**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                               :

                                  :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*  :

                                  :        **Case No. 18-23538 (RDD)**

                                  :

             **Debtors.**[1]         :        **(Jointly Administered)**

---------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail or Next Day Business Service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") listed on the service list attached hereto as **Exhibit A**;

- Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a copy of which is attached hereto as **Exhibit B** (the "***Disclosure Statement Hearing Notice***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on April 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Disclosure Statement Hearing Notice to be served via Email on the service list attached hereto as **Exhibit C**.

On April 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Disclosure Statement Hearing Notice to be served via First Class Mail on the Master Mailing List Service List attached hereto as **Exhibit D**

Dated: April 24, 2019

Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 24, 2019, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

LIZ SANTODOMINGO
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2018

SRF 32344-32355

## Exhibit A

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BROADRIDGE | JOBS N32844 N32845 N32846 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | US |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | US |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | US |
| AMERICAN ENTERPRISE 021607562146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 021607562146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S62178 | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 021607562146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| APEX CLEARING CORPORATION 0158 | ATTN; SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | US |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD & CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | US |
| BANK OF AMERICA NAGWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BARCLAYS CAPITAL INC 0229 7256 7254 | ATTN ANTHONY SCIARAFFO OR PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | US |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | US |
| BBS SECURITIES INCCDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | | TORONTO | ON | M2P 2B5 | CA |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETTDINA FERNANDE | BMO FINANCIAL GROUP | 250 YONGE ST  8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP PARIBAS NEW YORK BRANCH 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNY MELLON FMSBONDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | US |
| BNY MELLON FMSBONDS 2023 | ATTN SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | | PITTSBURGH | PA | 15258 | US |
| BNY MELLONFMSBONDS 2023 | ATTN RICHARD MITTERANDO PROXY MGR | 16 WALL STREET  5TH FLOOR | | NEW YORK | NY | 10005 | US |
| BNYWEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | US |
| BNYWEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL  STE 1215 | PITTSBURGH | PA | 15259 | US |
| BRANCH BANKING AND TRUST COMP 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | US |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | US |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | US |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISON | NEUVE OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CGMSALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | US |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | US |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | US |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B3RD FLOORZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CLEARSTREAM BANKING AG 2000 | ATTN CLAUDIA SCHEELE OR PROXY MGR | NEUE BORSESTRABE 1 | | FRANKFURT | | 60487 | DE |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | US |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS & ASSOCIATES INC 5158 | ATTN DON V WINTON MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | US |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | | 7550162 | CL |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2  COMPLEXE DESJARDINS TOUR EST | NIVEAU 62  E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| E  TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | | LOS ANGELES | CA | 90017 | US |
| E  TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | US |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | US |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | | ST. LOUIS | MO | 63131 | US |
| ETRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE RIDGE CLEARING 03850158 | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | | JERSEY CITY | NJ | 07306-4001 | US |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET  SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE  SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | US |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| FORTIS CLEARING AMERICA LLC 695 396 | ATTN KIM VILARA | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICA LLC 695 396 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC BANK  NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | US |
| HSBC BANK  NA IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | US |
| HSBCCLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 4

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| INDUSTRIAL & COM BANK OF CHINA | FINANCIAL SVCS EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | NEW YORK | NY | 10019 | US |
| INGALLS & SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 00170534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK  2ND FLOOR | | GREENWICH | CT | 06831-0000 | US |
| INTL FCSTONE INC STERNE A & L 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH  STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | US |
| JEFFERIES & COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | US |
| JMS LLC 0374 | ATTN MARK F  GRESS | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| JPMC EURO 1970 | ATTN PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD  OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | US |
| JPMORGAN CHASE BANKIA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMSJPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD  OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| LAURENTIAN BANK OF CANADACDS 5001 | ATTN FRANCESCA  MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| M&I MARSHALL & ISLSEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MANULIFE SECURITIES CDS 5047 | ATTN JOSEPH CHAU OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN  BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MERRILL LYNCH 5143 5198 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MIZUHO TRUST & BANKING CO 2888 | ATTN ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST  6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY & CO LLC 00500015 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| NAT FINANCIAL SERVICES LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIXIS BLEICHROEDER INC 0031 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | US |
| NBCN INC CDS 5008 | ATTN GESTION INFORMATION TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NOMURA SECURITIES 180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES 180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | | NEW YORK | NY | 10019-7316 | US |
| NOMURA SECURITIES 180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | | NEW YORK | NY | 10019-7316 | US |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN  CHRISTINE MARKOTA | 250 HOWE STREET | | VANCOUVER | BC | V6C 3S9 | CA |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET  4TH FL | | NEW YORK | NY | 10004 | US |
| PENSON FINANCIAL SERVICES INC 0234 | ATTN HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |

Exhibit A

Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PHILLIP CAPITAL INC. (8460) | P.O. Box 2594 | | | CHICAGO | IL | 60690 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET  SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET  SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY | TOWER 2  4TH FLOOR | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: CHRISTINE PEARSON | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | US |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: DEMERTUS BYRD OR PROXY MGR | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN  GINA HAYDEN | 925 GEORGIA STREET | | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402-4400 | US |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W  9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET  6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W  3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RELIANCE TRUST COMPANYS WMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | US |

## Exhibit B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

---------------------------------------------------------------x

## NOTICE OF HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

**TO ALL PARTIES IN INTEREST:**

**PLEASE TAKE NOTICE THAT** Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (as may be amended, modified, or supplemented, the "**Plan**") and the *Disclosure Statement for Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (as may be amended, modified, or supplemented, the "**Disclosure Statement**").

**PLEASE TAKE FURTHER NOTICE THAT:**

1.      A hearing (the "**Hearing**") will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**"), on **May 16, 2019 at 10:00 a.m. (prevailing Eastern Time)**, to consider entry of an order determining, among other things, that the Disclosure Statement contains "adequate information" within the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

meaning ascribed to such term in section 1125 of the Bankruptcy Code and approving the Disclosure Statement.

2.        Any party in interest wishing to obtain a copy of the Disclosure Statement or the Plan should contact Prime Clerk LLC ("**Prime Clerk**"), the Debtors' solicitation agent, in writing at Sears Holdings Corporation Ballot Processing, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232 or by email at searsballots@primeclerk.com with a reference to "Sears Holdings Corporation" in the subject line.  Interested parties may also review the Disclosure Statement and the Plan free of charge at https://restructuring.primeclerk.com/sears.  In addition, the Disclosure Statement and Plan are on file with the Bankruptcy Court and may be reviewed by accessing the Bankruptcy Court's website: http://www.nysb.uscourts.gov.  Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website.  A PACER password can be obtained at: www.pacer.psc.uscourts.gov. Copies of the Disclosure Statement and Plan may also be examined by interested parties during normal business hours at the office of the Clerk of the Bankruptcy Court.

3.        Objections, if any, to approval of the Disclosure Statement or any of the other relief sought by the Debtors in connection with the Disclosure Statement must (a) be in writing, (b) state the name and address of the objecting party and the amount and nature of the Claim or Interest of such party, (c) state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection, (d) conform to the Bankruptcy Rules and the Local Rules, (e)  be filed with the Court together with proof of service by either (i) *Electronic Filing*: the filer must be an attorney in possession of passwords and logins to both PACER and the Bankruptcy Court's Electronic Case Filing System; electronic filing must be in accordance with General Order M-399 (which can be found at http://www.nysb.uscourts.gov), or (ii) *Conventional Filing*: the filer must send the response or objection by mail, courier, or messenger to the Bankruptcy Court's clerk at the following address: United States Bankruptcy Court, One Bowling Green, New York, NY 10004; the hard copy of the response or objection should be accompanied by a CD-ROM containing the response or objection in text-searchable portable document format (PDF); and (iii) *All filers* – those filing electronically as well as those filing conventionally – must provide Bankruptcy Court Chambers with two separate, single-sided hard copies of the response or objection; any proposed order should be accompanied by a CD-ROM containing the response or objection in text searchable portable document format (PDF); and (f) be served upon the following parties in accordance with General Order M-399 so as to be received no later than **May 9, 2019 at 4:00 p.m. (prevailing Eastern Time)**:

| | | |
|---|---|---|
| *Counsel to the Debtors* | *Office of the U.S. Trustee* | *Counsel to the Creditors' Committee* |
| Weil, Gotshal & Manges LLP | Office of the U.S. Trustee for Region 2 | Akin Gump Strauss Hauer & Feld LLP |
| 767 Fifth Avenue | 201 Varick Street, Room 1006 | One Bryant Park |
| New York, New York 10153 | New York, New York 10014 | New York, New York 10036 |
| Attn: Ray C. Schrock, P.C. | Attn: Paul K. Schwartzberg | Attn: Ira Dizengoff |
| Jacqueline Marcus | | Philip Dublin |
| Garrett A. Fail | | Sara Brauner |
| Sunny Singh | | |

4.     **IF AN OBJECTION TO THE DISCLOSURE STATEMENT OR ANY OF THE OTHER RELIEF SOUGHT BY THE DEBTORS IN CONNECTION WITH THE DISCLOSURE STATEMENT IS NOT FILED AND SERVED AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO THE DISCLOSURE STATEMENT, THE ADEQUACY THEREOF, OR THE OTHER RELIEF SOUGHT BY THE DEBTORS IN CONNECTION WITH THE DISCLOSURE STATEMENT AND MAY NOT BE HEARD AT THE HEARING.**

Dated: April 17, 2019
      New York, New York

              /s/ Sunny Singh
              WEIL, GOTSHAL & MANGES LLP
              767 Fifth Avenue
              New York, New York  10153
              Telephone:  (212) 310-8000
              Facsimile:  (212) 310-8007
              Ray C. Schrock, P.C.
              Jacqueline Marcus
              Garrett A. Fail
              Sunny Singh

              *Attorneys for Debtors*
              *and Debtors in Possession*

---

NO ACTION IS REQUIRED UPON RECEIPT OF THIS NOTICE.

If you have questions about this notice, please contact Prime Clerk LLC
**Telephone**: (844) 384-4460 (US toll free) or +1 (929) 955-2419 (International),
**Email**: searsinfo@PrimeClerk.com,
**Website**: https://restructuring.primeclerk.com/sears

---

WEIL:\97002125\1\73217.0004

**Exhibit C**

Nominees and Depository Service List
Served via Email

| Name | Email |
| --- | --- |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; Hulya.Din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LensNotices@dtcc.com; rgiordano@dtcc.com; lensnotices@dtcc.com |
| Euro Clear | drit@euroclear.com; jpmorganinformation.services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

**<u>Exhibit D</u>**

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803483 | 59968 | DBA AMPLE DECOR | 70 TOPAZ DRIVE | | | FRANKLIN PARK | NJ | 08823 | |
| 4802066 | 2961618994 | DBA ACCENTS DEPOT | 2307 NE 37TH TER | | | HOMESTEAD | FL | 33033 | |
| 4799045 | #4835 ROCKAWAY CENTER ASSOCIATES | NEWARK POST OFFICE | P O BOX 35466 | | | NEWARK | NJ | 07193-0909 | |
| 5830613 | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | NETWORK-REAL ESTATE | 180 WASHINGTON VALLEY RD. | | | BEDMINSTER | NJ | 07921 | |
| 4710509 | (GOSSELIN) COOMBE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838697 | (HARRY ROSENMAN TRUSTEE) FOR ALLEN AND LEANOR ROSENMAN | 214 AVON RD | | | | CHERRY HILL | NJ | 08068 | |
| 4799069 | .COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| 4711758 | .STJULIEN, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814286 | @XL Corporation | 7550 Industrial Dr | | | | Forest Park | IL | 60130 | |
| 4862634 | [24]7.ai, Inc. | Attn: Legal Department | 2001 All Programmable Dr., Suite 200 | | | San Jose | CA | 95124 | |
| 4909366 | [24]7.ai, Inc. | c/o O'MELVENY & MYERS LLP | Attn: Darren L. Patrick | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | |
| 4909365 | [24]7.ai, Inc. | c/o O'MELVENY & MYERS LLP | Attn: Jennifer Taylor | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | |
| 4909364 | [24]7.ai, Inc. | c/o O'Melveny & Myers LLP | Attn: Mathew P. Kremer | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| 4862634 | [24]7.ai, Inc. | Attn: Legal Department | 2001 All Programmable Dr., Suite 200 | | | San Jose | CA | 95124 | |
| 5789799 | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | LEGAL DEPT | 2001 ALL PROGRAMMABLE DR | | | SAN JOSE | CA | 95124 | |
| 5789798 | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | WILLIAM BOSE, GEN COUNSEL | 2001 ALL PROGRAMMABLE DR | | | SAN JOSE | CA | 95124 | |
| 4870473 | 01 GROUP LLC | 743 GAINES DR | | | | CLINTON | MO | 64735 | |
| 4804600 | 0344 SIMON PROP GRP (TX) L P | 0344 BROADWAY SQ-SPG(TX) LP | 7640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805203 | 0511 SIMON PROPERTY GROUP (TEXAS) | LP | 7728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | |
| 4799053 | 0540 SIMON PROPERTY GROUP LP | 0540 COLLEGE MALL-SPG LP | 7655 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805110 | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4799293 | 0906 KNOXVILLE CENTER LLC | P O BOX 402943 | | | | ATLANTA | GA | 30384-2943 | |
| 5523433 | ORTIZ EDNYDIA R | HC 2 BOX 8077 | | | | COROZAL | PR | 00783 | |
| 4831428 | OSMAN, ASIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888042 | 1 800 BOARD UP | STANLEY C KENNEDY ENTERPRISES INC | 315 SE 7TH AVENUE | | | PORTLAND | OR | 97214 | |
| 4879934 | 1 800 BOARD UP OF JOLIET | OMNICON INC | 2207 MURIEL COURT | | | JOLIET | IL | 60433 | |
| 4794548 | 1 800 Flowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887839 | 1 800 PLUMBER OF AMARILLO | SHREINER PLUMBING INC | PO BOX 31268 | | | AMARILLO | TX | 79120 | |
| 4862758 | 1 CHECK EXPRESS | 203 CRESCENT ST | | | | WALTHAM | MA | 02453 | |
| 4801337 | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | 23237 | |
| 4796369 | 1 FACTORY RADIO | 7481 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4905463 | 1 Imeson Park Blvd, LLC | c/o LBA Realty LLC | 3347 Michelson Drive Suite 200 | | | Irvine | CA | 92612 | |
| 5846073 | 1 Imeson Park Blvd, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5846073 | 1 Imeson Park Blvd, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4867209 | 1 MODEL MANAGEMENT LLC | 42 BOND STREET 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| 4898742 | 1 N DONE ROOFING SERVICES INC | OCTAVIO GONZALE2 | 12277 KIMBERLY RD | | | LOMA RICA | CA | 95991 | |
| 4804240 | 1 SALE A DAY LLC | DBA 1SALE | 1111 BRICKELL AVE 16TH FLOOR | | | MIAMI | FL | 33131 | |
| 4849593 | 1 SOURCE HOME AND LAWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | | Saint Louis | MO | 63132 | |
| 4899133 | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER BROWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | SAINT LOUIS | MO | 63132 | |
| 4899102 | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER BAILEY | 16525 W 159TH ST STE 165 | | | LOCKPORT | IL | 60441 | |
| 4799889 | 1 STOP ELECTRONICS CENTER INC | DBA APPLIANCES CONNECTION | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | |
| 4802671 | 1 STOP SOCCER | DBA.ONESTOPSOCCER.COM | 142 E BONITA AVE 162 | | | SAN DIMAS | CA | 91773 | |
| 4797253 | 1 STOP WIRELESS WHOLESALE INC | DBA 1 STOP WIRELESS | 1204 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4857037 | 1 TIER BUILDING | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 4809911 | 1 TO 1 KITCHEN AND BATH LLC | 1781 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | |
| 4802864 | 1 WORLD SARONGS | 11801 CARDINAL CIRCLE | SUITE M | | | GARDEN GROVE | CA | 92843 | |
| 4808774 | 10 FITNESS | ATTN: ERIC BUCKNER | 10 FITNESS, INC. OF RODNEY PARHAM | PO BOX 22917 | | LITTLE ROCK | AR | 72221 | |
| 4140792 | 10 MANAGEMENT INCORPORATED | 212 N. SANGAMON STREET 4H | | | | CHICAGO | IL | 60607 | |
| 4857972 | 10 MGMT | 10 MAMAGEMENT INCORPORATED | 939 W NORTH AVENUE SUITE 750 | | | CHICAGO | IL | 60642 | |
| 4805853 | 100 MUSHROOM BLVD ASSOCIATES LLC | C/O CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 5794112 | 100 Mushroom Blvd. Associates LLC | 130 Linden Oaks | | | | Rochester | NY | 14625 | |
| 5788625 | 100 MUSHROOM BLVD. ASSOCIATES LLC | BRUCE HUNT, VP OF FACILITIES MGMT. | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4854917 | 100 MUSHROOM BLVD. ASSOCIATES LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4135709 | 100 Mushroom Blvd. Associates, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135709 | 100 Mushroom Blvd. Associates, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831429 | 1000 BISCAYNE TOWER LLC / 1000 MUSEUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811727 | 1000 GREEN CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887717 | 1000BULBS.COM | SERVICE LIGHTING & ELECTRICAL SUP | 2140 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| 4877242 | 1001 BYTES INC | JAMALEDDIN KAVEH | 646 A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| 4811728 | 1005 HEMLOCK LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811729 | 101 LOMARD STREET CONDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523436 | 101 MOBILITY OF PUERTO RICO | PALMAS INDUSTRIAL PK | | | | CATANO | PR | 00962 | |
| 4802774 | 101 OUTLETS INC | DBA 101 OUTLETS | 17772 HIGH SPRINGS MAIN ST | | | HIGH SPRINGS | FL | 32643 | |
| 4808835 | 1011 RT 6 LLC | D/B/A DARLING REALTY LLC-SOLE OWNER | ATTN: MR.BENJAMIN HADAR | 2753 BROADWAY | SUITE 200 | NEW YORK | NY | 10025 | |
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | |
| 5854742 | 1031644 Ontario Inc. | Attn: Nerses Chitilian | 27 Groveland Cres | | | North York | ON | M3A3C4 | Canada |
| 4831430 | 1040 BISCAYNE ASSOCIATES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808759 | 10477 FAIRVIEW AVENUE, LLC | C/O STRATEGIC REALTY SERVICES, LLC | 500 NORTHPOINT PARKWAY | SUITE 300 | | WEST PALM BEACH | FL | 33407 | |
| 5846079 | 1055 Hanover, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5846079 | 1055 Hanover, LLC | LBA Realty/ LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805515 | 1057 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 4806098 | 1069 BROXTON CORPORATION | 1036 BROXTON AVENUE SUITE B | | | | LOS ANGELES | CA | 90024 | |
| 4803411 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114 AVENUE | | | | MIAMI | FL | 33172 | |
| 5794113 | 107 Commercial Property LLC | 2260 NW 114th Avenue | | | | Miami | FL | 33172 | |
| 4854412 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114TH AVENUE | | | | MIAMI | FL | 33172 | |
| 5788733 | 107 COMMERCIAL PROPERTY LLC | ATTN: HECTOR DUER | 2260 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 4805498 | 1070 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 4808422 | 1075 WEST JACKSON STREET LLC  ACH#199 | ATTN:GINA ST.AUBIN | C/O SB MANAGEMENT CORPORATION | 433 NORTH CAMDEN DRIVE, SUITE 800 | | BEVERLY HILLS | CA | 90210 | |
| 5851235 | 11 stop electronics center | 1 Stop Electronics Center Inc | DBA Appliances Connection | 1870 Bath Ave | | Brooklyn | NY | 11214 | |
| 5523437 | 1109 CHEBOYGAN LLC | CO ELLIOTT & SANGSTER PC | 123 NHURON STREET | | | CHEBOYGAN | MI | 49721 | |
| 4808602 | 1109 CHEBOYGAN, LLC | ATTN: ALEX LEVIN | 126 WHITMAN AVENUE | | | STATEN ISLAN | NY | 10308 | |
| 5523438 | 111 JAMES F | 2648 HILL AVE | | | | ROANOKE | VA | 24014 | |
| 4799052 | 1118 SIMON PROPERTY GRP LP | P O BOX 643325 | | | | PITTSBURGH | PA | 15264 | |
| 5523439 | 1134 JOSE | 1134 PALIDIN | | | | LANCASTER | SC | 29720 | |
| 5794114 | 1152 LLC | 5601 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 5791407 | 1152 LLC | JIM MARQUETTE | 5601 VIRGINIA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| 4863954 | 12 INTERACTIVE LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4811730 | 1200 LAKESHORE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803214 | 1215 E SHELBY DRIVE HOLDINGS LLC | PO BOX 645468 | | | | CINCINNATI | OH | 45264-5468 | |
| 4796385 | 122016066 DBA HEALTH EXPERTS | 24 SCHOOL STREET | | | | BOSTON | MA | 02108 | |
| 4831431 | 12220 PROPERTY HOLDINGS/ LUIS NAVAS | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860435 | 1224 LLC | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4831432 | 12267 FLAMINGO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802419 | 123 DEALS FROM A TO Z LLC | DBA 123 DEALS FROM A TO Z | 9 REMON LN | | | LAKEWOOD | NJ | 08701 | |
| 4801961 | 123 TREATS CHECKING | DBA 123TREATS.COM | 1408 BRICKELL BAY DRIVE APT 404 | | | MIAMI | FL | 33131 | |
| 4794988 | 1234BUY COM INC | DBA 1234BUY EQUIPMENT SUPPLY | 9608 LOWER AZUSA ROAD | | | TEMPLE CITY | CA | 91780 | |
| 4804146 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | |
| 5848832 | 123Stores, Inc. | 4138 37th Street | | | | Long Island City | NY | 11101 | |
| 5794115 | 1252 LLC | 5601 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 4811731 | 127 BUCHANAN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403636 | 1291079 ONTARIO LIMITED | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 5855364 | 1291079 Ontario Limited as class representative of all Sears Hometown Dealer stores | Sotos LLP | Attn: David Sterns | 180 Dundas Street West, Suite 1200 | | Toronto | ON | M5G1Z8 | Canada |
| 5855364 | 1291079 Ontario Limited as class representative of all Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Neil J, Oxford & Dustin P. Smith | One Battery Park Plaza | | New York | NY | 10004 | |
| 4831433 | 12TH COURT VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831434 | 12TH STREET VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802262 | 12V ONLINE LLC | DBA 12VONLINE | 631 COLLINS ROAD | | | ELKHART | IN | 46516 | |
| 4831435 | 1300 LTD LAND TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808264 | 13011 BROOKHURST LLC | D/B/A ARLINGTON ASSOCIATES, LLC | SUITE 300 | 201 SOUTH FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |
| 4811732 | 131 Goodhill Rd LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811733 | 1315 BROWN STREET, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795002 | 1331 PRESTON ROAD LP | PAID VIA ACH | 12222 MERIT DR SUITE 120 | | | DALLAS | TX | 75251 | |
| 4831436 | 1344 15TH TER, TOWNHOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831438 | 1350 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523441 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 4808511 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | C/O 1031 LLC, 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 4871452 | 137023 CANADA INC | 8971 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1P7 | CANADA |
| 4806467 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | |
| 5794116 | 14 KARAT CLUB INC | KITSINIAN LAW FIRM | NAREG S. KITSINIAN | 6739 ODESSA AVE. | | VAN NUYS | CA | 91406 | |
| 5794116 | 14 KARAT CLUB INC | KITSINIAN LAW FIRM | NAREG S. KITSINIAN | 6739 ODESSA AVE. | | VAN NUYS | CA | 91406 | |
| 5523442 | 14 OAKS ASSOCIATES LLC | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 4808367 | 14 OAKS ASSOCIATES, LLC | C/O EQUIMAX MANAGEMENT | 3415 S. SEPULVEDA BLVD. | SUITE 400 | | LOS ANGELES | CA | 90034 | |
| 4892518 | 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt | 120 S. Central Avenue | Suite 1800 | St. Louis | MO | 63105 | |
| 4138440 | 14 Oaks Associates, LLC | Attn: Sean Namvar | 3415 S. Sepulveda Blvd., Ste. 400 | | | Los Angeles | CA | 90034 | |
| 4138440 | 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt | 120 South Central Ave., Suite 1800 | | St. Louis | MO | 63105 | |
| 4831439 | 142 GIRALDA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803049 | 1420 N PARHAM ROAD LC | REGENCY SQUARE MALL | MALL MANAGEMENT OFFICE | 1420 N PARHAM ROAD | | RICHMOND | VA | 23229 | |
| 4811734 | 1441 CASA BUENA PARTNERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831440 | 1474 COMMODORE WAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799988 | 14804 LLC | 6505 W. 134th Street | | | | Overland Park | KS | 66209 | |
| 4854591 | 14804 LLC | ATTN: PERRY KESSLER | 6505 W. 134TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 5789525 | 14804 LLC | Perry Kessler | 6505 W. 134th Street | | | Overland Park | KS | 66209 | |
| 4811735 | 1500 N CALIFORNIA BLVD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803434 | 151 TECHNOLOGY EPA LLC | C/O STREAM REALTY PARTNERS | 100 NE LOOP 410 - SUITE 1500 | | | SAN ANTONIO | TX | 78216 | |
| 5794117 | 151 Technology EPA, LLC | 11075 Santa Monica Blvd., Suite 250 | | | | Los Angeles | CA | 90025 | |
| 4855216 | 151 TECHNOLOGY EPA, LLC | ATTN:  REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 5794117 | 151 Technology EPA, LLC | Jesse B Schneider | 170 Broadway | | | New York | NY | 10019 | |
| 5794117 | 151 Technology EPA, LLC | 11075 Santa Monica Blvd., Suite 250 | | | | Los Angeles | CA | 90025 | |
| 5794117 | 151 Technology EPA, LLC | Jesse B Schneider | 170 Broadway | | | New York | NY | 10019 | |
| 4803266 | 151 TECHNOLOGY HOLDINGS LLC | C/O PELOTON REAL ESTATE MGMT SAN | PO BOX 15039 | | | SAN ANTONIO | TX | 78212 | |
| 4831441 | 1515 VENTURES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805379 | 1540 SIMON PROPERTY GROUP TEXAS LP | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902730 | 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | 800 Kennesaw Avenue | Suite 400 | Marietta | GA | 30060-7946 | |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| 4867013 | 157 HARDWARE LLC | 4110 AL HWY 157 | | | | CULLMAN | AL | 35058 | |
| 4867103 | 157 HARDWARE LLC | 4110 AL HWY 157 | | | | CULLMAN | AL | 35058 | |
| 4861123 | 1573672 ONTARIO LTD | 15388 24TH AVE STE 202 | | | | SURREY | BC | V4A 2J2 | CANADA |
| 4798234 | 1600 NORTH STATE RT50 HOLDINGS LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 5846580 | 1600 Roe Street, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5846580 | 1600 Roe Street, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 5523443 | 1654 LTD | 3611 14TH AVENUE | | | | BROOKLYN | NY | 11218 | |
| 4796780 | 1654 LTD | DBA JEWELRY TRAIN | 3611 14TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 2690 SOUTH OAK KNOLL AVE | | | | SAN MARINO | CA | 90058 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 2690 SOUTH OAK KNOLL AVE | | | | SAN MARINO | CA | 90058 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 4861747 | 17 21 GROUP LLC | 17-21 GROUP LLC | PO BOX 1108 | | | SIMI VALLEY | CA | 08062-1108 | |
| 4809167 | 17 MILE DRIVE VILLAGE APARTMENTS | 1012 PACIFIC GROVE LANE | | | | PACIFIC GROVE | CA | 93950 | |
| 4862697 | 1701 ENTERPRISES LLC | 2010 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| 4831442 | 1705 WHITEHAVEN DRIVE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804888 | 1711 INGRAM PARK MALL LP | P O BOX 402936 | | | | ATLANTA | GA | 30384-2936 | |
| 5794118 | 1752 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23462 | |
| 4799294 | 1775 WASHINGTON ST HOLDINGS LLC | PO BOX 74746 | | | | CLEVELAND | OH | 44194-4746 | |
| 4808238 | 1799 PORTAGE RD LLC | 1799 PORTAGE RD LLC 80.44% & KSER LLC 19 | 500 N BROADWAY   SUITE 155 | C/O LOUIS LEFKOWITZ REALTY INC | ACH#3162 & NEW ACH#602 , KSER LLC 19.56% | JERICHO | NY | 11753 | |
| 4780261 | 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | | Jericho | NY | 11753 | |
| 4824822 | 180 DEGREES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858899 | 180 INNOVATIONS LLC | 11100 W 8TH AVE STE 102 | | | | LAKEWOOD | CO | 80215 | |
| 4890717 | 1-800 Contacts, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5794119 | 1800 REMODEL | 5850 W 3RD Street | #160 | | | Los Angeles | CA | 90036 | |
| 5404174 | 1-800 REMODEL INC | 5850 W 3RD STREET STE 160 | | | | LOS ANGELES | CA | 90036 | |
| 5794120 | 1-800 Remodel, Inc. | 5850 west 3rd Street#160 | | | | Los Angeles | CA | 90036 | |
| 5788930 | 1-800 Remodel, Inc. | Chani Edelstein | 5850 west 3rd Street#160 | | | Los Angeles | CA | 90036 | |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| 4794531 | 1-800-PACK-RAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893171 | 1-800-Remodel | 5850 W. 3rd st. #162 | | | | Los Angeles | CA | 90036 | |
| 4911416 | 1803, LLC | c/o BRIGGS AND MORGAN, P.A. | Attn: James M. Jorissen | 2200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | |
| 4907036 | 1803, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen | 100 South Fifth Street | Suite 2500 | Minneapolis | MN | 55402 | |
| 4907037 | 1803, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang | 40 Wall Street | 26th Floor | New York | NY | 10005 | |
| 5794121 | 180S LLC | 701 EAST PRATT ST STE 180S | | | | BALTIMORE | MD | 21202 | |
| 4885251 | 180S LLC | PO BOX 759348 | | | | BALTIMORE | MD | 21275 | |
| 5523445 | 1818 MERIDIAN AVENUE LLC | 120 NE 27TH ST | | | | MIAMI | FL | 33137 | |
| 4811736 | 1845 ECR,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861065 | 1888 MILLS LLC | 1520 KENSINGTON LANE | | | | OAK BROOK | IL | 90523 | |
| 4806227 | 1888 MILLS LLC | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 | |
| 4883090 | 1895 NEW HOLLAND ROAD LLC | P O BOX 780249 | | | | PHILADELPHIA | PA | 19178 | |
| 4808860 | 19 & CROSS BAYOU, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N DALE MABRY HWY, STE 200 | | | TAMPA | FL | 33614 | |
| 5794122 | 191 Outer Loop, LLC | 11371 Decimal Drive | | | | LOUISVILLE | KY | 40299 | |
| 5788933 | 191 Outer Loop, LLC | John N. George | 11371 Decimal Drive | | | LOUISVILLE | KY | 40299 | |
| 5794123 | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |
| 4865191 | 1928 JEWELRY COMPANY | KATHLEEN T COOK | V.P. SALES OPS | 3000 W EMPIRE AVENUE | | BURBANK | CA | 91504 | |
| 4865191 | 1928 JEWELRY COMPANY | KATHLEEN T COOK | V.P. SALES OPS | 3000 W EMPIRE AVENUE | | BURBANK | CA | 91504 | |
| 4808894 | 19400 COCHRAN BOULEVARD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | ATTN: KEVIN THOMPSON | 7501 WISCONSIN AVE, SUITE 500 WEST | | BETHESDA | MD | 20814 | |
| 4810565 | 1947 CATERING LLC | 2888 SHAWNEE AVENUE | | | | WEST PALM BEACH | FL | 33409 | |
| 4860665 | 1948 CORPORATION | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4873975 | 1967 RETAIL LLC | CHERYL WARREN | 7235 HICKEY RD | | | AZLE | TX | 76020 | |
| 4873592 | 1996 PARKWAY PLAZA PARTNERSHIP LLC | C/O QUINE & ASSOCIATES | 301 SHERMAN ST STE 100 | | | RICHARDSON | TX | 75081 | |
| 4801323 | 1BEAUTY US LLC | DBA 1BEAUTY US | 77734 COUNTRY CLUB DR | | | PALM DESERT | CA | 92211 | |
| 4831443 | 1BUILD INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863664 | 1MARK INC | 2300 W SAHARA AVE #500 | | | | LAS VEGAS | NV | 89102 | |
| 4804711 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY | | | WALNUT | CA | 91789 | |
| 4798769 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4882269 | 1ST AYD CORPORATION | P O BOX 5298 | | | | ELGIN | IL | 60121 | |
| 4811737 | 1ST CAPITAL BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860989 | 1ST CHOICE HEATING & AIR CONDITIONI | 15018 TRADESMAN DRIVE | | | | SAN ANTONIO | TX | 78249 | |
| 4848361 | 1ST CHOICE HEATING AND AIR CONDITIONING | 16525 W 159TH ST STE 165 | | | | Lockport | IL | 60441 | |
| 4886167 | 1ST CHOICE PLUMBING | ROBERT E DEAN KEVIN L DEAN | 4476 HAUGHN RD | | | GROVE CITY | OH | 43123 | |
| 4881193 | 1ST CHOICE TRANSPORTING INC | P O BOX 246 | | | | CONOVER | NC | 28613 | |
| 4872013 | 1ST IMPRESSION LANDSCAPING INC | 99 WOLF LANE | | | | NEWVILLE | PA | 17241 | |
| 4861850 | 1ST IMPRESSIONS | 17654 CAPTIVE ISLAND LANE | | | | FORT MYERS | FL | 33908 | |
| 4859864 | 1ST MECHANICAL SERVICES INC | 1295 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004 | |
| 4800731 | 1ST UNIVERSAL INC | DBA TRENDIII | PO BOX 191 | | | CHERRY HILL | NJ | 08003 | |
| 4798872 | 1SWORDS INC | DBA WWW.1SWORDS.COM | 12345 MOUNTAIN AVE SUITE N-288 | | | CHINO | CA | 91710 | |
| 5791410 | 1SYNC | C/O GS1 SDSN, INC | CLEMENT D ERHARDT, III SECRETARY | PRINCETON PIKE CORP CENTER | 1009 LENOX DR STE 202 | LAWRENCEVILLE | NJ | 08648 | |
| 5794124 | 1SYNC | CLEMENT D ERHARDT, III SECRETARY | PRINCETON PIKE CORP CENTER | 1009 LENOX DR | STE 202 | LAWRENCEVILLE | NJ | 08648 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798803 | 1UP COLLECTIBLES | 514 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4882845 | 1WORLDSYNC INC | P O BOX 71 3883 | | | | COLUMBUS | OH | 43271 | |
| 4852591 | 2 BROTHERS HEATING & AIR CONDITIONING LLC | 846 JUNE RD | | | | Pennsauken | NJ | 08110 | |
| 5523448 | 2 COLUMBUS N | 8012 CAMPBELL | | | | KANSASCITY | MO | 64131 | |
| 4794813 | 2 DECORATE INC | DBA BEDDING TO GO | 4694 BEDFORD AVE | | | BROOKLYN | NY | 11235 | |
| 4883326 | 2 GIRLS ACCYS INC | P O BOX 850 | | | | EDISON | NJ | 08818 | |
| 4796116 | 2 HYPE INC | DBA FEETWEAR | 1 JEBARA WAY | | | MONROE | NJ | 08831 | |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | 418 BATES ST | | | | Logansport | IN | 46947 | |
| 4888672 | 2 T S INNOVATIONS LLC | TIMOTHY S SPARKS | 4798 HOMERRD NE | | | SALEM | OR | 97305 | |
| 4804843 | 2 WHEEL TOYZ | 5 SPENCER HIGHWAY | | | | SOUTH HOUSTON | TX | 77587 | |
| 4862535 | 20 20 WINDOW CLEANING | 20/20 WINDOW CLEANING | 759 ROUTE 28 | | | MASHPEE | MA | 02649 | |
| 4884196 | 20 20 WINDOW CLEANING | PMJ ENTERPRISE LLC | 110 BREEDS HILL ROAD STE 1 | | | HYANNIS | MA | 02601 | |
| 4811738 | 200 Woodland LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808408 | 201-221 REALTY LLC | PO BOX 457 | ATTN: SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4803118 | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | 77506 | |
| 4803134 | 2015 SHOPS ON MAINLAND LLC | MALL MANAGEMENT | 10000 EMMETT F LOWRY EXPY BOX 001 | | | TEXAS CITY | TX | 77591 | |
| 5794125 | 2020 Liberty Rock, LLC | 864 Wethersfield Avenue | | | | Hartford | CT | 06114 | |
| 5788520 | 2020 LIBERTY ROCK, LLC | ATTN: MARIO DILORETO - TRUSTEE | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 4854364 | 2020 LIBERTY ROCK, LLC | C/O COLLIERS INTERNATIONAL, AS RECEIVER | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 4808492 | 2020 Liberty Rock, LLC | C/O MARIO DILORETO-TRUSTEE | COLLIERS INTERNATIONAL PROPER MGMT OF CT | 864 WETHERSFIELD AVENUE | | HARTFORD | CT | 06114 | |
| 5852194 | 2020 Liberty Rock, LLC | Colliers International Proper Mgmt of CT | c/o Mario DiLoreto-Trustee | 864 Wethersfield Avenue | | Hartford | CT | 06114 | |
| 4803630 | 2020 MODA INC | DBA 2020MODA | 1188 SAN PEDRO STREET UNIT I | | | LOS ANGELES | CA | 90015 | |
| 4862733 | 2020 TECHNOLOGIES CORP | 20-20 TECHNOLOGIES CORP | 550 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| 4808604 | 2055 WALDEN AVENUE INC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4807867 | 2055 WALDEN AVENUE INC. | C/O BENDERSON DEVELOPMENT COMPANY, INC. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4868728 | 2059 5087 WITZEL AVENUE LLC | 540 SUNRISE BAY RD | | | | NEENAH | WI | 54956 | |
| 5816117 | 2060 DIGITAL LLC | 2060 Reading Road | | | | Cincinnati | OH | 45202 | |
| 4803415 | 2065 GEORGE STREET LLC | PO BOX 748906 | | | | LOS ANGELES | CA | 90074 | |
| 5846368 | 2065 George Street, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5846368 | 2065 George Street, LLC | Perry Schonfeld | Principal, Chief Operating Officer | LBA Realty/LBA Logistics | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4802983 | 3070 SAM RITTENBURG BOULEVARD | HOLDINGS LLC | CITADEL MALL | PO BOX 602929 | | CHARLOTTE | NC | 28260-2929 | |
| 5793904 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 5793904 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 4872918 | 208 APPLIANCE INSTALLATION | BARDEN ROBERT PAUL CRIPPS | 9335 STONE CT | | | BOISE | ID | 83709 | |
| 4831444 | 209 lakes llc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789607 | 21 SRL | MS. MARIA TERESA GRASI MANTELLI | Via De Canis 3 | | | Asti | | 1-14100 | Italy |
| 5791411 | 2-10/HOME BUYERS RESALE WARRANTY CORPORATION | MICHAEL G BARTASCH, PRESIDENT | 10375 E. HARVARD AVE | | | DENVER | CO | 80231 | |
| 4808951 | 2101 BEDFORD REALTY LLC | C/O ZAMIAS SERVICES INC | KMART PLAZA | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 4808407 | 2101 BEDFORD REALTY LLC | PO BOX 457 | ATTN SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4805195 | 2105 SIMON PROPERTY GROUP L P | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 5523449 | 211 HIGH STR C CURTIS | 15 HEARTH COURT | | | | BARNEGAT | NJ | 08005 | |
| 4868598 | 2112 ELECTRONICS INC | 529 25 1/2 RD 106B | | | | GRAND JUCTION | CO | 81505 | |
| 4873523 | 215 225 RTE 73 NORTH LLC | C/O COLLIERS INTERNATIONAL | 10 PEN CTR 1801 MARKET ST 550 | | | PHILADELPHIA | PA | 19103 | |
| 5791412 | 2152 LLC | 5601 VIRGINIA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| 5794126 | 2152 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23463 | |
| 4790209 | 216 W Third Condo As | 216 w 3rd Avenue | (Units 2 &4) | | | Wildwood | NJ | 08260-2971 | |
| 4790210 | 216 W Third Condo As | Bruce Somerstein & Associates, P.C. | David Cicotte | 7 Penn Plaza | Suite 420 | New York | NY | 10001 | |
| 4863064 | 21ST CENTURY HEALTHCARE INC | 2119 S WILSON ST | | | | TEMPE | AZ | 85282 | |
| 4898581 | 21ST CENTURY KITCHENS & BATHS | JOHN SALINAS | 1390 NORTH 1ST AVE | | | UPLAND | CA | 91786 | |
| 5523450 | 21ST CENTURY MARKETING | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4877248 | 21ST CENTURY MARKETING | JAMES A FERGUSON | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4831445 | 22 CORE CONSTRUCTION GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875635 | 22 PRINT STUDIO INC | EILEEN J ROSENBERGER | 20 PARK AVENUE #12B | | | NEW YORK | NY | 10016 | |
| 4872017 | 22 SOUVENIRS LLC | 990 CACHE CREEK DRIVE | | | | JACKSON | WY | 83001 | |
| 4803015 | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | 41 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4805497 | 2250 TOWN CIRCLE HOLDINGS LLC | C/O SPINOSO MANAGEMENT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195-6393 | |
| 4861696 | 2253 APPAREL INC | 1708 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| 4859140 | 22ND CENTURY MEDIA LLC | 11516 W 183RD OFFICE CONDO #3 | | | | ORLAND PARK | IL | 60467 | |
| 4831446 | 22ND STREET VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811739 | 2310 BUENA VISTA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831447 | 2311 CANASTA DRIVE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798713 | 232 LIFESTYLES ENTERPRISES LLC | DBA GYM323 | 113 E CHESTNUT ST | | | GLENDALE | CA | 91205 | |
| 4805357 | 2324 LAKELINE DEVELOPERS | 7895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 5838920 | 233 S. Wacker LLC | 512 Seventh Avenue, 15th Floor | | | | New York | NY | 10018 | |
| 5839343 | 233 S. Wacker LLC | Attn: Meyer Chetrit, Vice President | 512 Seventh Avenue, 15th Floor | | | New York | NY | 10018 | |
| 5838920 | 233 S. Wacker LLC | Gould & Ratner LLP | c/o Matthew A. Olins, Esq. | 222 N LaSalle Street, Suite 300 | | Chicago | IL | 60601 | |
| 5839343 | 233 S. Wacker LLC | Gould & Ratner LLP | c/o Matthew A. Olins, Esq. | 222 North LaSalle Street, Suite 300 | | Chicago | IL | 60601 | |
| 5809546 | 233 S. Wacker, LLC | c/o Backenroth Frankel & Krinksy, LLP | Attn: Mark Frankel | 800 Third Avenue, Floor 11 | | New York | NY | 10022 | |
| 5809549 | 233 S. Wacker, LLC | c/o Gould & Ratner LLP | Attn: Matthew A. Olins, Ellen M. Chapelle, | and Vanessa R. Tiradentes | 222 North LaSalle Street, Suite 800 | Chicago | IL | 60601 | |
| 4877439 | 2333 DESIGNS AND MANUFACTURING | JEFF L KRIEGBAUM | 32411 134TH NE | | | DUVALL | WA | 98019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794127 | 2333 DESIGNS AND MANUFACTURING LLC | 32411 134TH NE | | | | DUVALL | WA | 98019 | |
| 5791413 | 2333 DESIGNS AND MANUFACTURING LLC | GENERAL COUNSEL | 32411 134TH NE | | | DUVALL | WA | 98019 | |
| 4831448 | 23RD STREET VENTURES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523451 | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | |
| 4806051 | 24 7 COMFORT INC | 2260 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| 4884031 | 24 7 COMFORT INC | PER OBU TERM PROCESS | 711 WEST WOODBURY RD UNIT F | | | ALTADENA | CA | 91001 | |
| 4871623 | 24 7 CUSTOMER INC | 910 E HAMILTON AVE STE 240 | | | | CAMPBELL | CA | 95008 | |
| 4859725 | 24 7 FIRE PROTECTION SERVICES INC | 12540 E SLAUSON AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4868355 | 24 7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 4860061 | 24 7 REAL MEDIA US INC | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4859146 | 24 7 SEWER & DRAIN CLEANING | 11541 PICKEREL LAKE ROAD | | | | PETOSKEY | MI | 49770 | |
| 5794128 | 24 Hour Fitness USA Inc. | 12647 Alcosta Boulevard, Suite 500 | | | | San Ramon | CA | 94583 | |
| 4857339 | 24 Hour Fitness USA Inc. | Property Administrator | 12647 Alcosta Boulevard, Suite 500 | | | San Ramon | CA | 94583 | |
| 5791414 | 24 HOUR FITNESS USA INC. | PROPERTY ADMINISTRATOR | 12647 ALCOSTA BOULEVARD, SUITE 500 | | | SAN RAMON | CA | 94583 | |
| 4882384 | 24 SEVEN INC | P O BOX 5730 | | | | HICKSVILLE | NY | 11802 | |
| 4136162 | 24 Seven, LLC | 105 Maxess Rd, N201 | | | | Melville | NY | 11747 | |
| 4831449 | 24 SUNSET BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876039 | 24 TECH | FOODSERVICE TECHNOLOGIES INC | 5656 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304 | |
| 5789168 | 24/7 | Peter Aranha | 2001 All Programmable Drive, Suite 200 | | | San Jose | CA | 95124 | |
| 4800912 | 24/7 COMFORT INC | DBA 24/7 COMFORT APPAREL | 711 WEST WOODBURY RD | UNIT F | | ALTADENA | CA | 91001 | |
| 5794129 | 24/7 CUSTOMER INC-1000645887 | 2001 All Programmable Drive, Suite 200 | | | | San Jose | CA | 95124 | |
| 5789800 | 24/7 CUSTOMER INC-1000645887 | ATTENTION LEGAL DEPARTMENT | 2001 ALL PROGRAMMABLE DRIVE, SUITE 200 | | | SAN JOSE | CA | 95124 | |
| 5789256 | 24/7 CUSTOMER, INC. | 2001 All Programmable Dr., | Suite 200 | | | San Jose | CA | 95124 | |
| 5789255 | 24/7 CUSTOMER, INC. | 2001 ALL PROGRAMMABLE DRIVE | | | | San Jose | CA | 95124 | |
| 5789608 | 24/7 CUSTOMER, INC. | Ronald Donohoe | 2001 ALL PROGRAMMABLE DRIVE | | | San Jose | CA | 95124 | |
| 5789609 | 24/7 CUSTOMER, INC. | William Bose | 2001 All Programmable Dr., | Suite 200 | | San Jose | CA | 95124 | |
| 5794130 | 24/7 Real Media US Inc | 132 W 31st Street | 9th Floor | | | New York | NY | 10001 | |
| 5791415 | 24/7 REAL MEDIA US INC | 132 W 31ST STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 5523453 | 2401 SOUTH STEMMONS LLC | 3932 STONEBRIDGE LANE | | | | RANCHO SANTA FE | CA | 92091 | |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | |
| 4872794 | 2401 SOUTH VINYARD AVENUE LLC | ATTN: ERIC SIMSOLO | 15730 S FIGUEROA STREET | | | GARDENS | CA | 90248 | |
| 4804834 | 247 SHOP AT HOME INC | DBA 24/7 SHOP AT HOME | 19777 EAST WALNUT DR NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803608 | 2499 SNEAKER OUTLET INC | DBA SNEAKEROUTLET1997 | 7601 KAIGHNS AVE | | | PENNSAUKEN | NJ | 08109 | |
| 4860327 | 24K STYLE LLC | 1384 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4864234 | 2500K | 2500K INC | 9247 NORTH MERIDIAN ST STE 301 | | | INDIANAPOLIS | IN | 46260 | |
| 4854009 | 2500K Inc. | 9247 N Meridian Street, Ste 222 | | | | Indianapolis | IN | 46260 | |
| 5791416 | 2500K INC. | PAUL FEARNOW | 8472 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4799167 | 2546 SIMON PROPERTY GROUP (TX) LP | 7925 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4805356 | 2550 SIMON PROPERTY GROUP (TX) LP | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4797170 | 26 DISTRIBUTION LLC | DBA MY JOLIE HOME | 1900 PURDY AVENUE | | | MIAMI BEACH | FL | 33139 | |
| 4799531 | 26 FLAVORS LLC | 33 ST NICHOLAS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4884028 | 26 FLAVORS LLC | PER OBU PROCESS | 33 ST NICHOLAS AVE | | | LAKEWOOD | NJ | 08701 | |
| 4860952 | 26 INTERNATIONAL INC | 1500 S GRIFFITH AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 5793905 | 2607117 Ontario Inc | 1344 EVERALL RD | | | | MISSISSAGUA | ON | L5J3L5 | Canada |
| 5791417 | 2607117 ONTARIO INC | YURIY BILYNETS, PRESIDENT | 1344 EVERALL RD | | | MISSISSAGUA | ON | L5J 3L5 | CANADA |
| 5794131 | 266 Route 125 LLC | Attn:  John M. Wolters, Jr., Manager | One Wall Street | | | Hudson | NH | 03051 | |
| 4854807 | 266 ROUTE 125 LLC | C/O FRONTGATE MANAGEMENT, LLC | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 5788631 | 266 ROUTE 125 LLC | JOHN WOLTERS | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 4803260 | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | |
| 4799065 | 266 ROUTE 125 LLC | VIA ACH WIRE | ONE WALL STREET | | | HUDSON | NH | 03051 | |
| 4136717 | 266 Route 125, LLC | c/o Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | |
| 4583675 | 266 Route 125, LLC | 1 Wall Street | | | | Hudson | NH | 03051 | |
| 4831450 | 2701 BAYSHORE VENTURE, LLC / PARK GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872775 | 2720 SH 121 LP | ATTN ASSET MANAGER | 12300 PARK CENTRAL DRIVE | | | DALLAS | TX | 75251 | |
| 4799108 | 2743 NORTHWOODS DEVELOPMENT CO | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4862624 | 2781794 CANADA INC | 2000 ONESIME GAGNON | | | | LACHINE | QC | H8T 3M8 | CANADA |
| 4799292 | 2810 NEWPORT CENTRE LLC | 7545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4804470 | 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4831451 | 2841 NE 2STH STREET, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864901 | 2885 GENDER ROAD LLC | 2885 GENDER ROAD | 9 NORTH THIRD ST POB 4053 | | | NEWARK | OH | 43055 | |
| 4864206 | 289C APPAREL LTD | 2500 REGENT BOULEVARD #100 | | | | DALLAS | TX | 75261 | |
| 5794132 | 29 West LLC | 3450 N Rock Road | Building #200 Suite 201 | | | Wichita | KS | 67226 | |
| 4854593 | 29 WEST LLC | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | | WICHITA | KS | 67226 | |
| 4805342 | 29 WEST LLC | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | | WICHITA | KS | 67226-1352 | |
| 5794132 | 29 West LLC | Ross G. Way, Property Manger | 29 West, LLC c/o Anderson Mgmt. Co., Inc. | 3450 N. Rock Road, #201 | | Wichita | KS | 67226 | |
| 5788624 | 29 WEST LLC | ROSS WAY | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | WICHITA | KS | 67226 | |
| 5794132 | 29 West LLC | 3450 N Rock Road | Building #200 Suite 201 | | | Wichita | KS | 67226 | |
| 5794132 | 29 West LLC | Ross G. Way, Property Manger | 29  West, LLC c/o Anderson Mgmt. Co. , Inc. | 3450 N. Rock Road, #201 | | Wichita | KS | 67226 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799051 | 2924 SIMON PROPERTY GROUP LP | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4809688 | 2AVESTUDIO | 121 2ND AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 4800372 | 2BHIP INC | DBA 2BHIP | 922 CHESTNUT ST | | | EMMAUS | PA | 18049 | |
| 4845608 | 2COOL2HEAT | 852 86TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 4831452 | 2ID INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794931 | 2KOOL4SKOOL | DBA 2KOOL4SKOOL MUSICAL INSTRUMENT | 7523 SOLANO ST. | | | CARLSBAD | CA | 92009 | |
| 4869679 | 2ND CINE INC | 637 FRAZIER AVE STE #2 | | | | ELGIN | IL | 60123 | |
| 4891607 | 2nd Cine, Inc. | 637 Frazier St., Ste. 2 | | | | Elgin | IL | 60123 | |
| 4849420 | 2ND GENERATION GARAGE BUILDERS | 1407 4TH AVE | | | | Silvis | IL | 61282 | |
| 4824823 | 2ND GENERATION PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863950 | 2XL CORPORATION | 2415 BRAGA DR | | | | BROADVIEW | IL | 60155 | |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 5523455 | 3 ALARM FIRE & SAFETY | 7560 KEMPSTER CT | | | | FONTANA | CA | 92336 | |
| 4875329 | 3 ALARM FIRE & SAFETY | DODDS BROS INC | 7560 KEMPSTER CT | | | FONTANA | CA | 92336 | |
| 4811740 | 3 BROTHERS HANDYMAN SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403637 | 3 CUSTOMERS | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 4807509 | 3 DAY SUIT BROKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865432 | 3 F5 INC | 310 COLORADO AVE | | | | LA JUNTA | CO | 81050 | |
| 4877970 | 3 F5 INC | KATRENA ANN WALDEN | 310 COLORADO | | | LA JUNTA | CO | 81050 | |
| 4898874 | 3 GUYS INSULATION | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | HOUSTON | TX | 77034 | |
| 5794134 | 3 KINGS AUTOMOTIVE LLC | 1501 E. Fry Blvd. | | | | Sierra Vista | AZ | 85635 | |
| 4860963 | 3 KINGS AUTOMOTIVE LLC | 1501 EAST FERRY BLVD | | | | SIERRA VISTA | AZ | 85635 | |
| 5789801 | 3 KINGS AUTOMOTIVE LLC | CHRISTOPHER KING, OWNER | 1501 E. FRY BLVD. | | | SIERRA VISTA | AZ | 85635 | |
| 4804056 | 3 KINGS MEDICAL SUPPLIES LLC | DBA 3 KINGS MEDICAL SUPPLIES | 8550 S 137TH CIR SUITE 1 | | | OMAHA | NE | 68138 | |
| 4889286 | 3 OAKS FARMS | WEAVER MANAGEMENT GROUP LLC | 2440 NORTH HILLS #105-129 | | | MERIDIAN | MS | 39305 | |
| 4846907 | 3 PYRAMID CONSTRUCTION & RENOVATION CORPORATION | 495 REDWOOD AVE | | | | Sacramento | CA | 95815 | |
| 4811741 | 3 R PROPERTIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871835 | 30 BELOW CORP | 95 HORSE BLOCK ROAD | | | | YAPHANK | NY | 11980 | |
| 4869299 | 30 WATT HOLDINGS INC | 600 WASHINGTON AVE SUITE 203 | | | | MINNEAPOLIS | MN | 55401 | |
| 4804148 | 301DESIGNS | DBA CLOTHESOUTKINGS | 231-10 SR 54 | 194 | | LUTZ | FL | 33549 | |
| 4807838 | 3045 EAST TEXAS STREET LLC | 820 GARRETT DRIVE, P.O. BOX 6212 | | | | BOSSIER CITY | LA | 71171-2500 | |
| 4807439 | 3045 EAST TEXAS STREET LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794135 | 310 Carolina Street LLC | 1717 17TH STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94103 | |
| 4854301 | 310 CAROLINA STREET LLC | 1717 17TH STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94103 | |
| 5788706 | 310 CAROLINA STREET LLC | ATTN: SEAN KEIGHRAN | 1717 17TH STREET | SUITE 105 | | SAN FRANCISCO | CA | 94103 | |
| 4128591 | 310 Carolina Street LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4799132 | 3107 PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4831453 | 3201 HOTEL LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881013 | 321 EQUIPMENT CO | P O BOX 2105 | | | | GASTONIA | NC | 28053 | |
| 4779266 | 32nd St. Port Huron LLC | Attn: Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | | Beverly Hills | CA | 90212 | |
| 5811356 | 32nd Street Port Huron, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794136 | 33 East Stainless Steel Upgrade | 3305 East 10th St | | | | Greenville | NC | 27858 | |
| 5791419 | 33 EAST STAINLESS STEEL UPGRADE | 3305 EAST 10TH ST | | | | GREENVILLE | NC | 27858 | |
| 4831454 | 3315 TOWER, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861321 | 333 INCORPORATED | 16006 TOWNSHIP RD 100 | | | | KENTON | OH | 43326 | |
| 4798133 | 3341 S LINDEN RD HOLDINGS LLC | PO BOX 956553 | | | | ST LOUIS | MO | 63195-6553 | |
| 4801787 | 33RD & RAWSON TRADING COMPANY INC | DBA DREAM & FUN HOME DECOR | 1860 SW 101 WAY | | | MIRAMAR | FL | 33025 | |
| 4831455 | 34 LA GORCE CIRCLE PARTNERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831456 | 3425 COLLINS AVENUE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799276 | 3430 SUNRISE LLC | P O BOX 14980 | | | | TUCSON | AZ | 85732 | |
| 4801180 | 345 NORTH BRAND BLVD | DBA 365 PRINTING INC | 1060 E CESAR E CHAVEZ AVE | | | LOS ANGELES | CA | 90033 | |
| 5794137 | 3450 S Maryland Parkway LLC | 1370 Jet Stream Dr. | Suite 100 | | | Henderson | NV | 89052 | |
| 4854867 | 3450 S MARYLAND PARKWAY LLC | 3450 S. MARYLAND PARKWAY LLC | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 5788430 | 3450 S MARYLAND PARKWAY LLC | ATTN: DENNIS TROESH | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 4803363 | 3450 S MARYLAND PARKWAY LLC | C/O SUN PROPERTY MANAGEMENT INC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4860315 | 360TRAINING.COM | 6801 N CAPITAL OF TEXAS HWY # 150 | | | | AUSTIN | TX | 78731-1780 | |
| 4805403 | 3632 MALL AT SMITH HAVEN LLC | P O BOX 643200 | | | | PITTSBURGH | PA | 15264 | |
| 4804096 | 37 COMMERCE LLC | DBA GIFTS&DECORE | 37 COMMERCE STREET | | | SPRING VALLEY | NY | 10977 | |
| 4811742 | 38 DEGREES NORTH LATITUDE BLD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824824 | 38 Degrees North Latitude BLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873621 | 380 TOWN CROSSING LP | C/O WEBER AND COMPANY | 16000 DALLAS PARKWAY STE 300 | | | DALLAS | TX | 75248 | |
| 4805109 | 380S SIMON PROPERTY GROUP (TX) LP | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5845724 | 3825 Forsyth, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5845724 | 3825 Forsyth, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4803163 | 3831 COMMERCIAL CENTER DRIVE LLC | ATTN ANNE-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 5794138 | 3831 Commercial Center Drive, LLC | 2702 Bayonne Street | | | | Sullivans Island | SC | 29482 | |
| 5788665 | 3831 COMMERCIAL CENTER DRIVE, LLC | 2702 BAYONNE STREET | | | | SULLIVANS ISLAND | SC | 29482 | |
| 4855128 | 3831 COMMERCIAL CENTER DRIVE, LLC | ATTN: ANN-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 4799273 | 3920 KENNEDY ROAD LLC | ATTN MICHAEL P BOWLES | 1926 CTH PB | | | VERONA | WI | 53593 | |
| 4799236 | 3920 TOWNE WEST SQUARE LLC | DBA TOWN WEST SQUARE | PO BOX 402962 | | | ATLANTA | GA | 30384-2962 | |
| 4858035 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798724 | 3BTECH INC | DBA DEAL BARN | 3431 WILLIAM RICHARDSON DR #B | | | SOUTH BEND | IN | 46628 | |
| 4867239 | 3D DISTRIBUTION LLC | 4200 E BROADWAY ROAD | | | | PHOENIX | AZ | 85040 | |
| 4870320 | 3D DISTRIBUTION LLC | 723 S 5300 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4878574 | 3D ELECTRICS | LOUIS J DUBAY | 5780 RAVENSWOOD RD | | | KIMBALL | MI | 48074 | |
| 4868443 | 3D LIGHTING INNOVATIONS INC | 5151 THIMENS BLVD | | | | MONTREAL | QC | H4R 2C8 | CANADA |
| 4803627 | 3D MENTION MEDIA LLC | DBA GLAREGUARD | 653 BUSHKILL STREET | | | EASTON | PA | 18042 | |
| 4860539 | 3DROSE | 141 N COUNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 4870508 | 3E COMPANY | 75 QUEEN ST STE 3700 | | | | MONTREAL | QC | H3C 2N6 | CANADA |
| 4862236 | 3E COMPANY | 1905 ASTON AVENUE STE 100 | | | | CARLSBAD | CA | 92009 | |
| 5833322 | 3E Company Environmental, Ecological and Engineering | Verisk 3E | 3207 Grey Hawk Court Suite 200 | | | Carlsbad | CA | 92010 | |
| 4861027 | 3E LOVE LLC | 1510 HUBBARD AVE | | | | BATAVIA | IL | 60510 | |
| 4845770 | 3G HOME EXTERIORS | 29185 CALAHAN RD | | | | Roseville | MI | 48066 | |
| 4868281 | 3G INDUSTRIAL ROOFING LLC | 504 E HWY 72 | | | | FREDERICKTOWN | MO | 63645 | |
| 4876673 | 3GC GROUP | H COMPANY INC | 1200 WILSHIRE BLVD STE 206 | | | LOS ANGELES | CA | 90017 | |
| 4808946 | 3GEN PROPERTIES LLC | ERIK ANDERSON | PO BOX 280 | | | GRAND RAPIDS | MN | 55744 | |
| 4847721 | 3H CONTRACTING INC | 922 E 124TH AVE STE E | | | | Tampa | FL | 33612 | |
| 4899085 | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN HEBERT | 922 E 124TH AVE STE E | | | TAMPA | FL | 33612 | |
| 5523456 | 3H FARM LLC | 16821 EAST F M 1097 | | | | WILLIS | TX | 77378 | |
| 4861571 | 3H FARM LLC | 16821 EAST F M 1097 RD | | | | WILLIS | TX | 77378 | |
| 5794139 | 3H FARM LLC | 16821 EAST F M 1097 RD | | | | WILLIS | TX | 77378 | |
| 5523456 | 3H FARM LLC | 6333 ROTHWAY STREET | | | | HOUSTON | TX | 77040 | |
| 5523456 | 3H FARM LLC | 16821 EAST F M 1097 | | | | WILLIS | TX | 77378 | |
| 4134163 | 3H Farm, LLC | 6333 Rothway St. | | | | Houston | TX | 77040 | |
| 4134163 | 3H Farm, LLC | Alexander J. Buckallew, General Manager | 16821 FM 1097 E | | | Willis | TX | 77378 | |
| 5794140 | 3H Group | 309 Coronado Drive | | | | Clearwater | Fl | 33767 | |
| 5791420 | 3H GROUP | 309 CORONADO DRIVE | | | | CLEARWATER | FL | 33767 | |
| 5794141 | 3H Group | 505 Riverfront Pkwy | | | | Chattanooga | TN | 37402 | |
| 5791422 | 3H GROUP | KAREN PAYCE | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| 5791421 | 3H GROUP | SAM STROUD | 309 CORONADO DRIVE | | | CLEARWATER | FL | 33767 | |
| 4868421 | 3I GRAPHICS & DISPLAYS INC | 514 CHENANGO ST | | | | BINGHAMPTON | NY | 13901 | |
| 4876736 | 3J APPLIANCE & HARDWARE 1000 LLC | HAROLD WIMS JR | 10400 E US HWY 36 STE 600 | | | AVON | IN | 46123 | |
| 4876737 | 3J APPLIANCE & HARDWARE 1010 LLC | HAROLD WIMS JR | 11728 FISHERS CROSSING DRIVE | | | FISHERS | IN | 46038 | |
| 4876738 | 3J APPLIANCE & HARDWARE 1020 LLC | HAROLD WIMS JR | 5425 EAST THOMPSON ROAD | | | INDIANAPOLIS | IN | 46237 | |
| 4800547 | 3J TRADING LLC | DBA USB PHONE WORLD | 1387 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| 4805749 | 3M | P O BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| 4884799 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 5794142 | 3M COMPANY | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402-4662 | |
| 4135277 | 3M Company | Gustavo Ceccato | 3M Center, 224-5S-26 | 2501 Hudson Road, Building 224 | | St. Paul, | MN | 55144 | |
| 5794143 | 3M COMPANY KBE0561 | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4139764 | 3M Puerto Rico | B7 Tabonuco Street 16th Fl | Suite 1601 | | | Guaynabo | PR | 00968-3028 | |
| 4139764 | 3M Puerto Rico | Po Box 70286 | | | | San Juan | PR | 00936 | |
| 5794144 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 4866947 | 3P INDUSTRIES LLC | 40249 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| 4137314 | 3P Industries LLC | 40249 Schoolcraft Rd | | | | Plymouth | MI | 48170 | |
| 5789802 | 3PD INC | 1851 WEST OAK PARKWAY | SUITE 100 | | | MARIETTA | GA | 30062 | |
| 5794145 | 3PD INC | 1851 West Oak Pkwy, Suite 100 | | | | Marietta | GA | 30062 | |
| 5789803 | 3PD INC | 3PD, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4869116 | 3PD INC | 5823 WIDEWATERS PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| 5789804 | 3PD INC | XPO LAST MILE, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4799495 | 3PL AMERICAS LLC | 1144 65TH ST SUITE F | | | | OAKLAND | CA | 94608 | |
| 4889266 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 1860 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| 4889267 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 200 ABLE DRIVE STE 9 | | | DAYTON | TN | 37321 | |
| 4867595 | 3SCALE INC | 450 TOWNSEND SUITE 204 | | | | SAN FRANCISCO | CA | 94107 | |
| 4846757 | 3TYS INTERIOR REMODELING | 10150 E HARVARD AVE APT F642 | | | | Denver | CO | 80231 | |
| 5793946 | 3W HOME FASHION HEYUAN CO LTD | MINGZHU INDUSTRIAL PARK | | | | HEYUAN CITY | GUANGDONG | | CHINA |
| 4880556 | 3WIRE GROUP INC | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 4880557 | 3WIRE GROUP SERVICE | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 5794146 | 4 ACES INC | 2092 E Main St | | | | Robinson | IL | 62454 | |
| 4862930 | 4 ACES INC | 2092 E MAIN ST | | | | ROBINSON | IL | 62454 | |
| 4877220 | 4 ACES INC | JACOB BAXTER | 2092 E MAIN ST | | | ROBINSON | IL | 62454 | |
| 4850684 | 4 APB LLC | 19 BRITISH AMERICAN BLVD EAST | | | | Latham | NY | 12110 | |
| 4878255 | 4 B ENTERPRISES | LANNY BERCIER | 71 BUNGAY ROAD | | | SEYMOUR | CT | 06483 | |
| 4848202 | 4 CORNERS EQUIPMENT LLC | 430 80TH ST N | | | | Birmingham | AL | 35206 | |
| 4885795 | 4 HESTER INC | 41831 GULCH RD | | | | BAKER CITY | OR | 97814 | |
| 4866752 | 4 HIM FOOD GROUP LLC | 395 EAST FIRST AVE | | | | JUNCTION CITY | OR | 97448 | |
| 4831457 | 4 MEDIA ONLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873773 | 4 RETAIL LLC | CAROL ANN KEMPF NADDELL | 255 SOLOMONS ISLAND RD S PRINC | | | PRINCE FREDERICK | MD | 20678 | |
| 4885793 | 4 S & T INC | RANDALL SCOTT HESTER | 2017 MAIN STREET | | | BAKER CITY | OR | 97814 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | | NATCHEZ | MS | 39120 | |
| 4811164 | 4 SIGHT PRINTED PRODUCTS | PO BOX 41756 | | | | PHOENIX | AZ | 85080 | |
| 4831458 | 4 STAR SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831458 | 4 STAR SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831459 | 4 STEP DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794147 | 4 T DOOR SYSTEMS | 1620 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5789806 | 4 T DOOR SYSTEMS | LYNEA SIETING, OFFICE MGR | 1620 W BRISTOL ST | | | ELKHART | IN | 46514 | |
| 4863667 | 4 WHAT ITS WORTH INC | 2301 E 7TH ST STE A300 | | | | LOS ANGELES | CA | 90023 | |
| 5791423 | 40 STEUBEN LLC - DAWN HOMES | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 4831460 | 4000 South Ocean Property Owner LLP Hyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791424 | 401 HARRISON INVESTORS LLC | BRIAN HORN | 575 FLORIDA STREET | SUITE 150 | | SAN FRANCISCO | CA | 94110 | |
| 4811743 | 401 Harrison Owner LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794148 | 405 MACHINE WORKS | 408 S. Kinnick Road | | | | Stillwater | OK | 74074 | |
| 5791425 | 405 MACHINE WORKS | 408 S. KINNICK ROAD | | | | STILLWATER | OK | 74074 | |
| 4875562 | 405 MACHINE WORKS | EASY FOAM INC | 408 KINNICK RD | | | STILLWATER | OK | 74075 | |
| 5523459 | 41 MINOR | 843 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4831461 | 41 WEST DEVELOPERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808799 | 4100 INVESTMENT, LLC | 1000 SOUTH MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |
| 4831462 | 4100 KIAORA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139561 | 4100 Tomlynn Street TIC | 2800 Patterson Ave, Suite 101 | | | | Richmond | VA | 23221 | |
| 4803357 | 4100 TOMLYNN STREET TIC LLC | C/O MID ATLANTIC MANAGEMENT CO LLC | 2800 PATTERSON AVE SUITE 101 | | | RICHMOND | VA | 23221 | |
| 4855257 | 4100 TOMLYNN STREET-FOUNTAINHEAD LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC (SEE #2 LL COPIES TO) | 4100 TOMLYNN STREET-FOUNTAINHEAD, LLC (SEE #2 LL COPIES TO) | C/O ATLAS LAW PC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | RICHMOND | VA | 23224 | |
| 5794149 | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LL | Attn: Richard W. Gregory, Esq. | 7 East 2nd Street | | | Richmond | VA | 23224 | |
| 5788658 | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | | | RICHMOND | VA | 23224 | |
| 4898462 | 411 ELECTRIC LLC | NICOLAS ALUIZO III | 7807 LONG POINT RD STE 328 | | | HOUSTON | TX | 77055 | |
| 4831463 | 4111 S. OCEAN DRIVE LLC. / HYDE BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799269 | 4201 NORTH SHILOH DRIVE HOLDINGS | LLC OPERATING ACCOUNT | PO BOX 957278 | | | ST LOUIS | MO | 63195-7278 | |
| 5793906 | 4207602 CANADA INC | 2024 PEEL ST SUITE 400 | | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4873714 | 4207602 CANADA INC | CAMEO KNITTING INC | 2024 PEEL ST SUITE 400 | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4136894 | 4207602 Canada Inc (dba Cameo Knitting) | Franco Svetec | 2024 Rue Peel, Suite 400 | | | Montreal | QC | H3A 1W5 | Canada |
| 4136894 | 4207602 Canada Inc (dba Cameo Knitting) | Chapman and Cutler LLP | Attn: Michael Friedman, Esq. | 1270 Avenue of the Americas | | New York | NY | 10020 | |
| 5794150 | 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | | Berwyn | PA | 19312 | |
| 5788593 | 422 REALTY LP | ATTN: WILLIAM ANDERSON | 1055 WESTLAKES DRIVE | SUITE 170 | | BERWYN | PA | 19312 | |
| 4855064 | 422 REALTY LP | GREENWAYS LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| 4860958 | 425 BROADWAY RE HOLDINGS LLC | 15001 S FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 5794151 | 4320 N. 124th Street LLC | c/o The Barry Company | 1232 N. Edison St | | | Milwaukee | WI | 53202 | |
| 5794151 | 4320 N. 124th Street LLC | c/o: MRED Management Inc | PO Box 1690 | | | Brookfield | WI | 53008 | |
| 5794151 | 4320 N. 124th Street LLC | MRED Management Inc | Andrea Scrobel | VP of Operations | 13890 Bishops Dr #2-5 | Brookfield | WI | 53005 | |
| 5794151 | 4320 N. 124th Street LLC | c/o: MRED Management Inc | PO Box 1690 | | | Brookfield | WI | 53008 | |
| 5794151 | 4320 N. 124th Street LLC | c/o The Barry Company | 1232 N. Edison St | | | Milwaukee | WI | 53202 | |
| 5794151 | 4320 N. 124th Street LLC | MRED Management Inc | Andrea Scrobel | VP of Operations | 13890 Bishops Dr #2-5 | Brookfield | WI | 53005 | |
| 5788582 | 4320 NORTH 124TH STREET LLC | 1232 NORTH EDISON STREET | | | | MILWAUKEE | WI | 53202 | |
| 4805141 | 4320 NORTH 124TH STREET LLC | ATTN JERRY ARNTSON/MRED MGMNT INC | P O BOX 1690 | | | BROOKFIELD | WI | 53008-1690 | |
| 4855319 | 4320 NORTH 124TH STREET LLC | C/O COLLIERS BARRY | 1232 NORTH EDISON STREET | | | MILWAUKEE | WI | 53202 | |
| 4808895 | 4343 N RANCHO DR, LLC | ATTN P.J.JAVAHERI | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 4808890 | 4343 N RANCHO DR, LLC | DBA RANCHO SIERRA | C/O THE EQUITY GROUP | 6018 S.DURANGO DRIVE, SUITE 110 | | LAS VEGAS | NV | 89113 | |
| 4853419 | 4343 N. Ranch Dr., LLC | Attn: P. J. Javaheri | 4401 South Downey Road | | | Vernon | CA | 90059 | |
| 5841639 | 4343 N. Rancho Drive, LLC | Attn: Legal Department | 4401 S. Downey Road | | | Vernon | CA | 90058 | |
| 5841639 | 4343 N. Rancho Drive, LLC | c/o SVN The Equity Group | Attn: Roma Delin | 6018 S. Durango, Dr., Ste. 110 | | Las Vegas | NV | 89113 | |
| 4779267 | 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | | Vernon | CA | 90059 | |
| 5523462 | 439 FIX IT | 9255 FM 439 | | | | BELTON | TX | 76513 | |
| 4888577 | 439 FIX IT | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 4888578 | 439 FIX IT DONE | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 5794152 | 439 FIX-IT | 9255 FM 439 | | | | Belton | TX | 76513 | |
| 4811744 | 45 LANSING DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862937 | 451 RESEARCH | 20W 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805239 | 4536 WHITE OAKS MALL L P | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803412 | 4545 TRANSIT LLC | C/O MOUNTAIN DEVELOPMENT CORP | 3 GARRET MOUNTAIN PLAZA SUITE 400 | | | WOODLAND PARK | NJ | 07424 | |
| 4799033 | 4662 EDISON MALL BUSINESS TRUST | 867490 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0074 | |
| 4804400 | 4670 ORLAND SQUARE L P | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799146 | 4671 FOX VALLEY/RIVER OAKS PRT | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808502 | 477 COMPTON LLC | C/O CLAT PROPERTIE INC DBA N. LAS VEGAS | ATTN: AARON A KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4804716 | 47TH STREET JEWELRY INC | DBA 47STCLOSEOUTS | 37WEST 47TH STREET | SUIT 1501 | | NEW YORK | NY | 10036 | |
| 4798997 | 4822 BELLWETHER PROPERTIES OF MASS | NEWARK POST OFFICE | P O BOX 35460 | | | NEWARK | NJ | 07193 | |
| 4799044 | 4830 RETAIL PROPERTY TRUST | C/O NANUET MALL | P O BOX 35463 | | | NEWARK | NJ | 07193-0909 | |
| 4799030 | 4831 NORTHLAKE MALL LLC | P O BOX 402951 | | | | ATLANTA | GA | 30384-2951 | |
| 4799109 | 4832 SIMON PROPERTY GROUP INC | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4795548 | 4ALL VENTURES LLC | DBA PRIME PRODUCTS | 50 MECHANIC ST | | | BALLSTON SPA | NY | 12020 | |
| 4794950 | 4EVER FRAMES LLC | DBA THE MAILBOX GUYS | 2115 HILLS AVE NW | | | ATLANTA | GA | 30318 | |
| 4858055 | 4ID LLC | 100 FRONT ST SUITE 300 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 5404175 | 4IMPRINT INC | 25303 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4895949 | 4imprint Inc. | 25303 Network Place | | | | Chicago | IL | 60673-1253 | |
| 4895949 | 4imprint Inc. | Collin Roman Rusch, Accounts Receivable Intern | 101 Commerce Street | | | Oshkosh | WI | 54901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810246 | 4IMPRINT, INC | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4902973 | 4imprint, Inc. | Attn: Colin Rusch | Accounts Receivable | 101 Commerce Street | | Oshkosh | WI | 54901 | |
| 4898825 | 4LOOR2CEILINGS | GREG WATKINS | 25929 E 58TH ST S | | | BROKEN ARROW | OK | 74014 | |
| 4804777 | 4M CAPITAL LTD | DBA ARTERIOR HOME | 4430 SIMONTON RD | | | DALLAS | TX | 75244 | |
| 4882251 | 4M RENTALS & REPAIR INC | P O BOX 523 | | | | SCOTT | LA | 70583 | |
| 4886224 | 4N SERVICE LLC | ROBERTO O LARA | 126 W RECTOR 104 | | | SAN ANTONIO | TX | 78216 | |
| 4865932 | 4SIGHT INC | 3325 E SHELBY STREET | | | | ONTARIO | CA | 91764 | |
| 4885794 | 4STH INC | RANDALL SCOTT HESTER | 1700 PORTLAND AVE | | | LAGRANDE | OR | 97850 | |
| 4872822 | 4T DOOR SYSTEMS INC | AUTOMATED BUILDING COMPONENTS | 1620 W BRISTOL STREET | | | ELKHART | IN | 46514 | |
| 5523464 | 4T DOOR SYSTEMS, INC. | 1620 W BRISTOL STREET | | | | ELKHART | IN | 46514 | |
| 5523464 | 4T DOOR SYSTEMS, INC. | 1620 W BRISTOL STREET | | | | ELKHART | IN | 46514 | |
| 4848494 | 4TH DIMENSION CONCEPTS | 1300 S POTOMAC ST STE 126 | | | | AURORA | CO | 80012-4526 | |
| 4852970 | 4TH DIMENSION PLUMBING INC | 221 BAKER RD UNIT A7 | | | | Houston | TX | 77094 | |
| 4805284 | 4TH STREET SOUTH II LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET SUITE 100 | | | LANSING | MI | 48912 | |
| 4908101 | 4th Street South II, LLC | Witte Law Offices, PLLC | Norman C. Witte | 119 E. Kalamazoo Street | | Lansing | MI | 48933-2111 | |
| 5837498 | 4th Street South II, LLC | Witte Law Offices, PLLC | Norman C. Witte | 119 E. Kalamazoo Street | | Lansing | MI | 48933 | |
| 4143997 | 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | John R. Fifarek, Esq. | 120 N. Washington Square | Ste. 625 | Lansing | MI | 48933 | |
| 4797841 | 4TX CONSULTING | DBA 4TK | 2026 4TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| 4868968 | 5 STAR APPAREL LLC | 5660 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4867656 | 5 STAR CAR RENTAL | 4550 TERMINAL ROAD | | | | RAPID CITY | SD | 57703 | |
| 4847279 | 5 STAR HOME RENOVATIONS LLC | 7983 SW CAROL ANN CT | | | | Portland | OR | 97224 | |
| 4831464 | 50 EGGS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809852 | 50,000 FEET | 1700 WEST IRVING PARK ROAD, SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4811189 | 50,000FEET INC | 1700 W IRVING PARK RD  SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4902124 | 50,000feet Inc. | 1700 West Irving Park Road | Suite 110 | | | Chicago | IL | 60613 | |
| 4810148 | 50,000FEET INC | 1700 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60613 | |
| 4808341 | 500 CARSON TOWN CENTER LP | ATTN: BENHAM RAFALIAN | 5812 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| 5846702 | 500 Warner Avenue, LLC and 960 Sherman Street, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 5846702 | 500 Warner Avenue, LLC and 960 Sherman Street, LLC | Mallory & Natsis LLP | Allen Matkins Leck Gamble | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | Irvine | CA | 92614 | |
| 4868232 | 505 GAMES US INC | 5008 CHESEBRO RD STE 100 | | | | AGOURA HILLS | CA | 91301 | |
| 4802975 | 5060 MONTCLAIR PLAZA LN OWNER LLC | ATTN TAMIKA CORREA | PO BOX 31001-2197 | | | PASADENA | CA | 91110-2197 | |
| 4824825 | 508 MANHATTAN AVE PRO HANDLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811745 | 511 HIGHLAND PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870087 | 518 APPAREL GROUP LLC | 700 BUSINESS PARK DRIVE | | | | FREEHOLD | NJ | 07728 | |
| 5794153 | 51st Street Partnership | 2700 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| 4854333 | 51ST STREET PARTNERSHIP | 2700 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| 5789532 | 51st Street Partnership | ATTN JOSE GAVINA | 2700 FRUITLAND AVENUE | | | VERNON | CA | 90058 | |
| 4877048 | 52 FOREVER INC | IN MODA COM INC | 241 WEST 37TH STREET STE 801 | | | NEW YORK | NY | 10018 | |
| 4811459 | 5205 LINCOLN LLC | PO BOX 108 | | | | PRESCOTT | AZ | 86302 | |
| 4798744 | 527 DBA CLARSSKIN | 6708 FOOTHILL BLVD SUITE 204 | | | | TUJUNGA | CA | 91042 | |
| 4845586 | 5280 STONE COMPANY | 5720 IRIS PKWY | | | | FREDERICK | CO | 80504 | |
| 4899037 | 5280 STONE COMPANY | KEVIN GRAY | 5720 IRIS PARKWAY | | | FREDERICK | CO | 80504 | |
| 4808769 | 5290 OLD DIXIE HIGHWAY LLC | C/O HARTZ MOUNTAIN INDUSTRIES, INC. | ATTN: PHILLIP R. PATTON, EVP/GEN COUNSEL | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| 4803324 | 5330 CROSSWIND LLC | C/O ILL PROPERTY MANAGEMENT | 65 EAST STATE STREET SUITE 550 | | | COLUMBUS | OH | 43215 | |
| 4900485 | 5330 Crosswind, LLC | c/o Ice Miller LLP | Attn: Daniel R. Swetnam | 250 West Street | Suite 700 | Columbus | OH | 43215 | |
| 5833907 | 5330 Crosswind, LLC | Ice Miller LLP | Daniel R. Swetnam | 250 West Street Suite 700 | | Columbus | OH | 43215 | |
| 5788666 | 5330 Crosswind, LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5794154 | 54 LAWN AND GARDEN | 5030 Hwy 54 | | | | Paris | TN | 38242 | |
| 5794426 | 54 LAWN AND GARDEN | EVERETT VADER | 5030 HWY 54 | | | Paris | TN | 38242 | |
| 4808875 | 5400 BUSCH BLVD, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 4854438 | 5400 BUSCH BLVD. LLC (ROMEU PRADINES) | 5400 BUSCH BLVD., LLC | 6499 POWERLINE ROAD | SUITE 101 | | FORT LAUDERDALE | FL | 33309 | |
| 4779268 | 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | | Fort Lauderdale | FL | 33309 | |
| 4824826 | 5S+TLC INTERDESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805452 | 5525 S SOTO STREET ASSOCIATES | C/O I. REISS & SON | 200 E 61ST STREET STE 29F | | | NEW YORK | NY | 10065 | |
| 4897198 | 5525 S. Soto St. Associates | C/O Reiss & Nowikc LLP | Attn: David R. Taxin | 123 Main Street | 9th Floor | White Plains | NY | 10601 | |
| 5794155 | 5525 S. Soto Street Associates | 200 East 61st Street,  Suite 29F | | | | New York | NY | 10065 | |
| 4854334 | 5525 S. SOTO STREET ASSOCIATES | C/O I. REISS & SON | 200 EAST 61ST STREET,  SUITE 29F | | | NEW YORK | NY | 10065 | |
| 5789533 | 5525 S. Soto Street Associates | Sanford L. Heffner | 200 East 61st Street, Suite 29F | | | New York | NY | 10065 | |
| 4897200 | 5525 S. Soto Street Associates, LLC | c/o Dahan & Nowick LLP | Attn: David R. Taxin | 123 Main Street, 9th Floor | | White Plains | NY | 10601 | |
| 4873319 | 58 HIGHWAY TROPHIES AWARDS & APPARE | BRENDA TOMLISON | 5730 HIGHWAY 58 | | | HARRISON | TN | 37341 | |
| 5523465 | 5871 WILLOW LEWIS | 6975 ELIZEBETH LK RD | | | | CLARKSTON | MI | 48346 | |
| 4831465 | 5960 SSR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864866 | 59TH STREET PARTNERS LLC | 285 THIRD STREET SUITE 434 | | | | CAMBRIDGE | MA | 02142 | |
| 4861284 | 5TH & OCEAN CLOTHING LLC | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 4801636 | 5TH AVENUE DIRECT | 3780 NORTHSIDE DR | | | | MACON | GA | 31210 | |
| 4797531 | 5TH AVENUE PETS WEST COAST CHARMS | DBA BUTTERCUP DESIGNS | 2485 NOTRE DAME BLVD | | | CHICO | CA | 95928 | |
| 4849672 | 5TH WALL FLOORING INC | 8730 CINCINNATI DAYTON RD UNIT 1848 | | | | West Chester | OH | 45071 | |
| 5523466 | 6 SHANTON BRANSON | 6323 S WOLCOTT | | | | CHICAGO | IL | 60636 | |
| 4860610 | 6 SIGMA CONSTRUCTION | 1417 EDWARDS AVE. STE A. | | | | HARAHAN | LA | 70123 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5811309 | 6 Sigma Construction, LLC | 1417 Edwards Ave. Ste A. | | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 5850196 | 6 Sigma Construction, LLC | SilvermanAcampora LLP | | | | Jericho | NY | 11753 | |
| 4808961 | 6050 HIGHWAY 90 HOLDINGS, LLC | C/O HOLD THYSSEN | ATTN ASHLEY TWILLEY | SUITE 200 | 301 S NEW YORK AVENUE | WINTER PARK | FL | 32789 | |
| 5851028 | 6050 Hwy 90 Holdings LLC | Venable LLP | c/o Laura S. Bouyea, Esq. | 750 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202 | |
| 4831466 | 611 RUDDER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791427 | 621 CAPITOL MALL LLC | C/O DAVID S TAYLOR INTERESTS, INC | 621 CAPITOL MALL | #601 | | SACRAMENTO | CA | 95814 | |
| 5791428 | 622 CAPITOL MALL LLC | C/O DAVID S TAYLOR INTERESTS, INC | 1201 K ST | STE 1840 | | SACRAMENTO | CA | 95814 | |
| 4831467 | 622 TROPICAL CIRCLE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811746 | 6230 YUCCA URBAN HOUSING LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831468 | 625 RUDDER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794156 | 640 Thompson Lane, LLC | 222 2nd Avenue South, Suite 1930 | | | | Nashville | TN | 37201 | |
| 4855161 | 640 THOMPSON LANE, LLC | 640 THOMPSON LANE LLC | C/O C.B. RAGLAND COMPANY | 222 2ND AVENUE SOUTH, SUITE 1930 | | NASHVILLE | TN | 37201 | |
| 5788626 | 640 THOMPSON LANE, LLC | ATTN: BILL MCKNIGHT | 222 2ND AVENUE SOUTH, SUITE 1930 | | | NASHVILLE | TN | 37201 | |
| 4803407 | 640 Thompson Lane, LLC | c/o CH Ragland Company | 222 2nd Ave. South, Ste. 1930 | | | Nashville | TN | 37201 | |
| 4803407 | 640 Thompson Lane, LLC | Nelson Mullins Riley & Scarborough LLP | John T. Baxter | Attorney | 150 Fourth Ave. North, Suite 1100 | Nashville | TN | 37211 | |
| 4803407 | 640 Thompson Lane, LLC | c/o CH Ragland Company | 222 2nd Ave. South, Ste. 1930 | | | Nashville | TN | 37201 | |
| 4803407 | 640 Thompson Lane, LLC | Nelson Mullins Riley & Scarborough LLP | John T. Baxter | Attorney | 150 Fourth Ave. North, Suite 1100 | Nashville | TN | 37211 | |
| 4873533 | 64TH & STATE LC | C/O EAGLE POINT REALTY & MGMT INC | P O BOX 951010 | | | SOUTH JORDAN | UT | 84095 | |
| 4873571 | 65 HOLMES INVESTMENT PARTNERS LLC | C/O MAG REAL ESTATE ADVISERS INC | 110 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| 4869866 | 6640 INC | 6640 EASTEX FRWY STE 111 | | | | BEAUMONT | TX | 77708 | |
| 5523467 | 664854346099 JOSEPH | 4882 MARSHA DR SE | | | | MABLETON | GA | 30126 | |
| 4808825 | 67500 SOUTH MAIN STREET,RICHMOND, LLC | DBA MADISON REALTY CAPITAL, LP | ATTN: BRIAN SHATZ | 825 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | |
| 4869940 | 68 EASTWOOD INC | 68 EASTWOOD PWY | | | | DEPEW | NY | 14043 | |
| 4871914 | 6977596-CANADA INC | 9680 JEANNE MANCE 202 | | | | MONTREAL | QC | H3L 3B3 | CANADA |
| 4870003 | 6CONNEX INC | 695 CAMPBELL TECH PKY STE 250 | | | | CAMPBELL | CA | 95008 | |
| 4797663 | 6TH STREET INC | DBA SALESWARP | 101 N HAVEN STREET | | | BALTIMORE | MD | 21224 | |
| 4858659 | 6TWO APPAREL GROUP LTD | 108 W 39TH ST SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878651 | 7 DIAMONDS CLOTHING CO INC | M & S TRADING INC | 15778 GATEWAY CIRCLE | | | TUSTIN | CA | 92780 | |
| 4807451 | 7 MILE FARMINGTON PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794157 | 700 Block Investors, LP | 1724 10th Street | | | | Sacramento | CA | 95811 | |
| 5791429 | 700 BLOCK INVESTORS, LP | JASON RIKARD | 1724 10TH STREET | | | SACRAMENTO | CA | 95811 | |
| 5791430 | 700 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 5794158 | 700 Builders LLC | 10111 Inverness Main | Suite T | | | Englewood | CO | 80112 | |
| 5791431 | 700 BUILDERS LLC | 10111 INVERNESS MAIN | SUITE T | | | ENGLEWOOD | CO | 80112 | |
| 5791432 | 701 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4873614 | 701 OSAGE OWNER LLC | C/O TRIMPH REAL ESTATE CORP | 5445 DTC PKWY STE 910 | | | GREENWOOD VLG | CO | 80111-3054 | |
| 4803774 | 707 TACTICAL GEAR INC | DBA 707 TACTICAL GEAR INC | 13230 SW 132 AV B 18 | | | MIAMI | FL | 33186 | |
| 5794159 | 710 West Tehachapi, LLC | 533 South Muirfield Road | | | | Los Angeles | CA | 90020 | |
| 4854324 | 710 WEST TEHACHAPI, LLC | 533 SOUTH MUIRFIELD ROAD | | | | LOS ANGELES | CA | 90020 | |
| 5791338 | 710 WEST TEHACHAPI, LLC | ATTN: MICHAEL CONNOLLY, MANAGER | 533 SOUTH MUIRFIELD ROAD | | | LOS ANGELES | CA | 90020 | |
| 4797337 | 71000013 DBA ICONTECH DEALS | 1930 BURR OAK LN | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4860579 | 719LOCKOUT LLC | 1411 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909 | |
| 4852431 | 72 DEGREES OF HICKORY | 1000 CAPE HICKORY RD | | | | HICKORY | NC | 28601 | |
| 4831469 | 7402 S.W. 102nd STREET,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852654 | 75 DEGREE AC LLC | 9319 EAGLEWOOD SHADOW CT | | | | Houston | TX | 77083 | |
| 5016402 | 7501 LLC | 9500 University Avenue, Suite 2112 | | | | West Des Moines | IA | 50266 | |
| 5016682 | 7501 LLC | Bradley R. Kruse | Attorney at Law | Dickinson, Mackaman, Tyler & Hagen, P.C. | 699 Walnut Street, Suite 1600 | Des Moines | IA | 50309 | |
| 4807873 | 7501, LLC | C/O SIGNATURE REAL ESTATE SERVICES, INC. | STE 2112 | 9500 UNIVERSITY AVE | | WEST DES MOINES | IA | 50266 | |
| 4779269 | 7501, LLC | Dickinson, Mackaman, Tyler & Hagen, P.C. | Bradley Kruse | Attorney at Law | 699 Walnut Street, Suite 1600 | Des Moines | IA | 50309 | |
| 4779269 | 7501, LLC | c/o Signature Commercial Real Estate | 9500 University Avenue, Suite 2112 | | | West Des Moines | IA | 50266 | |
| 4779269 | 7501, LLC | Dickinson, Mackaman, Tyler & Hagen, P.C. | Bradley Kruse | Attorney at Law | 699 Walnut Street, Suite 1600 | Des Moines | IA | 50309 | |
| 4796532 | 753 BROADWAY INC | DBA TRUE VALUE HARDWARE OUTLET | 753 BROADWAY | | | BUFFALO | NY | 14212 | |
| 4805049 | 7602 MAPLEWOOD MALL ASSOC LP | 13157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805290 | 7604-PHEASANT LANE REALTY TRUST | C/O BANK OF AMERICA 7604 | PHEASANT LANE LOCK BOX | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 5523468 | 770 BROADWAY OWNER LLC | 888 SEVENTH AVENUE | CO VORNADO OFFICE MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4808393 | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: PRESIDENT-NEW YORK DIVISION | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4805244 | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182 | |
| 4799112 | 7710 MALL AT MONTGOMERYVILLE LP | PNC BANK | P O BOX 829425 | | | PHILADELPHIA | PA | 19182-9425 | |
| 5523469 | 7862263363 GRANADOS | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | |
| 4872032 | 7G DISTRIBUTING LLC | 9925 SIXTH STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4858814 | 7L INC | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 4800740 | 7LEON LLC | DBA 7LEON | 14922 EVERSHINE ST | | | TAMPA | FL | 33624 | |
| 4880428 | 7P SOLUTIONS LLC | P O BOX 1274 61 WEST MAIN ST | | | | NASHVILLE | IN | 47448 | |
| 4888500 | 7UP BOTTLING COMPANY-SAN FRANCISCO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | | DALLAS | TX | 75320 | |
| 4887727 | 7UP RC BOTTLING CO OF SO CALIF | SEVEN-UP RC BOTTLING OF SOUTHERN | P O BOX 201840 | | | DALLAS | TX | 75320 | |
| 4888501 | 7UP RC BOTTLING COMPANY OF BOISE | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4888502 | 7UP RC BOTTLING COMPANY OF RENO | THE AMERICAN BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 5794160 | 8 Owners dba Hight Sears Lease Partnership | 2064 N. CLEVELAND ST. | | | | ORANGE | CA | 92865 | |
| 4854274 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N. CLEVELAND ST. | | ORANGE | CA | 92865 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791208 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | STEVE HIGHT | 2064 N. CLEVELAND ST. | | | ORANGE | CA | 92865 | |
| 5794161 | 8 TO 20 PARTNERS LLC | 5 PADDOCK ST | | | | Avenel | NJ | 07001 | |
| 4907918 | 8 To 20 Partners LLC | Q4 Designs | 20 W. 33 St. | | | New York | NY | 10001 | |
| 4801722 | 8 TO INFINITY INC | DBA BATHROOM AND MORE | 3301 W 47TH PLACE | | | CHICAGO | IL | 60632 | |
| 4872553 | 800 ANSWER TECH | ANDREW M GOLDSTEIN | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| 4868624 | 808 FLOORING INC | 530 E UAHI WAY | | | | WAILUKU | HI | 96793 | |
| 4805380 | 8142 BOYNTON JCP ASSOCIATES LTD | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798941 | 8149 BOWIE MALL COMPANY LLC | P O BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 4831470 | 8163057 CANADA INC-MARC MASSICOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523475 | 817433018294 KING | 60 LEFEVRE ST | | | | MOBILE | AL | 36607 | |
| 4799199 | 8250 SIMON CAPITAL GP | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802334 | 8258031 CANADA INC | DBA JEWELS DEPOT | 25 PIER LANE WEST | | | FAIRFIELD | NJ | 07004 | |
| 4805240 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4831471 | 84 LUMBER COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846675 | 84 LUMBER COMPANY | 1019 ROUTE 519 | | | | Eighty Four | PA | 15330 | |
| 4799377 | 8438 COLORADO BLVD LLC | C/O SOUTHEAST AUTO BODY INC PAYMEN | ATTN KEN STAFFORD | 8420 S COLORADO BLVD | | HIGHLANDS RANCH | CO | 80126 | |
| 4798800 | 8544-FLORIDA MALL ASSOC | P O BOX 406360 | | | | ATLANTA | GA | 30384-6360 | |
| 4796587 | 86077377565 DBA ELECTRONICSPLUS LLC | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 4799145 | 8675 SIMON PROPERTY GROUP LP | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805245 | 8688 - GULF VIEW ASSOCIATES | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4831472 | 87 COLLINS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865920 | 88 INTERNATIONAL INC | 332 S PALM AVE | | | | ALHAMBRA | CA | 91803 | |
| 4811747 | 88 RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523476 | 8843 HOWARD | 3294 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | |
| 4908186 | 888 Cool Fans | 122 E 23rd St. | Unit B | | | Costa Mesa | CA | 92627 | |
| 4797402 | 888639549 DBA DISCOUNT EMPORIUM | 28W610 FOREST VIEW AVE S | | | | WARRENVILLE | IL | 60555 | |
| 4803712 | 8LIKES INC | DBA IXCC | 14580 NE 95TH ST | | | REDMOND | WA | 98052 | |
| 4875098 | 8X8 INC | DEPT 848080 | | | | LOS ANGELES | CA | 90084 | |
| 5789610 | 8X8, INC. | 2125 O'Nel Drive | | | | San Jose | CA | 95131 | |
| 4871654 | 9 13 ROUTE 206 LLC | 9-13 ROUTE 206 LLC | P O BOX 158 | | | NEWTON | NJ | 07860 | |
| 4809717 | 9 WEST SHORE ROAD LLC | 200 PARK AVE SOUTH, STE 511 | | | | NEW YORK | NY | 10003 | |
| 4808020 | 901 ARGYLE PARTNERSHIP | 16284 DEER TRAIL CT | | | | SAN DIEGO | CA | 92127 | |
| 4877263 | 9034 OVERLAND PLAZA SHS LLC | JAMES COHEN | 9034 OVERLAND PLAZA | | | OVERLAND | MO | 63114 | |
| 4857866 | 905 INC | 1 CHILDRESS PLACE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4799182 | 9075 SIMON PROPERTY GRP LP | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4807942 | 909 GROUP LP | 909 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | |
| 4855063 | 909 GROUP LP | 909 DELAWARE AVENUE | | | | WILMINGTON | DE | 19806 | |
| 4901113 | 909 Group, L.P. | c/o Keane & Beane, P.C. | Attn: Andrew P. Tureaud | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 5824544 | 909 Group, L.P., a Delaware Limited Partnership | Andrew P. Tureaud, Esq | Keane & Beane, P.C. | 445 Hamilton Avenue, 15th Floor | | White Plains | NY | 10601 | |
| 4901179 | 909 Group, L.P., a Delaware Limited Partnership | Bellevue Companies | Attn: Matthew Gehrke | 909 Delaware Avenue | | Wilmington | DE | 19806 | |
| 4901179 | 909 Group, L.P., a Delaware Limited Partnership | Keane & Beane, P.C. | Andrew P. Tureaud, Esq. | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 4798624 | 9101 8739 QUEBEC INC | DBA KIMMYSHOP | 21 LAWRENCE PAQUETTE | | | CHAMPLAIN | NY | 12919 | |
| 4851611 | 911 AC RESPOND INC | 4451 E LUTZ RD | | | | Sahuarita | AZ | 85629 | |
| 4847998 | 911 BOARD UP INC | N93W15408 HILLSIDE LN | | | | Menomonee Falls | WI | 53051 | |
| 4798111 | 9-13 ROUTE 206 LLC | C/O MARTIN COMPANIES | PO BOX 158 | | | NEWTON | NJ | 07860 | |
| 4852683 | 918 CONSTRUCTION | 15115 S 76TH EAST AVE | | | | Bixby | OK | 74008 | |
| 4811748 | 923 FOLSOM ACQUISITIONS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862924 | 9252 9064 QUEBEC INC GOURMET NANTEL | 2090 RUE BOMBARDIER | | | | STE-JULIE | QC | J3E 2J9 | CANADA |
| 4799115 | 9270-NORTH PARK ASSOCIATES L P | 1362 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4799113 | 9353 - PADDOCK MALL ASSOCIATES | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4808930 | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 4779270 | 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5853390 | 9395 CH, LLC (Martell) | Attn: Julie Colin | Benderson Development Company, LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853390 | 9395 CH, LLC (Martell) | Attn: Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5853444 | 9395 CH, LLC (RIDGECREST) | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853444 | 9395 CH, LLC (RIDGECREST) | c/o Kelley Drye & Warren, LLP | Att: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4797417 | 95 MARKETS | 22865 SAVI RANCH PARKWAY SUITE A | | | | YORBA LINDA | CA | 92887 | |
| 4799111 | 9555 SIMON PROPERTY GROUP (TEXAS) | 1366 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4883000 | 960 SHERMAN STREET LLC | P O BOX 748708 | | | | LOS ANGELES | CA | 90074 | |
| 4799110 | 9600 - TACOMA MALL PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4799203 | 971 PROPERTIES | C/O 6990 SOUTH STATE STREET | | | | MIDVALE | UT | 84047 | |
| 4807814 | 975 NMB MANAGEMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523478 | 982021878214 ONYEKURU | 5769 HAZELWOOOOCIR | | | | BALTIMORE | MD | 21206 | |
| 4798925 | 9888-CHESAPEAKE MALL LLC | ATTN LEASE ACCOUNTING | P O BOX 100364 | | | ATLANTA | GA | 30384-0364 | |
| 4799116 | 9896-TREASURE COAST JCP ASSOC LTD | 1365 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4899290 | 99 HOME PRO | JORGE ANDRADE | 2705 MALL OF GEORGIA BLVD | APT 502 | | BUFORD | GA | 30519 | |
| 4795707 | 999 MEGA USA LLC | DBA 999 MEGA USA | 17700 CASTLETON ST., SUITE 538 | | | CITY OF INDUSTRY | CA | 91748 | |
| 5016356 | 99Rock WFRD-FM | 6176 Robinson Hall | | | | Hanover | NH | 03755 | |
| 4831473 | 9SMA, LLC/BRICKELL HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860336 | 9TH STREET APPAREL LLC | 1385 BROADWAY ROOM 601 | | | | NEW YORK | NY | 10018 | |
| 4795455 | 9TOSCABLES INC | DBA 9TOSCABLES | 740 HOOSICK RD SUITE #4252 | | | TROY | NY | 12180 | |
| 4803202 | 9XAUTO INC | DBA 9XAUTO INC | 2 WEST END AVE 1K | | | BROOKLYN | NY | 11235 | |
| 4862662 | A & A AC & REFRIGERATION | 201 48TH ST | | | | MOLINE | IL | 61265 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861621 | A & A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 5523479 | A & A GLOVE & SAFETY CO | 20 RICHEY AVENUE | | | | COLLINGSWOOD | NJ | 08107 | |
| 4872517 | A & A GLOVE & SAFETY CO | ANA M FISHER | 20 RICHEY AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| 4886174 | A & A LOCK & KEY SERVICE | ROBERT F JOHNSON | 809 RUSSELL STREET | | | ORANGEBURG | SC | 29115 | |
| 4862878 | A & A LOCK AND KEY LLC | 2064 N 900 RD | | | | EUDORA | KS | 66025 | |
| 4887690 | A & A LOCK DOC LOCKSMITH INC | SECURITY WORLD UNLIMITED INC | 3305 NE 26 COURT | | | OCALA | FL | 34479 | |
| 4876132 | A & A PARTNERSHIP | FREDDIE LEE ARMSTEAD JR | 1502 HWY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4868274 | A & A SAFE & LOCK CO | 5025 COURTNEY DR | | | | FOREST PARK | GA | 30050 | |
| 4883876 | A & A SELF STORAGE | PARK & IN CORPORATION | 1313 SO 13TH | | | KELSO | WA | 98626 | |
| 4866715 | A & B DISTRIBUTORS INC | 3901 TULL AVE | | | | MUSKOGEE | OK | 74403 | |
| 4871860 | A & B HOME INC | 9520 SANTA ANITA | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | | ELIZABETHTOWN | PA | 17022 | |
| 4860176 | A & B PLUMBING LLC | 135 ARTHUR STREET | | | | DES MOINES | IA | 50313 | |
| 5523480 | A & B PROPANE | 1732 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4861770 | A & B PROPANE | 1732 SOUTH MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4864055 | A & B REFRIGERATION | 24435 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4888729 | A & B SEWER | TOM VASILION | 1061 MAJORS ST | | | SALT LAKE CITY | UT | 84111 | |
| 4867893 | A & B SIGN CO INC | 480 INDUSTRIAL COURT | | | | MADISONVILLE | KY | 42431 | |
| 5794162 | A & C Ventures, Inc. | 465 First Street West | 2nd Floor | | | Sonoma | CA | 95476 | |
| 5788490 | A & C VENTURES, INC. | KAREN BEAUBIEN, PROPERTY MANAGER | 465 FIRST STREET WEST | 2ND FLOOR | | SONOMA | CA | 95476 | |
| 4872056 | A & D DISTRIBUTORS OF EVANSVILLE | A & D DISTRIBUTORS OF EVANSVILLE | 2460 EASTSIDE PARK | | | EVANSVILLE | IN | 47715 | |
| 4863706 | A & D ELECTRONIC LLC | 2311 E LOCUST COURT | | | | ONTARIO | CA | 91761 | |
| 4863728 | A & D REFRIGERATION INC | PO BOX 2735 | | | | CORVALLIS | OR | 97339-2735 | |
| 4805818 | A & E / KASTAR | 5501 21ST STREET | BOX 68-9974 | | | MILWAUKEE | WI | 53268-9974 | |
| 4882773 | A & E INCORPORATED | P O BOX 68-9974 | | | | MILWAUKEE | WI | 53268 | |
| 4805625 | A & E MANUFACTURING COMPANY | BOX 68 9974 | | | | MILWAUKEE | WI | 53268-9974 | |
| 4852296 | A & E SERVICE COMPANY | 1201 HAVEN RD | | | | Birmingham | AL | 35242 | |
| 4798541 | A & F GLOBAL INVESTMENT INC | DBA HPS GROW LIGHTS USA | 14255 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4831474 | A & F REPAIRTECH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794163 | A & GS Contractor Inc | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 5791433 | A & GS CONTRACTOR INC | TOMAS E SIERRA, PRESIDENT | PO BOX 56173 | | | BAYAMON | PR | 00960 | |
| 4862455 | A & I CONCENTRATE LLC | 2 CORPORATE DRIVE STE 136 | | | | SHELTON | CT | 06484 | |
| 4869078 | A & J DOCUMENTS SHREDDING INC | 580 FAIRVILLE RD | | | | ORLANDO | FL | 32808 | |
| 4875360 | A & J LLC | DONALD J WILT | 50 STONEWALL DRIVE UNIT 1 | | | SUMMERSVILLE | WV | 26651 | |
| 4845542 | A & L CONSTRUCTION SERVICES INC | 321 MOSSY WAY NW | | | | KENNESAW | GA | 30152 | |
| 4848441 | A & L CONTRACTORS LLC | ADIRAN SIMS | 23775 DONALD AVE | | | EASTPOINTE | MI | 48021 | |
| 4872549 | A & L LAJCAK INC | ANDREW JOSEPH LAJCAK | 811 3RD STREET WEST | | | ASHLAND | WI | 54806 | |
| 5523481 | A & L LAWN EQUIPMENT | 2424 ROCK ISLAND | | | | IRVING | TX | 45060 | |
| 4878304 | A & L LAWN EQUIPMENT | LAWNCO EQUIPMENT CORP | 2424 ROCK ISLAND | | | IRVING | TX | 45060 | |
| 4883368 | A & M CONTAINER SALES AND RENTAL | P O BOX 8622 | | | | MANDEVILLE | LA | 70470 | |
| 4870208 | A & M CUSTOM INSTALLATIONS INC | 71 ONEIDA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 4859509 | A & M PALLET JACK REPAIR | 1214 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4876021 | A & M TAPE AND PACKAGING | FLORDIA A & M TAPE AND PACKAGING | SHARRON YOVINO | 5201 NOB HILL ROAD | | SUNRISE | FL | 33351 | |
| 4876021 | A & M TAPE AND PACKAGING | FLORDIA A & M TAPE AND PACKAGING | SHARRON YOVINO | 5201 NOB HILL ROAD | | SUNRISE | FL | 33351 | |
| 4865199 | A & N DELIVERY & ASSEMBLY INC | 3001 RT 130 SOUTH SUITE 53M | | | | DELRAN | NJ | 08075 | |
| 4881027 | A & N PLUMBING | P O BOX 2133 | | | | HOLLISTER | CA | 95024 | |
| 4884391 | A & N REFRIGERATION INC | PO BOX 1499 | | | | WARREN | OH | 44482 | |
| 4862509 | A & P EQUIPMENT SERVICES LLC | 20 OCEANWAY AVE | | | | JACKSONVILLE | FL | 32218 | |
| 4874207 | A & P SALES LLC | CLIFTON PHILLIPS | 312 SOUTH DIVISION ST | | | MOSES LAKE | WA | 98837 | |
| 4874210 | A & P SALES LLC | CLIFTON RUSSELL PHILLIPS | 1206 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| 5794164 | A & P SMALL ENGINE REPAIR | 711 Rosston Road | | | | Hope | AR | 71801 | |
| 5789808 | A & P SMALL ENGINE REPAIR | 711 ROSSTON ROAD | | | | HOPE | AR | 71801 | |
| 5523482 | A & P SMALL ENGINE REPAIR | 711 ROSSWTON ROAD | | | | HOPE | AR | 71801 | |
| 4885967 | A & P SMALL ENGINE REPAIR | RICHARD ALLEN | 711 ROSSWTON ROAD | | | HOPE | AR | 71801 | |
| 4886678 | A & P VENTURES LLC | SEARS CARPET & UPHOLSTERY CARE | 9331 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| 5804441 | A & P VENTURES, LLC | ATTN: DODI POYNTER & MICHELLE AYRES | 9331 CASTLEGATE DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| 5804468 | A & P VENTURES, LLC | ATTN: MICHELLE AYRES | 9331 CASTLEGATE DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| 4847382 | A & R FENCING LLC | 7 CRESKILL AVE | | | | Avenel | NJ | 07001 | |
| 4872552 | A & R LLC | ANDREW LIPHAM | 3862 HWY 280 | | | ALEXANDER CITY | AL | 35010 | |
| 4886208 | A & R POWER EQUIPMENT | ROBERT THOMAS | 3218 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| 4845374 | A & R SIDING LLC | 7921 CREEK BEND DR | | | | Ypsilanti | MI | 48197 | |
| 4870340 | A & R SPADA FARMS | 7251 ST PAUL HWY NE | | | | ST PAUL | OR | 97137 | |
| 4861134 | A & S FENCE CORP | 1545 N 31ST AVE | | | | MELROSE PARK | IL | 60160 | |
| 4872311 | A & S GOLFNUT ENTERPRISES LLC | ALAN M WINTER | 209 WEBSTER STREET APT 28 | | | BEAVER DAM | WI | 53916 | |
| 4898446 | A & S HEATING & COOLING SERVICES LLC | ANN OWEN | 1563 OLD LAKE RD | | | BRANDON | MS | 39042 | |
| 4874411 | A & S RENOVATIONS | CORINA CHAVEZ | PO BOX 961716 | | | EL PASO | TX | 79996 | |
| 4811749 | A & SAPNA RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872059 | A & T STORAGE TRAILERS | A & T TRAILERS INC | P O BOX 35636 | | | FAYETTEVILLE | NC | 28303 | |
| 4868022 | A & W BEARINGS & SUPPLY CO INC | 4935 SHARP P O BOX 561069 | | | | DALLAS | TX | 75356 | |
| 4882356 | A &GS CONTRACTOR INC | P O BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4869938 | A 1 AIR COMPRESSOR CORP | 679 W WINTHROP AVE | | | | ADDISON | IL | 60101 | |
| 4886302 | A 1 CESSPOOL SERVICES | RONALD KAY PHILLIPS | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |
| 4872096 | A 1 CESSPOOL THE PLUG BUSTER LLC | A-1 CESSPOOL THE PLUG BUSTER LLC | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872097 | A 1 DOOR SPECIALTIES INC | A-1 DOOR SPECIALTIES INC | P O BOX 202 | | | NEW HAVEN | IN | 46774 | |
| 4859657 | A 1 DOOR SPECIALTIES LTD | 12420 SOUTHEASTERN | | | | INDIANAPOLIS | IN | 46259 | |
| 4858293 | A 1 DRAIN CLEANING PLUMBING | 1013 LABLONDE | | | | HURLEY | WI | 54534 | |
| 4883453 | A 1 FIRE & SAFETY | P O BOX 898 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5523483 | A 1 GRINDING | 8031 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | |
| 4877487 | A 1 GRINDING | JEFFREY SCHWARTZ | 8031 PASEO BLVD | | | KANSAS CITY | MO | 64131 | |
| 4872105 | A 1 GROUP INC | A-1 SPRIGLERS | PO BOX 27782 | | | SALT LAKE CITY | UT | 84127 | |
| 4845773 | A 1 HEATING AND AIR LLC | 490 QUAIL HOLLOW BLVD | | | | Chipley | FL | 32428 | |
| 4846666 | A 1 HOME IMPROVEMENT INC | 140 HILLCREST DR N | | | | Cranston | RI | 02921 | |
| 4871135 | A 1 KEY & LOCK | 8315 SE 25 TH AVENUE | | | | OCALA | FL | 34480 | |
| 4861719 | A 1 LOCK & KEY | 1712 W MARKET ST | | | | LEWISBURH | PA | 17837 | |
| 4872100 | A 1 LOCK & KEY LLC | A-1 LOCK & KEY LLC | 313 WEST 5TH STREET | | | TOPEKA | KS | 66603 | |
| 4869405 | A 1 LOCK & SAFE CO | 608 TOWHEE DR | | | | MARYVILLE | TN | 37801 | |
| 5523484 | A 1 LOCK & SAFE SHOP | P O BOX 1502 | | | | RICHMOND | IN | 47375 | |
| 4888596 | A 1 LOCK & SAFE SHOP | THOUSAND ONE INC | P O BOX 1502 | | | RICHMOND | IN | 47375 | |
| 4888523 | A 1 LOCK & SECURITY | THE MD ROBINSON CO INC | 209 W EMERY STREET | | | DALTON | GA | 30720 | |
| 4858234 | A 1 LOCK INC | 101 N 4TH | | | | SPRINGFIELD | IL | 62701 | |
| 4872101 | A 1 LOCKSMITH SERVICES LLC | A-1 LOCKSMITH SERVICE LLC | 2146 HWY 2227 | | | SOMERSET | KY | 42503 | |
| 4873321 | A 1 LOCKSMITHING | BRENT FISCHER | 512 SOUTH MAIN STREET | | | ABERDEEN | SD | 57401 | |
| 4877614 | A 1 LOCKSMITHS | JOE EAST ENTERPRISES INC | 2508 HIGHLANDER WAY STE 230 | | | CARROLLTON | TX | 75006 | |
| 4872102 | A 1 MOBILE STORAGE LEASING | A-1 MOBILE STORAGE LEASING | P O BOX 976 | | | DAVISON | MI | 48423 | |
| 4888046 | A 1 MOBILITY | STANLEY IRWIN MANNING | 5820 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 5523485 | A 1 MOWER SALES & SERVICE | 755 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| 4888558 | A 1 MOWER SALES & SERVICE | THOMAS CIAK | 755 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4882337 | A 1 ORANGE CLEANING SERVICE INC | P O BOX 555704 | | | | ORLANDO | FL | 32855 | |
| 4873334 | A 1 PAINTING | BRIAN F SCHIMSCHOK | P O BOX 144 | | | SILVERTON | OR | 97381 | |
| 4872103 | A 1 PARKING LOT SERVICES | A-1 PARKING LOT SERVICES | 360 MASSILLON ROAD | | | AKRON | OH | 44312 | |
| 4869397 | A 1 PAVING LLC | 6063 DELHART RD | | | | GALAX | VA | 24333 | |
| 4872557 | A 1 PLUMBING HEATING & AIR CON | ANDREWS ENTERPRISES INC | P O BOX 787 | | | MARMORA | NJ | 08223 | |
| 4882410 | A 1 PROPERTY MANAGEMENT INC | P O BOX 5859 | | | | SALISBURY | MA | 01952 | |
| 4888743 | A 1 QUALITY SERVICES | TONY D GENTRY | 31813 INGRAM ROAD | | | SHAWNEE | OK | 74801 | |
| 4878215 | A 1 RAICHE LOCKSMITHS | L F RAICHE CO INC | 366 SOUTH EAST AVENUE | | | KANKAKEE | IL | 60901 | |
| 4877361 | A 1 SAFE & LOCK | JAN S SELFE | 2803 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412 | |
| 4859920 | A 1 SAFE & LOCK CO INC | 1300 MIDWAY DRIVE | | | | COLUMBUS | GA | 31901 | |
| 4859885 | A 1 SECURITY CENTER LLC | 13 COFFMAN STREET | | | | MALVERN | PA | 19355 | |
| 4886190 | A 1 SEPTIC SERVICE | ROBERT LEDUC | 10106 BAY SHORE DR | | | RAPID RIVER | MI | 49878 | |
| 4870420 | A 1 SERVICES INC | 7375 S 6TH ST | | | | OAK CREEK | WI | 53154 | |
| 5523487 | A 1 SEWER CLEANING SPECIALISTS | P O BOX 412 | | | | MCKEESPORT | PA | 15134 | |
| 4889387 | A 1 SEWER CLEANING SPECIALISTS | WILLIAM A MCGAVERN JR | P O BOX 412 | | | MCKEESPORT | PA | 15134 | |
| 4877622 | A 1 SMART RENTALS | JOE WM LINDLEY | P O BOX 129 | | | LEMON GROVE | CA | 91946 | |
| 4863849 | A 1 SPRINKLER CO INC | 2383 NORTHPOINTE DR | | | | MIAMISBURG | OH | 45342 | |
| 5523488 | A 1 SWITCHING | 7949 BUTCHER KNIFE ROAD | | | | ROSEVILLE | OH | 43777 | |
| 4872706 | A 1 SWITCHING | ARTHUR D BURNS | 7949 BUTCHER KNIFE ROAD | | | ROSEVILLE | OH | 43777 | |
| 4888433 | A 24 HOUR DOOR AMERICA | TENNESSEE DOOR INC | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 4861986 | A 24 HOUR DOOR NATIONAL | 1811 ENGLEWOOD RD #222 | | | | ENGLEWOOD | FL | 34223 | |
| 4859714 | A A LOCK & ALARM INC | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 94025 | |
| 4862288 | A ABBOTT LOCKSMITH INC | 1920 E KATELLA AVE STE A | | | | ORANGE | CA | 92867 | |
| 4877200 | A ABOUT LOCKSMITHS & DOORS | JACK E GROOVER | PO BOX 266 | | | UNION CITY | GA | 30291 | |
| 4798033 | A ABSOLUTE BEST LOCKSMITH INC | DBA SECURITY HARDWARE DIRECT | PO BOX 1877 | | | TOMBALL | TX | 77377 | |
| 5523489 | A ABSOLUTE SECURITY TECH | 310 ANNAPOLIS AVENUE | | | | SHEFFIELD | AL | 35660 | |
| 4877328 | A ABSOLUTE SECURITY TECH | JAMES PEEBLES | 310 ANNAPOLIS AVENUE | | | SHEFFIELD | AL | 35660 | |
| 4898429 | A ACCURATE SIDING & WINDOWS | RICHARD KIMBALL | 1540 DOVE LN | | | YREKA | CA | 96097 | |
| 4824827 | A ACTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860692 | A AFFORDABLE APPLIANCE REPAIR INC | 144 E ELBERT ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4872315 | A ALLEN AND SONS APPLIANCE REPAIR | ALAN VERNY | 21911 SHERMAN WAY | | | CANOGA PARK | CA | 91303 | |
| 4810360 | A AND B ELECTRICAL LLC | 3200 LARGE OAK CT | | | | KISSIMMEE | FL | 34744 | |
| 4865958 | A AND C PLUMBING & HEATING INC | 333 SOUTH DR | | | | PARAMUS | NJ | 07652 | |
| 4898421 | A AND M ELECTRIC LLC | AARON RODRIGUEZ | 8935 GATEWAY BLVD S STE A3 | | | EL PASO | TX | 79904 | |
| 4860106 | A AND T APPLIANCE AND HVAC REPAIR L | 1330 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5523491 | A ARMELETE F | 210 E IRIS AVE | | | | SAN JOSE | CA | 95120 | |
| 4869874 | A B BEVERAGE COMPANY INC | 665 INDUSTRIAL PARK RD | | | | EVANS | GA | 30809 | |
| 4867401 | A B BONDED LOCKSMITH | 4344 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| 4868378 | A B C WINDOW CLEANING INC | 5101 W WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| 5523492 | A B D E R R A H I M B O U A I | RUE 504 N 72 JORF | | | | SAN MATEO | CA | 86350 | |
| 4824828 | A B DESIGN ELEMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881172 | A B E PARKING LOT STRIPING CO | P O BOX 241 | | | | EASTON | PA | 18044 | |
| 4880116 | A B F FREIGHT SYSTEMS INC | P O BOX 10048 REV ACCT 5TH FL | | | | FORT SMITH | AR | 72917 | |
| 4806230 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORO | MA | 02703 | |
| 4866834 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORO | MA | 02703 | |
| 4862821 | A B M CANADA INC | 205 MARKET DR | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 4811750 | A B MOUR DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885192 | A B RICHARDS INC | PO BOX 72 | | | | COMMACK | NY | 11725 | |
| 4898779 | A BATH HAVEN | DYLAN PARISH | 8212 CLUBVIEW DR | | | OLIVE BRANCH | MS | 38654 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874804 | A BEE MAN | DAVID SARAF | 6264 YERBA SECA AVE | | | AGOURA HILLS | CA | 91301 | |
| 4796050 | A BEST FIXTURE | DBA ABESTKITCHEN | 424 WEST EXCHANGE STREET | | | AKRON | OH | 44302 | |
| 4665963 | A BETHEA, ERNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804481 | A BETTER CLEAN | ATTN: JEFF STRONG | 624 GILMORE ROAD | | | BROCKPORT | NY | 14420 | |
| 4869557 | A BETTER CLEAN LLC | 624 GILMORE RD | | | | BROCKPORT | NY | 14420 | |
| 4801452 | A BOILARD SONS INC | DBA BOILARD TOOLS | 476 OAK STREET | PO BOX 51065 | | INDIAN ORCHARD | MA | 01151 | |
| 4859143 | A C & T CO INC | 11535 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |
| 4888724 | A C E S | TOM LECHEMINANT | 1918 WEST 4100 SOUTH #115 | | | SALT LAKE CITY | UT | 84119 | |
| 4872143 | A C ELECTRIC CO | A C ELECTRIC COMPANY | PO BOX 81977 | | | BAKERSFIELD | CA | 93380 | |
| 4867753 | A C R APPLIANCES LLC | 4642 N HIATUS ROAD | | | | SUNRISE | FL | 33351 | |
| 4880785 | A C R SYSTEMS INC | P O BOX 1819 | | | | BAYAMON | PR | 00960 | |
| 4863223 | A CAJUN LIFE LLC | 21720 SE BORGES RD | | | | DAMASCUS | OR | 97089 | |
| 4128064 | A Cajun Life, LLC | 21720 SE Borges Rd | | | | Damascus | OR | 97089 | |
| 5523493 | A CARMEN I | PO BOX 10000 PMB 160 | | | | CANOVANAS | PR | 00729 | |
| 4811345 | A CATERED AFFAIR INC | 9647 RAINFALL AVENUE | | | | LAS VEGAS | NV | 89147 | |
| 5794165 | A CLASSIC TIME WATCH COMPANY | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4659741 | A CRAFFORD JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862858 | A CROWDED COOP LLC | 206 EAST MAIN STREET SUITE A | | | | MONROE | WA | 98272 | |
| 4877598 | A CUT ABOVE LAWN CARE | JOANNE LEE HARDESTY | 501 FAIRFIELD DRIVE | | | CHESAPEAKE | VA | 23322 | |
| 4872071 | A CUT ABOVE LAWN CARE & LANDSCAPE | A CUT ABOVE LAWN CARE | 4884 CIRCLE DRIVE | | | NORTHAMPTON | PA | 18067 | |
| 4885797 | A CUT ABOVE THE REST | RANDOLPH B ADRIAN | 1430 HAINES AVE STE 108 #382 | | | RAPID CITY | SD | 57701 | |
| 4882769 | A D HUESING CORPORATION | P O BOX 6880 | | | | ROCK ISLAND | IL | 61204 | |
| 4824829 | A D M GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523494 | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | | NEW YORK | NY | 10001 | |
| 5794166 | A D SUTTON & SONS | 20 WEST 33RD ST  2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4862527 | A D SUTTON & SONS | 20 WEST 33RD ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4907533 | A D SUTTON & SONS | 10 West 33rd Street | Suite 1100 | | | New York | NY | 10001 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 4863154 | A DAISY A DAY | 2149 SCENIC HIGHWAY | | | | SNELLVILLE | GA | 30078 | |
| 5523495 | A DANA A | 201 NORTH BENTLEY AVE | | | | NILES | OH | 44446 | |
| 5523496 | A DANA R | 6471 HODGSON RD | | | | LINO LAKES | MN | 55014 | |
| 4831475 | A DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523497 | A DIANE CARR | 1001 SILKTREE DR | | | | BRYANT | AR | 72022 | |
| 4883531 | A DOOR SPECIALIST CO | P O BOX 914 | | | | KAMUELA | HI | 96743 | |
| 5794167 | A Door Specialist Co | PO Box 4635 | | | | Hilo | HI | 96720 | |
| 5789809 | A DOOR SPECIALIST CO, INC | NICHOLAS GARO-TEXEIRA | PO BOX 4635 | | | HILO | HI | 96720 | |
| 4870262 | A DOOR WORKS INC | 715 PATCH ST | | | | SULPHUR | LA | 70665 | |
| 4882364 | A DUIE PYLE INC | P O BOX 564 | | | | WEST CHESTER | PA | 19381 | |
| 4858757 | A E BRAGGER CONSTRUCTION CO INC | 110 BROWNLEE BLVD | | | | WARWICK | RI | 02886 | |
| 4877781 | A E C ELECTRICAL CONTRACTOR | JOSEPH ADDONIZTO JR | 3 MORROW DR | | | WABURN | MA | 01801-3410 | |
| 4872729 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 1234 NORTH EUFAULA AVE | | | EUFAULA | AL | 36027 | |
| 4872728 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 621 BOLL WEEVIL CIRCLE STE 27 | | | ENTERPRISE | AL | 36330 | |
| 4799660 | A E FUND INC | DBA FRIGO DESIGN | 5860 MCKINLEY ROAD | | | BREWERTON | NY | 13029 | |
| 4877705 | A E P | JOHN W FOX | 189 ROCKY POINT RD | | | VILONIA | AR | 72173 | |
| 4795592 | A F ESANI INC | DBA AFWATCH | 13602 LAKEHILL PARK LN | | | SUGAR LAND | TX | 77407 | |
| 4871652 | A F KEMPF | 913 FOURTH AVENUE | | | | STEELTON | PA | 17113 | |
| 4801283 | A FEIBUSCH CORP | DBA ZIPPERSTOP | 27 ALLEN STREET | | | NEW YORK | NY | 10002 | |
| 4878622 | A FEW LITTLE NOTES | LUCY KALANTARI | 374 EAST 2ND STREET | | | BROOKLYN | NY | 11218 | |
| 4872063 | A FIRST CHOICE APPLIANCE SERVICE | A 1ST CHOICE APPLIANCE SERVICE | 29018 PALM AVE | | | BIG PINE KEY | FL | 33043 | |
| 4884299 | A FORD ABLE LOCKSMITHING INC | PO BOX 118 | | | | HAYSVILLE | KS | 67060 | |
| 4888341 | A FRESH START SMALL ENGINE REPAIR | T & T MATTHEWS INC | 519 DATE ST | | | CODY | WY | 82414 | |
| 4851535 | A G HARDWOOD FLOORS INC | 1816 RAMBLING RIDGE LN APT 201 | | | | Baltimore | MD | 21209 | |
| 4811751 | A G PHILLIPS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851731 | A G S FLOORING LLC | 3167 JAY ST | | | | Ravenna | OH | 44266 | |
| 5523498 | A G WILLIS | 9110 SPRING BRANCH DR | | | | HOUSTON | TX | 77080 | |
| 5523499 | A GARCIA | 2232 COUNTY ROAD 529 | | | | ALVIN | TX | 77511 | |
| 5523500 | A GARELECK & SONS INC | 125 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 4867561 | A GAUDIO AND SONS INC | 449 S SANDY ST | | | | JACKSONVILLE | IL | 62650 | |
| 4871634 | A GOOD IDEA INC | 9104 STORRINGTON WAY | | | | RALEIGH | NC | 27615 | |
| 4872679 | A GREENER DAY RECYCLING | ARIZONA ENERGY INDUSTRIES LLC | PO BOX 1265 | | | CAMP VERDE | AZ | 86322 | |
| 4867704 | A H SCHREIBER CO INC | 460 WEST 34TH ST 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4824830 | A HANDYMANS HAVEN | 460 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858191 | A I S COMMERCIAL PARTS & SERVICE IN | 1005 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4860827 | A IPOWER CORPORATION | 1477 E CEDAR ST B | | | | ONTARIO | CA | 91761 | |
| 5523501 | A ISABELLE C | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5523502 | A J DWOSKIN & ASSOC INC | 3050 CHAIN BRIDGE RD 200 | | | | FAIRFAX | VA | 22030 | |
| 4857847 | A J M PACKAGING CORP | #774508 4508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5794168 | A J MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 4864327 | A J MISSERT INC | 25510 IND BLVD | | | | WATERTOWN | NY | 13601 | |
| 4871435 | A J MOREL PLUMBING INC | 8915 CASTLE ROCK DR | | | | JACKSONVILLE | FL | 32221 | |
| 4868193 | A J RHEM & ASSOCIATES INC | 500 NORTH MICHIGAN AVE STE 600 | | | | CHICAGO | IL | 60611 | |
| 5794169 | A J SUPER GARMENTS LTD | Ghoshbag | Zirabo | | | Dhaka | | | Bangladesh |
| 4852564 | A JAMES GLOBAL SERVICES INC | 1343 GARNER LN STE 206 | | | | Columbia | SC | 29210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860940 | A JAX COMPANY INC | 1500 E EIGHT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5523503 | A JEN | 2110 ARTESIA | | | | REDONDO BEACH | CA | 90278 | |
| 4656158 | A JIMENEZ, ROBERTO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870054 | A K INDUSTRIAL CO | 7/F BLOCK B LUK HOP IND BLDG | NO 8 LUK HOP STREET | | | SANPOKONG | KOWLOON | | HONG KONG |
| 4811752 | A L Designs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869541 | A L E HYDRAULIC MACHINERY CO LLC | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| 4880000 | A L GEORGE LLC | ONONDAGA BEVERAGE DIVISION | 7655 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4885400 | A L GEORGE LLC | PO BOX 878 | | | | BINGHAMTON | NY | 13902 | |
| 4880000 | A L GEORGE LLC | ONONDAGA BEVERAGE DIVISION | 7655 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4869410 | A L MILLER PLUMBING INC | 609 NORDYKE ROAD | | | | CINCINNATI | OH | 45255 | |
| 4880598 | A L ODOM LOCKSMITHS INC | P O BOX 15062 | | | | ASHVILLE | NC | 28813 | |
| 4863249 | A L WELDING PRODUCTS INC | 2192 E 16TH ST | | | | YUMA | AZ | 85366 | |
| 5789169 | A LA CONCIERGE SERVICES PRIVATE LIMITED | PRASHANT MURDESHWAR | 106 Golf View, Soparwala Estate | Tardeo | | Mumbai | | 400034 | INDIA |
| 4804928 | A LAFLEUR LLC | DBA NUAGE ELECTRONICS | 1602 BLUE HEATHER LN | | | FRESNO | TX | 77545 | |
| 4721178 | A LAUDERDALE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862059 | A LIBERONI INC | 184 URICK LANE | | | | MONROEVILLE | PA | 15146 | |
| 4872352 | A LINE STAFFING SOLUTION LLC | A-LINE STAFFING SOLUTION LLC | 7400 TRIANGLE DR STE B | | | STERLING HEIGHTS | MI | 48314 | |
| 4868017 | A LIST COMMUNICATIONS LLC | 4929 WILSHIRE BLVD STE 780 | | | | LOS ANGELES | CA | 90010 | |
| 4864169 | A LIST DISTRIBUTION LLC | 250 COREY AVE # 66098 | | | | ST PETERSBURG | FL | 33736 | |
| 4881374 | A LOT A CLEAN INC | P O BOX 284 | | | | LEE S SUMMIT | MO | 64063 | |
| 4866148 | A M A HOROLOGY EXPERTS LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4866463 | A M DAVIS INC | 3703 PRICE CLUB BLVD | | | | MIDLOTHIAN | VA | 23112 | |
| 4798480 | A M LEONARD | DBA A M LEONARD | 241 FOX DR | | | PIQUA | OH | 45356 | |
| 4831476 | A Mahnaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523505 | A MCCOY | 2402 130TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 4647289 | A MCNALLY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845529 | A MIRACLE CONSTRUCTION LLC | 2031 FOUNTAINVIEW DR | | | | NAVARRE | FL | 32566 | |
| 4872709 | A MOELLER LLC | ARTHUR MOELLER | 1614 HWY 36N | | | SEALY | TX | 77474 | |
| 4796930 | A N B COLLECTIBLES | 10495 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 | |
| 5523506 | A N G E L A L I L L E Y | 1303 US 158W | | | | EURE | NC | 27935 | |
| 4859780 | A N S | 127/C VARDHAMAN CHAMBERS | KALYAN STREET, MASJID BUNDER EAST, | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4848081 | A N TILE LLC | 49514 LORDSTOWN CT | | | | Shelby Township | MI | 48315 | |
| 4794569 | A N WEBBER, INC | P O BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 4798952 | A NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | |
| 4871701 | A OK LOCK & KEY | 920 GARY BOULEVARD | | | | CLINTON | OK | 73601 | |
| 5523507 | A OK POWER EQUIPMENT | 14 N MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| 4872621 | A OK POWER EQUIPMENT | A-OK MOWER SHOPS INC | 14 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| 4864208 | A OKAY LOCK & KEY SERVICE INC | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| 4872086 | A ONE STAFFING LLC | A ONE LLC | P O BOX 181061 | | | MEMPHIS | TN | 38181 | |
| 4872087 | A ONE TRAILER LEASING LLC | A ONE STORAGE LLC | P O BOX 2550 BUSINESS RT33 NRT | | | LANCASTER | OH | 43130 | |
| 4867078 | A OX WELDING SUPPLY COMPANY INC | 4100 N CLIFF P O DRAWER 86687 | | | | SIOUX FALLS | SD | 57118 | |
| 5523509 | A PATRICE A | 116 CHASE | | | | BELLEVILLE | IL | 62226 | |
| 4804762 | A PEA A POD BABY & HOME CORP | DBA A PEA IN A POD BABY & HOME | 7105 3RD AVE #240 | | | BROOKLYN | NY | 11209 | |
| 4901088 | A Peagreen Company Limited | Hampshire House | 10 St Clement Street | | | Winchester | | SO23 9HH | United Kingdom |
| 4665960 | A PERALES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875581 | A PERFECT LAWN | EDDIE C BASS | P O BOX 17485 | | | SHREVEPORT | LA | 71138 | |
| 4869636 | A PLUMBER & ASSOCIATES INC | 633 CARDINAL STREET | | | | OCOEE | FL | 34761 | |
| 4872060 | A PLUS ACTION APPLIANCE SERVICE | A + ACTION APPLIANCE SERVICE | 2626 TAMIAMI TR | | | PORT CHARLOTTE | FL | 33952 | |
| 4869478 | A PLUS APPAREL GROUP INC | 6152 S BOYLE AVE STE B | | | | VERNON | CA | 90058 | |
| 4884071 | A PLUS GARAGE DOOR SERVICE | PETER GIAMPIETO | P O BOX 14663 | | | SPOKANE | WA | 99214 | |
| 4898588 | A PLUS GARAGE DOORS LLC | DWAYNE WILSON | 723 13TH CT | | | PLEASANT GROVE | AL | 35127 | |
| 4846240 | A PLUS HOME REMODELING LLC | 41 RIDGE RD | | | | Lyndhurst | NJ | 07071 | |
| 4863034 | A PLUS INSTALLATION LLC | 211 PARK AVE | | | | EAST HARTFORD | CT | 06108 | |
| 4878491 | A PLUS LANDSCAPING AND MAINTENANCE | LISA L PAPLOW | 1021 N ANDERSON ST | | | TACOMA | WA | 98406 | |
| 4872815 | A PLUS LAWNCARE | AUSTIN M BUTY | 4995 DRESDEN RD | | | ZANESVILLE | OH | 43701 | |
| 4865952 | A PLUS PLUMBERS INC | 333 NORTH MAIN STREET | | | | SHERIDAN | WY | 82801 | |
| 4869506 | A PLUS SERVICE LLC | 6193 INDIAN OAK DR | | | | WEST JORDAN | UT | 84081 | |
| 4898871 | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN RAMIREZ | 4329 OVERLAND PL | | | SALIDA | CA | 95368 | |
| 4795906 | A PLUS STYLE | 8745 GARY BURNS DR STE 160-142 | | | | FRISCO | TX | 77034 | |
| 4810208 | A PLUS VOICE & DATA, INC | PO BOX 2334 | | | | BONITA SPRINGS | FL | 34133 | |
| 4870602 | A PLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE | | | | LYNN | MA | 01902 | |
| 4848124 | A PROPERTY MANAGEMENT BUILDING SOLUTIONS INC | 5401 S KIRKMAN RD STE 680 | | | | Orlando | FL | 32819 | |
| 4872063 | A QUICK EMERGENCY GLASS INC | A-QUICK EMERGENCY GLASS INC | 5456 PEACHTREE IND BLVD STE200 | | | CHAMBLEE | GA | 30341 | |
| 5523510 | A QUILA GAINES | 5952 BECKER ST | | | | MARRERO | LA | 70072 | |
| 4872799 | A R D C | ATTORNEY REGISTRATION & DISCIP COMM | P O BOX 19436 | | | SPRINGFIELD | IL | 62794 | |
| 4805092 | A R E INVESTMENT CO | ANTHONY CHANIN | 15250 VENTURA BLVD SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 4872383 | A R GREENE PLUMBING | ALLEN R GREENE | 192 ARLINGTON STREET | | | FRAMINGHAM | MA | 01702 | |
| 4866282 | A R HICKS INC | 35451 NYS RTE 37 | | | | THERESA | NY | 13691 | |
| 4863327 | A R KNITWEAR CO INC | 2201 74TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 5523511 | A R PAINT AND BODY | 5475 BROCK STREET | | | | BEAUMONT | TX | 77707 | |
| 4874424 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 1300 18TH AVE NW SUITE 412 | | | AUSTIN | MN | 55912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874423 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 715 MAIN ST | | | OSAGE | IA | 50461 | |
| 4862318 | A R WORLEY CO | 1933 ZION HILL RD | | | | MARION | NC | 28752 | |
| 4884871 | A RANDYS ELECTRIC INC | PO BOX 42577 | | | | ST PETERSBURG | FL | 33742 | |
| 4867907 | A RELIABLE APPLIANCE SERVICE LLC | 4811 BELL BROOK DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4811753 | A RICHARDS BUILT HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523512 | A ROB D | 4013 STRATFORD RD | | | | YOUNGSTOWN | OH | 44512 | |
| 4898697 | A ROMAN AIR | JULIO ROMAN | 7459 ESTRID TRL | | | SAN ANTONIO | TX | 78244 | |
| 4803258 | A S A TRADING INC | DBA VIBES BASE ENTERPRISES INC | 9328 TELSTAR AVE | | | EL MONTE | CA | 91731 | |
| 4867111 | A S BARBORO INC | 4116 B F GOODRICH BLVD | | | | MEMPHIS | TN | 38118 | |
| 4850110 | A S CARIBE DRYWALL INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936 | |
| 4811754 | A S DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860563 | A S DESIGN LTD | 14107-P WINCHESTER BLVD | | | | LOS GATOS | CA | 95032 | |
| 4809020 | A S DESIGNS | 14107 WINCHESTER BLVD #P | | | | LOS GATOS | CA | 95032 | |
| 5523513 | A S H L E Y W H I T E | 3245 SIMPSON STUART RD | | | | DALLAS | TX | 75241 | |
| 4807922 | A S I SCHIAVONE PARTNERS | ATTN: HARRY ANZEVINO | 1388 HIGHLAND AVE. WEST | | | SALEM | OH | 44460 | |
| 4872654 | A SAME DAY TESTING CO | APRIL HOYLE | 2390 C LAS POSAS RD # 417 | | | CAMARILLO | CA | 93010 | |
| 5523514 | A SPERLING | PO BOX 310388 | | | | BIRMINGHAM | AL | 35203 | |
| 4811755 | A STEP ABOVE HOME CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864377 | A STRIKER ENTERPRISE CO LTD | 25F.-2, NO.97, SEC. 1,XINTAI 5TH RD | XIZHI DIST. | | | NEW TAIPEI CITY | | 22175 | TAIWAN, REPUBLIC OF CHINA |
| 4848631 | A SUN STATE TREES INC | 1580 S US HIGHWAY 17 92 | | | | Longwood | FL | 32750 | |
| 4824831 | A TEAM CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899264 | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN CRONIN | PO BOX 34 | | | WARREN | MA | 01083 | |
| 4874947 | A TECH APPLIANCE SERVICES | DENNELL GLOVER | 2125 TARLTON DR | | | MATTHEWS | NC | 28105 | |
| 4888407 | A TECH REFRIGERATION & MECHANICAL | TECHPRO BUILDIBG SERVICES INC | 474 HICKMAN ST EXTENSION | | | BRIDGEVILLE | PA | 15017 | |
| 4872646 | A TEEPLES PLUMBING | APPLEGATE TEEPLES DRILLING INC | PO BOX 1717 | | | EMPIRE | CA | 95319 | |
| 4878990 | A TENNESSEE GARAGE DOORS | MELISSA SUE PARKER | 4940 MORGAN RD | | | ROCKVALE | TN | 37153 | |
| 5523515 | A TESTER Q | 1 FAYETTE WALK APT Z | | | | BUFFALO GROVE | IL | 60089 | |
| 4872757 | A THOMPSON REFRIGERATION | A-THOMPSON REFRIGERATION | 3214 N HOUSTON SCHOOL | | | LANCASTER | TX | 75134 | |
| 4878023 | A TO B TRANSFER | KEMSTEC INC | 327 E KENT ST | | | WAUSAU | WI | 54403 | |
| 5523516 | A TO Z A TO Z LANDSCAPES | PO BOX 7561 | | | | RAPID CITY | SD | 57709 | |
| 4873015 | A TO Z APPLIANCE SERVICE | BERT C FRENCH JR | 13 SCHOOLHOUSE RD | | | ELKVIEW | WV | 25071 | |
| 4798454 | A TO Z BABY STORE CORP | DBA ANB BABY | 2002 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11223 | |
| 4798075 | A TO Z ESSENTIALS | DBA ORGANIZED HOUSEHOLD | 50 WOODSIDE PLZ #456 | | | REDWOOD CITY | CA | 94061 | |
| 4869113 | A TO Z GLASS & MIRROR INC | 5821 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5404176 | A TO Z HEATING AND AIR INC | 2435 ALBATROSS WAY SUITE 106 | | | | SACRAMENTO | CA | 95815 | |
| 4859630 | A TO Z LOCK & SAFE | 124 A MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 4795896 | A TO Z MICRO-TECHNOLOGIES INC | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 4871174 | A TO Z REFRIGERATION CO INC | 840 MIDWOOD DRIVE | | | | BURLINGTON | WI | 53105 | |
| 4858691 | A TO Z RENTALS & SALES INC | 10903 EAST SPRAGUE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4876122 | A TO Z SVCS INC | FRANK ZULAUF | 1573 FREEWAY DRIVE | | | REIDSVILLE | NC | 27320 | |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4806900 | A TOP MANUFACTORY CO LIMITED | NIKO LIU | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4824832 | A TOUCH OF PARIS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873078 | A TOWN & COUNTRY PLUMBING | BILL LEMILY | P O BOX 1233 | | | SILVER SPRINGS | FL | 34489 | |
| 5523517 | A UHLING M | 2254 EDENDERRY DR | | | | CRESCENT SPGS | KY | 41017 | |
| 4860560 | A UNITED AUTOMATIC DOORS & GLASS | 1410 NORTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68132 | |
| 4858859 | A UNITED GLASS & CONSTRUCTION CO | 1106 SOUTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68106 | |
| 4811756 | A VAN ORNUM & M MEKJAVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860606 | A VERDI LLC | 14150 RTE 31 | | | | SAVANNAH | NY | 13146 | |
| 4870752 | A W BRINKLEY HARDWARE INC | 788 NC 37 NORTH | | | | GATES | NC | 27937 | |
| 4874879 | A W CHANG CORPORATION | DC & JIT | 228 EAST STAR OF INDIA LANE | | | CARSON | CA | 90746 | |
| 4796934 | A W GROUP INTERNATIONAL CORP | 661 W MINERAL AVENUE | | | | LITTLETON | CO | 80120 | |
| 4876463 | A WATCH & JEWELERY STATION | GHOLAM KHEZRI | 19 BADGERS HILL | | | SAN ANTONIO | TX | 78238 | |
| 4881660 | A WELDERS & MEDICAL SUPPLY INC | P O BOX 3457 | | | | KNOXVILLE | TN | 37917 | |
| 4850485 | A WILDER CONSTRUCTION LLC | 1 E MAIN ST | | | | Rochester | NY | 14614 | |
| 4898541 | A WISEMANS HOME IMPROVEMENT INC | RYAN WISEMAN | 7515 RED BUD RD | | | GRANITE BAY | CA | 95746 | |
| 4803833 | A Z DISTRIBUTION CORP | DBA HULLR | 5337 PRESTON CT | | | BROOKLYN | NY | 11234 | |
| 4889393 | A Z KEY SHOP | WILLIAM BACK | 705 W MICHIGAN AVE | | | BATTLE CREEK | MI | 49037 | |
| 5523518 | A Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | | LEXINGTON | SC | 29072 | |
| 4872860 | A Z LAWN MOWER PARTS LLC | A-Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | LEXINGTON | SC | 29072 | |
| 4846457 | A ZONE COMFORT AIR | 140 DE KRUIF PL APT 12J | | | | Bronx | NY | 10475 | |
| 4809449 | A-#1 CHEMICAL INC | P.O. BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 4806901 | A&A (H.K.) INDUSTRIAL LIMITED | ALEX MAK | ROOM 615, 6/F, 334-336 KWUN TONG RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | | | Kowloon | | | Hong Kong |
| 4123821 | A&A (H.K.) Industrial Limited | Room 615, 6/F, 334-336 Kwun Tong Road | Kwun Tong | | | Kowloon | | | Hong Kong |
| 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG |
| 5523519 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG |
| 4877344 | A&A MECHANICAL SERVICES LLC | JAMES SANSABRINO | P O BOX 290276 | | | WETHERSFIELD | CT | 06129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888197 | A&A SALSANO PLUMBING | STEVEN SALSANO | 264 FAITH DRIVE | | | BLANDON | PA | 19510 | |
| 4862327 | A&A STAR GROUP INC | 1936 S OCEAN DR APT 10D | | | | HALLANDALE BEACH | FL | 33009 | |
| 4877928 | A&B FLEET SERVICES | KAHULUI TRUCKING & STORAGE INC | 140 HOBRON AVE | | | KAHULUI | HI | 96732 | |
| 5789810 | A&B REFRIGERATION | JASON BYRES | 24435 W. WARREN ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4798588 | A&B WIRELESS ACCESSORIES INC | DBA CELLADAY | 1680 ATLANTIC AVE # 303 | | | BROOKLYN | NY | 11213 | |
| 4824833 | A&D APPLIANCE SERVICES, ALISON STEARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851701 | A&DS CONSTRUCTION SERVICES | 1652 SW 159TH AVE | | | | PEMBROKE PINES | FL | 33027 | |
| 4831477 | A&E BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800325 | A&E DESIGNS | DBA BUY COOL SHIRTS | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 5794170 | A&E Factory Service, LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5791434 | A&E FACTORY SERVICE, LLC | Georgeann Georges | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4808976 | A&F SECURITY SERVICE | 2038 CLEMENT ST 2 | | | | SAN FRANCISCO | CA | 94121 | |
| 4846643 | A&G FLOORING LLC | 7050 CHILLICOTHE RD # 17 | | | | Mentor | OH | 44060 | |
| 4848728 | A&G MARKETING GROUP INC | 142 W LAKEVIEW AVE STE 1030 | | | | LAKE MARY | FL | 32746 | |
| 4867522 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | | | | MELVILLE | NY | 11747 | |
| 4129303 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4864299 | A&H LITHOPRINT | 2540 SOUTH 27TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 4869517 | A&J COMPLETE SERVICE CORPORATION | 620 S FIRST STREET | | | | PRINCETON | IL | 61356 | |
| 4848654 | A&J SIDING LLC | 2917 GARRETT WAY | | | | Pocatello | ID | 83201 | |
| 4898784 | A&K SIDING & GUTTERS | TONY DENSON | 7621 HELICON RD | | | ARLEY | AL | 35541-3903 | |
| 5794171 | A&L LAWN EQUIPMENT | 2424 Rock Island Road | | | | Irving | TX | 75060 | |
| 5789811 | A&L LAWN EQUIPMENT | 2424 ROCK ISLAND ROAD | | | | IRVING | TX | 75060 | |
| 4130500 | A&M ELECTRIC, LLC | 8935 GATEWAY BLVD SOUTH A-3 | | | | EL PASO | TX | 79904 | |
| 4798086 | A&M GROUP INTERNATIONAL LLC | DBA A&M GROUP | 2488 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| 4794207 | A&M Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794209 | A&M Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794208 | A&M Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880348 | A&M STEAM CLEANING INC | P O BOX 1181 | | | | REDDING | CA | 96099 | |
| 4849851 | A&R CONSTRUCTION AND PROPERTY MAINTENANCE LLC | 306 COLONIAL RD | | | | EDGEWATER PARK | NJ | 08010 | |
| 4899005 | A&W PLUMBING INC | MATTHEW ANDERSON | 105 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| 4610061 | A, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717096 | A. ELSAYAD, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| 4665757 | A. LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811757 | A. RAMAZZOTTI PLUMBING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831478 | A. VERNON ALLEN BUILDER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824834 | A. VIDOVICH CONSTRUCTION parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824835 | A. VIDOVICH CONSTRUCTION: MODERNAIRE APT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804497 | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | ATTN: YUVAL ADI | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 5804449 | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | ATTN: YUVAL ADI | 11721 DOMAIN BLVD | #3202 | | AUSTIN | TX | 78758 | |
| 5804557 | A.A.D. GARAGE DOOR SOLUTIONS, INC. | ATTN: YUVAL ADI | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 5804583 | A.A.D.HANDYMAN SOLUTIONS, INC. | ATTN: YUVAL ADI | 117121 DOMAIN BLVD. | #3202 | | AUSTIN | TX | 78758 | |
| 4893196 | A.C.D. Janitorial Services, LLC | 108 Willowbay Ridge Street | | | | Sanford | FL | 32771 | |
| 5788937 | A.C.I.S Inc | Curtis Rippee | PO Box 3274 | | | McKinney | TX | 75070 | |
| 5794172 | A.C.I.S Inc | PO Box 3274 | | | | McKinney | TX | 75070 | |
| 4909990 | A.C.S., a minor child (Monique Chacon, parent, 603 Washington Street, Apt A, Calistoga, CA) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789611 | A.D. DAGAN LTD. | PO BOX 7132 | | | | PETACH TIKVA | | | ISRAEL |
| 5789117 | A.D. SEENO CONSTRUCTION CO | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791439 | A.D. SEENO CONSTRUCTION CO | BAILEE KEMPTON | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789116 | A.D. SEENO CONSTRUCTION CO | ERIC DIAZ | 4021 Port Chicago Hwy | PO BOX 4113 | | Concord | CA | 94520 | |
| 5791435 | A.D. SEENO CONSTRUCTION CO | JESSICA NUNGARAY | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791436 | A.D. SEENO CONSTRUCTION CO | KRISTINA WADSWORTH | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791437 | A.D. SEENO CONSTRUCTION CO | MATT HERNANDEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791438 | A.D. SEENO CONSTRUCTION CO | MICK DUPONTKRYSTEN LOPEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789118 | A.D. SEENO CONSTRUCTION CO & DISCOVERY BUILDERS INC | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791441 | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | KACKIE SEENO | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791440 | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | NEISHA SMITH | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789029 | A.D. Willems Construction Inc. | Arthur Willems | P.O. Box 5413 | | | San Antonio | TX | 78201 | |
| 5794173 | A.D. Willems Construction Inc. | P.O. Box 5413 | | | | San Antonio | TX | 78201 | |
| 5789812 | A.D. WILLIAMS CONSTRUCTION INC | ARTHUR D. WILLIEMS | PO BOX 5413 | | | SAN ANTONIO | TX | 78201 | |
| 5794174 | A.D. Williems Construction Inc. | PO Box 5413 | | | | San Antonio | TX | 78201 | |
| 5850486 | A.D., a minor child (Tiara Spates, mother and next friend, 4870 Lincliff Dr., Rockford, IL 61109) | Scott A. Entin | c/o Miner, Barnhill & Galland, P.C. | 325 N. LaSalle Street, Suite 350 | | Chicago | IL | 60654 | |
| 5847957 | A.D., a minor child (Tiara Spates, mother and next friend, 4870 Lincliff Dr., Rockford, IL 61109) | Scott A. Entin | c/o Miner, Barnhill & Galland, P.C. | 325 N. LaSalle Stret, Suite 350 | | Chicago | IL | 60654 | |
| 4900114 | A.F. German Co., Inc., f/k/a A.F. German Company, Inc. | c/o Mr. Todd A. Davock | 3 Mid Pine Drive | | | West Harwich | MA | 02671-1411 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S847126 | A.I. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804315 | A.J. LURIE INC | DBA MY DRESS CONNECTION | 30 HARTFORD STREET | | | MEDFIELD | MA | 02052 | |
| 4811758 | A.J.S. CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S826789 | A.M. a minor child (Maria Gutierrez) Parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S847709 | A.N.R., a minor child (Rayanne L. Robertson, parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794175 | A.O. Smith Corporation | 500 Princeton Road | | | | Johnson City | TN | 37601 | |
| 4135734 | A.O. Smith Corporation | c/o GODFREY & KAHN, S.C. | Attn: Timothy F. Nixon | One East Main Street | Suite 500 | Madison | WI | 53703 | |
| 5788915 | A.O. Smith Corporation | Peter Martineau | 500 Princeton Road | | | Johnson City | TN | 37601 | |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| 4811759 | A.O.I Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794176 | A.P. Moller-Maersk A/S (trading under Maersk Line) | 180 Park Avenue | | | | Florham Park | NJ | 07932 | |
| 5789813 | A.P. MOLLER-MAERSK A/S (TRADING UNDER MAERSK LINE) | 180 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| 5791442 | A.P. THOMAS CONSTRUCTION, INC | PAUL THOMAS, PRESIDENT | 2330 BUTANO DR | | | SACRAMENTO | CA | 94927 | |
| 5794177 | A.R.T Furniture Inc. | 1165 Auto Center Dr. | | | | Ontario | CA | 91761 | |
| 5791443 | A.R.T. FURNITURE INC. | HOWARD TSAI | 1165 AUTO CENTER DR. | | | ONTARIO | CA | 91761 | |
| 5794178 | A.T. Thomas Jewelers | 6420 O Street | | | | Lincoln | NE | 68510 | |
| 5791444 | A.T. THOMAS JEWELERS | 6420 O STREET | | | | LINCOLN | NE | 68510 | |
| 4857361 | A.T. Thomas Jewelers | 6420 O Street | | | | Lincoln | NE | 68510 | |
| 4786581 | A.V., a minor child (Edward Villareal, parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786581 | A.V., a minor child (Edward Villareal, parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S838422 | A.V., A MINOR CHILD (EDWARD VILLAREAL, PARENT) | THE DUNNION LAW FIRM A P.C. | DENNIS M DELJA | 2711 GARDEN RD | | MONTEREY | CA | 93940 | |
| 4868005 | A+ APPLIANCE SVC & INSTALLATION | 4918 S NEW HOPE ROAD | | | | BELMONT | NC | 28012 | |
| 4831479 | A+ PRESTIGE APPLIANCE SERVICE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898759 | A-1 AIR INC | NANCY STEWART | 286 PINE ST | | | EAST BRIDGEWATER | MA | 02333 | |
| 4801136 | A-1 APPLIANCE PARTS CO INC | DBA A-1 APPLIANCE PARTS | 11208 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35803 | |
| 4885499 | A1 BACKFLOW SERVICES LLP | PO BOX 948 | | | | SILVERTON | OR | 97381 | |
| 4135436 | A1 CHEMICAL | WINZER CORPORATION | 4060 E PLANO PKWY | | | PLANO | TX | 75074 | |
| 5822614 | A-1 Chemical | 4060 E Plano Pkwy | | | | Plano | TX | 75074 | |
| 5822614 | A-1 Chemical | PO Box 671482 | | | | Dallas | TX | 75267 | |
| 4872099 | A1 FACTORY SERVICE LLP | A-1 FACTORY SERVICE LLP | 222 BRYANT STRRET | | | DENVER | CO | 80219 | |
| 4831480 | A-1 FINACIAL SERVICES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878299 | A1 FIX IT SHOP | LAURIE PERRIMAN | 8545 FM 78 | | | CONVERSE | TX | 78109 | |
| 5789814 | A-1 FIXIT SHOP | 8545 FM 78 | | | | CONVERSE | TX | 78109 | |
| 5820879 | A-1 Fixit Shop | 8545 FM 78 | | | | Converse | TX | 78109 | |
| 5794180 | A-1 GRINDING | 8031 Paseo | | | | Kansas City | MO | 64131 | |
| 4846951 | A-1 HEATING AND COOLING | 476 W TAYLOR ST | | | | San Jose | CA | 95110 | |
| 4898376 | A1 INTERSTATE MECHANICAL | THOMAS HALLEY | 1820 CHEROKEE | | | ST LOUIS | MO | 63118 | |
| S847118 | A-1 Locksmith | Attn: Amber Melland | 2508 Highlander Way, Suite 230 | | | Carrollton | TX | 75006 | |
| 5794181 | A-1 MOWER SALES & SERVICE | 755 Southfield Rd | | | | Lincoln Park | MI | 48146 | |
| 5523521 | A1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | | PASSAIC | NJ | 07055 | |
| 4845742 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | Passaic | NJ | 07055 | |
| 4134872 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 4871165 | A1 OIL RECYCLING LLC | 8391 BEVERLY BLVD #579 | | | | LOS ANGELES | CA | 90048 | |
| 4878920 | A1 PLUMBING AND PERFECT AIR | MBMC INC | 119 E 42ND ST | | | BOISE | ID | 83714 | |
| 4824836 | A1 PRO HANDYMAN, BEN & PAUL LINEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824837 | A-1 PRO HANDYMAN, BEN LINEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794182 | A-1 Recycling | 2740 North Ferry St | | | | Anoka | MN | 55303 | |
| 5791445 | A-1 RECYCLING | BRIAN KOH/CARLOS FIGUEROA | 2740 NORTH FERRY ST | | | ANOKA | MN | 55303 | |
| 5794183 | A1 SWITCHING | 2500 Ridge Road | | | | Zanesville | OH | 43701 | |
| 5789818 | A1 SWITCHING | ARTHUR D BURNS, OWNER | 7949 BUTCHER KNIFE RD | | | ROSEVILLE | OH | 43777 | |
| 5789817 | A1 SWITHHING | DIRECTOR OF CONTRACTS | 2500 RIDGE ROAD | | | ZANESVILLE | OH | 43701 | |
| 5789170 | A-1 SWITCHING | Vanessa Kassab | 2500 Ridge Road | | | Zanesville | OH | 43701 | |
| 4134343 | A1 Switching c/o Arthur Burns, Pres/Owner | 7949 Butcher Knife Rd | | | | Roseville | OH | 43777 | |
| 4898842 | A-1 TILE LLC | DAVE CASSARINO | 34 CARTER DR | | | TOLLAND | CT | 06084 | |
| 4898826 | A1EXTERIORS LLC | TOM BURKE | 3291 W 4060 S | | | WEST VALLEY CITY | UT | 84119 | |
| 4848935 | A1QUICK HVAC INC | 537 N 1150 E | | | | Layton | UT | 84040 | |
| 4824838 | A2 STUDIO ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797774 | A29 LLC | DBA A29 | 2680 BLAKE STREET UNIT 12 | | | DENVER | CO | 80205 | |
| 4801493 | A2I INC | DBA A2I WHEEL AND TREE | 1904 CEDAR ST | | | HOLT | MI | 48842 | |
| 4864968 | A2Z BALLOON COMPANY | 29199 W SIX MILE | | | | LIVONIA | MI | 48152 | |
| 4800649 | A2Z PRODUCTS INC | DBA A2Z PRODUCTS | 905 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| 4853198 | A2Z PROFESSIONAL INSPECTION | PO BOX 1165 | | | | Palmetto | FL | 34220 | |
| 4863668 | A2Z TRENDS LLC | 2301 E 7TH ST SUITE A 150 | | | | LOS ANGELES | CA | 90023 | |
| 4860497 | A3 APPAREL LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4824839 | A4 BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798934 | A4 TRADE INC | DBA GYM SHOP | 1226 FORES AVE | | | STATEN ISLAND | NY | 10310 | |
| 4863279 | AA ABRA KEY DABRA LOCKSMITH SERVICE | 22 W MAIN STREET | | | | APOPKA | FL | 32703 | |
| 4810607 | AA ADVANCE AIR, INC. | 1920 N.W. 32ND STREET | | | | POMPANO BEACH | FL | 33064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808964 | AA ALPINE STORAGE - LAKE WORTH, LLC | C/O BOYDEAN B.FRAZIER FAMILY TRUST | ATTN: ROMAN FRAZIER | 1100 ORCHARD LANE | | ALPINE | UT | 84004 | |
| 4860144 | AA ELECTRICAL SERVICE INC | 134 REED AVE | | | | WEST HARTFORD | CT | 06110 | |
| 4881608 | AA EXPRESS PLUMBING SERVICE INC | P O BOX 3338 | | | | ATLANTIC BEACH | NC | 28512 | |
| 4879277 | AA HEARING AIDS CENTER | MIRACLE EAR CENTER | 1001 AVENDIA PICO #C602 | | | SAN CLEMENTE | CA | 92673 | |
| 4846344 | AA HOME IMPROVEMENT AND CLEANING SERVICES LLC | 2244 RICHLAND AVE | | | | Louisville | KY | 40218 | |
| 4880311 | AA ON SITE STORAGE LLC | P O BOX 1147 | | | | LEESVILLE | LA | 71446 | |
| 4799914 | AA OUTDOORS | DBA CAMPING STATION | 1628 JEFFERSON AVENUE | | | RIDGEWOOD | NY | 11385 | |
| 5523524 | AA PLUMBING | 3259 HOMEWARD WAY | | | | FAIRFIELD | OH | 45014 | |
| 4802425 | AA PRODUCTS INTERNATIONAL INC | DBA AA PERFORMANCE PRODUCTS | 228 S 5TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4848918 | AA ROOFING CONTRACTOR CORP | ALEXIS ADORNO | CALLE D 144 BO PUENTE BLANCO | | | CATANO | PR | 00962 | |
| 5404177 | AA ROOFING CONTRACTOR CORP | POBOX 1273 | | | | CATANO | PR | 00963 | |
| 4870240 | AA SAFE & LOCK CO | 712 SOQUEL AVENUE | | | | SANTA CRUZ | CA | 95062 | |
| 4883388 | AA SUPPLIES OF ST THOMAS | P O BOX 8740 | | | | ST THOMAS | VI | 00801 | |
| 4876499 | AA TELEVISION REPAIR | GLENN STINSON | 2435 COLLEGE HILLS BLVD | | | SAN ANGELO | TX | 76904 | |
| 4871385 | AA TOP AIR CORP | 8802 PRESTIGE COMMONS DR | | | | TAMARAC | FL | 33321 | |
| 4848486 | AA WINDOWS & DOORS INC | 2911 EDISON ST NE UNIT D | | | | BLAINE | MN | 55449 | |
| 4888731 | AAA 1 LOCK CO INC | TOMANIKS LOCK SERVICE LLC | 3220 DOUGLAS ROAD | | | ALLENTOWN | PA | 18103 | |
| 4869479 | AAA ACTION GARAGE DOORS LLC | 6157 ARLINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 4872081 | AAA APPLIANCE SERVICE CENTER | A JAMES ENTERPRISES | P O BOX 681501 | | | SCHAUMBURG | IL | 60168 | |
| 4869923 | AAA BACKFLOW DEVICE TESTING | 675 S GLENWOOD PL | | | | BURBANK | CA | 91506 | |
| 4124408 | AAA Backflow Device Testing, Inc. | 675 S. Glenwood Place | | | | Burbank | CA | 91506 | |
| 4874077 | AAA BURCH VENTURES LLC | CINDY BURCH | 31573 KING RD | | | SALEM | OH | 44460 | |
| 4809059 | AAA BUSINESS INTERIORS | 48 ST JAMES DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 4871342 | AAA CERTIFIED CONFIDENTIAL SECURITY | 8723 INDUSTRIAL ROAD | | | | PEORIA | IL | 61615 | |
| 4881061 | AAA CHAMPION LLC | P O BOX 2195 | | | | TACOMA | WA | 98401 | |
| 4801788 | AAA COMMUNICATIONS | DBA AA COMMUNICATIONS | 291 WATERSHED CT | | | NOBLESVILLE | IN | 46062 | |
| 4875392 | AAA COMPLETE BUILDING SERVICES INC | DONOHOE COMPANIES INC | PO BOX 37153 | | | BALTIMORE | MD | 21297 | |
| 4809918 | AAA COOPER TRANSPORT CO | PO BOX 935003 | CUSTOMER #062871 | | | ATLANTA | GA | 31193-5003 | |
| 4883613 | AAA COOPER TRANSPORTATION | P O BOX 935003 | | | | ATLANTA | GA | 31193 | |
| 4134748 | AAA Cooper Transportation | 1751 Kinsey Road | | | | Dothan | AL | 36302 | |
| 4134748 | AAA Cooper Transportation | PO Box 6827 | | | | Dothan | AL | 36302 | |
| 4851499 | AAA DISASTER SERVICES | 200 E CAMPUS VIEW BLVD | | | | Columbus | OH | 43235 | |
| 4883505 | AAA ENERGY SERVICE CO | ATTN: DANIEL P. KELLEY | 4 COMMERICIAL ROAD | | | SCARBOROUGH | ME | 04074 | |
| 5789819 | AAA ENERGY SERVICE CO | DANIEL P KELLEY, TREASURER | PO BOX 908 | 4 COMMERCIAL RD | | SCARBOROUGH | ME | 04074 | |
| 5789820 | AAA ENERGY SERVICE CO | DANIEL P. KELLEY | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04070 | |
| 5794184 | AAA Energy Service Co | PO BOX 908 | 4 COMMERCIAL RD | | | SCARBOROUGH | ME | 04070-0908 | |
| 5794185 | AAA Energy Service Co | PO Box 908 | | | | Scarborough | ME | 04070-0908 | |
| 4883505 | AAA ENERGY SERVICE CO | ATTN: DANIEL P. KELLEY | 4 COMMERICIAL ROAD | | | SCARBOROUGH | ME | 04074 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04070 | |
| 4871437 | AAA ENTERPRISES LLC | 510 WILLIAM WAYE DR | | | | JEFFERSON CTY | MO | 65109-6282 | |
| 4866647 | AAA FENCE LLC | 3855 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5804566 | AAA GARAGE DOORS | ATTN: ERNIE PYLE | 2128 STONECREST DRIVE | | | FORT COLLINS | CO | 80521 | |
| 4855925 | AAA Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880325 | AAA GLASS & MIRROR | P O BOX 11589 | | | | FT WORTH | TX | 76110 | |
| 4137334 | AAA Glass & Mirror | Cliff Wright | 7500 Jack Newell Blvd S. | | | Fort Worth | TX | 76118 | |
| 5789821 | AAA GLASS & MIRROR INC | CLIFF WRIGHT, OWNER | PO BOX 11589 | | | FT WORTH | TX | 76110 | |
| 5794187 | AAA GLASS & MIRROR INC | N PO Box 11589 | | | | Fort Worth | TX | 76110 | |
| 4871744 | AAA GLASS CO INC | 930 ROBESON STREET | | | | FAYETTEVILLE | NC | 28305 | |
| 4881226 | AAA GOFORTH PLUMBING & DRAIN | P O BOX 252 | | | | RAMONA | CA | 92065 | |
| 4851890 | AAA HEATING AIR & PLUMBING | 407 N MADELIA ST | | | | Spokane | WA | 99202 | |
| 4850435 | AAA HELLENIC MARBLE INC | 301 E MARKET ST | | | | West Chester | PA | 19382 | |
| 4845373 | AAA INSTALLS INC | 2601 HOLLY HILL GROVE 1 RD | | | | Davenport | FL | 33837 | |
| 5794188 | AAA Lawn Service,LLS | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 4879483 | AAA LAWN SERVICES LLC | NATHAN O CONNOR | P O BOX 943 | | | ANKENY | IA | 50021 | |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | | ANKENY | IA | 50021 | |
| 5794189 | AAA Lawn Services, LLC | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 4869810 | AAA LIFT EQUIPMENT SERVICES INC | 6541 SANDY LN | | | | RIVERSIDE | CA | 92505 | |
| 4864322 | AAA LIFT TRUCKS INC | 2550 CHANDLER AVE STE 36 | | | | LAS VEGAS | NV | 89120 | |
| 4861395 | AAA LOCKSMITHS & ALARM CO INC | 1613 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| 4796131 | AAA MERCANTILE | 13570 NE BOONES FERRY RD | | | | WOODBURN | OR | 97071 | |
| 4868995 | AAA MOBILE WAREHOUSING INC | 570 WELLINGTON | | | | CRANSTON | RI | 02910 | |
| 4880289 | AAA MOBILE WASH INC | P O BOX 1120 | | | | ELIZABETH | NJ | 07207 | |
| 4858549 | AAA NURSERY SAND & STONE INC | 10550 MILLER RD | | | | DALLAS | TX | 75238 | |
| 4798741 | AAA OFFICE SIGHT INC | DBA OFFICESIGHT.COM | 48 SPENCER | | | BROOKLYN | NY | 11205 | |
| 5523527 | AAA OUTDOOR POWER EQUIPMENT | 367 PINECREST BEACH DR | | | | EAST FALMOUTH | MA | 02536 | |
| 4885840 | AAA OUTDOOR POWER EQUIPMENT | RAYMOND OLIVER | 367 PINECREST BEACH DR | | | EAST FALMOUTH | MA | 02536 | |
| 4883867 | AAA PARADISE PLUMBING & ROOTER INC | PARADISE PLUMBING & ROOTER | 3875 A TELEGRAPH RD 123 | | | VENTURA | CA | 93003 | |
| 5794190 | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | |
| 4910394 | AAA Pharmaceutical, Inc. | Attn: Tejash Sheth | 681 Main Street | | | Lumberton | NJ | 08048 | |
| 4811114 | AAA PHONE ON HOLD | PO BOX 4843 | | | | CLEVELAND | TN | 37320 | |
| 4860473 | AAA PLUMBING | 1401 OREGON STREET | | | | RAPID CITY | SD | 57701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867024 | AAA PLUMBING & ELECTRICAL CO INC | 408 AIRWAYS BLVD | | | | JACKSON | TN | 38301 | |
| 4861332 | AAA PLUMBING & HEATING | 1601 W ST GERMAIN ST | | | | ST CLOUD | MN | 56303 | |
| 4876161 | AAA PLUMBING & HVAC | G & H MECHANICAL INC | 1601 W ST GERMAIN ST | | | ST CLOUD | MN | 56303 | |
| 4879521 | AAA RENTAL SYSTEM | NELFERMAN INC | 3020 WEST 167TH STREET | | | MARKHAM | IL | 60426 | |
| 4852721 | AAA ROOFING | 2518 MUSTANG RD NE | | | | Piedmont | OK | 73078 | |
| 4864551 | AAA ROOFING BY GENE INC | 2685 AVALON STREET | | | | RIVERSIDE | CA | 92509 | |
| 4870314 | AAA SAFE & LOCK CO INC | 722 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| 4802353 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4877850 | AAA SERVICE EXPRESS | JOZEF NEMETH | 618 STONE CANYON DRIVE | | | LAS CRUCES | NM | 88011 | |
| 4888163 | AAA STEVES LOCK & SAFE | STEVE JAMES BERDEN | P O BOX 52 | | | CHEBOYGAN | MI | 49721 | |
| 4872112 | AAA STRIPING SERVICE | AAA PARKING LOT STRIPING SERVICE IN | 138 ORCHARD LANE | | | BILLINGS | MT | 59101 | |
| 4878144 | AAA STRUCTURAL ENGINEERING INSPECTI | KIUMARS SIAH | 106 NOKEKULA LOOP | | | WAILUKU | HI | 95793 | |
| 4860319 | AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM RD | | | | BRIDGETON | MO | 63044 | |
| 4878640 | AAAA MOBILITY INC | LYLE D AMUNDSON | P O BOX 428 | | | SHERWOOD | OR | 97140 | |
| 4901682 | AAAAA inc | PO Box 1577 | | | | Cabot | AR | 72023 | |
| 4899879 | AA-Abra-Key-Dabra Locksmith Services, Inc. | 22 W. Main Street | | | | Apopka | FL | 32703 | |
| 4850628 | AAAHHH HOME SERVICES | 18443 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 5523528 | AAARON TAYLOR | 1505 E MCBERRY ST | | | | TAMPA | FL | 33610 | |
| 4864286 | AAB GARAGE DOOR INC | 25333 PENNSYLVANIA AVE | | | | LOMITA | CA | 90717 | |
| 4848503 | AAB INC FL | 2760 PRIMROSE CT | | | | Middleburg | FL | 32068 | |
| 4831481 | AAB, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523529 | AABCO RENTS INC | 2612 7TH AVE S | | | | BIRMINGHAM | AL | 35233 | |
| 4864456 | AABCO RENTS, INC. | 2612 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 4898011 | AABCO RENTS, INC. | 2612 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 4811760 | AABRUZZINI WASHBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872300 | AAC ASSOCIATES INC | ALAINA COLLIER | 1094 SOUTH EAST VERMONT AVE | | | ARCADIA | FL | 34266 | |
| 4846335 | AACON LLC | 2 HIGH POINT DR | | | | Mayflower | AR | 72106 | |
| 4865250 | AACTION OVERHEAD DOOR INC | 3013 N IH 35 STE 100 | | | | ROUND ROCK | TX | 78664 | |
| 4886692 | AAD CARPET AND AIR DUCT CLEANING IN | SEARS CARPET AND DUCT SERVICES | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 4886748 | AAD GARAGE DOOR SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 4886765 | AAD HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 5523530 | AADAMES ANGELIQUE | 966 WILLARD DRIVE | | | | GREEN BAY | WI | 54313 | |
| 4553042 | AADAN, FAIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523531 | AADHIRAN ANAND | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | |
| 4710836 | AADIL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810087 | A-ADVANCED FIRE & SAFETY, INC | 22607 SOUTH DIXIE HWY | | | | MIAMI | FL | 33170 | |
| 4861723 | AADVANTAGE NORTH AMERICAN INC | 1714 FRANKFORD AVE PO DWR16087 | | | | PANAMA CITY | FL | 32406 | |
| 4883815 | AADVANTAGE NORTH AMERICAN INC | P O DRAWER 37219 | | | | TALLAHASSEE | FL | 32315 | |
| 5794191 | AADVANTAGE NORTHAMERICAN | 738 Capital Circle NW | | | | Tallahassee | FL | 32304 | |
| 5789823 | AADVANTAGE NORTHAMERICAN | AADVANTAGE RELOCATION, INC. | 738 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| 4893607 | AADVANTAGE RELOCATION, INC. | C/O BRETT MASTER | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| 4809343 | AAERO HEATING & SHT METAL INC | 860 SWEETSTER AVE | | | | NOVATO | CA | 94945 | |
| 4806517 | AAF INTERNATIONAL | AMERICAN AIR FILTER COMPANY INC | 24828 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| 4293364 | AAGAARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570310 | AAGARD, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677459 | AAGARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583141 | AAGARD, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582945 | AAGARD, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276447 | AAGESEN, SHERRY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767132 | AAKER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568171 | AALBERG, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709854 | AALBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831482 | AALBERTS-VEEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871605 | AALCO DISTRIBUTING COMPANY INC | 909 GRANT AVE | | | | FORT WAYNE | IN | 46803 | |
| 4367536 | AALDERKS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811761 | AALIYA DADANHOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523532 | AALIYAH AALIYAHPOOH | 37 RIVER OAKS DR | | | | JACKSON | TN | 38305 | |
| 5523533 | AALIYAH CROCKELL | 46 HIGHLAND ST | | | | CALUMET CITY | IL | 60409 | |
| 5523534 | AALIYAH DANIEL | 5535 BALFORE RD | | | | DETROIT | MI | 48224 | |
| 5523535 | AALIYAH JOHNSON | 1222 LUCASLAKE DR | | | | SEBRING | FL | 33870 | |
| 5523536 | AALIYAH STEWART | 6229 THOMASTON RD | | | | MACON | GA | 31220 | |
| 5523537 | AALIYAH TANNER | 1205 FIELD ST | | | | WESTLAKE | LA | 70609 | |
| 5523538 | AALIYAH THREATT | 413 B CHERRY HILL HOMES | | | | FLORENCE | AL | 35630 | |
| 5523539 | AALIYAH WILLIAMS | 1613 WILDWOOD DR | | | | LAS VEGAS | NV | 89108 | |
| 5523540 | A'ALIYAH WOODDARD | 3568 STANFORD PL | | | | DAYTON | OH | 45406 | |
| 4898461 | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL OWEN | PO BOX 94494 | | | OKLAHOMA CITY | OK | 73143 | |
| 5523541 | AALLA KAVITHA | 135 E MAIN ST APT JS | | | | WESTBOROUGH | MA | 01581 | |
| 5794192 | AALOK PANDYA O.D. | 145 W. Hillcrest Dr. | | | | Thousand Oaks | CA | 91360 | |
| 4155384 | AALTHAIA, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837751 | AAMARILLO GLOBE NEWS | ATTN: JAMIE WAGNER | 455 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| 4853425 | AAMCO Transmissions | Attn: Mark McCoy | 712 Grand Avenue | | | New Virginia | IA | 50210 | |
| 4807621 | AAMCO TRANSMISSIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523543 | AAMED RIKTA | 3303 GREENWOOD AVE | | | | MOOSIC | PA | 18507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344094 | AAMER, ADEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350543 | AAMIR, HELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377720 | AAMODT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722462 | AAMOLD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605549 | AAMOLD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595322 | AAMOT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860050 | AAMP OF AMERICA | 13190 56TH COURT SUITE 401 | | | | CLEARWATER | FL | 33760 | |
| 4875684 | AAMS SMALL ENGINE REPAIR | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 5794193 | AAM'S SMALL ENGINE REPAIR | 674 Laurel St. | | | | Elgin | IL | 60120 | |
| 5791447 | AAM'S SMALL ENGINE REPAIR | 674 LAUREL ST. | | | | ELGIN | IL | 60120 | |
| 5794194 | AAM'S SMALL ENGINE REPAIR | 674c Laurel St. | | | | Elgin | IL | 60120 | |
| 5791446 | AAM'S SMALL ENGINE REPAIR | ELWOOD MARKSBERRY, PRESIDENT | 674C LAUREL ST. | | | ELGIN | IL | 60120 | |
| 4875685 | AAMS SMALL ENGINE REPAIR INC | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 4870227 | AAMSTRAND ROPES & TWINES INC | 711 GROVE STREET | | | | MANTENO | IL | 60950 | |
| 4811762 | AANA BRENMAN & JOHN LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523544 | AANAL SHAH | 1215 7TH STREET APT6 | | | | NORTH BERGEN | NJ | 07047 | |
| 5523545 | AANDREW BLUE CHINA | 1810 BAKER ST | | | | WARREN | OH | 44485 | |
| 4222990 | AANENSEN, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581841 | AANENSON, CACTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523546 | AANERUD SHELLY | 30602 TIGER ST NW | | | | PRINCETON | MN | 55371 | |
| 4389990 | AANSTAD, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811763 | AAO APPLIANCE OUTLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875079 | AAON INC | DEPT 563 | | | | TULSA | OK | 74182 | |
| 5794195 | AAON INCORPORATED | 859 Forest Av. | | | | Birmingham | MI | 48009 | |
| 5791448 | AAON INCORPORATED | JEROME FITZGERALD | 859 FOREST AV. | | | BIRMINGHAM | MI | 48009 | |
| 4140552 | AAON, Inc. | 2425 South Yukon Avenue | | | | Tulsa | OK | 74107 | |
| 4900178 | AAR Contracting LLC | Rhonda Prestenbach Dubroc | 817 Henry Landry Ave. | | | Metairie | LA | 70003 | |
| 4591341 | AARDAHL, CLEDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550149 | AARDEMA, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564653 | AARDSMA CORNELIUS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871014 | AARDVARK PEST CONTROL SERVICE INC | 8141 WESTHILL DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4831483 | AARHUS,ULRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523547 | AARIKA JACKSON | 3455 GIVRALTAR HIGHTS | | | | TOLEDO | OH | 43606 | |
| 5523548 | AARIKA N MASON | 712 W FAYETTE STREET | | | | BALTIMORE | MD | 21201 | |
| 5523549 | AARION GAGE | 346 11TH STREET | | | | ELYRIA | OH | 44035 | |
| 5523550 | AARN SONYA | 2748 NORTH N131ST CIRCLE | | | | OMAHA | NE | 68164 | |
| 4219936 | AARNES, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463142 | AARNESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357794 | AARO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523551 | AARON AGUIRRE | 2610CENTER DR | | | | PARMA | OH | 44134 | |
| 4849496 | AARON AND AARONS ROOFING CO | 279 BURNS DR N | | | | Westerville | OH | 43082 | |
| 5523552 | AARON ANDERSON | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | |
| 5523554 | AARON AVERY | 2041 STUART TERRACE | | | | AUGUSTA | GA | 30906 | |
| 5523555 | AARON B WILLIAMS | 34 GROSVENOR AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5523556 | AARON BECKER | 21871 COUNTY ROAD 66A | | | | SPENCERVILLE | OH | 45887 | |
| 5523557 | AARON BECKMAN | 351 COUNTRY RD 708 | | | | BRECKENRIDGE | CO | 80424 | |
| 5523558 | AARON BEGAY | 208 ATWOOD COURT | | | | WEATHERFORD | TX | 76086 | |
| 5523559 | AARON BEVERLY | 8154 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | |
| 4850399 | AARON BOOT | 5211 GAZLEY RD | | | | Myrtle Creek | OR | 97457 | |
| 5523560 | AARON BOWSER | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5523561 | AARON BOYD JR | 2901 SPRINGHILL AVE | | | | BALTIMORE | MD | 21215 | |
| 5523562 | AARON BUEHLER | 21 FREEBORN ST | | | | MIDDLETOWN | RI | 02842 | |
| 4132358 | Aaron Bullard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404854 | AARON BULLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523563 | AARON C MITCHELL | 3170 SKINNER MILL RD APT K6 | | | | AUGUSTA | GA | 30906 | |
| 5523564 | AARON CARROLL | 280 N TROWELL AV | | | | UMATILLA | FL | 32784 | |
| 5523565 | AARON CARTER | 152 12 NCOLLEGE AVE | | | | TULSA | OK | 74106 | |
| 4846681 | AARON CARTON | 2 ROCKAWAY AVE | | | | Garden City | NY | 11530 | |
| 4811764 | AARON COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523566 | AARON COON | 509 FRAZER ST | | | | BARING | MO | 63531 | |
| 5523567 | AARON DANIEL MARTIN | 123 N 10TH ST | | | | TAFT | CA | 93268 | |
| 5523568 | AARON DAWN | 750 BERRY ROAD | | | | CALLANDS | VA | 24530 | |
| 5523569 | AARON DEVIN | 2417 PERRY BLVD NW A-2 | | | | ATLANTA | GA | 30318 | |
| 5523570 | AARON DIX | 4710 GUINEA STATION ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| 4797277 | AARON DOMINO | DBA VIPPLY LLC | 317 SAVANNAH PARK ROAD | | | CEDAR FALLS | IA | 50613 | |
| 5523571 | AARON EARNESTINE M | 4206 PINE LANE | | | | ALEXANDRIA | VA | 22312 | |
| 5523572 | AARON EGGEM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | |
| 4803631 | AARON ELZY | DBA ELZY SKIN CARE | 10782 N HARRELLS FERRY RD STE D | | | BATON | LA | 70816 | |
| 4866423 | AARON EQUIPMENT & CHEMICAL | 368 BOLING LANE | | | | WASKOM | TX | 75692 | |
| 5523573 | AARON FERNANDEZ | 150 MARK CIR | | | | ENTER CITY | TX | 31405 | |
| 4907860 | Aaron Fishbein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523574 | AARON FISHER | 6430 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 5523575 | AARON FLOWERS | 9182 W LAKE DR | | | | LITTLETON | CO | 80123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523576 | AARON FLUDER VILLARREAL | 1918 PRAIRIE RIDGE CT | | | | PLAINFIELD | IL | 60586 | |
| 4879038 | AARON FROST REFRIGERATION HEATING | MICHAEL A TOGNACI | P O BOX 7 | | | DOTHAN | AL | 36302 | |
| 5523577 | AARON GARCIA | 15240 HANOVER | | | | ALLEN PARK | MI | 48101 | |
| 4852899 | AARON GENE DOOMS | 4210 WHITFORD CT APT 1213 | | | | Glen Allen | VA | 23060 | |
| 4849660 | AARON GOODBEE | 1607 PICKETT RD | | | | LUTHERVILLE | MD | 21093 | |
| 5523578 | AARON GRIFFIN | 4340 OLD WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146 | |
| 5523579 | AARON GUNSBY | 6979 STATE ROAD 29 S | | | | LABELLE | FL | 33935 | |
| 5523580 | AARON HACKNEY | 3475 CHERENNE TRAIL | | | | HARTVILLE | OH | 44632 | |
| 4123725 | Aaron Haden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850089 | AARON HALL | 2702 NE 68TH ST | | | | Gladstone | MO | 64119 | |
| 5523582 | AARON HEFFNER | 2817 TEMESCAL DR | | | | MODESTO | CA | 95355 | |
| 5523583 | AARON HILL | 91-1075 SHANGRILA ST | | | | KAPOLEI | HI | 96707 | |
| 4850647 | AARON HILLER | 947 EDISON ST | | | | Ashland | OH | 44805 | |
| 4852963 | AARON HOPSON | 1213 DR CHARLES JOHNSON AVE | | | | Meridian | MS | 39307 | |
| 5523585 | AARON HUNTER | 118 WEST BURGEN | | | | GOLDENDALE | WA | 98620 | |
| 4864910 | AARON INDUSTRIES INC | 28966 HIGHWAY 76 EAST | | | | CLINTON | SC | 29325 | |
| 5523586 | AARON IVORY | 823 WESLEY CLUB DRIVE | | | | DECATUR | GA | 30034 | |
| 4847288 | AARON J BANKS | 14502 GREENVIEW DR STE 300A | | | | Laurel | MD | 20708 | |
| 4853178 | AARON J WEINBERG | 181 RIDGE RD | | | | San Anselmo | CA | 94960 | |
| 4811765 | AARON JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523587 | AARON JOHNSON | 1872 PALOS VERDES DR N APT 726 | | | | LOMITA | CA | 90717 | |
| 4258771 | AARON JR., JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523588 | AARON JULIO | 72 GILLEN | | | | HOUSTON | TX | 77087 | |
| 4831484 | AARON KALMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796375 | AARON KAMAR | DBA PERFUMELEADER.COM | 1171 OCEAN PARKWAY | | | BROOKLYN | NY | 11230 | |
| 5523589 | AARON KATHY | 9907 GRAYFIELD | | | | REDFORD TWP | MI | 48239 | |
| 4811766 | AARON KATSKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523591 | AARON KNOX | 326 PACIFIC DR | | | | HAMPTON | VA | 23666 | |
| 4212222 | AARON L HOAGLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523592 | AARON L KENNEDY | 1912 N ORAGNE AVE | | | | SARASOTA | FL | 34234 | |
| 5523593 | AARON LA PACZ | 11069G VILLAGE RD 100 | | | | CHASKA | MN | 55318 | |
| 5523594 | AARON LOCKLEAR | 157 RAVEN RD | | | | LUMBERTON | NC | 28358 | |
| 5523595 | AARON LOIS | 1109 GIBONEY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5523596 | AARON LOPEZ | 202 SE 181ST 11 | | | | GRESHAM | OR | 97030 | |
| 5523597 | AARON LOREN | 6214 GLENROSE DR | | | | VA BEACH | VA | 23455 | |
| 4824792 | AARON LUECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523598 | AARON LYNCH | 5139 2ND AVE N | | | | ST PETE | FL | 33710 | |
| 4801185 | AARON M DEERE | DBA SMART DRUGS FOR THOUGHT | 12335 KINGSRIDE LN 433 | | | HOUSTON | TX | 77024 | |
| 4452157 | AARON M GRIFFITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523599 | AARON MATT | 5473 GEORGETOWN RD | | | | FRANKLIN | PA | 16323 | |
| 4845451 | AARON MCCRUTER | 16615 LISA AVE | | | | Bellflower | CA | 90706 | |
| 5523600 | AARON MCLEAN | 322A LANDING LANE | | | | ELKTON | MD | 21921 | |
| 5523601 | AARON MEJIA | 6473 ESCENA STREET | | | | SN BERNARDINO | CA | 92407 | |
| 5523603 | AARON MICHELLE | 4206 PINELN | | | | ALEXANDRIA | VA | 22003 | |
| 5523604 | AARON NAJLA | 1855 BLVD DE PROVEDENCE | | | | BATON ROUGE | LA | 70816 | |
| 5523605 | AARON NIX | 324 CARTER ROAD | | | | BILOXI | MS | 39531 | |
| 5523606 | AARON O BONEY | 104 HERON LN | | | | HOLLISTER | NC | 27844 | |
| 4852012 | AARON OTT | 30896 LA HIGHWAY 16 | | | | Denham Springs | LA | 70726 | |
| 5523607 | AARON OWEN | 1001 AIRPORT FREEWAY | | | | EULESS | TX | 76040 | |
| 5523608 | AARON PACHECO | 903 I ST | | | | SANGER | CA | 93657 | |
| 4846722 | AARON PARADISO | 1282 BALDWIN LN | | | | Stockton | CA | 95215 | |
| 5523609 | AARON PAUL- HUDGINS | 2255 GRAND CONCOURSE APT 2F | | | | BRONX | NY | 10453 | |
| 5523610 | AARON PAULING | 10850 LIGHTHOUSE DR L821 | | | | BELLEVILLE | MI | 48111 | |
| 5523611 | AARON PERRY | 3105 E SOMERS AVE | | | | MILWAUKEE | WI | 53110 | |
| 5523612 | AARON PLEASANT | 738 DRUID WALK APT F | | | | AKRON | OH | 44306 | |
| 4886140 | AARON PLUMBING | ROBERT A AMOS | P.O. BOX 2657 | | | VACAVILLE | CA | 95696 | |
| 5523613 | AARON PRESTEGORD | 400 DIVISION ST | | | | SANDSTONE | MN | 55072 | |
| 4811767 | AARON PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523614 | AARON RANSOM | 95-351 MAHAPILI CT 140 | | | | MILILANI TOWN | HI | 96789 | |
| 5523615 | AARON REESE | 360 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| 5523616 | AARON RESTEMAYER | 14860 BROCKTON LN N | | | | DAYTON | MN | 55327 | |
| 5523617 | AARON RICK | 4717 E 15TH ST | | | | SIOUX FALLS | SD | 57301 | |
| 5523618 | AARON ROLLING | 631 WOODDUCK DR UNIT K | | | | ST PAUL | MN | 55125 | |
| 5523619 | A'ARON RUFFIN | 630 E 4TH AVE | | | | COLUMBUS | OH | 43201 | |
| 5523620 | AARON RUSSELL | 4617 FARMVIEW DR | | | | OWENSBORO | KY | 42301 | |
| 4851980 | AARON S FLOOR COVERING INC | 1589 SKEET CLUB RD STE 102-13 | | | | HIGH POINT | NC | 27265 | |
| 4898987 | AARON S FLOOR COVERING INC | AARON RODRIGUEZ | 329 HABERSHAM ROAD STE 103 | | | HIGH POINT | NC | 27260 | |
| 5523621 | AARON S MOLINA | 108 TEWA ST SP 12 | | | | TAOS | NM | 87571 | |
| 5523622 | AARON SAMS | 6602 HARTNET FIELDS | | | | CONVERSE | TX | 78109 | |
| 5523623 | AARON SILVA | 8562 ROBINSON LANE | | | | BATH | NY | 14810 | |
| 5523624 | AARON SIMMONS | 56 WADE ST | | | | JERSEY CITY | NJ | 07305 | |
| 4831485 | AARON SINNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523625 | AARON SLAGER | 70 NORWOOD ST UPSTAIRS | | | | BARBERTON | OH | 44203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523626 | AARON STETZEL | 316 W BROADWAY ST | | | | ETNA GREEN | IN | 46524 | |
| 5523627 | AARON SUMNEY | 16746 WARCLOUD DR | | | | MORENO VALLEY | CA | 92551 | |
| 4872125 | AARON T RIKER | AARON THOMAS RIKER | 4449 SKINNAKER LANE | | | PLEASANT LAKE | MI | 49272 | |
| 5523628 | AARON TABITHA | ASDFGHKL | | | | DALTON | GA | 30721 | |
| 5523629 | AARON TARRIA BROOKS JAMES | 5773 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5523630 | AARON TERRAZAS | 720 ARREDONDO DR | | | | EL PASO | TX | 79912 | |
| 4800469 | AARON THEDFORD | DBA IN MY PARENTS BASEMENT | 671 WEST FRONT STREET | | | HUTTO | TX | 78634 | |
| 5523631 | AARON VARGAS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5523632 | AARON VILLALOBOS | 3160 SOUTH HAMPTON COURT | | | | SAN PABLO | CA | 94806 | |
| 5523633 | AARON WACKER | 4704 CAVAN RD | | | | MOUND | MN | 55364 | |
| 5523634 | AARON WALKER | 1017 E 194TH ST | | | | GLENNWOOD | IL | 60425 | |
| 4848300 | AARON WATKINS | 150 MERRITT DR APT D3 | | | | New Hope | AL | 35760 | |
| 5523635 | AARON WEIDLICH | 168 PENNDALE AVE APT 4 | | | | CLAYSBURG | PA | 16625 | |
| 4811768 | AARON WILLIAM BEAN,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523636 | AARON WOODWARD | 14199 SW MEEKER TERRACE | | | | HILLSBORO | OR | 97123 | |
| 5523637 | AARON WORTMAN | 6741 AKRON RD NONE | | | | COLORADO SPGS | CO | 80923 | |
| 5523638 | AARON ZAGAR | 1712 AVENUE C | | | | CLOQUET | MN | 55720 | |
| 4149134 | AARON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149249 | AARON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301781 | AARON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699221 | AARON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409208 | AARON, CASEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151996 | AARON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724167 | AARON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591076 | AARON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445497 | AARON, DARIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147038 | AARON, DESTINY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736403 | AARON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699770 | AARON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199676 | AARON, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447705 | AARON, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738917 | AARON, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326144 | AARON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373215 | AARON, JAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360092 | AARON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373180 | AARON, KIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633265 | AARON, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758885 | AARON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259799 | AARON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831486 | AARON, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639044 | AARON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707789 | AARON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335345 | AARON, SHANIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757973 | AARON, SHERRELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146564 | AARON, SHIBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525119 | AARON, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251550 | AARON, SUNDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523639 | AARONIA REED | 516 13TH ST NW | | | | MINOT | ND | 58703 | |
| 5523640 | AARONICA WARREN | 1459 RUSSELL | | | | YPSILANTI | MI | 48198 | |
| 4831487 | AARON'S ELITE POOL SERVICE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872122 | AARONS INSTALLATION LLC | AARON JOHNSON | 319 NE 37TH AVE | | | OCALA | FL | 34470 | |
| 4869514 | AARONS LAWN CARE & LANDSCAPING INC | 620 51ST ST | | | | MARION | IA | 52302 | |
| 5523641 | AARONS LORETTA | 708 31ST AVE | | | | TUSCALOOSA | AL | 35401 | |
| 4864954 | AARONS TREE & LANDSCAPING SERVICES | 2910 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| 4679704 | AARONS, ABBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177644 | AARONS, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614824 | AARONS, JACQUILINE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831488 | AARONSON,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881112 | AARP SERVICES INC | P O BOX 22743 | | | | LONG BEACH | CA | 90801 | |
| 5523642 | AARRON SPINNEY | 869 NORTH MAIN ST APT A | | | | BREWER | ME | 04412 | |
| 5523643 | AARSBERGEN KIRSTEN | 101 HUI-FRD D1 | | | | LAHAINA | HI | 96761 | |
| 4430688 | AARSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306171 | AARSTAD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523644 | AART JIMEKA | 9214 BIDDLE ST | | | | SHREVEPORT | LA | 71106 | |
| 4824840 | AARTI MITTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523645 | AARUP S | 7410 WATER WOOD TRAIL | | | | HUMBLE | TX | 77346 | |
| 4794717 | AARUSH JEWELRY INC | DBA JEWELRY DAYS.COM | 550 S HILL ST #1141 | | | LOS ANGELES | CA | 90013 | |
| 4654196 | AARY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523646 | AARYN FEDD | 2608 COSTNER CT APT 6 | | | | ALBANY | GA | 31707 | |
| 4347917 | AAS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769004 | AASAG, GYASED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598403 | AASAN, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877353 | AASAP APPLIANCE | JAMES WILMS | 526 PEKIN AVENUE | | | EAST PEORIA | IL | 61611 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 13612

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782739 | AASD TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5523647 | AASE JULIE | 8363 TAMAR DR APT835 | | | | COLUMBIA | MD | 21045 | |
| 4290160 | AASE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378370 | AASERUDE, CHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523648 | AASHEMA WATKINS | 200 BROOKHILL STREET | | | | LEXINGTON | SC | 29006 | |
| 4406151 | AASIR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862058 | AASONN LLC | 184 SHUMAN BLVD SUITE 530 | | | | NAPERVILLE | IL | 60563 | |
| 4597009 | AASOORI, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664473 | AASVE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864982 | AAT INFRARED INC | 2929 N MAIN STREET | | | | ROCKFORD | IL | 61103 | |
| 4866337 | AAT SALES INC | 360 MELVIN DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4808793 | AAT WAIKELE CENTER, LLC | C/O AMERICAN ASSETS TRUST, LP | 11455 CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 4806073 | AATN INC | P O BOX 4099 | | | | COVINA | CA | 91723 | |
| 4467986 | AAU, NAOMI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854010 | A-Authentic Garage Door Service Co. | 7129 W Adamsgate Pl | | | | Tucson | AZ | 85757 | |
| 4850186 | AAX OF AL INC | 13040 UNDERWOOD RD | | | | Summerdale | AL | 36580 | |
| 4866284 | AAYUJA INC | 35453 B DUMBARON CT | | | | NEWARK | CA | 94560 | |
| 4872995 | AB & SONS LLC | BENJAMIN LEWIS WHITE | 252 MAIN STREET | | | BAKER | LA | 70714 | |
| 4845489 | AB BUILDERS INC | 1424 W 55TH PL | | | | COUNTRYSIDE | IL | 60525 | |
| 4845383 | AB COATING & REPAIR INC | 3801 N DARTMOUTH AVE | | | | Tampa | FL | 33603 | |
| 4811426 | AB DESIGN ELEMENTS LLC | 11639 E WETHERSFIELD RD | | | | SCOTTSDALE | AZ | 8525-2623 | |
| 4863831 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | |
| 4799884 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 1702 EAST AVIS DRIVE | | | MADISON HIEGHTS | MI | 48071 | |
| 4794718 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 3333 EAST JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| 4863013 | AB PAINTING & MORE LLC | 2106 SW LIANDOVERY LN | | | | TOPEKA | KS | 66614 | |
| 4861384 | AB SALES OF CANTON | 1611 MARIETTA AVE SE | | | | CANTON | OH | 44707 | |
| 5523649 | AB TECH | 1459 SANDHILL RD | | | | CANDLER | NC | 28715 | |
| 5794196 | AB&C SMALL ENGINE | 3430 Lee Blvd | | | | El Paso | TX | 79936 | |
| 5523650 | AB&C SMALL ENGINES | 3430 LEE BLVD | | | | EL PASO | TX | 79936 | |
| 4873974 | AB&C SMALL ENGINES | CHERYL LYN ARMSTRONG | 3430 LEE BLVD | | | EL PASO | TX | 79936 | |
| 4867267 | ABA LIGHTING INC | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | |
| 4138832 | ABA LIGHTING INC. | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | |
| 4608513 | ABABIO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428918 | ABABIO, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434199 | ABABIO, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551484 | ABABIO, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419555 | ABABIO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523653 | ABABOR AHEMAD | 7520 HORNWOOD | | | | HOUSTON | TX | 77036 | |
| 4798478 | ABABY.COM | 1320 54TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4621181 | ABACA, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523654 | ABACARA ELISEO | 573 MANTON AVE APT 1A | | | | PROVIDENCE | RI | 02909 | |
| 4845316 | ABACH SOLUTIONS LLC | 250 ALBERTA LN | | | | Greensburg | PA | 15601 | |
| 4867664 | ABACO PARTNERS LLC DBA SUREFIL | 4560 DANVERS DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4886834 | ABACUS ADVISORS GROUP LLC | SEARS LOCATION NON OPTICAL | 10 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | |
| 4831489 | ABACUS DEVELOPMENT GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811769 | ABACUS GROUP BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873297 | ABACUS PROPERTY INSPECTIONS | BRIAN J KELLY | PO BOX 442 | | | ROLLING PRAIRIE | IN | 46371 | |
| 5523655 | ABAD FELICIA | 10101 WSHINGTON ST | | | | THORNTON | CO | 80229 | |
| 5523656 | ABAD LUZVIMINDA | 506 FLAGLER CT | | | | PELZER | SC | 29669 | |
| 5523657 | ABAD ZONAIDY | 3431 JADE LANE | | | | MULBERRY | FL | 33860 | |
| 4166857 | ABAD, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198769 | ABAD, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504886 | ABAD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690958 | ABAD, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190640 | ABAD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210843 | ABAD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419300 | ABAD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170354 | ABAD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189363 | ABAD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221086 | ABAD, DESIRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169359 | ABAD, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601923 | ABAD, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440460 | ABAD, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416411 | ABAD, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564775 | ABAD, JILLIANROSALYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190510 | ABAD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706282 | ABAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719912 | ABAD, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670705 | ABAD, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684200 | ABAD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531506 | ABAD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166810 | ABAD, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200717 | ABAD, RONALD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523658 | ABADAM EVERLY | 8830 MARINERS COVE | | | | NORFOLK | VA | 23503 | |
| 4600217 | ABADAM, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523659 | ABADI HELEN | 351 ADDISON | | | | SAN FRANCISCO | CA | 94141 | |
| 4658704 | ABADI, JAWDET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739158 | ABADIA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750082 | ABADIA-RAMOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627483 | ABADIE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402479 | ABADIE, FREDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324979 | ABADIE, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525032 | ABADIE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342670 | ABADIGA, GUTAMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171016 | ABADINES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666100 | ABADIR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327919 | ABADLI, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547287 | ABADOM, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206037 | ABADZHYAN, HAKOP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201242 | ABADZHYAN, HOVANES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523660 | ABAGAI TORRES | RES RL MANANTIAL EDF6 APT | | | | SAN JUAN | PR | 00921 | |
| 5523661 | ABAGAL BURKETT | 2024 CONSTITUTION BLVD | | | | ARNOLD | PA | 15068 | |
| 4626895 | ABAH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407214 | ABAHAZY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405627 | ABAHRI, NASSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332149 | ABAIDOO, NATHANAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523662 | ABAIR JENNIFER | 1253 APT 1RENSSILIER | | | | RENSILIERNNN | NY | 12144 | |
| 4395022 | ABAJIAN, MAGDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214954 | ABAJINGIN, OLAKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484072 | ABAKAH, EKENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707209 | ABAKA-WILLIAMS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768895 | ABAKERLI, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216412 | ABALAKINA, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523663 | ABALBAG ANGELITO | 2026 14TH AVE S | | | | SEATTLE | WA | 98144 | |
| 4537164 | ABALLE VARONA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772987 | ABALO, EMELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523664 | ABALOS BIANCA | 200 NORTH 19TH AVE APT D | | | | LEMOORE | CA | 93245 | |
| 4296651 | ABALOS GAYTAN, JOSE TRINIDAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177201 | ABALOS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153356 | ABALOS, ALEECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771305 | ABALOS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270356 | ABALOS, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197242 | ABALOS, JUSTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409219 | ABALOS, KASSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608671 | ABALOS, NARCISO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270963 | ABALOS, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436632 | ABALOTOGA, AKIMOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523665 | ABALOY JOCELYN | 2014 25TH AVE W | | | | BRADENTON | FL | 34203 | |
| 4330565 | ABALUTZK, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869024 | ABAM LLC | 5730 N MELBORN ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4441497 | ABAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899349 | ABAN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694954 | ABAN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523666 | ABANATHEY THOMASINA | 1072 EASTWAY DR | | | | YOUNGSTOWN | OH | 44505 | |
| 4459180 | ABANATHEY, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523667 | ABANG NINA M | 271 W 16TH ST | | | | SAN PEDRO | CA | 90731 | |
| 4525162 | ABANGE, ANYINKENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869836 | ABANICOS C DURAN | 65TH INFANTERIA AVE | | | | SAN JUAN | PR | 00923 | |
| 5523668 | ABANILLA ABANILLA | 35 RIVER DRIVE SOUTH | | | | JERSEY CITY | NJ | 07307 | |
| 4307419 | ABANTO, CORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747586 | ABAOAG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648649 | ABAPO, PRIMITIVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288037 | ABAR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853242 | ABARCA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523669 | ABARCA CYNTHIA D | 990 BALTIC AVE | | | | RIO RANCHO | NM | 87124 | |
| 5523670 | ABARCA ERIKA | 721 LUCARD ST | | | | TAFT | CA | 90201 | |
| 5523671 | ABARCA GERTY | 1045 S HI-LO RD | | | | OTHELLO | WA | 99344 | |
| 5523672 | ABARCA LETICIA | 12602 SECOND DR | | | | CUTLER | CA | 93615 | |
| 5523673 | ABARCA ROSAURA | 348 ELLWOOD BEACH DR APT 4 | | | | GOLETA | CA | 93117 | |
| 4363683 | ABARCA SANCHEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280678 | ABARCA, AIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214143 | ABARCA, BERNADETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716347 | ABARCA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290191 | ABARCA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232177 | ABARCA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547191 | ABARCA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160690 | ABARCA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189855 | ABARCA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286255 | ABARCA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172077 | ABARCA, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213313 | ABARCA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209984 | ABARCA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172924 | ABARCA, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175742 | ABARCA, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478556 | ABARCA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288612 | ABARCA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402998 | ABARCA, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714658 | ABARCA, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269788 | ABARCA, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341798 | ABARCA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191090 | ABARCA, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185670 | ABARCA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176440 | ABARCA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811770 | ABARCAR, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523674 | ABARI MICHEAL | 19359 CIRCLE GATE DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 4831490 | ABARON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745021 | ABARQUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566326 | ABARRA, JASON MAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884984 | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | |
| 5016268 | Abarta Coca-Cola Beverages, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4223813 | ABARZUA, LIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632055 | ABASALI, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708478 | ABASHAWL, MISRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172927 | ABASSI, RAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585909 | ABASS-SHEREEF, MARIATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390682 | ABASTA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191428 | ABAT, MARISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291613 | ABATA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576734 | ABATA, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270291 | ABATAYO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523676 | ABATE AMANDA | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5523677 | ABATE JOSEPH | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | |
| 4278043 | ABATE, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337461 | ABATE, BETEMARIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345192 | ABATE, BETHELHEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353153 | ABATE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681016 | ABATE, MEKDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655084 | ABATE, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631116 | ABATE, NULUGETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708560 | ABATE, RICCARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339346 | ABATE, SOLOMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811771 | ABATE, STACEY & CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563294 | ABATIELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398018 | ABATO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739241 | ABATO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240318 | ABATSAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179982 | ABAUNZA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831491 | ABAY, LEONEL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645668 | ABAYA JR., ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407426 | ABAYA, MARIUS CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742884 | ABAYE, AREZOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777556 | ABAYNEH, ADWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716051 | ABAYOMI, OLANREWAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271360 | ABAYON, LOJANELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340845 | ABAYRE, TAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466850 | ABAZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467000 | ABAZA, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465331 | ABAZI, BASHKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419984 | ABAZI, BYLENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336274 | ABAZORIUS, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443901 | ABBA, MATTHEW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831492 | ABBACUS HOLDINGS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436855 | ABBADESSA, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555261 | ABBADI, MEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367741 | ABBADULLA, DARARTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364853 | ABBAJIFAR, RADIYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809454 | ABBAKA | 318 June Ave | | | | blandon | PA | 19510 | |
| 4809831 | ABBAKA LLC | 318 June Ave | | | | BLANDON | PA | 19510 | |
| 4560356 | ABBAMIN, SHAMSUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551633 | ABBAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562008 | ABBAN, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523679 | ABBARNO AISA | 408 NORTH SATURN AVE | | | | CLEARWATER | FL | 33755 | |
| 4877360 | ABBAS INTEGRITY LOCK AND SAFE | JAN BROWN | 1839 MOLAILLA AVE STE 7 | | | OREGON CITY | OR | 97045 | |
| 5523680 | ABBAS TARIQ | 16307 APRIL RIDGE DR | | | | HOUSTON | TX | 77083 | |
| 4432846 | ABBAS, ABOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756909 | ABBAS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750877 | ABBAS, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459905 | ABBAS, AMATOLLAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417116 | ABBAS, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302797 | ABBAS, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281280 | ABBAS, ISRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538001 | ABBAS, KAYLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553620 | ABBAS, MARIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252260 | ABBAS, MARYAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611054 | ABBAS, PUKHRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672350 | ABBAS, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658956 | ABBAS, RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367124 | ABBAS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196041 | ABBAS, SAEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293351 | ABBAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703891 | ABBAS, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431768 | ABBAS, SUMBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524532 | ABBAS, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551229 | ABBAS, WISAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545620 | ABBAS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656150 | ABBASHER, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831262 | ABBASI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433075 | ABBASI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606431 | ABBASI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261849 | ABBASI, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290188 | ABBASI, MANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777358 | ABBASI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615909 | ABBASI, NAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644607 | ABBASI, RAFAT A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748363 | ABBASI, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338817 | ABBASI, WAJID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661532 | ABBASSI, MOHMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707491 | ABBASSI, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347851 | ABBASY, FARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604490 | ABBATE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423902 | ABBATE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695466 | ABBATE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429483 | ABBATEMARCO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599809 | ABBATEPAOLO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444005 | ABBATEPAOLO, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202414 | ABBATI, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221313 | ABBATI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439534 | ABBATIELLO, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710832 | ABBATIELLO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661493 | ABBDUL-ARSHEED, JAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811772 | ABBE DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464308 | ABBE, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353064 | ABBEE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523681 | ABBEGAIL ROMAN | 15109 NORWALK BLVD | | | | LONG BEACH | CA | 90815 | |
| 5830662 | ABBELL CREDIT CORPORATION | ATTN: ELIZABETH HOLLAND | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 4857293 | ABBELL CREDIT CORPORATION | James Legrone, Trustee | 30 N Michigan; Suite 1008 | | | Chicago | IL | 60602 | |
| 4602267 | ABBENE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627929 | ABBENSETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192168 | ABBETT, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831493 | ABBEY CARPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831494 | ABBEY CARPET CORPORATE OFFICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523682 | ABBEY HINSON | 52287 CR 9 | | | | ELKHART | IN | 46516 | |
| 5523683 | ABBEY HOLLAND | 918 BLOCKVILLE WATTS FLATS RD | | | | ASHVILLE | NY | 14710 | |
| 4797694 | ABBEY INVESTMENTS LLC | DBA NATURES ROOM | 6 HIGH STREET | UNIT #5 | | PLAINVILLE | MA | 02762 | |
| 5523684 | ABBEY LINDA | 498 ALLEN COVE ROAD | | | | RABUNGAP | GA | 30568 | |
| 4372553 | ABBEY, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650426 | ABBEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325835 | ABBEY, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389989 | ABBEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831495 | ABBEY, LARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481912 | ABBEY, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173488 | ABBEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479911 | ABBEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437873 | ABBEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277027 | ABBEY, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811773 | ABBEYSIDE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523686 | ABBI BUSHMAN | 3300 VOIGHT BLVD 80 | | | | SAN ANGELO | TX | 76905 | |
| 5814259 | ABBI CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683063 | ABBIE CHISHOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523688 | ABBIE HENCKEN | 15 TRINITY HILLS DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 4831496 | ABBIE JOAN ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523689 | ABBIE PERGANDE | 1062 MOORLAND RD 116 | | | | MADISON | WI | 53713 | |
| 5523690 | ABBIGAIL LOFTON | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 4285208 | ABBINANTI, GIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523691 | ABBINGTON LLOYD | 2016 ASPENSPRING DR | | | | COLUMBUS | OH | 43219 | |
| 4451314 | ABBINGTON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445611 | ABBINGTON, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392206 | ABBINK, JOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392168 | ABBINK, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537046 | ABBIT, DESHONIQ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559356 | ABBITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740692 | ABBL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523692 | ABBLO MATT | 5844 PIIOUS RD | | | | BERKELEY SPRINGS | MD | 25411 | |
| 4425474 | ABBONDONDOLO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641138 | ABBOT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852622 | ABBOTT & CLARK CONSTRUCTION LLC | PO BOX 46 | | | | CLEARFIELD | UT | 84089 | |
| 5523693 | ABBOTT ALISHA | 147 HOLLY HILLS DR | | | | CALHOUN | GA | 30701 | |
| 5523694 | ABBOTT CORINTHIA | 645 NESTING LN | | | | MIDDLETOWN | DE | 19709 | |
| 5523695 | ABBOTT CYNTHIA | 3300 S WESTERN 6 | | | | SIOUX FALLS | SD | 57105 | |
| 5523696 | ABBOTT DAVID M | 12178 HIGHWAY 11 | | | | BELLE CHASSE | LA | 70037 | |
| 5523697 | ABBOTT DEANNA | 133 GIBSON HWY | | | | TRENTON | TN | 38382 | |
| 4863254 | ABBOTT ENERGY INC | 2195 MAPLE AVE | | | | BALLSTON LAKE | NY | 12019 | |
| 5523698 | ABBOTT GRIFFIN | 6717 SCHIELDWOOD RD | | | | TOLEDO | OH | 43617 | |
| 5523699 | ABBOTT HANNAH | 8333 NC 700 | | | | RUFIN | NC | 27326 | |
| 5523700 | ABBOTT JACQUELINE | 482 MCKINLEY VIEW DR NONE | | | | FAIRBANKS | AK | 99712 | |
| 5794197 | ABBOTT LABORATORIES | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 5818477 | Abbott Laboratories PR Inc. | 9615 Los Romeros Ave, Ste 700 | | | | San Juan | PR | 00926 | |
| 5818477 | Abbott Laboratories PR Inc. | Maza & Associates | Jose Vazquez Garcia | Attorney | P.O. Box 364028 | San Juan | PR | 00936 | |
| 5818477 | Abbott Laboratories PR Inc. | P.O. Box 71469 | | | | San Juan | PR | 00936 | |
| 4882874 | ABBOTT LABORATORIES PUERTO RICO INC | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 5523702 | ABBOTT LASHONDA | 4115 W SAINT LOUIS AVE NONE | | | | WICHITA | KS | 67212 | |
| 5523703 | ABBOTT LAURA | 1103 WILKSON ST | | | | MANDEVILLE | LA | 70448 | |
| 4457181 | ABBOTT LONG, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523704 | ABBOTT MAISHA | 87-190 MALIONA ST | | | | WAIANAE | HI | 96792 | |
| 5523705 | ABBOTT MICHELLE | 179 THE DOGWOODS | | | | MANTEO | NC | 27954 | |
| 4131938 | Abbott Nutrition Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4881728 | ABBOTT OIL COMPANY INC | P O BOX 3639 | | | | AUGUSTA | GA | 30914 | |
| 5405897 | ABBOTT ROGER | 102 VILLAGE CIR APT H | | | | ITHACA | NY | 14850-8580 | |
| 4561787 | ABBOTT SR., COLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523706 | ABBOTT VANESSA | P O BOX 306484 | | | | ST THOMAS | VI | 00803 | |
| 4868344 | ABBOTT WELDING SUPPLY CO INC | 509 NORTH FIRST STREET | | | | OLEAN | NY | 14760 | |
| 4513906 | ABBOTT, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393920 | ABBOTT, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305405 | ABBOTT, ALEXYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599717 | ABBOTT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760645 | ABBOTT, ANGELA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574448 | ABBOTT, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475875 | ABBOTT, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786253 | Abbott, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786252 | Abbott, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314442 | ABBOTT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208068 | ABBOTT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468008 | ABBOTT, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518069 | ABBOTT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760768 | ABBOTT, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480281 | ABBOTT, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438522 | ABBOTT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730168 | ABBOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602886 | ABBOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643845 | ABBOTT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453102 | ABBOTT, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156781 | ABBOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446615 | ABBOTT, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310868 | ABBOTT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305070 | ABBOTT, DEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652104 | ABBOTT, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448397 | ABBOTT, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400236 | ABBOTT, DEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675296 | ABBOTT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584545 | ABBOTT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658068 | ABBOTT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538438 | ABBOTT, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466594 | ABBOTT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624710 | ABBOTT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453403 | ABBOTT, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306870 | ABBOTT, ELISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148745 | ABBOTT, ELIZABETH GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305102 | ABBOTT, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738216 | ABBOTT, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352957 | ABBOTT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340018 | ABBOTT, GLEN JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489988 | ABBOTT, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307878 | ABBOTT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709665 | ABBOTT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613424 | ABBOTT, HEPSIE B LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416397 | ABBOTT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156453 | ABBOTT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550227 | ABBOTT, JALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731532 | ABBOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744498 | ABBOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371549 | ABBOTT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656824 | ABBOTT, JANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169912 | ABBOTT, JEDIDIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824841 | ABBOTT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411567 | ABBOTT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305167 | ABBOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197435 | ABBOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573090 | ABBOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481107 | ABBOTT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575204 | ABBOTT, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638852 | ABBOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578027 | ABBOTT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553664 | ABBOTT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576542 | ABBOTT, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580409 | ABBOTT, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727326 | ABBOTT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577154 | ABBOTT, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181804 | ABBOTT, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492221 | ABBOTT, KELLIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727148 | ABBOTT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230337 | ABBOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446601 | ABBOTT, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150326 | ABBOTT, LATOYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225372 | ABBOTT, LEBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562268 | ABBOTT, LETRISSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745973 | ABBOTT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502340 | ABBOTT, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370915 | ABBOTT, MADISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682499 | ABBOTT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221266 | ABBOTT, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824842 | ABBOTT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682953 | ABBOTT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668197 | ABBOTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730083 | ABBOTT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764157 | ABBOTT, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320610 | ABBOTT, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520392 | ABBOTT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377451 | ABBOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152180 | ABBOTT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308642 | ABBOTT, ROSCOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721784 | ABBOTT, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475122 | ABBOTT, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548398 | ABBOTT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234960 | ABBOTT, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433400 | ABBOTT, SHANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174902 | ABBOTT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724007 | ABBOTT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347684 | ABBOTT, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265224 | ABBOTT, SIGNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387580 | ABBOTT, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623240 | ABBOTT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317176 | ABBOTT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368577 | ABBOTT, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265144 | ABBOTT, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231473 | ABBOTT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379261 | ABBOTT, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189476 | ABBOTT, TYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567760 | ABBOTT, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299739 | ABBOTT, WYATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664912 | ABBOTT, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408151 | ABBOTT, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541067 | ABBOTT-HOBSON, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799687 | ABBOUD TRADING CORP | 10910 NW 92 TERRACE | | | | MIAMI | FL | 33178 | |
| 4732755 | ABBOUD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556496 | ABBOUD, FOUAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667564 | ABBOUSHI, NOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523707 | ABBRACCIO KEN D | 306 SOUTH 15 THE APT 406 | | | | OMAHA | NE | 68102 | |
| 4831497 | ABBRUZZESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690601 | ABBRUZZESE, JOAHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693041 | ABBS, ALENGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402892 | ABBURI, POOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831499 | ABBY ARONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523708 | ABBY BRYANT | 2739 17TH ST NW | | | | ST PAUL | MN | 55112 | |
| 5523709 | ABBY CHRIST | 1505 EL CAMINO VERDE DRIV | | | | LINCOLN | CA | 95648 | |
| 5523710 | ABBY CHRISTMAN | 5292 PLAZA AVE | | | | PORTAGE | IN | 46368 | |
| 5523711 | ABBY DESIGA | 868 KANSAS AVE | | | | MERCEDES | TX | 78570 | |
| 5523712 | ABBY DOTSON | 4786 GERMANY ROAD | | | | BEAVER | OH | 45613 | |
| 5523713 | ABBY GOLDEN | 2065 CANAKIN CT | | | | SAINT LOUIS | MO | 63146 | |
| 5523715 | ABBY JOHNSON | 16498 90TH ST | | | | OAK PARK | MN | 56357 | |
| 5523716 | ABBY KOKALES | 9153 RANIER INN | | | | MAPLE GROVE | MN | 55311 | |
| 5523717 | ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE 378 | | | | BROOKLYN | NY | 11205 | |
| 5523718 | ABBY MILLER | 1353 PROSPECT ST | | | | BARBERTON | OH | 44203-7447 | |
| 5523719 | ABBY MUELLER | 1215 STATE STREET NO18 | | | | EAST CONDOLET | IL | 62240 | |
| 5523720 | ABBY ORTIZ | 596 SAINT TERESSA | | | | MERCED | CA | 95341 | |
| 5523721 | ABBY PATRICK | 8416 CERROL CIR | | | | TAMPA | FL | 33617 | |
| 5523723 | ABBY PROSECKY | 497 IRVINE ST | | | | CHIPPEWA FLS | WI | 54729 | |
| 5523724 | ABBY RAMIREZ | 333 NORTH BROAD STREET | | | | HAZLETON | PA | 18202 | |
| 5523725 | ABBY RANDELL | 27641 BURT RD | | | | UTICA | MN | 55979 | |
| 5523726 | ABBY RODRIGUEZ | 3742 CONROY TRL | | | | INVER GROVE | MN | 55076 | |
| 5523727 | ABBY TAYLOR | 230 MERRILL STREET | | | | SYRACUSE | NY | 13208 | |
| 5523728 | ABBY THOMAS | 25 20TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5523729 | ABBY WING | 6215 JACKMAN AP 27 | | | | TOLEDO | OH | 43613 | |
| 5523730 | ABBY WRIGHT | 6901 SE 14TH ST | | | | DES MOINES | IA | 50320 | |
| 4718451 | ABBY, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523731 | ABBYGAIL FRIMPUNG | 120 DEBS PLACE | | | | BRONX | NY | 10475 | |
| 5523732 | ABBY-KENNETH FEDERICI-WEEKS | 1101 63RD ST SE UNIT B | | | | AUBURN | WA | 98092 | |
| 4872344 | ABC & ASSOCIATES LLC | ALI A ALAMEN | 1101 N CUNNINGHAM AVE | | | URBANA | IL | 61802 | |
| 4851223 | ABC AIR OF TEXAS LLC | 8124 ITHACA ST | | | | Houston | TX | 77017 | |
| 4870489 | ABC APPLIANCE INSTALLATION LLC | 747 N MAIN ST STE B | | | | MANAHAWKIN | NJ | 08050 | |
| 5794198 | ABC Appliance, Inc. | One W Silverdome Industrial Park | | | | Pontiac | MI | 48343 | |
| 5789011 | ABC Appliance, Inc. | Steve Heinzelman | One W Silverdome Industrial Park | | | Pontiac | MI | 48343 | |
| 4859272 | ABC ASPHALT INC | 11869 SALEM ST #B | | | | HENDERSON | CO | 80640 | |
| 4811774 | ABC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871777 | ABC CORPORATION | 94 085 LEONUI STREET | | | | WAIPAHU | HI | 96797 | |
| 4864963 | ABC DOOR CO INC | 2915 RICHMOND N E | | | | ALBUQUERQUE | NM | 87107 | |
| 4884540 | ABC DOORS | PO BOX 20485 | | | | HOUSTON | TX | 77225 | |
| 4881291 | ABC DOORS OF DALLAS | P O BOX 270489 | | | | DALLAS | TX | 75227 | |
| 5523733 | ABC DUSTI | 6850 N COUDON ST | | | | WELLINGTON | CO | 80549 | |
| 4883235 | ABC ELECTRIC | P O BOX 82466 | | | | LINCOLN | NE | 68501 | |
| 4900099 | ABC Elevator Repair and Maintenance Company | c/o Kean Miller LLP | 400 Convention St., Suite 700 | PO Box 3513 (70821) | | Baton Rouge | LA | 70802 | |
| 4858375 | ABC FIRE AND CYLINDER SERVICE | 1025 TELEGRAPH ST | | | | RENO | NV | 89520 | |
| 4880183 | ABC FIRE CONTORL INC | ATTN: MARK L BURTON | 1113 N. 6TH AVE | | | YAKIMA | WA | 98902 | |
| 4880183 | ABC FIRE CONTORL INC | P O BOX 10353 | | | | YAKIMA | WA | 98909 | |
| 4880183 | ABC FIRE CONTORL INC | ATTN: MARK L BURTON | 1113 N. 6TH AVE | | | YAKIMA | WA | 98902 | |
| 4880183 | ABC FIRE CONTORL INC | P O BOX 10353 | | | | YAKIMA | WA | 98909 | |
| 4809919 | ABC FIRE EQUIPMENT | 5370 JAEGER ROAD | | | | Naples | FL | 34109 | |
| 4809276 | ABC FIRE EXTINGUISHER CO INC | 1025 TELEGRAPH ST | | | | RENO | NV | 89502 | |
| 4809081 | ABC FIRE PROTECTION INC | 35325 FIRCREST ST STE D | | | | NEWARK | CA | 94560 | |
| 4869691 | ABC HOSIERY | 640 PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 4810854 | ABC INSTALLATIONS | 15571 CANNA WAY | | | | WESTMINSTER | CA | 92683 | |
| 4904280 | ABC Installations Corp | 7221 Garden Grove Blvd Suite E | | | | Garden Grove | CA | 92841 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881987 | ABC LOCK INC | P O BOX 433 | | | | CLEAR LAKE | IA | 50428 | |
| 4867012 | ABC LOCKSMITH SERVICE INC | 4063 SENECA STREET | | | | WEST SENECA | NY | 14224 | |
| 4800880 | ABC MARKET USA INC | 11945 RIVERA RD | | | | SANTA FE SPGS | CA | 90670-2209 | |
| 4801007 | ABC NEW YORK CORP. | DBA EFURNITURECENTERS | 51-41 59PL | | | WOODSIDE | NY | 11377 | |
| 4796794 | ABC ONLINE RESOURCES LLC | DBA DAVSONSALES | 5701 W LATHAM ST STE 101 | | | PHOENIX | AZ | 85043 | |
| 5523734 | ABC PARADE FLOATS | 3375 W COLUMBUS AVE | | | | CHICAGO | IL | 60652 | |
| 4876836 | ABC PARADE FLOATS | HENRY FIENE | 3375 W COLUMBUS AVE | | | CHICAGO | IL | 60652 | |
| 4876909 | ABC PLUMBING & HANDYMAN SERVICES | HOJIN JANG | 1311 LUNALILO HOME ROAD | | | HONOLULU | HI | 96825 | |
| 4862810 | ABC PLUMBING HEATING & AC | 205 22ND ST | | | | SACRAMENTO | CA | 95816 | |
| 4890231 | AFL Promotions Unlimited | Attn: President / General Counsel | 940 S. Military Trail | #94 | | West Palm Beach | FL | 33415 | |
| 4864880 | ABC RENTAL CENTER | 286 ROCKY CREEK RD | | | | GREENVILLE | SC | 29615 | |
| 4889268 | ABC RENTAL CENTER | WAYNE MARK INC | 6218 HOLABIRD AVENUE | | | BALTIMORE | MD | 21224 | |
| 4888133 | ABC SAFE & LOCK | STEPHEN RANDLE LEE | 20107 NE 23RD ST | | | HARRAH | OK | 73045 | |
| 5836668 | ABC SEATING INC | 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 4131081 | ABC Supply Co. Inc | Pryor & Mandelup, L.L.P. | Attn.: Robert L. Pryor, Esq. | 675 Old Country Road | | Westbury | NY | 11590 | |
| 5404178 | ABC SUPPLY COMPANY INC | ONE ABC PARKWAY | CO DEPT 919 | | | BELOIT | WI | 53511 | |
| 4890232 | ABC Tree Farms LLC | Attn: President / General Counsel | 2464 El Camino Real | #934 | | Santa Clara | CA | 95051 | |
| 4794877 | ABC VACUUM WAREHOUSE | 10606 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 4801926 | ABC VENDIG PRODUCTS LLC | DBA CANDYNTOYS | 1828 JOHNS DRIVE | | | GLENVIEW | IL | 60025 | |
| 5791449 | ABC WAREHOUSE, INC | STEVE HEINZELMAN | ONE W. SILVERDOME INDUSTRIAL PAR | | | PONTIAC | MI | 48343 | |
| 4802356 | ABC WATER LLC | DBA 602ABCWATER | 23910 N 19TH AVE STE 8 | | | PHOENIX | AZ | 85085 | |
| 4867639 | ABCO APPLIANCE REPAIR INC | 4531 MARINERS COVE DR | | | | WELLINGTON | FL | 33449 | |
| 4885247 | ABCO APPLIANCE REPAIR INC | PO BOX 7554 | | | | FREEHOLD | NJ | 07728 | |
| 4881229 | ABCO FIRE PROTECTION INC | P O BOX 2530 | | | | PITTSBURGH | PA | 15230 | |
| 4845731 | ABCO LLC | 64 OAK GROVE RD | | | | Sardis | MS | 38666 | |
| 4870225 | ABCO PAVEMENT SERVICES LLC | 711 CHICAGO AVE | | | | CINCINNATI | OH | 45215 | |
| 4893185 | ABCO Refrigeration Supply | 40 Vreeland Ave | | | | Totowa | NJ | 07512 | |
| 5404179 | ABCO REFRIGERATION SUPPLY CORP | 49-70 31ST STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4860902 | ABCO SYSTEMS INC | 55 MONTGOMERY ST | | | | BELLEVILLE | NJ | 07109-1305 | |
| 4882518 | ABCO WELDING SUPPLY | P O BOX 620 | | | | WATERFORD | CT | 06385 | |
| 4869149 | ABCS OF DECOR INC | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | |
| 4784285 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 4166627 | ABD AL HAMID, AMR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396163 | ABD EL RAHMAN, OSAMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486932 | ABD EL SHAHID, SAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650000 | ABD ELKAFI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417235 | ABD ELMESSIEH, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390429 | ABD, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480201 | ABDA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475335 | ABDA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645572 | ABDALA, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173471 | ABDALA, SAHARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180707 | ABDALI, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523735 | ABDALLA ABDEORHMAN | 1318 34TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 4640308 | ABDALLA, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404010 | ABDALLA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277926 | ABDALLA, GIHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451306 | ABDALLA, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275199 | ABDALLA, MUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448214 | ABDALLA, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363774 | ABDALLA, QADIIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728453 | ABDALLA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557542 | ABDALLA, WAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523736 | ABDALLAH ABDELKHALEK | 411 DELA ROSA AVE | | | | MONTEREY | CA | 93940 | |
| 5523737 | ABDALLAH AHMAD | 2773 HIGHLAND DR | | | | GRETNA | LA | 70056 | |
| 5523738 | ABDALLAH ELSA | 4562 SW 129TH PL | | | | MIAMI | FL | 33175 | |
| 5523740 | ABDALLAH MOHAMMAD | 589 WORKREST | | | | CSTED | VI | 00820 | |
| 4590068 | ABDALLAH, ABDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669557 | ABDALLAH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360834 | ABDALLAH, HAIDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668177 | ABDALLAH, HOSSAMELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787636 | Abdallah, Maisoun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787637 | Abdallah, Maisoun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438521 | ABDALLAH, MOEMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291643 | ABDALLAH, NOWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434036 | ABDALLAH, RULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466400 | ABDALLAH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495361 | ABDALOV, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495065 | ABDALOVA, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547379 | ABDANI, SHARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511619 | ABDATIY, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390508 | ABDDO, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667366 | ABDEALI, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620743 | ABDEL HAMID, TAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560804 | ABDEL AZIZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853055 | ABDEL BEKET | 9421 KIRKWOOD RD | | | | Philadelphia | PA | 19114 | |
| 5523741 | ABDEL NASSAR B | 402 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | |
| 4811775 | ABDEL ZIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295078 | ABDEL, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403722 | ABDELATIF, ROSILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523742 | ABDELAZIZ LRA | 1501 PACIIFIC AVE | | | | NATRONA HTS | PA | 15065 | |
| 5523743 | ABDELAZIZ RASHA | 2268 KILLINGTON DR | | | | HARVEY | LA | 70058 | |
| 4633787 | ABDELAZIZ, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174731 | ABDELAZIZ, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596558 | ABDELBAKY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295735 | ABDELCHANI, MOHAMMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786631 | Abdeldeen, Zayna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786632 | Abdeldeen, Zayna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635698 | ABDELFATAH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564079 | ABDELFATTAH, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677737 | ABDELFATTAH, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520445 | ABDELFATTAH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558393 | ABDELGADER, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275857 | ABDELGALIE, MINHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404396 | ABDELGAWAD, MEDHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523744 | ABDELGHANI ZERGAOUI | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | |
| 4772315 | ABDELGHANI, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293254 | ABDELGHANI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181870 | ABDEL-GWAD, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523745 | ABDEL-GWAD, FATIMA | 27427 PINEVIEW DR NONE | | | | WESTLAKE | OH | 44145 | |
| 4613362 | ABDELHADY, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235979 | ABDELHALIM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486203 | ABDELHALIM, WALEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557539 | ABDELHAMID, FATMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559991 | ABDELHAMID, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694281 | ABDELILAH, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767688 | ABDELKADER, MIDORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336564 | ABDELKEBIR, DOUAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539097 | ABDELKODOUS, MERVAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257211 | ABDELL, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711184 | ABDELLA, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754328 | ABDELLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559485 | ABDELLAH, ASSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523746 | ABDELLATIF MOHAMED | 2104 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5523747 | ABDELLETIF SOUTTO | 931 COARSEY DR | | | | NASHVILLE | TN | 37217 | |
| 4555814 | ABDELMAGID, FATIMAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554901 | ABDELMAGID, MAHASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191003 | ABDELMALAK, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183706 | ABDELMALAK, RATEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624538 | ABDEL-MALAK, SHAHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300124 | ABDELMALEK, MAGDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611373 | ABDELMALEK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523748 | ABDELMASIH BAHER | 9235 SW 8TH ST | | | | BOCA RATON | FL | 33428 | |
| 4470755 | ABDELMEGID, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700700 | ABDELMEGID, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553300 | ABDELMONEIM, ABDELHAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405756 | ABDELMONEM, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409271 | ABDELMOULA, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644843 | ABDELNABY, ABIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658761 | ABDELNOUR, FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406858 | ABDELQADER, AYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405677 | ABDELQADER, SHADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450206 | ABDELQADER, WAFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290213 | ABDELRAHIM, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158780 | ABDELRAHIM, NAGWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393421 | ABDELRAHIM, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393115 | ABDELRAHIM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559370 | ABDELRAHMAN, ABDELRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173795 | ABDELRAHMAN, ABDELRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523749 | ABDELRASOUL HUSSIEN | 1212 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 4488790 | ABDELSHAHID, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427911 | ABDELTAWAB, KAREEM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404051 | ABDELWAHAB, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586972 | ABDELWAHAB, ELSAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479393 | ABDELWAHAB, ESRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551511 | ABDELWAHAB, MUTALAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340497 | ABDEL-WAKIL, TARIQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181684 | ABDERHALDEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523750 | ABDERRAHIM HAMIOUKATOU | 175 COOLEDGE ST | | | | REVERE | MA | 02151 | |
| 5523751 | ABDI S AWOW | APT 103 | | | | MINNEAPOLIS | MN | 55407 | |
| 4365124 | ABDI, ABDIAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348004 | ABDI, ABDILAHI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454428 | ABDI, ABDIRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365118 | ABDI, ABDIRAHMAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368224 | ABDI, ABDIRAHMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347762 | ABDI, ABDIRAHMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366197 | ABDI, ABDIRAHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367281 | ABDI, ABDIRISAQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367299 | ABDI, ABDIWAHID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753972 | ABDI, ABDULKADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468407 | ABDI, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365322 | ABDI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332849 | ABDI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364828 | ABDI, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363655 | ABDI, ANEWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508773 | ABDI, ARASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458256 | ABDI, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364170 | ABDI, AYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367657 | ABDI, DEQO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558551 | ABDI, FADUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451666 | ABDI, FADUMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445619 | ABDI, FAHIYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365056 | ABDI, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365354 | ABDI, FATUMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365506 | ABDI, HABIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364274 | ABDI, HAFSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466393 | ABDI, HANAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347651 | ABDI, HAWO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363982 | ABDI, IIMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364417 | ABDI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571715 | ABDI, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367210 | ABDI, LIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468160 | ABDI, MARIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568368 | ABDI, MASLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278537 | ABDI, MBERWA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259426 | ABDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557475 | ABDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420584 | ABDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367939 | ABDI, MOHAMUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367717 | ABDI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366157 | ABDI, NAIMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453100 | ABDI, OMAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366345 | ABDI, RAWDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219928 | ABDI, RODA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742367 | ABDI, SADIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363663 | ABDI, SAHUR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366497 | ABDI, SAKARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588696 | ABDI, SHAMSHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261254 | ABDI, SHARMARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347382 | ABDI, ZAHARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366296 | ABDI, ZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365328 | ABDI, ZUHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846831 | ABDIA MOHAMED | 6818 WILD ROSE CT | | | | Springfield | VA | 22152 | |
| 4365680 | ABDIALI, HUSSEIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523752 | ABDIEL JOSUE RIVERA | MANDOLIAM G A CALLE 21 | | | | BAYAMON | PR | 00953 | |
| 4831500 | ABDIEL LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523753 | ABDIEL PAZ | PLAYAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 5523754 | ABDIEL RODRIGUEZ | RR 1 BUZON 1753 | | | | ANASCO | PR | 00610 | |
| 4366370 | ABDIHOOSH, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618942 | ABDIKADAR, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365556 | ABDIKADIR, ABDIKALIK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390799 | ABDIKADIR, ABDULWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367503 | ABDILE, ABDULAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366131 | ABDILE, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368081 | ABDILE, SAYNAB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366301 | ABDILE, SUAD ABDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621211 | ABDILL, FIRMAN/LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365250 | ABDILLAHI, SAYNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365743 | ABDILLE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710145 | ABDIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366705 | ABDINASIR, HAMDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463265 | ABDINOR, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366288 | ABDI-NUR, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568108 | ABDIPOUR, MUHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523755 | ABDIRAHMAN ALI | 2426 11TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 4348164 | ABDIRAHMAN, AHADO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451138 | ABDIRAHMAN, FATUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347351 | ABDIRAHMAN, HAREDHO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393034 | ABDIRAHMAN, HAWO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363637 | ABDIRAHMAN, MUHYEDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330873 | ABDIRAHMAN, NASRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364395 | ABDIRAHMAN, OBEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347708 | ABDIRAHMAN, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366336 | ABDIRAHMAN, SOFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523756 | ABDIRASHID ELMI | 1220 N 48TH ST APT 57 | | | | PHOENIX | AZ | 85008 | |
| 4363907 | ABDISALAN, HALIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367964 | ABDISAMED, FATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365102 | ABDIWAHAB, ABDIWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726664 | ABDIWAHAB, MARY AN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365159 | ABDIWAHED, NAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535067 | ABDI-YUSUF, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544798 | ABDO, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340017 | ABDO, ELSADIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407037 | ABDO, GEHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429608 | ABDO, HASSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217739 | ABDO, LAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366009 | ABDO, MUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777707 | ABDO, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363972 | ABDO, SHEIKHNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363553 | ABDO, SUAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376024 | ABDOL, LAAIQAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668591 | ABDOLLAHI, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168315 | ABDOLLAHI, VAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759344 | ABDOLMOHAMMADI, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523757 | ABDON GALVAN | 10263 ELMORE AVE | | | | WHITTIER | CA | 90604 | |
| 4193008 | ABDON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319027 | ABDON, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356561 | ABDOO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229240 | ABDOOL, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831501 | ABDOOL, YASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249678 | ABDOOLLA, RAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523758 | ABDOU ASHA | 301 N DEVON AVENUE | | | | INDIANAPOLIS | IN | 46226 | |
| 4435576 | ABDOU, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415120 | ABDOU, SHAREEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563623 | ABDOULAYE, SIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523759 | ABDOULAZIZ HOUSSEIN | 5130 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 4555390 | ABDOURAMADN, HEBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320361 | ABDOW, SHUKRI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295092 | ABDRABO, AMEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294403 | ABDRABO, NASER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331853 | ABDRAKHMANOV, ONGGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523760 | ABDU AMINA | 12514 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | |
| 5523761 | ABDU AMMAR | 1516 RODESSA RUN | | | | RALEIGH | NC | 27607 | |
| 4340577 | ABDU NA MAN SA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570217 | ABDU, ZEINEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759527 | ABDUK-KHALIQ, AMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523762 | ABDUL AZAMI | 1808 FOREST AVENUE | | | | PORTLAND | ME | 04106 | |
| 4346082 | ABDUL AZIZ, ABDUL MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523763 | ABDUL BUNYAMINU | 19 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5523764 | ABDUL CHOWDHURY | PO BOX 560 | | | | CHINO | CA | 91708 | |
| 5523765 | ABDUL ISA | 443 ETHEL ST NW | | | | ATLANTA | GA | 30318 | |
| 4590375 | ABDUL JABAR, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555607 | ABDUL JAMIL, BAHASHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523766 | ABDUL JONES | 845 WEST 200 SOUTH | | | | SALT LAKE CIT | UT | 84104 | |
| 4801860 | ABDUL KABBA | DBA WORLDWIDE SNEAKERS | 9722 GROFFS MILL DR 528 | | | OWINGS MILLS | MD | 21117 | |
| 4208878 | ABDUL KADIR TAHIR, SHARAFUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169686 | ABDUL KHADER, SYED AMANULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523767 | ABDUL KHAN | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | |
| 4801637 | ABDUL MIAH | DBA A MODEST STYLES | 13916 BARFIELD DRIVE | | | WARREN | MI | 48088 | |
| 5523768 | ABDUL NOLAN | CALLE MANILA APT 1003 SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 4672379 | ABDUL NUR, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523769 | ABDUL OSEINI | 2182 ARLINGTON LN | | | | NORTH MANKATO | MN | 56003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296259 | ABDUL QADEER, ABDUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523770 | ABDUL QADER SYED SHAH | 3816 ESTERS RD | | | | IRVING | TX | 75038 | |
| 5523771 | ABDUL QAYYUMMOSLEH | 2843 SCHUBERT DR | | | | SILVER SPRING | MD | 20904 | |
| 4804211 | ABDUL RAHIM HAKIM MOHAMMED | DBA CTRONICS | 15230 SALANO CREEK DR | | | FRISCO | TX | 75035 | |
| 4745659 | ABDUL RASHID, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523772 | ABDUL SALADIN | 3533 FERNCLIFF AVE NW APT | | | | ROANOKE | VA | 24017 | |
| 4698198 | ABDUL SAMAD, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429513 | ABDUL SAMI, EMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523773 | ABDUL W HADI | 8818 RIDGE HOLLOW CT NONE | | | | SPRINGFIELD | VA | 22152 | |
| 5523774 | ABDUL WALI FURQAN | 401 HIGHWAY 22 WEST | | | | PLAINFIELD | NJ | 07060 | |
| 4232603 | ABDUL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287912 | ABDUL, BILIKIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333041 | ABDUL, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246937 | ABDUL, OLUGBENGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591769 | ABDUL, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303562 | ABDULAAHI, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288667 | ABDULAAHI, NUH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270416 | ABDUL-ADAL, SALAHUDEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264028 | ABDULAHI, YU-LAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391122 | ABDULAI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541762 | ABDULAI, SEIDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466118 | ABDULAZIZ, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328827 | ABDULELAH, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288090 | ABDUL-GHAFUR, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573147 | ABDULGHANI, DANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523775 | ABDULH KIFAY | 605 LEIGH DR | | | | COLUMBUS | MS | 39705 | |
| 4297694 | ABDULHADI, IYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548804 | ABDULHADI, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764561 | ABDUL-HAKEEM, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652546 | ABDUL-HAKEEM, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263688 | ABDUL-HAKIM, MUHAMMAD SAFWAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308118 | ABDUL-HAKIM, YUSUF K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742116 | ABDUL-HAMEED, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539410 | ABDULHAMEED, RASTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342636 | ABDUL-HAMID, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247893 | ABDULHURAHEEM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408310 | ABDUL-JABBAAR, HIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185120 | ABDULJABBAR, DIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418299 | ABDULJABBAR, ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523776 | ABDULJAEBBAR HANAN | 16035 N 27TH ST | | | | PHOENIX | AZ | 85032 | |
| 4487607 | ABDULJALEEL, NUSAYBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366686 | ABDULKADIR, ASIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565737 | ABDULKADIR, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513745 | ABDULKADIR, HABEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567615 | ABDULKADIR, ISAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364775 | ABDULKADIR, JAMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560810 | ABDULKADIR, NASER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364245 | ABDULKADIR, UBAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566441 | ABDULKAREEM, HILBEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226995 | ABDULKAREM, ABDULRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557945 | ABDULKARIEM, UMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523777 | ABDULKARIM SHIRLEY | 107 BROWN ST | | | | SUMTER | SC | 29150 | |
| 4333662 | ABDULKERIM, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743845 | ABDUL-KHABEER, RASHIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563029 | ABDULKHALEIQ, MUKHTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368615 | ABDULKHALEQ, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369223 | ABDULKHALEQ, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489284 | ABDULLA, HASSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598919 | ABDULLA, HUSSEIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438566 | ABDULLA, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766045 | ABDULLA, NAZEMOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299597 | ABDULLA, YOUSEF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717223 | ABDULLA, YOUSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523778 | ABDULLAH AHMED | 6716 MARY ST | | | | DETROIT | MI | 48228 | |
| 5523779 | ABDULLAH ALHATEMI | 103 PROSPERITY DR | | | | SAVANNAH | GA | 31408 | |
| 5523780 | ABDULLAH ALI | 1907 TALKTIN ST 706 | | | | MIDLAND | TX | 79707 | |
| 5523781 | ABDULLAH BAHADURI | 5045 VALLE CREST DR 207 | | | | CONCORD | CA | 94521 | |
| 5523782 | ABDULLAH DONNA | 44 DUMONT ST | | | | COLUMBIA | SC | 29201 | |
| 5523783 | ABDULLAH JAYANA L | 8912 PEACAN TREE DR | | | | BATON ROUGE | LA | 70810 | |
| 5523784 | ABDULLAH MOUFARIS | 3245 RIO DR | | | | FALLS CHURCH | VA | 22041 | |
| 4399385 | ABDULLAH, ABDUS-SALAAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414454 | ABDULLAH, ALI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418698 | ABDULLAH, ALNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400330 | ABDULLAH, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230991 | ABDULLAH, AZRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609796 | ABDULLAH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459494 | ABDULLAH, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317379 | ABDULLAH, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398481 | ABDULLAH, JABRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614874 | ABDULLAH, JAMAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298636 | ABDULLAH, JAWAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417719 | ABDULLAH, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692150 | ABDULLAH, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774482 | ABDULLAH, MOOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196015 | ABDULLAH, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227400 | ABDULLAH, MUSTAFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671830 | ABDULLAH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681593 | ABDULLAH, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455006 | ABDULLAH, SHAQWUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506701 | ABDULLAH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428423 | ABDULLAH, TALIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487230 | ABDULLAH, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363925 | ABDULLAH, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297962 | ABDULLAH, VIRNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575665 | ABDULLAH, YAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397978 | ABDULLAH, ZAKIYYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620776 | ABDULLAH-ALLI, SHARON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487089 | ABDULLAHI, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364540 | ABDULLAHI, ABUBAKAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455972 | ABDULLAHI, DAHIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461973 | ABDULLAHI, FADUMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366369 | ABDULLAHI, FATUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367267 | ABDULLAHI, IBRAHIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563543 | ABDULLAHI, JIBRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365302 | ABDULLAHI, LELISENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364517 | ABDULLAHI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553726 | ABDULLAHI, MUAZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347157 | ABDULLAHI, MUSLIMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366599 | ABDULLAHI, NAFISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367547 | ABDULLAHI, NAJMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363813 | ABDULLAHI, NASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567411 | ABDULLAHI, RUKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367570 | ABDULLAHI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364161 | ABDULLAHI, ZAKARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591863 | ABDUL-LATIF, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346933 | ABDULLE, ABDIKADIR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671781 | ABDULLE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661739 | ABDULLE, MARIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418815 | ABDULLIE, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333037 | ABDULMAGID, RAMZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565086 | ABDULMANAF, KHALEEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338004 | ABDULQADER, SELIMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194024 | ABDULQADIR, AHMADNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182464 | ABDULQADIR, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404224 | ABDUL-QADIR, UMAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203022 | ABDULQADIR-MORRIS, JINAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277901 | ABDULRAHIM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204066 | ABDULRAHMAAN, TAJMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337018 | ABDULRAHMAN, ABDULMUNIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519681 | ABDULRAHMAN, AZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344891 | ABDULRAHMAN, ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686554 | ABDULRAHMAN, SAMER | Redacted | Redacted | Redacted | Redacted | Sanctioned | Redacted | Redacted | Redacted |
| 5523785 | ABDULRANNAN ELEZEB | 300 SAVELY AVE | | | | NEW YORK CITY | NY | 10037 | |
| 5523786 | ABDULRAQIB AISHA | 1516 TWIN OAK LANE APT 103 | | | | VA BEACH | VA | 23454 | |
| 4356416 | ABDULRAZZAQ, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348592 | ABDULRAZZAQ, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443989 | ABDULSALAMI, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243832 | ABDUL-SALEEM, KORTNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489465 | ABDULWAHAB, AYANTU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264747 | ABDUL-WALI, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683632 | ABDUL-WALI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523787 | ABDUR RAZZAK | 2857 LESTER LEE CT | | | | FALLS CHURCH | VA | 22042 | |
| 4694053 | ABDUR RAZZAQ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523788 | ABDURRAHIM ARSHAD | 630 HUNTERS CLUB LN | | | | NORCROSS | GA | 30093 | |
| 5523789 | ABDURRAHMAN I AKRAM | 6421 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4447251 | ABDURRAHMAN, BASHEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344563 | ABDUR-RAHMAN, MUTI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225075 | ABDUR-RAHMAN, REIHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361606 | ABDUR-RASHEED, NAJLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366481 | ABDUR-RAZZAAQ, AASIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401281 | ABDUR-RAZZAQ, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396132 | ABDUS-SABUR, AMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725780 | ABDUSSALAAM, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539418 | ABDUS-SAMAD, NASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225943 | ABDUSSAMAD, TAHIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358984 | ABDUS-SHAKOOR, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356580 | ABDUSSHAKUR, FAATIMAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523790 | ABE ANDESHA | 8440 BLACK GUM ST | | | | PARKER | CO | 80134 | |
| 5523791 | ABE DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | |
| 4831502 | ABE ENGINEERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523792 | ABE FRIEDMAN | 2302 HANWAY RD | | | | BALTIMORE | MD | 21209 | |
| 5523793 | ABE GRIMES | 1015 ROWFARM | | | | CONCORD | NC | 28025 | |
| 4804076 | ABE INDIG | DBA MAKARI | 19 WALWORTH ST. #301 | | | BROOKLYN | NY | 11205 | |
| 4804310 | ABE KRAUS | DBA AVERY STREET STORES | 525 PITTS SCHOOL RD SUITE C | | | CONCORD | NC | 28027 | |
| 4802368 | ABE LACOURSE | DBA JELLYBEAN FOODS | PO BOX 1523 | | | MANSFIELD | OH | 44901 | |
| 5523794 | ABE LATTIMORE | 2153 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 4162007 | ABE MUNOZ, KARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794199 | Abe Oster (Deceased?) | 429 Sylvan Avenue | P.O. Box 1708 | | | Englewood Cliffs | NJ | 07632 | |
| 5791391 | ABE OSTER (DECEASED?) | ATTN: ABE OSTER | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4854935 | ABE OSTER (DECEASED?) | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5523795 | ABE PROPERT EPSTEIN | 59A STRATHMORE RD | | | | BRIGHTON | MA | 02135 | |
| 5523796 | ABE RODRIGUEZ | 8622 N LUKE DR UNIT 11208 | | | | EL PASO | TX | 79928 | |
| 5523797 | ABE SHEIKH | 30 E 3RD ST | | | | CLIFTON | NJ | 07011 | |
| 4888764 | ABE SMALL ENGINE | TOWN & COUNTRY LAWNS INC | 2036 CALIFORNIA SW | | | CAMDEN | AR | 71701 | |
| 4811776 | ABE WORTMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524872 | ABE, GBADEBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190237 | ABE, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655727 | ABE, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346033 | ABE, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207711 | ABE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366412 | ABEA, KATIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523798 | ABEBA SALTER | 710 WEST STREET | | | | TAMPA | FL | 33602 | |
| 5523799 | ABEBE DAGNACHEW | 466 WATSON BAY | | | | STONE MOUNTAIN | GA | 30087 | |
| 5523800 | ABEBE HELEN | 3319 BEAVERWOOD LANE | | | | SILVER SPRING | MD | 20906 | |
| 5523801 | ABEBE TAYEWORK | 319 TANCIL CT | | | | ALEXANDRIA | VA | 22314 | |
| 5523802 | ABEBE TEKLE | 1200 W PRATT BLVD 205 | | | | CHICAGO | IL | 60626 | |
| 4570017 | ABEBE, ABEJE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339398 | ABEBE, ASRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258237 | ABEBE, ELLENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648540 | ABEBE, ETENESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556070 | ABEBE, HABTAMU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344328 | ABEBE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343083 | ABEBE, JERUSALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261880 | ABEBE, MESERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648385 | ABEBE, MITACHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329112 | ABEBE, SHIMALS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513760 | ABEBE, TEWODROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683974 | ABEBE, YILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811778 | ABECASSIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447554 | ABED, ADNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684676 | ABED, HEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300989 | ABED, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446744 | ABED, SHADEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337273 | ABED, YASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523803 | ABEDA BHIKHA | PO BOX 14057 | | | | ARLINGTON | TX | 76094 | |
| 4202974 | ABEDI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525655 | ABEDI, MAHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546828 | ABEDIN, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395017 | ABEDIN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542315 | ABEDIN, JAKUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705734 | ABEDIN, MITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704188 | ABEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200771 | ABEED, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744461 | ABEEL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523804 | ABEGAIL DELA TORRE | 2001 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755 | |
| 5523806 | ABEGAIL WHITE | 3377 KINGS NECK DR | | | | VA BEACH | VA | 23452 | |
| 4668465 | ABEGAZ, FISSEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649640 | ABEGG, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523807 | ABEGGLEN SUSAN | 6796 N JENNIFER LN NONE | | | | IDAHO FALLS | ID | 83401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769780 | ABEGUNDE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332707 | ABEGUNDE, KEHINDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408872 | ABEH, VICTORINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523808 | ABEITA PAMELA D | 75 VETERANS MEMORIAL LP | | | | LAGUNA | NM | 87026 | |
| 4340518 | ABEJE, GIRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389968 | ABEJERO, MELCHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153702 | ABEJON, ALGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523809 | ABEL BAEZA | 709 N AGUIRRE AVE | | | | SAN DIMAS | CA | 91773 | |
| 5523810 | ABEL CASTRO | 5955 CHOPIN ST | | | | DETROIT | MI | 48210 | |
| 4846138 | ABEL CRUZ | 201 SUNSET DR | | | | Edna | TX | 77957 | |
| 5523811 | ABEL DOMINGUEZ | 1487 W 15TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5523812 | ABEL GARCIA | 34363 FM 2520 | | | | SAN BENITO | TX | 78586 | |
| 4846393 | ABEL HERNANDEZ | 1732 BROOK HOLLOW DR | | | | Orlando | FL | 32824 | |
| 5523813 | ABEL JARA | 8020 BRIOHCEST RD | | | | DOWNEY | CA | 90240 | |
| 5523814 | ABEL KELLY | 711 3RD AVE | | | | PLATTESMOUTH | NE | 68048 | |
| 5523815 | ABEL LINDA | 3014 PRESTON AVE TRLR 64 | | | | PASADENA | TX | 77503 | |
| 5523816 | ABEL MELISSA | 653 CHIPPEWA ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5523817 | ABEL MELVIN | 508 W TRACY ST | | | | GULFPORT | MS | 39503 | |
| 5523818 | ABEL MENDOZA | 5223 IMPERIAL AVE A | | | | SAN DIEGO | CA | 92114 | |
| 5523819 | ABEL MICHELL | 4965 W LITTLE HARRIS CT | | | | HOMOSASSA | FL | 34446 | |
| 5523820 | ABEL MKDRAND | 312 S 2ND ST | | | | INDEPENDENCE | KS | 67301 | |
| 5523821 | ABEL O CANAS | 2002 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5523822 | ABEL PAHINUI | 91-265 MAKALAUNA PL | | | | EWA BEACH | HI | 96706 | |
| 5523823 | ABEL PINEDA | 1648 15TH STREET | | | | SAN PABLO | CA | 94806 | |
| 5523824 | ABEL RAMIREZ | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | |
| 5523825 | ABEL RAZO | 1125 W 6TH ST | | | | CRAIG | CO | 81625 | |
| 5523826 | ABEL RODRIGUEZ | 326 LAVAL HTS APTS SHERWOOD APTS | | | | VERSAILLES | KY | 40383 | |
| 5523827 | ABEL RUIZ | 743 GALAPAGO ST | | | | DENVER | CO | 80204 | |
| 5523828 | ABEL SALAZAR | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85009 | |
| 5523830 | ABEL SHERRY | 4012 BRIANS LANE | | | | SUFFOLK | VA | 23434 | |
| 4851034 | ABEL TECHNOLOGIES LLC | 5806 PROSPERITY CHURCH RD STE A2 | | | | Charlotte | NC | 28269 | |
| 5523831 | ABEL VEGA | 4742 YALE ST 5 | | | | HOUSTON | TX | 77018 | |
| 4735625 | ABEL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686740 | ABEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221257 | ABEL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689872 | ABEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621022 | ABEL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474477 | ABEL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712559 | ABEL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720238 | ABEL, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165278 | ABEL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732518 | ABEL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339606 | ABEL, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216027 | ABEL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669267 | ABEL, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600195 | ABEL, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632932 | ABEL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530049 | ABEL, MEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181503 | ABEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286662 | ABEL, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197111 | ABEL, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311982 | ABEL, NICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407240 | ABEL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348037 | ABEL, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735819 | ABEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456768 | ABEL, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246627 | ABEL, ROSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614624 | ABEL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156794 | ABEL, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153076 | ABEL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742706 | ABELA, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240915 | ABELA, VEONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192269 | ABELAR, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427859 | ABELARD, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253195 | ABELARD, KASTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443265 | ABELARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523833 | ABELE ASHLEY | 1684 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062 | |
| 5523834 | ABELE SARAH | 6618 N 33RD ST | | | | OMAHA | NE | 68111 | |
| 4698280 | ABELE, ALOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330160 | ABELE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766686 | ABELE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488110 | ABELE, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523835 | ABELIA NICO | 2254 WYDA WAY | | | | SACRAMENTO | CA | 95825 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 38 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167832 | ABELIA, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169107 | ABELIAN, KATRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655370 | ABELIAN, NARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523836 | ABELINA GONZALES | 7654 LAUREL CANYON BLVD APT 104 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5523837 | ABELINO REYNA | 115 RODRIGUEZ AVE | | | | SHAFTER | CA | 93263 | |
| 5523838 | ABELINO TZORIN | 124 PROGRESS AVE | | | | PROVIDENCE | RI | 02909 | |
| 4723446 | ABELL, SR., PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635626 | ABELL, BETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473310 | ABELL, BRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588334 | ABELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231613 | ABELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539680 | ABELL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316066 | ABELL, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192605 | ABELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444720 | ABELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679903 | ABELL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738910 | ABELL, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692193 | ABELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523840 | ABELLA MARIA J | 6718 N W 72ND AVE | | | | MIAMI | FL | 33166 | |
| 4584311 | ABELLA, AGAPITO  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163760 | ABELLA, ARIEL JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688403 | ABELLA, ARMEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831503 | ABELLA, IGNACIO & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228012 | ABELLA, MARUXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191469 | ABELLADA, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205182 | ABELLAN, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739311 | ABELLAN, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725433 | ABELLANA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523841 | ABELLANEDA CATHERINE R | 40C LAKEFIELD PLACE CT | | | | WILDWOOD | MO | 63040 | |
| 4270653 | ABELLANO, SANIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899084 | ABELLAS HEATING & AIR | JOHNNY ABELLA | 7429 WEST PKWY | | | SACRAMENTO | CA | 95823 | |
| 4210064 | ABELLERA, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468139 | ABELLO, CELESTE BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831504 | ABELLO, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466884 | ABELL-WILLIAMS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523842 | ABELS BRIAN | 517 EIGHTH ST | | | | MTTA | OH | 45750 | |
| 4898565 | ABELS HEATING AND AIR CONDITIONING | ABEL CRUZ | 3733 FRIO AVE | | | MCALLEN | TX | 78504 | |
| 4734972 | ABELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274235 | ABELS, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284684 | ABELSETH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293293 | ABELSON III, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811779 | ABELSON, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330490 | ABELSON, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523843 | ABEMANUEL RIVERA | 1829 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| 4457201 | ABEN, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523844 | ABENA M ALLEN | PO BOX 2703 | | | | FREDERIKSTED | VI | 00841 | |
| 4804089 | ABENA NORTH AMERICA | DBA ABENA | 600 CORPORATE POINTE SUITE 1100 | | | CULVER CITY | CA | 90230 | |
| 5789825 | ABENA NORTH AMERICA, INC. | JEFF LIN | 600 CORPORATE POINTE | SUITE 1100 | | CULVER CITY | CA | 90230 | |
| 4831505 | ABENAIM, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523845 | ABENANTE AMANDA | 4513 S EMERALD AVE | | | | CHICAGO | IL | 60609 | |
| 4342155 | ABEND, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340150 | ABEND, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540390 | ABENDROTH, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618788 | ABENDROTH, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315176 | ABENDROTH, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733432 | ABENDSCHOEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847030 | ABENITA MELARAM | 16 BAYLIS PL | | | | Lynbrook | NY | 11563 | |
| 4684594 | ABENOJAR, SONIA-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523846 | ABER MELODY | 2403 S HAWTHORN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5523847 | ABER PHIL | 8113 SEASONS RD | | | | STREETSBORO | OH | 44241 | |
| 4589148 | ABER, BLAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811780 | ABER, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670453 | ABERA, FEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343306 | ABERA, KALEKIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341458 | ABERA, KIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700494 | ABERAHAM, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278477 | ABERASTURI, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725156 | ABERCIA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523848 | ABERCROMBI ANTHONY K | 2205 LIBRERTY CHURCH RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5523849 | ABERCROMBIE BRAD | 909 W 12TH | | | | ANDERSON | IN | 46016 | |
| 5523850 | ABERCROMBIE JILL | 57 S TURN CIR | | | | PONCEINLET | FL | 32127 | |
| 5523851 | ABERCROMBIE KINBERLY | 111 PATTON DR | | | | GREENVILLE | SC | 29605 | |
| 5523852 | ABERCROMBIE LARRY | 102 SETPHENS | | | | PERRY | FL | 32347 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523853 | ABERCROMBIE MARKI L | 721 21ST AVE | | | | SEATTLE | WA | 98122 | |
| 4623412 | ABERCROMBIE, BAILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726325 | ABERCROMBIE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775992 | ABERCROMBIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222018 | ABERCROMBIE, JAIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648115 | ABERCROMBIE, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763397 | ABERCROMBIE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692625 | ABERCROMBIE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154963 | ABERCROMBIE, LYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354005 | ABERCROMBIE, QUANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712230 | ABERCROMBIE, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516213 | ABERCROMBIE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531578 | ABERCROMBIE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167409 | ABERCROMBIE-NEWELL, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523854 | ABERCRUMBIA MAHOGANY | 4615 SAN MARKE WALK | | | | SAINT LOUIS | MO | 63121 | |
| 5523855 | ABERCRUMBIA MATTIE B | 8401 TALLY HO DR | | | | HAZELWOOD | MO | 63042 | |
| 4882000 | ABERDEEN AMERICAN NEWS | P O BOX 4430 | | | | ABERDEEN | SD | 57402 | |
| 5830335 | ABERDEEN DAILY WORLD | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | | EVERETT | WA | 98203 | |
| 4882914 | ABERDEEN PLUMBING AND HEATING | P O BOX 729 | | | | ABERDEEN | SD | 57402 | |
| 4611452 | ABERDEEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523856 | ABERER AHITA | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | |
| 5523857 | ABERI CAROL | 48 ROSEHILL PL | | | | IRVINGTON | NJ | 07111 | |
| 5523858 | ABERIN GIOVANNI | 1220 GEMINI DRIVE APT U | | | | ANNAPOLIS | MD | 21403 | |
| 4397915 | ABERIN, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220402 | ABERLE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899605 | ABERLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340957 | ABERLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296687 | ABERLE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523859 | ABERNAGHY EVANGELINE | 121TIMBERLAKE DR | | | | ANTIOCH | TN | 37013 | |
| 5523860 | ABERNATHEY ANTHANNETTE T | 587 E AMHERST ST | | | | BUFFALO | NY | 14215 | |
| 4694185 | ABERNATHEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523861 | ABERNATHY ANSLEY N | 34 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120 | |
| 5523862 | ABERNATHY BRITTANY | 5044 CRAWLEY DALE ST | | | | MORGANTON | NC | 28655 | |
| 5523863 | ABERNATHY ERIC | 712 4TH AVE | | | | SNOHOMISH | WA | 98290 | |
| 5523864 | ABERNATHY JAMES D | 241 DAMMERT | | | | SAINT LOUIS | MO | 63125 | |
| 5523866 | ABERNATHY JOHN | PO BOX 69 | | | | CANALOU | MO | 63828 | |
| 5523867 | ABERNATHY MAXINE | 301 JASMINE CIR APT B | | | | FORT GORDEN | GA | 30905 | |
| 5523868 | ABERNATHY NADJA | 3440 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | |
| 5523869 | ABERNATHY PATRICIA C | PO BOX 908093 | | | | GAINESVILLE | GA | 30501 | |
| 5523870 | ABERNATHY THALIA | 6139 EAGLEPEAK DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5523871 | ABERNATHY WANDA | 125 JE MORROW ST | | | | FOREST CITY | NC | 28043 | |
| 4738659 | ABERNATHY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730976 | ABERNATHY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178016 | ABERNATHY, CORINNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319212 | ABERNATHY, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508906 | ABERNATHY, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716642 | ABERNATHY, JEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724831 | ABERNATHY, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514848 | ABERNATHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459635 | ABERNATHY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374023 | ABERNATHY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701824 | ABERNATHY, MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702506 | ABERNATHY, PHILIP LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580208 | ABERNATHY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737838 | ABERNATHY, ROBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654290 | ABERNATHY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596309 | ABERNETHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708091 | ABERNETHY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266742 | ABERNETHY, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785465 | Abernethy, Kathryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378396 | ABERNETHY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386648 | ABERNETHY, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523872 | ABEROMBIE PAMELA D | 4474 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 4667133 | ABERRA, ADMASEWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731622 | ABERRA, HAYAT N. N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608016 | ABERRA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336105 | ABERS, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423162 | ABERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478267 | ABERSOLD, BRUNO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724974 | ABERSOLD, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477640 | ABERSOLD, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673156 | ABERT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642348 | ABERTH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 40 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795490 | ABES MARKET CO | DBA ABES MARKET NATURAL GOODS | 430 W ERIE | | | CHICAGO | IL | 60654 | |
| 4909109 | Abes Plumbing Company Inc | 226 South Elder St | | | | Mishawaka | IN | 46544 | |
| 4253728 | ABESADA LOBAINA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5406063 | ABESS AWADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831506 | ABESS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313173 | ABETE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523873 | ABETY MIRIAM | 2465 SW 18TH AVE 3301 | | | | MIAMI | FL | 33145 | |
| 5523874 | ABEY ABRAHAM | 28 REGINALD DR | | | | CONGERS | NY | 10920-2157 | |
| 4701104 | ABEYAWARDENE, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767731 | ABEYLLEZ, MAXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396877 | ABEYRATNA, CHATHUMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340720 | ABEYRATNE, SAMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679684 | ABEYSINGHE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523876 | ABEYTA DOMINIC | 26900 E COLFAX AVE LOT 22 | | | | AURORA | CO | 80018 | |
| 5523877 | ABEYTA ELMER D | 474A HONDO SECO | | | | RROYO SECO | NM | 87514 | |
| 5523878 | ABEYTA ERICA | 4129 SOUTH MEADOWS RD | | | | SANTA FE | NM | 87507 | |
| 5523879 | ABEYTA FRANK | 204 S GOLD ST | | | | SILVER CITY | NM | 88061 | |
| 5523880 | ABEYTA JO A | 9335 LINK RD | | | | FOUNTAIN | CO | 80817 | |
| 5523881 | ABEYTA JOSIE | PO BOX 806 | | | | FLETCHER | OK | 73541 | |
| 5523882 | ABEYTA LISA | PVT DR 1007 A | | | | ALCALDE | NM | 87511 | |
| 5523883 | ABEYTA LORI | 989 MARIE ELNA | | | | BERNALILLO | NM | 87004 | |
| 5523884 | ABEYTA PATRICIA | 10165 W 25TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 5523885 | ABEYTA RHONDA | KMART EMPLOYEE | | | | KAILUA-KONA | HI | 96740 | |
| 5523886 | ABEYTA ROY | 924 N PARK 3 | | | | CASPER | WY | 82601 | |
| 4161943 | ABEYTA, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190838 | ABEYTA, CANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594386 | ABEYTA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179820 | ABEYTA, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270229 | ABEYTA, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217647 | ABEYTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721099 | ABEYTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217829 | ABEYTA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746411 | ABEYTA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271556 | ABEYTA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633555 | ABEYTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218184 | ABEYTA, UZZIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882786 | ABF FREIGHT SYSTEM INC | P O BOX 697 | | | | CHERRYVILLE | NC | 20021 | |
| 5794200 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 5523887 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 4875653 | ABG ACCESSORIES INC | ELEGANT HEADWEAR CO INC | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4886363 | ABG ACCESSORIES INC | ROSENTHAL AND ROSENTHAL FACTORS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 5789436 | ABG SPORTCRAFT, LLC | co Authentic Brands Group | Attn Legal Department | 1411 Broadway 4th Fl | | New York | NY | 10018 | |
| 5789510 | ABG SPORTCRAFT, LLC | ATTN; GENERAL COUNSEL | 100 West 33rd Street | Suite 1007 | | New work | NY | 10001 | |
| 4860571 | ABG Sportcraft, LLC | c/o Authentic Brands Group | Attn: Legal Department | 1411 Broadway, 4th Floor | | New York | NY | 10018 | |
| 4860571 | ABG Sportcraft, LLC | c/o Authentic Brands Group | Attn: Legal Department | 1411 Broadway, 4th Floor | | New York | NY | 10018 | |
| 4662702 | ABGHARI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662703 | ABGHARI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367413 | ABGUZOVA-JOHNSON, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697730 | ABHANG, SUSHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334343 | ABHAR, EDRISULHAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523888 | ABHAY SINGH | 1500 ROBIN CIRCLE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5523889 | ABHAY SOOD | 39029 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 5523890 | ABHINAV KHANNA | 5320 BALSAM PLAPT 304 | | | | MASON | OH | 45040 | |
| 5523891 | ABHINAYA LAKSHMINARASIMHAN | 1710 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 4875517 | ABHISHEK INDUSTRIES LIMITED | E 212 KITCHLU NAGAR | | | | LUDHIANA | PUNJAB | 141001 | INDIA |
| 4463918 | ABHOLD-AMSDEN, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647294 | ABI JABER, FOWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603410 | ABI RACHED, CAROL G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367472 | ABI, KHADAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200693 | ABIALI, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210083 | ABIAN, MARNELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206923 | ABIANG, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338734 | ABICHE, VILMA JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523892 | ABID BEHROZ | 3022 HOLLOW CREEK DR | | | | HOUSTON | TX | 77082 | |
| 5523893 | ABID HASAN | 307 LORRAINE ST | | | | N BELLMORE | NY | 11710 | |
| 4802257 | ABID HUSSAIN | DBA ADIDSUPERSTORE | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 5523894 | ABID SALEEM | 184 FREYS GIN RD | | | | MARIETTA | GA | 30067 | |
| 4443747 | ABID, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585969 | ABID, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433891 | ABID, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288876 | ABIDI, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550195 | ABIDI, AZNIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233531 | ABIDI, MARIUM SHENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340753 | ABIDI, NAZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626599 | ABIERA, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209410 | ABIERA, RIZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706510 | ABIFARIN, ADIJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523895 | ABIGAIL ALDANA | 1849 KINNEY RD | | | | VON ORMY | TX | 78073 | |
| 5523896 | ABIGAIL ALVAREZ | 14833 SPRING CREEK DR 11 | | | | DALLAS | TX | 75248 | |
| 5523897 | ABIGAIL BATALLA | EXT JARDINES DE MATORAL B7 | | | | HUMACAO | PR | 00791 | |
| 5523898 | ABIGAIL BEAM | 11883 CHALET CT SE | | | | BEMIDJI | MN | 56601 | |
| 5523899 | ABIGAIL BENDER | 23 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| 4847854 | ABIGAIL BLAIR | 100 HANSON LN | | | | New Rochelle | NY | 10804 | |
| 5523900 | ABIGAIL DE VELDE | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | |
| 4799130 | ABIGAIL E ZIMSKIND | 109 WALLIS ROAD | | | | CHESTNUT HILL | MA | 02467 | |
| 5523901 | ABIGAIL FIGEROA | 91 HOLLY BUSH GARDEN | | | | GLASSBORO | NJ | 08028 | |
| 5523902 | ABIGAIL FIGUEROA | 222 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 5523903 | ABIGAIL FITZGERALD | 22 NEAL STREET | | | | VAN NUYS | CA | 91406 | |
| 5523904 | ABIGAIL GALINDEZ | CALLE ASUSENA PARCELA 66 | | | | TOA BAJA | PR | 00949 | |
| 5523905 | ABIGAIL GARCIA | 153 ARONOLD AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5523906 | ABIGAIL GERONIMO | 26 A UNZELY AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5523908 | ABIGAIL GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | |
| 5523909 | ABIGAIL GUTIERREZ | 512 IRENE ST | | | | BAKERSFIELD | CA | 93305 | |
| 5523910 | ABIGAIL HUNTER | 252 LANDON CT NE | | | | CALHOUN | GA | 30701 | |
| 5523911 | ABIGAIL JOHNSON | 3021 MARQUIS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5523912 | ABIGAIL JONES | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 4811781 | ABIGAIL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523914 | ABIGAIL LIRA | PO BOX 23 MIRANDO CITY | | | | MIRANDO CITY | TX | 78369 | |
| 5523915 | ABIGAIL LOPEZ | 803 S GRANT ST | | | | OLATHE | KS | 66061 | |
| 5523916 | ABIGAIL MALDONADO-RODRIGUEZ | CALLE SILVIA RESACH 1536 | | | | PONCE | PR | 00728 | |
| 5523917 | ABIGAIL MENDOZA | 11608 DEN ST | | | | BONITA SPRING | FL | 34135 | |
| 5523918 | ABIGAIL MONTOYA | 8908 PREAXNESS CIRCLE | | | | FORT WORTH | TX | 76123 | |
| 4796732 | ABIGAIL OBENG | DBA BIG DISCOUNT USA | P O BOX 540524 6725 OREGON TRAIL | | | ARLINGTON | TX | 76002 | |
| 5523920 | ABIGAIL PARRISH | 6626 CHERRY STREET | | | | PANAMA CITY | FL | 32404 | |
| 5523921 | ABIGAIL ROMAN | 6066 LORETTO AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5523922 | ABIGAIL SANCHEZ | BARRIO LA GLORIA SECGONZALO CORTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5523923 | ABIGAIL SEARS | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | |
| 5523924 | ABIGAIL TORRES | HC 02 BOX 8022 | | | | GUAYANILLA | PR | 00656 | |
| 5523925 | ABIGAIL UMEK | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | |
| 5523925 | ABIGAIL UMEK | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | |
| 4831507 | ABIGAIL WOLSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523926 | ABIGALE GEATHERS | 14449 SW 39TH COURT ROAD | | | | OCALA | FL | 34473 | |
| 5523927 | ABIGALE PORTER | 1434 SUGAR RUN RD | | | | PIKETON | OH | 45661 | |
| 5523928 | ABIGAY RIVAS | PO BOX 571 | | | | BALDWIN PARK | CA | 91706 | |
| 5523929 | ABIGIAL FRIMPONG | 1 DEBS PLACE 3A | | | | BRONX | NY | 10475 | |
| 5523930 | ABIGIAL OUSLEY | 10572 SIPSEY VALLEY ROAD N | | | | BUHL | AL | 35446 | |
| 5523931 | ABIGIL DUNN | 15720 NE 193 RD ST | | | | WOODINVILLE | WA | 98072 | |
| 5523932 | ABIJA MARYATHEL | 2502 APPLEGLEN | | | | SPRINGDALE | AR | 72764 | |
| 5523933 | ABILA PATRICA | 1115 SW 131ST COURT | | | | MIAMI | FL | 33184 | |
| 4270716 | ABILA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212195 | ABILAR, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798225 | ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193-2310 | |
| 5523934 | ABILENE REPORTER NEWS | P O BOX 630798 | | | | CINCINNATI | OH | 45263 | |
| 4886619 | ABILENE REPORTER NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630849 | | | CINCINNATI | OH | 45263 | |
| 5523935 | ABILILA GEORGE | 2405 HARPER ST | | | | TAMPA | FL | 33605 | |
| 5523936 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD 4 | | | | SAN LORENZO | CA | 94580 | |
| 4134693 | Ability Maintenance Inc | 17259 Hesperian Blvd #14 | | | | San Lorenzo | CA | 94580 | |
| 5794201 | Ability Maintenance, Inc. | 17259 Hesperian Blvd. #14 | | | | San Lorenzo | CA | 94580 | |
| 5789826 | ABILITY MAINTENANCE, INC. | JERRY HANNAH | 17259 HESPERIAN BLVD. #14 | | | SAN LORENZO | CA | 94580 | |
| 4824843 | ABILITY REMODELING & HOME SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210152 | ABILLE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523937 | ABIMAEL MARTY | CAR 314 R0 COTUI | | | | SAN GERMAN | PR | 00683 | |
| 5523938 | ABIMAEL NIEVES | 5919 NORBEN RD | | | | ASHTABULA | OH | 44004 | |
| 5523939 | ABIMAEL PAGAN | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 5523940 | ABIMAEL SANTIAGO LOPEZ | RR 1 BOX 3149 | | | | CIDRA | PR | 00739 | |
| 4628027 | ABINA, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885974 | ABINGDON LOCKSMITH | RICHARD CLATTON | 478 MAPLE STREET | | | ABINGDON | VA | 24210 | |
| 4888769 | ABINGDON LOCKSMITH INC | TOWN SECURITY INC | 2109 EMMORTON PARK RD STE 123 | | | EDGEWOOD | MD | 21040 | |
| 5483939 | ABINGDON TOWN | 133 W MAIN ST | | | | ABINGDON | VA | 24210 | |
| 4780713 | Abingdon Town Treasurer | 133 W Main St | | | | Abingdon | VA | 24210 | |
| 4780714 | Abingdon Town Treasurer | PO BOX 789 | | | | ABINGDON | VA | 24212-0789 | |
| 5404764 | ABINGTON TOWNSHIP 2 | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 4780566 | Abington Township Tax Collector | 1176 Old York Road | | | | Abington | PA | 19001 | |
| 4782931 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 5483940 | ABINGTON TWP SCHOOL | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 4775655 | ABIODUN, ADIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675322 | ABIOG, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636271 | ABIOL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295701 | ABIONA, AYOOLUMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289247 | ABIRAMIKUMAR, SWAMINATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531261 | ABI-SAAB, FARID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523942 | ABISAI BERMEJO | URB ESTANCIAS DEL SUR | | | | PONCE | PR | 00731 | |
| 4772774 | ABISIA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619309 | ABISUDA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765427 | ABITAGO, ELENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810041 | ABITARE ITALIA | 15512 BISCAYNE BLVD | | | | N MIAMI BCH | FL | 33160 | |
| 4831508 | ABITARE ITALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484550 | ABITI, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205720 | ABITO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722216 | ABITOL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280202 | ABITUA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523943 | ABITZ ALLEN | N55W37041 LISBON RD | | | | OCONOMOWOC | WI | 53066 | |
| 4603364 | ABITZ, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523944 | ABIUSO JOSEPH | 15 OLD COW PATH | | | | MILLER PLACE | NY | 11764 | |
| 4800224 | ABIZ LLC | DBA ELECTRONICS CITY | PO BOX 224 | | | BELMONT | MA | 02478 | |
| 5523945 | ABIZAIL REYES | 2348 N LAWERENCE ST | | | | PHILA | PA | 19133 | |
| 4493756 | ABJORNSON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523946 | ABK ENGR T | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 4831509 | ABK INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354833 | ABKE, DARYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862881 | ABKIT INC | 207 E 9TH STREET STE 201 | | | | NEW YORK | NY | 10128 | |
| 4194494 | ABLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801775 | ABLACKHORSE.COM INC | DBA ABLACKHORSE.COM INC | 475 N ABBE RD | | | ELYRIA | OH | 44035 | |
| 5523947 | ABLAN MICHAEL | 96 WILLIAM ST | | | | GOUVERNEUR | NY | 13642 | |
| 4285510 | ABLAN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523948 | ABLANG RICHARD | 556 SPUR CT | | | | FERNLEY | NV | 89434 | |
| 4802550 | ABLAZING BRANDS LLC | N477 FREMONT RD | | | | WHITEWATER | WI | 53190 | |
| 4871468 | ABLE AND READY APPLIANCE REPAIR | 9 BONNIE BLAIR RD | | | | YONKERS | NY | 10710 | |
| 5523950 | ABLE ASHLEY | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | |
| 4824844 | ABLE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845658 | ABLE INVESTMENTS LLC | 1527 GAUSE BLVD # 224 | | | | SLIDELL | LA | 70460 | |
| 4858793 | ABLE LOCKSMITH | 1100 JERICHO TRPKE | | | | NEW HYDE PK | NY | 11040 | |
| 4875340 | ABLE LOCKSMITH | DON GROVES | 278 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| 4863879 | ABLE LOCKSMITHS | 24 SO 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4876946 | ABLE ONE MOBILITY SERVICES INC | HOWARD DEEVERS | 6402 N VIA PICCOLINA | | | TUCSON | AZ | 85741 | |
| 4794505 | Able Planet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794506 | Able Planet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858571 | ABLE PLANET INC | 10601 W I 70 FRONTAGE RD NORTH | | | | WHEAT RIDGE | CO | 80033 | |
| 4864050 | ABLE PLUMBING CONTRACTING CO | 24410 JOHN R | | | | HAZEL PARK | MI | 48030 | |
| 4861629 | ABLE PLUMBING REPAIR INC | 170 COLLEGE DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 4867326 | ABLE REAL ESTATE INSPECTORS CORP | 4279 N E 30 ST | | | | HOMESTEAD | FL | 33033 | |
| 4858497 | ABLE SAFE & LOCK | 10549 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 4869571 | ABLE SAW LLC | 625 MILLER VALLEY RD | | | | PRESCOTT | AZ | 86301 | |
| 5523952 | ABLE SEAMAN ALPHA RILEY | 1875 HIGHWAY 149 | | | | HETH | AR | 72346 | |
| 4508102 | ABLE, ALEXCIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400315 | ABLE, ALKUWAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402352 | ABLE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708411 | ABLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761045 | ABLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303702 | ABLE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214508 | ABLE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407061 | ABLE, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193930 | ABLE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279584 | ABLE, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605247 | ABLEITER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410659 | ABLER, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523954 | ABLES WAYLA | 800 W MAIN ST | | | | ANTLERS | OK | 74523 | |
| 4566415 | ABLES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697932 | ABLES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697051 | ABLES, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165598 | ABLES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596428 | ABLES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755938 | ABLES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155323 | ABLES, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338369 | ABLONCZY, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809855 | ABM BUILDING SOLUTIONS | PO BOX 52609 | | | | LOS ANGELES | CA | 90074-2609 | |
| 4885600 | ABM FACILITY SERVICES | POST OFFICE BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4796414 | ABM GLOBAL WHOLESALE INC | DBA ABM GLOBAL | 2221 HEATHER LN | | | NEWPORT BEACH | CA | 92660 | |
| 4872138 | ABM JANITORIAL MIDWEST LLC | ABM JANITORIAL SERVICES MIDWEST LLC | 75 REMITTANCE DRIVE SUITE 3011 | | | CHICAGO | IL | 60675 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523955 | ABNEL BEAUBRUN | 123 CHAPEL STREET | | | | LINCOLN | RI | 02865 | |
| 5523956 | ABNER AMADOR | 100 CREEKWOOD LANDING DR | | | | CLUTE | TX | 77531 | |
| 5523957 | ABNER AMBER | 220 KENNARD RD | | | | WAVERLY | OH | 45690 | |
| 5523958 | ABNER CHRISTINA S | 19 VANDERGRIFT DR | | | | DAYTON | OH | 45431 | |
| 5523959 | ABNER KRISHINA A | 2501 MAYFIELD ST | | | | LORAIN | OH | 44055 | |
| 5523960 | ABNER LOPEZ | 502 ST JOSEPH LN | | | | COVINGTON | KY | 41011 | |
| 5406069 | Abner Marquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523961 | ABNER NOEL | 1510 NW 113 TERRACE | | | | MIAMI | FL | 33167 | |
| 5523962 | ABNER SERRANO | BOCANABON SECPOZO DULCE | | | | CASIGUAS | PR | 00726 | |
| 4321674 | ABNER, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215010 | ABNER, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150600 | ABNER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346541 | ABNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304405 | ABNER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245749 | ABNER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300458 | ABNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264443 | ABNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652932 | ABNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318772 | ABNER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175268 | ABNERMCKINNEY, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780287 | Abnet Realty Company | PO BOX 5133 GPO | | | | NEW YORK | NY | 10087-5133 | |
| 4898662 | ABNEY & SON CONSTRUCTION | THOMAS ABNEY | 905 MCKNIGHT BLVD | | | MARLIN | TX | 76661 | |
| 5523963 | ABNEY ALVIN D | 32710 C C RD | | | | SLIDELL | LA | 70460 | |
| 5523964 | ABNEY CHAUTAUQUA | 747 HOWARD ST | | | | ARCADIA | LA | 71001 | |
| 5523965 | ABNEY CYNTHIA | 42 CAMP KIWANIS LANE | | | | LANGLEY | SC | 29834 | |
| 4541168 | ABNEY III, CEMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523966 | ABNEY IMANI | 1606 BISHOP CARROLL DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5523967 | ABNEY JALON | 101 POE ST | | | | RICHMOND | VA | 23222 | |
| 5523968 | ABNEY JAMEELAH | 2812 WEHRLY AVE | | | | DAYTON | OH | 45419 | |
| 5523969 | ABNEY KAISHIA | 398 THRESON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5402972 | ABNEY KELLY R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5523970 | ABNEY MIESHIA | 1123 ROSS AVE | | | | HAMILTON | OH | 45013 | |
| 5523971 | ABNEY REBECCA | 816 TODD BRANCH RD | | | | MT VERNON | KY | 40456 | |
| 4751800 | ABNEY, ARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234747 | ABNEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542387 | ABNEY, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203333 | ABNEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451614 | ABNEY, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146815 | ABNEY, CEDRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363461 | ABNEY, COLBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745436 | ABNEY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338866 | ABNEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645766 | ABNEY, GARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448519 | ABNEY, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467681 | ABNEY, JARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791451 | ABNEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151969 | ABNEY, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321384 | ABNEY, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831510 | ABNEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636722 | ABNEY, LAGRETTA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632252 | ABNEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208685 | ABNEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448925 | ABNEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633932 | ABNEY, MS BARERDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667995 | ABNEY, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760787 | ABNEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557464 | ABNEY, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289967 | ABNEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172515 | ABNEY, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319253 | ABNEY, STORMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729660 | ABNEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342009 | ABNEY, TOURAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233300 | ABNEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406306 | ABNOUSI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631795 | ABO ALAM, BALEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253038 | ABO HAJAR, MARWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344130 | ABOAGYE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334843 | ABOALANIN, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523972 | ABODUNRIN RIDEDI | 2904 ANCON CT | | | | EDGEWOOD | MD | 21040 | |
| 5523973 | ABOGADO CECILIA | 17701 AVALON BLVD SPC 31 | | | | CARSON | CA | 90746 | |
| 4536209 | ABOGADO, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586562 | ABOHWO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523974 | ABOK DORCAS | 8115 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401397 | ABOKA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365688 | ABOKAR, HODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557914 | ABOKOR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523975 | ABOLAFIA MICHELLE | URB SANTA ELENA 1 | | | | BAYAMON | PR | 00959 | |
| 5523976 | ABOLGA JANET | 4608 FALLOW WAY | | | | ANTIOCH | CA | 94531 | |
| 4712842 | ABOLI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422677 | ABOLMOALI, OPIK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523977 | ABON JIMSON | 3914 SUNNYVEIW RD | | | | SALEM | OR | 97305 | |
| 4183292 | ABONCE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280767 | ABONCE, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523978 | ABONGWA MARIECLAIRE | 3505 TOLEDO TERRACE | | | | HYATTSVILLE | MD | 20782 | |
| 4697526 | ABONGYEWAH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878110 | ABONI KNITWEAR LTD | KH. MOHIUDDIN AHMED | PLOT # 169-171, UNION - TETULZHORA | HEMAYETPUR | | SAVAR | DHAKA | 1340 | BANGLADESH |
| 5406071 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | | BANGLADESH |
| 5523979 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | 01340 | |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4126436 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | | Dhaka | | 1340 | Bangladesh |
| 4449817 | ABOOD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523980 | ABOOFARISS TIFFANY | 15130 VILLAGE | | | | GROVELAND | FL | 34736 | |
| 4403561 | ABOOUZEID, FOUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543692 | ABOR, AMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531808 | ABOR, CHIALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543094 | ABOR, TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451668 | ABORAA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506314 | ABORISHADE, IBRAHEEM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523981 | ABORLAND ASHLEY | 8336 W 3790 S | | | | MAGNA | UT | 84044 | |
| 4194873 | ABORQUI, GUILLERMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516152 | ABORREZCO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359143 | ABOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766768 | ABOTT, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523983 | ABOU DIABY | 6408 92ND TRAIL N | | | | BROOKLYN PARK | MN | 55445 | |
| 4555347 | ABOU ELRAB, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579221 | ABOU HUSSEIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673318 | ABOU, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523984 | ABOUADAL RAYMON | 4215 WEST PARK ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 4737260 | ABOUD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811782 | Aboudara, Kelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556727 | ABOUELNOR, NEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591660 | ABOU-GHALIOUM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365880 | ABOU-KARAM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205828 | ABOUKHALIL, CHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155953 | ABOUL NASR, MAHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523985 | ABOULEBDE ROULA | 6982 DESERT DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 4359676 | ABOULEILA, HAMZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349453 | ABOULEILA, SAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553440 | ABOULHOSN, RABIH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523986 | ABOULMOUNA SARAH | 5517 OLD CRAIN HIGHY WAY | | | | UPR MARLBORO | MD | 20772 | |
| 4638775 | ABOULWAFA, RAWYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592788 | ABOULWAHID, MUHAMMADU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811783 | ABOUMARAD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209917 | ABOUNA, LAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853547 | Abounaaj, Hussein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603666 | ABOUNASSER, LAHOUCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292878 | ABOUR, MEJD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523987 | ABOUSAMRA MARIA | 118 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | |
| 4613092 | ABOUSSOUAN, CARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863287 | ABOUT FACE MEDIA INC | 220 E FUFFALO ST #403 | | | | MILWAUKEE | WI | 53202 | |
| 4879354 | ABOUT FACES ENTERTAINMENT | MOSHE MIKE ISRAEL HASSON | 5092 DORSEY HALL DR STE 202 | | | ELLICOTT CITY | MD | 21042 | |
| 4795830 | ABOUT TIME INNOVATIONS | DBA THUNDER MOUNTAIN (THNDRMNTN) | 295 BURRIS ROAD | | | BELLEFONTE | PA | 16823 | |
| 4798102 | ABOUT TIME LTD | DBA ABLE GAMERS | 7220 A BOB BULLOCK LOOP | | | LAREDO | TX | 78041 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | | HUNTINGTON VALLEY | PA | 19006 | |
| 4465985 | ABOUZEID, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738464 | ABOUZGHEIB, WISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402459 | ABOUZID, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191459 | ABOUZKI, KHOUZAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874952 | ABOVE & BEYOND DOORS | DENNIS DUBOWSKI | 18 LAKE GROVE ST | | | CENTEREACH | NY | 11720 | |
| 4860845 | ABOVE ALL CO FOREARM FORKLIFT INC | 14832 ARROW HIGHWAY | | | | BALDWIN PARK | CA | 91706 | |
| 4871425 | ABOVE ALL GARAGE DOORS INC | 8900 NW 119TH STREET | | | | HIALEAH GARDENS | FL | 33018 | |
| 4877514 | ABOVE ALL HEATING AND AIR CONDITION | JEREMIAH L SWIFT | 5826 N 28TH AVE | | | OMAHA | NE | 68111 | |
| 4849066 | ABOVE AND BEYOND BUILDING SERVICES INC | 2513 N ROLLING RD | | | | WINDSOR MILL | MD | 21244 | |
| 4847884 | ABOVE BROTHERS ROOFING INC | 29 FRANKLIN SPRINGS RD | | | | Franklin | MA | 02038 | |
| 4898699 | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID SEMAN | PO BOX 236 | | | LAGRANGE | OH | 44050 | |
| 4270140 | ABOY, COURTNEY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801065 | ABOYEPE ADEKILE | DBA TEMI SHOES | 1632 WHITE MESQUITE PL | | | HENDERSON | NV | 89012 | |
| 4214251 | ABOYTE, CARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412619 | ABOYTE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195298 | ABOYTES, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260232 | ABOYTES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477457 | ABPLANALP, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416917 | ABPLANLP, REMUND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863893 | ABQ EXPRESS CARTAGE INC | 1400 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107-4925 | |
| 4872531 | ABR CONSULTING | ANDERSON BART RAINS III | 2149 ALTITUDE AVE | | | NORTH PORT | FL | 34286 | |
| 4861371 | ABR MILLWORK AND LUMBER INC | 161 MARBLE MILL RD | | | | MARIETTA | GA | 30060 | |
| 4207635 | ABRAAMYAN, LIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259120 | ABRACRUMBIE, CHARLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556049 | ABRAHA, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183086 | ABRAHA, EYOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555532 | ABRAHA, MEDHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172650 | ABRAHA, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748174 | ABRAHALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747324 | ABRAHALL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848170 | ABRAHAM  OSEI-WUSU | 32 FAITH CT | | | | Newark | NJ | 07103 | |
| 5523988 | ABRAHAM ANGELA | 161 GABRIEL ROAD | | | | JEANERETTE | LA | 70544 | |
| 5523989 | ABRAHAM CHAVERS | 32524 35TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 4898608 | ABRAHAM CUSTOMS CREATIONS INC | DANIEL SKIPPER | 10550 47TH ST N | | | CLEARWATER | FL | 33762 | |
| 5523990 | ABRAHAM DANIELLE | 10 CEDAR SPRING LN | | | | WOODBURY | CT | 06798 | |
| 4796395 | ABRAHAM DAVOOD | DBA APPARELZOO | 5716 ALBA ST | | | LOS ANGELES | CA | 90058 | |
| 5523991 | ABRAHAM DENITRA | 36 CHANDLER ST | | | | SUMTER | SC | 29150 | |
| 5523992 | ABRAHAM DONQUELLA | 214 KILARNY RD | | | | WILMINGTON | NC | 28412 | |
| 5523993 | ABRAHAM DOROTHY M | 4453 WEST GROVE WAY | | | | ORLANDO | FL | 32808 | |
| 4716061 | ABRAHAM FLORES, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497049 | ABRAHAM GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523995 | ABRAHAM HERNANDEZ | 2320 N EXPRESSWAY83 | | | | BROWNSVILLE | TX | 78526 | |
| 5523996 | ABRAHAM JERRILYN | 1690 DUNN AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5523997 | ABRAHAM JOSE A | ALTURAS PARQUE ECUSTRE CALLE 7 | | | | CAROLINA | PR | 00985 | |
| 5523998 | ABRAHAM JOSEPH | 115 DOVER DR APT3 | | | | DES PLAINES | IL | 60018 | |
| 4185826 | ABRAHAM JR, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523999 | ABRAHAM LAWERENCE | 1516 E DELMAR | | | | WICHITA | KS | 67216 | |
| 5524000 | ABRAHAM LEE | 12702 N MORGAN DR | | | | MARANA | AZ | 85653 | |
| 5524001 | ABRAHAM LENA | 518 OAK STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5524002 | ABRAHAM LIDIA | COLINAD DE NORTE G4 | | | | VEGA BAJA | PR | 00693 | |
| 5524004 | ABRAHAM LOVETT | 22 INDIAN HILL ROAD | | | | SHRUB OAK | NY | 10588 | |
| 5524005 | ABRAHAM MENDOZA | 5343 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 5524006 | ABRAHAM MICHAEL | 1714 HIDDEN BRANCH RD | | | | MANNING | SC | 29102 | |
| 5524007 | ABRAHAM MONICA | 139 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5524008 | ABRAHAM NEVILLE | 2443 E RICHMOND AVE | | | | FRESNO | CA | 93720 | |
| 5524009 | ABRAHAM OMEGA | 2734 ANNA STREET | | | | SHREVEPORT | LA | 71103 | |
| 5524010 | ABRAHAM OROZCO | 348 STECKLE DR 348 | | | | SANTA PAULA | CA | 93060 | |
| 5524011 | ABRAHAM PABON | 532 SOUTH SUMMER ST APT 1R | | | | HOLYOKE | MA | 01040 | |
| 5524012 | ABRAHAM PAGUYA | 109 ABE LN | | | | CONWAY | AR | 72034 | |
| 5524013 | ABRAHAM PEARLY M | 539 OLEANDER DR | | | | DARLINGTON | SC | 29532 | |
| 4711468 | ABRAHAM RAMIREZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524014 | ABRAHAM REYES | 1000 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5524015 | ABRAHAM ROBERTA | 11053 W 63 PL 302 | | | | ARVADA | CO | 80004 | |
| 5524016 | ABRAHAM RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5524017 | ABRAHAM SANTANA | HC02 BOX7674 | | | | GUAYANILLA | PR | 00656 | |
| 5524018 | ABRAHAM SASHA | 1560 LOAFER LN | | | | WEISER | ID | 83672 | |
| 5524019 | ABRAHAM SIMON | 4871 S W 152 WAY | | | | MIRAMAR | FL | 33027 | |
| 5524020 | ABRAHAM TINA | 3919 SARAH DR | | | | CHARLOTTE | NC | 28217 | |
| 5524021 | ABRAHAM VALERIE | 503 OAKLAND AVE | | | | FLORENCE | SC | 29506 | |
| 5524022 | ABRAHAM VELAZQUEZ | 4945 W SHIELDS AVE | | | | FIREBAUGH | CA | 93622 | |
| 5524023 | ABRAHAM WEISS | 611 WYTHE AVE | | | | BROOKLYN | NY | 11249 | |
| 4394402 | ABRAHAM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263224 | ABRAHAM, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356556 | ABRAHAM, AIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287565 | ABRAHAM, AKHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574619 | ABRAHAM, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300999 | ABRAHAM, ANIMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772266 | ABRAHAM, ANSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601315 | ABRAHAM, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150453 | ABRAHAM, BREHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256170 | ABRAHAM, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593665 | ABRAHAM, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768417 | ABRAHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282742 | ABRAHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184738 | ABRAHAM, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571051 | ABRAHAM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149193 | ABRAHAM, EASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393970 | ABRAHAM, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370629 | ABRAHAM, ELEUALIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268368 | ABRAHAM, ELSIELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561204 | ABRAHAM, EMALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562084 | ABRAHAM, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534115 | ABRAHAM, FEBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624850 | ABRAHAM, FENOTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302437 | ABRAHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715571 | ABRAHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491290 | ABRAHAM, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650965 | ABRAHAM, JAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335342 | ABRAHAM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269456 | ABRAHAM, JAYLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713933 | ABRAHAM, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615432 | ABRAHAM, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663936 | ABRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691207 | ABRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691208 | ABRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303548 | ABRAHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181729 | ABRAHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289402 | ABRAHAM, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405774 | ABRAHAM, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476939 | ABRAHAM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631434 | ABRAHAM, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535301 | ABRAHAM, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602265 | ABRAHAM, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241720 | ABRAHAM, LEGEND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733854 | ABRAHAM, LIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495853 | ABRAHAM, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269104 | ABRAHAM, LOLEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369503 | ABRAHAM, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189077 | ABRAHAM, MARQUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550296 | ABRAHAM, MARQUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268795 | ABRAHAM, MAYBELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596020 | ABRAHAM, MEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282275 | ABRAHAM, MEBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561938 | ABRAHAM, O'DEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512937 | ABRAHAM, QIWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486721 | ABRAHAM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420394 | ABRAHAM, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678446 | ABRAHAM, RENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635723 | ABRAHAM, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716898 | ABRAHAM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679694 | ABRAHAM, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303664 | ABRAHAM, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437661 | ABRAHAM, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607451 | ABRAHAM, SAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443436 | ABRAHAM, SAJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790511 | Abraham, Sal & Claire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653295 | ABRAHAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442582 | ABRAHAM, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726442 | ABRAHAM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236925 | ABRAHAM, SARAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722310 | ABRAHAM, SHAWNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475128 | ABRAHAM, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214366 | ABRAHAM, SIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301272 | ABRAHAM, SIMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297222 | ABRAHAM, SMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717973 | ABRAHAM, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681335 | ABRAHAM, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408168 | ABRAHAM, TEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667688 | ABRAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767626 | ABRAHAM, TOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296433 | ABRAHAM, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570797 | ABRAHAM, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574424 | ABRAHAM, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357300 | ABRAHAM, ZEINEDDAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824845 | ABRAHAM,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185230 | ABRAHAMIAN, ARINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524024 | ABRAHAMS ERICK | BO LOS APOSTOLES CARR 1 | | | | CAGUAS | PR | 00725 | |
| 4333725 | ABRAHAMS MALCOLM, SHANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705765 | ABRAHAMS, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434144 | ABRAHAMS, EUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651179 | ABRAHAMS, FRIEDERUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226710 | ABRAHAMS, IDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171566 | ABRAHAMS, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440221 | ABRAHAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330714 | ABRAHAMS, OCTAVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811784 | ABRAHAMS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831511 | ABRAHAMS, RICHARD & ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715199 | ABRAHAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426566 | ABRAHAMSEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524025 | ABRAHAMSON JACKIE J | 17301 14TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4575101 | ABRAHAMSON JR, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524026 | ABRAHAMSON KRISTEN | 6001 EAST 3RD STREET | | | | SUPERIOR | WI | 54880 | |
| 4531411 | ABRAHAMSON, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731479 | ABRAHAMSON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220400 | ABRAHAMSON, GARRETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180839 | ABRAHAMSON, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686676 | ABRAHAMSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630796 | ABRAHAMSON, SHIRLEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456739 | ABRAHAMSON, TIMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336540 | ABRAHAMSON, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467073 | ABRAHAMSZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356982 | ABRAHAM-TENNANT, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524027 | ABRAHANTE EVELISSE M | URB VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 4403725 | ABRAHIM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166128 | ABRAHIMI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602577 | ABRAITIS, ROMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524028 | ABRAJAM DOLORES | 2649 LEXINGTON AVE | | | | EL MONTE | CA | 91733 | |
| 4178131 | ABRAJAN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524030 | ABRAM EDEWARDS | 112 CHASTAIN LOOP | | | | NEWNAN | GA | 30263 | |
| 5524031 | ABRAM LINDA | 1224 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5524032 | ABRAM TAMARA | 3351 N LUMPKIN RD APT 6303 | | | | COLUMBUS | GA | 31903 | |
| 5524033 | ABRAM TRACEY | 6207 NILE PL | | | | GREENSBORO | NC | 27407 | |
| 4292267 | ABRAM, ADRNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188482 | ABRAM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590047 | ABRAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210312 | ABRAM, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738128 | ABRAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692292 | ABRAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699026 | ABRAM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738775 | ABRAM, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544357 | ABRAM, PAMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591346 | ABRAM, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718678 | ABRAM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392856 | ABRAM, TAJENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288545 | ABRAM, TYRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457007 | ABRAM, XANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417981 | ABRAMI, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208689 | ABRAMIAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733962 | ABRAMO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420825 | ABRAMO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332559 | ABRAMOFSKY, NADIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742897 | ABRAMOV, SIPORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717468 | ABRAMOVITZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824846 | ABRAMOW, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487890 | ABRAMOWICZ, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310398 | ABRAMOWICZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311677 | ABRAMOWICZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524034 | ABRAMOWITZ HOWARD | 745 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314 | |
| 4831512 | ABRAMOWITZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745915 | ABRAMOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524035 | ABRAMS ALVIN T | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | |
| 5524037 | ABRAMS CHELSEA | 26262 DEELY ST | | | | SEAFORD | DE | 19973 | |
| 5524038 | ABRAMS CHELSEY D | PO BOX 92 | | | | CARLISLE | IN | 47838 | |
| 5524039 | ABRAMS GAYLE | 1020 S MAIN ST | | | | BELLINGHAM | MA | 02019 | |
| 5524040 | ABRAMS HATTIE | 3117 4TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5404765 | ABRAMS KAREN V | 5841 SPYGLASS DR | | | | MOBILE | AL | 36618 | |
| 5524041 | ABRAMS KELLY D | 3245 BRUSHY CREEK RD | | | | SPARKS | GA | 31647 | |
| 5524042 | ABRAMS LEAH | 916 SUMMER DR | | | | GASTONIA | NC | 28056 | |
| 5524043 | ABRAMS LISA | 5954 PLYMOUTH | | | | ENTER CITYSAINT | MO | 63130 | |
| 5524044 | ABRAMS MARY | 10 OAK ST | | | | BRADENTON | FL | 34208 | |
| 5406038 | ABRAMS MELISSA | 911 Camden Ave | | | | Louisville | KY | 40215-2819 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524045 | ABRAMS RITA | 8189 KENTURCKY 1232 | | | | CORBIN | KY | 40701 | |
| 5524046 | ABRAMS SADIE | 235 S 13TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5524047 | ABRAMS SHARON | 3941 CAMBRIDGE HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5524048 | ABRAMS SHERRI | 495 PLUM TREE DR | | | | LANTANA | FL | 33462 | |
| 5524049 | ABRAMS SHIRLEY | 207 N SABIN | | | | WICHITA | KS | 67212 | |
| 5524050 | ABRAMS TENICA | 1715 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| 5524051 | ABRAMS TERESA | 2381 COKE RD | | | | TRYON | NC | 28782 | |
| 5524052 | ABRAMS TKENYA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 4147190 | ABRAMS, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218284 | ABRAMS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437137 | ABRAMS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167974 | ABRAMS, ALICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440161 | ABRAMS, ALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492577 | ABRAMS, AYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653391 | ABRAMS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566560 | ABRAMS, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715544 | ABRAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721603 | ABRAMS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405307 | ABRAMS, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174985 | ABRAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442719 | ABRAMS, CIPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452605 | ABRAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226918 | ABRAMS, DAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237051 | ABRAMS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218355 | ABRAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385440 | ABRAMS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743781 | ABRAMS, DAWN  MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212514 | ABRAMS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323603 | ABRAMS, DELTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201891 | ABRAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793181 | Abrams, Desmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540103 | ABRAMS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311542 | ABRAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831513 | ABRAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258179 | ABRAMS, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743218 | ABRAMS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701566 | ABRAMS, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382106 | ABRAMS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679866 | ABRAMS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319191 | ABRAMS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254564 | ABRAMS, HERSCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305467 | ABRAMS, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214051 | ABRAMS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376240 | ABRAMS, JALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855335 | ABRAMS, JUDD STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467838 | ABRAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146638 | ABRAMS, KAREN VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263480 | ABRAMS, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432448 | ABRAMS, KIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337371 | ABRAMS, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145298 | ABRAMS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149644 | ABRAMS, LAKISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153370 | ABRAMS, MALEXAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751115 | ABRAMS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354160 | ABRAMS, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698635 | ABRAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261745 | ABRAMS, MARTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712172 | ABRAMS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739150 | ABRAMS, NATALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764273 | ABRAMS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308040 | ABRAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381462 | ABRAMS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258313 | ABRAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690463 | ABRAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531415 | ABRAMS, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771125 | ABRAMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590080 | ABRAMS, ROYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449908 | ABRAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677380 | ABRAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439421 | ABRAMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702692 | ABRAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449993 | ABRAMS, TAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307577 | ABRAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449130 | ABRAMS, TESLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293550 | ABRAMS, TRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265536 | ABRAMS, TYRONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424112 | ABRAMS, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398927 | ABRAMS, YURECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562028 | ABRAMSEN, CERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368194 | ABRAMS-MUHAMMAD, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524053 | ABRAMSOM BRITTANY | 2748 N 10TH APT2 | | | | SHEBOYGAN | WI | 53083 | |
| 4758847 | ABRAMSON, IDELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317335 | ABRAMSON, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179972 | ABRAMSON, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575924 | ABRAMSON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713283 | ABRAMSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332689 | ABRAMSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467284 | ABRAMSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208231 | ABRAMYAN, MONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524054 | ABRAN SANDRA | PO BOX 81 | | | | KEALKEKUA | HI | 96750 | |
| 5524055 | ABRAN TRUJILLO | 226 PLUM ST APT 3 | | | | PUEBLO | CO | 81003 | |
| 5524056 | ABRANEIKA WALTERS | 22 W 4TH APT 2R | | | | MOUNT VERNNON | NY | 10550 | |
| 4760434 | ABRANTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524057 | ABRANTES COURTNEY | 594 TUCKER ST | | | | FALL RIVER | MA | 02721-3342 | |
| 4210500 | ABRANTES, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627809 | ABRAR, KHALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801410 | ABRAR, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617984 | ABRAYTIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438902 | ABRE MORONTA, CATHERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524058 | ABRE YOUNGBLOOD | 2445 EAST MAIN | | | | OTTUMWA | IA | 52501 | |
| 4757102 | ABREAU LOPEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831514 | ABREAU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447051 | ABRECHT-BURNETT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524059 | ABREGO ALIX | 7301 FLEUR DR | | | | DES MOINES | IA | 50321 | |
| 5524060 | ABREGO AMILCAR | 28802 OAK SPRING CANYON RD | | | | CANYON CNTRY | CA | 91387 | |
| 5524061 | ABREGO JESUS | 4718 W 168TH ST | | | | LAWNDALE | CA | 90260 | |
| 5524062 | ABREGO MARTIN | 340 SW GARFIELD AVE | | | | MUNDELEIN | IL | 60060 | |
| 5524063 | ABREGO NICK | 2117 OREGON ST | | | | RACINE | WI | 53405 | |
| 4585391 | ABREGO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271937 | ABREGO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523766 | ABREGO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416890 | ABREGO, GLENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640802 | ABREGO, ILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195753 | ABREGO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161497 | ABREGO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791943 | Abrego, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528660 | ABREGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161780 | ABREGO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536805 | ABREGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169261 | ABREGO, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413620 | ABREGO, TAVI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447505 | ABREGO, TOMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189268 | ABREGO, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297635 | ABREGO, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184783 | ABREHA, KIFLEYOHANNES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725576 | ABREHA, LETERUFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220572 | ABREHA, SENAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524064 | ABREIN FRANKS | 1525 E RISSER ST APT 2 | | | | KANKAKEE | IL | 60901 | |
| 4741027 | ABRELL, BETTY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321867 | ABRELL, NIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846342 | Abrenda Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431035 | ABRENICA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220800 | ABREO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524065 | ABRERU ROSALIZ | CALLE C BLQ C 5 | | | | SAN JUAN | PR | 00926 | |
| 4601311 | ABRESCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524066 | ABREU AURORA | 601 SW 36TH CT | | | | MIAMI | FL | 33135 | |
| 5524067 | ABREU BETSY | UR TERRAZAS DE GUAYNABO D3 JA | | | | GUAYNABO | PR | 00969 | |
| 5524068 | ABREU CARMEAIA | 145-33 | | | | QUEENS | NY | 11412 | |
| 5524069 | ABREU CHRISTIFER | BO QUEBRADA GRANDE LAS PICAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5524070 | ABREU GIZZEL | 505 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5524071 | ABREU GLADYS | 12401 W OKEECHOBEE RD LOTE 320 | | | | HIALEAH GARDENS | FL | 33018 | |
| 5524072 | ABREU ISABEL | AVE B N4 RIO GRANDE STADE | | | | RIO GRANDE | PR | 00745 | |
| 5524073 | ABREU JESSICA B | C13 G15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5524075 | ABREU JOSMAR | 7610 CARACAL CIRCLE | | | | TAMPA | FL | 33624 | |
| 5524076 | ABREU LINNETTE | HC 02 BOX 7482 | | | | CAMUY | PR | 00612 | |
| 4719334 | ABREU LLERA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524077 | ABREU LUIS | URB VISTA AZUL CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 5524078 | ABREU MARIAELENA | URB EL COMANDANTE CALLE ALTURO | | | | CAROLINA | PR | 00924 | |
| 5524079 | ABREU MARILIN | CALLE HOLANDA 15 MONACO | | | | MANATI | PR | 00674 | |
| 5524080 | ABREU MARISAURA | PO BOX 9076 | | | | HUMACAO | PR | 00792 | |
| 5524081 | ABREU MITCHEL | AARROYO | | | | ARROYO | PR | 00714 | |
| 5524082 | ABREU MOEMI | 1152 TERRCE DR | | | | FORT WORTH | TX | 76108 | |
| 5524083 | ABREU OLGA | NOLALEY A-19 | | | | SAN JUAN | PR | 00926 | |
| 5524084 | ABREU ROSA | CONTR DE LOS FRAILES APT | | | | GUAYNABO | PR | 00969 | |
| 5524086 | ABREU YANIXA | HC 01 BOX 16855 | | | | HUMACAO | PR | 00791 | |
| 5524087 | ABREU YAZMIN | AK 70 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5524088 | ABREU YOSHIRA | 26 SOUTH FREDERICK AVE5 | | | | GAITHERSBURG | MD | 20877 | |
| 4789989 | Abreu, Adrienne & Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670708 | ABREU, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243792 | ABREU, ALREMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232466 | ABREU, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212165 | ABREU, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426339 | ABREU, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691166 | ABREU, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695022 | ABREU, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427168 | ABREU, CHRISEMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333489 | ABREU, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262468 | ABREU, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438400 | ABREU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254137 | ABREU, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243185 | ABREU, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739809 | ABREU, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476530 | ABREU, EMILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489493 | ABREU, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482001 | ABREU, ERICNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418324 | ABREU, ESMELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596602 | ABREU, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201419 | ABREU, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179916 | ABREU, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606705 | ABREU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590626 | ABREU, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223532 | ABREU, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498293 | ABREU, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429736 | ABREU, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632846 | ABREU, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490667 | ABREU, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430019 | ABREU, KATEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232620 | ABREU, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398268 | ABREU, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497412 | ABREU, KRISTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328539 | ABREU, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438264 | ABREU, LILIANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770174 | ABREU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244010 | ABREU, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293795 | ABREU, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238895 | ABREU, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333763 | ABREU, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743678 | ABREU, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485911 | ABREU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146467 | ABREU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406617 | ABREU, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427026 | ABREU, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400002 | ABREU, MOLLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403153 | ABREU, NEIFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246995 | ABREU, NURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480252 | ABREU, PRINCESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332063 | ABREU, RONNEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400322 | ABREU, ROSAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393918 | ABREU, SOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486901 | ABREU, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328464 | ABREU, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696083 | ABREU-MCCLADDIE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524089 | ABREUS YANIZ | URB VISTA VERDE CALLE PRIMAVER | | | | ISABELA | PR | 00662 | |
| 4243206 | ABREUT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524090 | ABRIANA TIGHE | 17029 NORMAN RD | | | | AVON | MN | 56310 | |
| 5524091 | ABRIE MOISE | 137-21 161ST STREET | | | | JAMAICA | NY | 11434 | |
| 5524092 | ABRIENA DAVIS | 5212 WENTWORTH DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 4212730 | ABRIGANA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156388 | ABRIGO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 51 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524093 | ABRIL ELDER | 2009 MILLER ST APT H | | | | LANCASTER | SC | 29720 | |
| 5524094 | ABRIL GONZALEZ | 16 S SABLE BLVD APT CC 108 | | | | AURORA | CO | 80012 | |
| 5524095 | ABRIL MICKEALA | 818 GARDEN DR | | | | ATWATER | CA | 95301 | |
| 4644174 | ABRIL VARGAS, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163067 | ABRIL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437898 | ABRIL, DAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156998 | ABRIL, KORRINNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235496 | ABRIL, NANDARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175996 | ABRIL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420704 | ABRIL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153285 | ABRIL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 5794203 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 4622311 | ABRINA, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302778 | ABRO, DURENAYAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712410 | ABROGAR-MERCADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343208 | ABROKWA, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524096 | ABROM TIMOLIN E | 31103 24TH AVE S | | | | SN BERNRDNO | CA | 92410 | |
| 4537654 | ABROM, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524097 | ABRON TAYLOR | 805 E COLLEGE ST APT 305 | | | | CARBONDALE | IL | 62901 | |
| 4671787 | ABRON, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692098 | ABRONE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811785 | ABRONS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617734 | ABROUK, NACER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524098 | ABRSON SUZETTE | 216 OLD HIGHWAY 27 | | | | ROOPEVILLE | GA | 30170 | |
| 5524099 | ABRU DEYANIRA | 204 FLORENCE STREET | | | | PATERSON | NJ | 07501 | |
| 5524100 | ABRUNDERLON BEARY | 101 JAMES WAY | | | | LELAND | NC | 28451 | |
| 4669519 | ABRUZZO, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670661 | ABRUZZO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883662 | ABS GRAPHICS INC | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 5794204 | ABS GRAPHICS INC-1000459750 | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 4129886 | ABS Graphics, Inc. | 900 N Rohlwing Road | | | | Itasca | IL | 60143 | |
| 4864773 | ABS TRADING CO LLC | 281 ALLWOOD ROAD | | | | CLIFTON | NJ | 07012 | |
| 4859687 | ABSA PRODUCTIONS | 125 N HALSTED ST #201 | | | | CHICAGO | IL | 60661 | |
| 4596852 | ABSALON, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524101 | ABSENIA GONZALEZ | Q6 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4631618 | ABSHEAR, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524102 | ABSHER ANGEL | 146 SPRING STREET | | | | DENTON | NC | 27239 | |
| 5524103 | ABSHER BETTY | 416 JAMICAN DR | | | | LAKE WALES | FL | 33859 | |
| 5524104 | ABSHER RYAN | 6081 ERIC LN 36116 | | | | MONTGOMERY | AL | 36116 | |
| 4283678 | ABSHER, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283789 | ABSHER, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587720 | ABSHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272231 | ABSHERE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465851 | ABSHIER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465420 | ABSHIR, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366494 | ABSHIR, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366856 | ABSHIR, AZHAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365223 | ABSHIR, ZAKARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524105 | ABSHIRE CASEY M | 115 N MONTGOMERY | | | | KAPLAN | LA | 70548 | |
| 4325454 | ABSHIRE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609905 | ABSHIRE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553803 | ABSHIRE, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173265 | ABSHIRE, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564698 | ABSHIRE, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511605 | ABSHIRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524106 | ABSHIRO ALI | 131 EBEN HILL DR | | | | PORTLAND | ME | 04103 | |
| 4364425 | ABSIYA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364235 | ABSIYA, BUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186328 | ABSKHROUN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809549 | ABSOCOLD CORPORATION | DEPT 6013 | | | | CAROL STREAM | IL | 60122-6013 | |
| 4811340 | ABSOCOLD d/b/a ECON | 6630 ARROYO SPRINGS ST STE# 1200 | | | | LAS VEGAS | NV | 89113 | |
| 5524107 | ABSOLORINFANTE MARIO | 150 W CALLE PRIMERA | | | | SAN YSIDRO | CA | 92173 | |
| 4440685 | ABSOLU, ALIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831515 | ABSOLUT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810101 | ABSOLUTE  APPLIANCE SERVICE | 2421 MILLCREEK LN #101 | | | | NAPLES | FL | 34119 | |
| 4873091 | ABSOLUTE COMFORT | BILLY SAMUELS | P O BOX 4784 | | | WICHITA FALLS | TX | 76302 | |
| 4893251 | ABSOLUTE COMFORT HEATING AND AIR | 7110 LYLE RD | | | | RICHBURG | SC | 29729 | |
| 4877404 | ABSOLUTE DOORS | JASON SWANSON | 3991 WEST 4865 SOUTH | | | TAYLORSVILE | UT | 84129 | |
| 4898763 | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK FAUSTO | PO BOX 348 | | | FARMINGVILLE | NY | 11738 | |
| 4831516 | ABSOLUTE MARBLE & GRANITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793899 | Absolute Measurements | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872141 | ABSOLUTE OVERHEAD DOOR SERVICE LLC | ABSOLUTE OVERHEAD DOOR SERVICE INC | 100 WOODS LANE | | | ELIZABETHTOWN | KY | 42701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801575 | ABSOLUTE SOCKS | DBA ABSOLUTE TIES | 25 GRAMAR AVE STE A | | | PROSPECT | CT | 06712 | |
| 4859736 | ABSOLUTE ZERO REFRIGERATION | 12575 THOMAS CREEK RD | | | | RENO | NV | 89511 | |
| 4858594 | ABSOLUTELY COOL INC | 1067 HAWTHORNE DR | | | | SEBRING | FL | 33870 | |
| 4809325 | ABSOLUTELY MICHELLE'S | P.O. BOX 11582 | | | | RENO | NV | 89510 | |
| 4845294 | ABSOLUTELY REGAL LLC | 1651 N COUNTY ROAD 19A APT 602 | | | | Eustis | FL | 32726 | |
| 4802682 | ABSOLUTELYNEW INC | 650 TOWNSEND STREET SUITE 475 | | | | SAN FRANCISCO | CA | 94103 | |
| 5524108 | ABSON JAMAN | 2420 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 4686132 | ABSOOD, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882804 | ABSOPURE WATER COMPANY | P O BOX 701220 | | | | PLYMOUTH | MI | 48170 | |
| 4882811 | ABSOPURE WATER COMPANY | P O BOX 701760 DEPT 11-835979 | | | | PLYMOUTH | MI | 48170 | |
| 4852865 | ABSORB HEATING & AIR INC | 715 E 8425 S | | | | Sandy | UT | 84094 | |
| 4887942 | ABSORBTECH LLC | SOUTH BEND ABSORBTECH LLC | 3900 W WILLIAM RICHARDSON LLC | | | SOUTH BEND | IN | 46628 | |
| 5524109 | ABSTON MARION | 1698 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | |
| 5524110 | ABSTON MONTES | 432 HALFHOBBS AVE | | | | LEBANON | TN | 37087 | |
| 4522349 | ABSTON, DERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415082 | ABSTON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758421 | ABSTON, SHERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865702 | ABSW REFRIGERATION & AIR | 3211 N DAL PASO STE A | | | | HOBBS | NM | 88240 | |
| 5524111 | ABT EDWARD | 3010 VISTA WAY | | | | MEADOW VISTA | CA | 95722 | |
| 4824847 | ABT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619070 | ABTAHI, ELAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675508 | ABTAHI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796246 | ABTIVAN CORPORATION | DBA GTR SIMULATOR | 308 S SNYDER PL | | | WEST COVINA | CA | 91791 | |
| 4862173 | ABTP SERVICES LLC | 19 WEST 21ST STREET STE 401 | | | | NEWYORK | NY | 10010 | |
| 4560158 | ABU GHARBIEH, DALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194341 | ABU HAMAMEH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495541 | ABU HJAZE, ANAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573172 | ABU KHDAIR, MAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429190 | ABU, ABDULRASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692624 | ABU, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431453 | ABU, JELILAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734882 | ABU, SULAIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546780 | ABU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205710 | ABUADAS, SOUHEIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650478 | ABUAISHA, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205752 | ABUALBASSAL, NAJLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542490 | ABUALHAYJAA, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395381 | ABU-ALOUF, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524112 | ABUAMREIH MUAMIYA | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 4174794 | ABUAN, TRINIDAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524113 | ABUAQEL MOHAMMAD | 1706 N 72ND CT | | | | CHICAGO | IL | 60707 | |
| 4344978 | ABUBAKAR, AMINAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555460 | ABUBAKAR, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436061 | ABUBAKAR, RAMATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524114 | ABUBAKER ABDO M | 154 SPUR 70 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4299192 | ABUBAKER, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685373 | ABUBAKER, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707837 | ABUBAKER, SHIRAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465476 | ABUDAKAR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417176 | ABUEG, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185666 | ABUEG, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398026 | ABUEL, NELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525936 | ABUELELA, NAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524115 | ABUFARWA MOUFIDA | 112 PRESCOTT AVE | | | | CHELSEA | MA | 02150 | |
| 4542828 | ABUGHARBIEH, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203262 | ABUGHARIB, ASIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177676 | ABUGHARIB, SEREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288917 | ABUGHOUSH, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390295 | ABUGICHE, SERAPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465682 | ABU-HAMDEH, VICTORIA ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415089 | ABU-HUNTASH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167129 | ABUIRBAILEH, ASEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207270 | ABUIRBAILEH, FEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664562 | ABUISNAINEH, DALAL TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524116 | ABUJABER MALEK | 14078 SE SUMMERFIELD LP | | | | CLACKAMAS | OR | 97015 | |
| 4728855 | ABUJAFFAR, MUTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524117 | ABUJAROUR SALLAM | 9355 SW 8TH ST | | | | BOCA RATON | FL | 33428 | |
| 4185170 | ABUJEN, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648562 | ABUJUMA, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648563 | ABUJUMA, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408123 | ABUK, MEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365581 | ABUKAR, HARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283821 | ABUKHALIFEH, SAWSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456964 | ABUKHALIL, NIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511671 | ABUKHAMSIN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525125 | ABULAILA, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397889 | ABULAILA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254584 | ABULARACH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720515 | ABULLARDE, SOMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856822 | ABU-MALLOUH, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314101 | ABU-NASSER, YASMEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804787 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | |
| 4405185 | ABUNDEZ DOMINGUEZ, NOEMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208377 | ABUNDIO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185930 | ABUNDIS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773217 | ABUNDIS, ARTURO J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150604 | ABUNDIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191515 | ABUNDIS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211043 | ABUNDIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524118 | ABUNDIZ ESMERALDA | 2201 W LOGAN AVE 1 | | | | YAKIMA | WA | 98902 | |
| 4639961 | ABUNYEWA, AMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538157 | ABU-RAHMA, RIFFQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297025 | ABURAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663222 | ABU-ROMMAN, SAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751471 | ABURTO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551216 | ABURTO-AMBRIZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198587 | ABURTO-MENDOZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787514 | Aburub, Sohaila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787515 | Aburub, Sohaila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524119 | ABURY LYNN | 2502 S 15TH STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 4649746 | ABUSAFA, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290671 | ABUSALEM, LEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599754 | ABUSALIH, YASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279971 | ABUSAMAN, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591734 | ABUSBEIH, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447593 | ABUSBEIH, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156811 | ABUSHAAR, WALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551610 | ABUSHARAKH, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166591 | ABUSNEINEH, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681515 | ABUSTAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560944 | ABUTAJ, JAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356255 | ABUZAHRIA, ABDELKADER M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341755 | ABUZEINEH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340706 | ABUZEINEH, YASER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797019 | ABV GROUP INC | DBA NUME STYLE | 7028 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| 4432586 | ABWAJEE, RASHAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803127 | AC BRAZOS MALL PARTNERS LLC | PO BOX 678674 | | | | DALLAS | TX | 75267-8674 | |
| 5524120 | AC CHAMBERLAIN | 1201 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 4802087 | AC COMPONENTS LLC | DBA PIT STOP AUTO | PO BOX 388 | | | MANSFIELD | TX | 76063 | |
| 4899070 | AC CONTRACTING | ANTHONY CRAIK | 747 HILLMAN ST | | | MONTGOMERY | AL | 36109 | |
| 4880027 | AC DC ELECTRIC | OSCAR HIGHA | 13326 YUCATAN PLACE | | | CERRITOS | CA | 90703 | |
| 4851172 | AC FOR LESS LLC | 524 N WALNUT ST | | | | Cameron | MO | 64429 | |
| 4808439 | AC I BRADFORD LP | ATTN: BUNIM KLEINHENDLER | 360 MADISON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| 5810818 | AC I Manahawkin LLC | c/o Robinson Brog | Attn: A. Mitchell Greene | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| 4863363 | AC ICE CO INC | 221 HOSPITAL RD | | | | BRUSH | CO | 80723 | |
| 4802169 | AC INTERNATIONAL IMPORT AND EXPORT | DBA ABC TRADE | 5520 WILKINS CT | | | ROCKVILLE | MD | 20852 | |
| 5791452 | AC LOFTS | CHARLES J SCHNEIDER | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 4795975 | AC NEMO - RWOC INC | DBA FOOLAROO BRAND OUTLET | PO BOX 2461 | | | BRIDGEVIEW | IL | 60455 | |
| 4885412 | AC NIELSEN | PO BOX 88956 | | | | CHICAGO | IL | 60695 | |
| 4851258 | AC SPECIALTY PLUS INC | 487 LOGAN AVE | | | | Orange Park | FL | 32065 | |
| 4872583 | AC TINDALL | ANN TINDALL | 97 OLD SERENITY DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 4803416 | AC WHOLESALE LLC | DBA BEN FRANKLIN | PO BOX 834 | | | STURTEVANT | WI | 53177 | |
| 4850513 | ACA MECHANICAL LLC | 4006 MAYFLOWER DR | | | | Garland | TX | 75043 | |
| 5524121 | ACABA BRENDA | 402 MAPLE STREET | | | | HOLYOKE | MA | 01040 | |
| 4711393 | ACABA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502714 | ACABA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188797 | ACABAL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524122 | ACABEO EMMA S | 650 W 31ST | | | | HIALEAH | FL | 33012 | |
| 5524123 | ACABEO SANTOS S | BO BAJOS SECTOR PALENQUE | | | | PATILLAS | PR | 00723 | |
| 4510116 | ACABODILLO, PATERNO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824848 | ACACIA FINE HOMES-SANDRA MITSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811786 | ACACIA HOLBROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898828 | ACACIA OVERHEAD DOORS | CESAR MADERA | 1842 ACACIA LN | | | FALLBROOK | CA | 92028 | |
| 4574382 | ACACIA, ANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489021 | ACACIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890233 | Academia de Artes Manuales (Carmen Cuello) | Attn: Carmen Dalmasi Cuello | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164054 | ACADEMIA, REYNALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866738 | ACADEMY DOOR & CONTROL CORP | 3931 AVION PARK COURT STE C104 | | | | CHANTILLY | VA | 20151 | |
| 4872147 | ACADEMY FIRE PROTECTION | ACADEMY FIRE LIFE SAFETY LLC | 48 81 MASPETH AVE | | | MASPETH | NY | 11378 | |
| 4800149 | ACADEMY FURNITURE & SUPPLIES LLC | DBA ACADEMY FURNITURE AND SUPPLIES | 333 1ST ST | | | ELIZABETH | NJ | 07206 | |
| 4867968 | ACADEMY LOCKSMITH INC | 4887 EAST LA PALMA AVE STE 701 | | | | ANAHEIM | CA | 92807 | |
| 5483941 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 5403341 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 4781702 | Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 4123729 | Acadia Realty Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4130044 | Acadia Realty Limited Partnership | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 5524124 | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY 0056 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 5851852 | Acadia Realty Limited Partnership (Route 6 Mall) | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4855028 | ACADIA REALTY TRUST | MARK PLAZA FIFTY, LP | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | SUITE 260 | WHITE PLAINS | NY | 10605 | |
| 5794206 | Acadia Realty Trust / Heyman Properties | 411 Theodore Fremd Avenue | Suite 300 | | | RYE | NY | 10580 | |
| 5791392 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4854932 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | CROSSROADS JOINT VENTURE, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 4881096 | ACADIAN LANDSCAPES OF LOUISANA INC | P O BOX 2246 | | | | KENNER | LA | 70062 | |
| 4883151 | ACADIANA BOTTLING CO INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598 | |
| 4805140 | ACADIANA MALL CMBS LLC | PO BOX 5542 | | | | CAROL STREAM | IL | 60197-5542 | |
| 4268679 | ACAIN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269661 | ACAIN, KENT RENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269196 | ACAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330318 | ACAMPORA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524126 | ACANFORA CANDICE | 1207 FORESTWOOD DRIVE | | | | CHARLESTON | SC | 29407 | |
| 4730449 | ACANFORA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719114 | ACANTILADO BERNABE, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524127 | ACANTILADO NADINE | 820 CLEVELAND AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5524128 | ACARREGUI RYAN | 9 HORN ST | | | | PENSACOLA | FL | 32506 | |
| 4272970 | ACASIO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524129 | ACASSANDRA RIVERA | 1810 BRUCKNER BLVD 7D | | | | BRONX | NY | 10473 | |
| 4543929 | ACATA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876154 | ACB ENTERPRISES INC | FTZ #61 BLDG 2 RD 165 KM 2.4 | | | | GUAYNABO | PR | 00965 | |
| 4605928 | ACBAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859834 | ACC CONSTRUCTION INC | 12891 NELSON STREET | | | | GARDEN GROVE | CA | 92840 | |
| 4852709 | ACC EXTERIOR LLC | PO BOX 286 | | | | CENTREVILLE | VA | 20122 | |
| 4862567 | ACC INTERNATIONAL LLC | 200 N FURNACE STREET | | | | BIRDSBORO | PA | 19508 | |
| 5794207 | ACC International LLC | 200 N. Furnace St. Building I | | | | Birdsboro | PA | 19508 | |
| 5791453 | ACC INTERNATIONAL LLC | TIM AVRAM | 200 N. FURNACE ST. BUILDING I | | | BIRDSBORO | PA | 19508 | |
| 4783940 | ACC Stormwater | 120 W. Dougherty Street | | | | Athens | GA | 30601 | |
| 4783940 | ACC Stormwater | 120 W. Dougherty Street | | | | Athens | GA | 30601 | |
| 4783941 | ACC Water Business | PO Box 16869 | | | | ATLANTA | GA | 30321-0869 | |
| 5524130 | ACCARDI KELLY | 6538 N FOREST LN | | | | HILLSBORO | MO | 63050 | |
| 5524131 | ACCARDO ERICKA | 717 N THOMPSON ST | | | | IOWA | LA | 70647 | |
| 4672312 | ACCARDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735073 | ACCARDO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601471 | ACCATTATO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625673 | ACCAVALLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222577 | ACCEDE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876094 | ACCEL ELECTRIC | FRANCISCO AGUILERA | PO BOX 21093 | | | CASTRO VALLEY | CA | 94546 | |
| 4883583 | ACCEL GROUP INC | P O BOX 931081 | | | | CLEVELAND | OH | 44193 | |
| 4870338 | ACCELERATED ASSEMBLIES INC | 725 NICHOLAS BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4884481 | ACCELERATED MECHANICAL SERVICES LLC | PO BOX 189 | | | | FORNEY | TX | 75126 | |
| 4854011 | Accent Awnings Inc | 9504 Six Mile Creek Road | | | | Tampa | FL | 33610-7447 | |
| 4809920 | ACCENT CLEANING, INC. | PO BOX 1020 | | | | NAPLES | FL | 34106 | |
| 4810654 | ACCENT CLOSETS | 2266 NW 30TH PL | | | | POMPANO BEACH | FL | 33069 | |
| 4809674 | ACCENT ON DESIGN - MARTY A JOHNSON | 542 Avenue Del Oro | | | | Sonoma | CA | 95476 | |
| 4831517 | ACCENT PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810493 | ACCENT PAINTING, INC. | P.O. BOX 627 | | | | BONITA SPRINGS | FL | 34133 | |
| 4858298 | ACCENT SOUTHEAST INC | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 4862916 | ACCENT TRADING LLC | 347 MASSOL AVE APT 405 | | | | LOS GATOS | CA | 95030-7238 | |
| 4872210 | ACCENT WIRE TIE | ADSG INC | P O BOX 733317 | | | DALLAS | TX | 75373 | |
| 4811787 | ACCENTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882828 | ACCENTURE LLP | P O BOX 70629 | | | | CHICAGO | IL | 60673 | |
| 5524132 | ACCEPTANCE NOW | 12001 SEARS ST | | | | LIVONIA | MI | 48150 | |
| 5524133 | ACCEPTANCE RAC | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 4864368 | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5789827 | ACCERTIFY INC | LORENSO SORIANO, PRESIDENT | 2 PIERCE PLACE | SUITE 900 | | ITASCA | IL | 60143 | |
| 5794208 | ACCERTIFY INC-702255 | 1075 Hawthorn Drive | none | | | Itasca | IL | 60143 | |
| 5789828 | ACCERTIFY INC-702255 | OFFICE OF GENERAL COUNSEL; ACCERTIFY INC. | 1075 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | |
| 5794209 | Accertify, Inc. | 1075 Hawthorn Drive | | | | Itasca | IL | 60143 | |
| 5789829 | ACCERTIFY, INC. | OFFICE OF GENERAL COUNSEL | 1075 HAWTHORN DRIVE | | | Itasca | IL | 60143 | |
| 5794210 | Accertify, Inc. | 2 Pierce Place | | | | Itasca | IL | 60143 | |
| 5789830 | ACCERTIFY, INC. | 2 PIERCE PLACE | | | | ITASCA | IL | 60143 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902987 | Accertify, Inc. | Becket and Lee LLP | Kenneth W. Kleppinger and Crystal Jones Oswald | Attorney/Agent For Creditor | P.O. Box 3001 | Malvern | PA | 19355-0701 | |
| 5847397 | Accertify, Inc. | Becket & Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4806725 | ACCESS 2 COMMUNICATIONS | 225 TECHNOLOGY WAY | | | | STEUBENVILLE | OH | 43952 | |
| 4798412 | ACCESS 2 COMMUNICATIONS LLC | DBA ACCESS 2 COMMUNICATIONS INC | 225 TECHNOLOGY WAY | | | STEUBENVILLE | OH | 43952 | |
| 4831518 | ACCESS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891116 | Access Center for Independent Living | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891115 | Access Center for Independent Living | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891114 | Access Center for Independent Living | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4847974 | ACCESS DOOR COMPANY | AARON COX | 7335 HIXSON PIKE | | | HIXSON | TN | 37343 | |
| 5791454 | ACCESS DOOR CONTROLS | JEFFREY ELLIOTT, VP | PO BOX 67 | | | HARRISON | OH | 45030 | |
| 5794211 | Access Door Controls | PO BOX 67 | | | | HARRISON | OH | 45030-0067 | |
| 4885124 | ACCESS DOOR CONTROLS LLC | PO BOX 67 | | | | HARRISON | OH | 45030 | |
| 4806902 | ACCESS GROUP INTERNATIONAL LTD | BECKY | UNIT 2, 6F, HUNG TAT IND BLDG | 43 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4864716 | ACCESS LOCKSMITHING INC | 2795 CEMETERY RD | | | | PETOSKEY | MI | 49770 | |
| 4860003 | ACCESS ONE CONSULTING LLC | 1310 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| 4809436 | ACCESS PLANTS LLC | 448 IGNACIO BLVD., #420 | | | | NOVATO | CA | 94949 | |
| 5524134 | ACCESS SHOPPERS GUIDE | 133 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| 4876340 | ACCESS SHOPPERS GUIDE | GATEHOUSE MEDIA MI HOLDINGS INC | 133 N WINTER ST | | | ADRIAN | MI | 49221 | |
| 4861031 | ACCESS WEAR PLUS INC | 15105 MINNETONKA INDUST RD 105 | | | | MINNETONKA | MN | 55345 | |
| 4811788 | ACCESSIBILITY CONNECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875936 | ACCESSORIES MARKETING INC | FILE 50448 | | | | LOS ANGELES | CA | 90074 | |
| 4795143 | ACCESSORIES UNLIMITED | DBA AMTAC | 942 RIVERBEND | | | COOKEVILLE | TN | 38506 | |
| 4794892 | ACCESSORIES WITH STYLE | PO BOX 550365 | | | | DAVIE | FL | 33355 | |
| 4798911 | ACCESSORIESFOREVER CORP | DBA ACCESSORIESFOREVER | 223 ALICE STREET UNIT B | | | ARCADIA | CA | 91006 | |
| 4879697 | ACCESSORY EXCHANGE LLC | NLDB | 1 E 33RD ST 6TH FL | | | NEW YORK | NY | 10006 | |
| 4794759 | ACCESSORY EXPORT LLC | DBA EMPIRE | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4799926 | ACCESSORY EXPORT LLC | DBA MARKETPLACE VALET MV | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4800950 | ACCESSORY FULFILLMENT CENTER LLC | DBA AFC-HOUSTON | 7800 HARWIN DR A-2 | | | HOUSTON | TX | 77036 | |
| 4794719 | ACCESSORY GENIE | DBA ACCESSORY GENIE.COM | 31352 VIA COLINAS STE 101 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4857957 | ACCESSORY INNOVATIONS LLC | 10 EAST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4872855 | ACCESSORY SOURCE USA LLC | AXESORY SOURCE | 11880 COMMUNITY RD 340 | | | POWAY | CA | 92064 | |
| 4866640 | ACCESSORY STREET LLC | 385 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4861263 | ACCESSORY WORKSHOP LLC | 340 W PASSAIC ST STE 7 | | | | ROCHELLE PARK | NJ | 07662-3020 | |
| 4860351 | ACCESSORY ZONE LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4219563 | ACCETTELLA, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264775 | ACCETTURA, CHARNISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524135 | ACCEUS MICHELAINE | 2801 43RD STREET | | | | SW LEHIGH ACRES | FL | 33976 | |
| 4160403 | ACCHIARDO VALLEJO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855419 | Acchione, J. David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571897 | ACCHIONE, JULIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630139 | ACCIAVATTI, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524136 | ACCIETRA JOHNSON | OR PHYLENCIA EDWARDS OR SURHON ORR | | | | ABERDEEN | MS | 39730 | |
| 5524137 | ACCIME GOMEZ | 2800 SOMERSET DRIVE J-303 | | | | FT LAUDERDALE | FL | 33311 | |
| 4811789 | Accinelli, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524138 | ACCIUS EDWIN | 10733 CLEARY BLVD | | | | PLANTATION | FL | 33324 | |
| 5524139 | ACCIUS EDWIN R | 10733 CLEARY BLVD BLDG5 | | | | FT LAUDERDALE | FL | 33324 | |
| 4857578 | ACCO BRAND (FORMERLY MEADWESTVACO CORPORATION) | ATTN: PRESIDENT OR GENERAL COUNSEL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 | |
| 4865164 | ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| 4778263 | ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 | |
| 4797708 | ACCO BRANDS USA LLC | DBA ACCO BRANDS USA LLC | 4751 HEMPSTEAD STATION DRIVE | | | KETTERING | OH | 45429 | |
| 4885221 | ACCO BRANDS USA LLC | FOUR CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047-8997 | |
| 4806903 | ACCO BRANDS USA LLC | NOREEN CAMPBELL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047-8997 | |
| 5794212 | ACCO BRANDS USA LLC | PO BOX 741864 | | | | Atlanta | GA | 30384 | |
| 4885222 | ACCO BRANDS USA LLC MEAD | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4885223 | ACCO BRANDS USA LLC MEAD 5BT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4885224 | ACCO BRANDS USA LLC SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4811790 | ACCO ENGINEERED SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875215 | ACCO ENGINEERED SYSTEMS INC | DEPT75185 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4831519 | ACCOLADE CONSTRUCTIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811402 | ACCOLADE WOODWORK LLC | 5600 E RUSSELL RD UNIT 2913 | | | | LAS VEGAS | NV | 89122 | |
| 4788247 | Accomando-Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788248 | Accomando-Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524140 | ACCORDINI JACQUEINE | 107 SYCAMORE RD | | | | SALISBURY | NC | 28147 | |
| 4865334 | ACCOUNTABILITY ROOFING AND CONSTRUC | 305 N MADISON ST | | | | KAUFMAN | TX | 75142 | |
| 4907333 | Accounting Principals d/b/a Ajilon | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4882125 | ACCREDITED BALERS AND COMPACTOR INC | P O BOX 5001 | | | | GLENDALE | CA | 91221 | |
| 4897265 | Accruent LLC | Attn: Sarah Lautenschlager, Legal Dept. | 11500 Alterra Parkway, Ste 110 | | | Austin | TX | 78758 | |
| 4869135 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4883260 | ACCT STAFFING SERVICES | P O BOX 8346 | | | | CHERRY HILL | NJ | 08002 | |
| 4884325 | ACCUGAS LLC | PO BOX 1228 | | | | JACKSON | MI | 49204 | |
| 5794213 | Acculink, Inc., dba Acculynk | Acculynk, Inc. | 3225 Cumberland Blvd SE, Suite 550 | | | Atlanta | GA | 30339 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788782 | Acculink, Inc., dba Acculynk | Ashish Bahl, CEO | Acculynk, Inc. | 3225 Cumberland Blvd SE | Suite 550 | Atlanta | GA | 30339 | |
| 4872162 | ACCULYNK INC | ACCULLINK INC | 3225 CUMBERLAND BLVD SE STE550 | | | ATLANTA | GA | 30339 | |
| 4882186 | ACCURATE AIR ENGINEERING INC | P O BOX 5099 | | | | CERRITOS | CA | 90703 | |
| 4861225 | ACCURATE APPLIANCE REPAIR LLC | 158 REGENCY ROAD | | | | MOORESVILLE | NC | 28117 | |
| 5794214 | Accurate Background, LLC | 7515 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 5789119 | ACCURATE BACKGROUND, LLC | Tiffany Willis | 7515 Irvine Center Drive | | | Irvine | CA | 92618 | |
| 4138945 | Accurate Background, LLC | 7515 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 4831520 | ACCURATE BUILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824849 | ACCURATE DESIGN & BUILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524141 | ACCURATE DOOR INC | PO BOX 420 | | | | ANDOVER | NJ | 07821 | |
| 4888813 | ACCURATE DOOR INC | TRI STATE DOCK & DOOR | PO BOX 420 | | | ANDOVER | NJ | 07821 | |
| 4868366 | ACCURATE ELECTRIC INC | 510 N SANTA FE AVE | | | | SALINA | KS | 67401 | |
| 4866110 | ACCURATE ELECTRICAL CONNECTION INC | 3434 N ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32804 | |
| 4866118 | ACCURATE ENTRANCE INC | 3441 EAST MILBER ST | | | | TUCSON | AZ | 85714 | |
| 4879100 | ACCURATE FORMS & SUPPLIES | MICHAEL JAMES RAFFETTO | 1550 NORWOOD DRIVE STE 412 | | | HURST | TX | 76054 | |
| 4888185 | ACCURATE HEATING & AIR CONDITIONING | STEVEN JASSO | 10808 FOOTHILL BLVD STE160-420 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4898393 | ACCURATE HEATING AND COOLING | DAVID THOMPSON | 6930 SUGARLOAF ROAD | | | AVOCA | WI | 53506 | |
| 4846487 | ACCURATE MECHANICAL SERVICES | 714 WINSTON DR | | | | Seymour | TN | 37865 | |
| 4899052 | ACCURATE MECHANICAL SERVICES | GEORGE GARCIA | 714 WINSTON DRIVE | | | SEYMOUR | TN | 37865 | |
| 4861198 | ACCURATE PRINTING REPAIR & SALES | 157 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 4860239 | ACCURATE TESTING | 13609 WALLACE DR | | | | PLATTSMOUTH | NE | 68048 | |
| 4209977 | ACCURSO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157431 | ACCURSO, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683629 | ACCURSO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865919 | ACCUSTRIPE INC | 332 MURIEL NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4881018 | ACCUSWEEP SERVICES INC | P O BOX 211789 | | | | COLUMBIA | SC | 29221 | |
| 4858148 | ACCUTIME WATCH CORP | 1001 AVE OF THE AMERICAS 6TH F | | | | NEW YORK | NY | 10018 | |
| 4805189 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4805189 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4548379 | ACCUTTOROOP, TASHEENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794216 | Accuvant, Inc. | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 5791455 | ACCUVANT, INC. | DAN BURNS | 1125 17TH STREET | SUITE 1700 | | DENVER | CO | 80202 | |
| 5524143 | ACCUVISION EYE CARE OD | 3000 E FRANKLIN BLVD | | | | GASTONIA | NC | 28056 | |
| 4878004 | ACCUVISION EYE CARE OD | KEITH PAWLISH | 3000 E FRANKLIN BLVD | | | GASTONIA | NC | 28056 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 4847015 | ACCUWEATHER INC | 385 SCIENCE PARK RD | | | | State College | PA | 16803 | |
| 4845745 | ACD JANITORAL SERVICES LLC | 108 WILLOWBAY RIDGE ST | | | | Sanford | FL | 32771 | |
| 5794217 | ACD Janitorial services | 108 Willowbar Ridge St | | | | Sanford | FL | 32771 | |
| 4861158 | ACE ALLIANCE INC | 155 W WASHINGTON BLVD SUITE 70 | | | | LOS ANGELES | CA | 90015 | |
| 4854123 | Ace American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 5794221 | ACE American Insurance Company | 436 Walnut Street - WA 07A | | | | Philadelphia | PA | 19106 | |
| 5791458 | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET - WA 07A | | | | PHILADELPHIA | PA | 19106 | |
| 5794218 | ACE American Insurance Company | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 5794219 | ACE American Insurance Company | 525 W. Monroe St., Suite 700 | | | | Chicago | IL | 60661 | |
| 5794220 | ACE American Insurance Company | 525 W. Monroe, Suite 7000 | | | | Chicago | IL | 60661 | |
| 4778183 | ACE American Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778195 | ACE American Insurance Company | Attn: Damien Proby | 525 W. Monroe, Suite 7000 | | | Chicago | IL | 60661 | |
| 4778227 | ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4778234 | ACE American Insurance Company | Attn: Tamesha Donald | 525 W. Monroe St. | Suite 700 | | Chicago | IL | 60661 | |
| 4143803 | ACE American Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5791456 | ACE AMERICAN INSURANCE COMPANY | CHRISTINE KLOSS | 525 W. MONROE ST. | | | CHICAGO | IL | 60661 | |
| 5791457 | ACE AMERICAN INSURANCE COMPANY | DAMIEN PROBY | 525 W. MONROE, SUITE 7000 | | | CHICAGO | IL | 60661 | |
| 5791459 | ACE AMERICAN INSURANCE COMPANY | TAMESHA DONALD | 525 W. MONROE ST., SUITE 700 | | | CHICAGO | IL | 60661 | |
| 5850377 | ACE American Insurance Company, on its own behalf and on behalf of all of the ACE Companies | Chubb | Edward Mungiole | Vice President, Chubb Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 5850377 | ACE American Insurance Company, on its own behalf and on behalf of all of the ACE Companies | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 5524144 | ACE AND XTREAM | 900 EAST HUBBARD APT A | | | | MINERAL WELLS | TX | 76067 | |
| 4882739 | ACE ASPHALT OF ARIZONA INC | P O BOX 677450 | | | | DALLAS | TX | 75267 | |
| 5524145 | ACE BALINGIT | 3025 E 5TH ST | | | | LONG BEACH | CA | 90814 | |
| 4875348 | ACE BANNER & SIGN | DONALD DOYAL ADAMS JR | 1694 NORTH 600 WEST | | | LOGAN | UT | 84321 | |
| 4881597 | ACE BAYOU CORPORATION | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4881598 | ACE BAYOU PET / CRAFT CRAFT | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4866918 | ACE BEVERAGE CO | 401 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4824850 | ACE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869321 | ACE COFFEE BAR INC | 601 EAST LAKE STREET | | | | STREAMWOOD | IL | 60107 | |
| 4797134 | ACE COFFEE BAR INC | DBA ACE COFFEE BAR | 601 E LAKE ST | | | STREAMWOOD | IL | 60107 | |
| 4796439 | ACE COMP CONSULTING INC | DBA ACE COMP SOLUTIONS | 1673 EAST 3RD | | | BROOKLYN | NY | 11230 | |
| 5524146 | ACE CUSTOM COMPUTERS | 5216 WESTMINSTER LN | | | | PASCO | WA | 99301 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | | FRESNO | CA | 93711 | |
| 4868789 | ACE ELECTRICAL CONTRACTORS INC | 5465 HIGNWAY 169 N | | | | PLYMOUTH | MN | 55442 | |
| 5794222 | ACE Fire Underwriters Insurance Company | 500 W. Monroe, 27th Floor | | | | Chicago | IL | 60661 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794223 | ACE Fire Underwriters Insurance Company | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 4778182 | ACE Fire Underwriters Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778219 | ACE Fire Underwriters Insurance Company | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | |
| 4143807 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5791460 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | CHRISTINE KLOSS | 525 W. MONROE ST. | | | CHICAGO | IL | 60661 | |
| 5791461 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | FRANK BARBA & TOM SCHAEDEL | 500 W. MONROE, 27TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4864819 | ACE GLASS & METAL INC | 2829 AWAAWALOA ST STE L | | | | HONOLULU | HI | 96819 | |
| 4794428 | ACE Global Distribution | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794435 | ACE Global Distribution Asia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794434 | ACE Global Distribution Asia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524147 | ACE GRAIGER | 1914 FRANKFURD AVE APT | | | | PANAMA CITY | FL | 32404 | |
| 4886062 | ACE HARDWARE | RICMAR HARDWARE INC | 1380 WESTON ROAD | | | WESTON | FL | 33326 | |
| 5794224 | Ace Hardware Corporation | 2200 Kensignton Court | | | | Oak Brook | IL | 60523 | |
| 4794230 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794463 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794231 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794228 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794218 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794227 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789120 | ACE HARDWARE CORPORATION | Kevin Kryseio | 2200 Kensignton Court | | | Oak Brook | IL | 60523 | |
| 4794001 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794426 | Ace Hardware Middle East FZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794425 | Ace Hardware Middle East FZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794427 | Ace Hardware Middle East FZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794225 | ACE HARDWARE OF DUNNELLON | 11158 N. Williams St. | #401 | | | Dunnellon | FL | 34432 | |
| 5794226 | ACE HARDWARE OF DUNNELLON | 11582 W. Williams St. #401 | | | | Dunnellon | FL | 34432 | |
| 5789832 | ACE HARDWARE OF DUNNELLON | 11582 W. WILLIAMS ST. #401 | | | | DUNNELLON | FL | 34432 | |
| 5789831 | ACE HARDWARE OF DUNNELLON | UNLIMITED SUPPLIES OF AMERICA | DBA ACE HARDWARE OF DUNNELLON | 1158 N. WILLIAMS ST. | #401 | DUNNELLON | FL | 34432 | |
| 4874529 | ACE HARDWARE OF ELLENVILLE | CULWELL HOLDING CORP | 140 SOUTH MAIN STREET | | | ELLENVILLE | NY | 12428 | |
| 4900108 | Ace Hardware of West Chester | 720 W. Strasbourg Road | | | | West Chester | PA | 19382 | |
| 4870177 | ACE HARDWARE STORES INC | 7056 21ST ST | | | | TUCSON | AZ | 85710 | |
| 5789833 | ACE HARDWARE STORES, INC | 1120 S KOLB RD | | | | TUSCON | AZ | 85710 | |
| 4890033 | Ace Hardware Stores, Inc | 7056 E 21st Street | | | | Tucson | AZ | 85710 | |
| 4848689 | ACE HEATING AND AIR INC | 6075 HIGHWAY 95 NW | | | | Princeton | MN | 55371 | |
| 4870645 | ACE HIGH PRODUCTIONS INC | 77 HUDSON ST #2501 | | | | JERSEY CITY | NJ | 07302 | |
| 5524148 | ACE IMAGEWEAR | 4120 EAST TRUMAN ROAD | | | | KANSAS CITY | MO | 64127 | |
| 4872107 | ACE IMAGEWEAR | AA LAUNDRY & LINEN | 4120 EAST TRUMAN ROAD | | | KANSAS CITY | MO | 64127 | |
| 4872107 | ACE IMAGEWEAR | AA LAUNDRY & LINEN | 4120 EAST TRUMAN ROAD | | | KANSAS CITY | MO | 64127 | |
| 4869600 | ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | | | | NORCROSS | GA | 30093 | |
| 4831521 | ACE KITCHEN DIRECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794228 | ACE LAWNMOWER & TRACTOR | 28 Pearl St. | | | | Port Chester | NY | 10573 | |
| 5524149 | ACE LAWNMOWER & TRACTOR | 28 PEARL STREET | | | | PORT CHESTER | NY | 10573 | |
| 4877794 | ACE LAWNMOWER & TRACTOR | JOSEPH GIANFRANCESCO JR | 28 PEARL STREET | | | PORT CHESTER | NY | 10573 | |
| 4878519 | ACE LOCK & KEY | LOCK ACE LLC | 2219 ELM RD N E | | | WARREN | OH | 44483 | |
| 4876106 | ACE LOCK & KEY 218 | FRANK HASTINKS | 40485 MURRIETA HOT SPGS RD | | | MURRIETA | CA | 92563 | |
| 4880341 | ACE LOCK & KEY SERVICE | P O BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| 4889577 | ACE LOCK & SAFE SECURITY | YOLLEY COLLINS | 4250 COVEY TRAIL | | | OAKWOOD | GA | 30566 | |
| 4877693 | ACE LOCK & SAFE SERVICE | JOHN S KOMIVET | 295 E JENKINS AVE | | | COLUMBUS | OH | 43207 | |
| 4867048 | ACE LOCKSMITHS | 41 EAST BEVERLY | | | | PONTIAC | MI | 48340 | |
| 4850762 | ACE OF TRADES LLC | 35 CUTTINO RD BLDG B | | | | Sumter | SC | 29150 | |
| 5789612 | ACE OFFICE AUTOMATION | DINESH DHADGE | E101- SHIVANAND , GARDEN | | | WANAWIRE, PUNE | MAHARASHTRA | 411040 | INDIA |
| 5524150 | ACE ONLINE | 158 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014 | |
| 4874483 | ACE PLUMBING | CRAIG BARTELT | 47462 US HWY 169 | | | ST PETER | MN | 56082 | |
| 4794266 | Ace Product Management Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794267 | Ace Product Management Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806374 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BULTER | WI | 53007 | |
| 4859809 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| 5794229 | ACE Property and Casualty Insurance Company | 525 W. Monroe | | | | Chicago | IL | 60661 | |
| 5791462 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | ALEX LOPEZ | 525 W. MONROE | | | CHICAGO | IL | 60661 | |
| 4778185 | ACE Property and Casualty Insurance Company | Attn: Alex Lopez | 525 W. Monroe | | | Chicago | IL | 60661 | |
| 4143805 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4831522 | ACE REAL ESTATE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880803 | ACE REFRIGERATION COMPANY | P O BOX 1851 | | | | ABERDEEN | SD | 57401 | |
| 5830300 | ACE ROOF COATINGS, INC | 4821 Grisham Dr | | | | Rowlett | TX | 75088 | |
| 4870296 | ACE SECURITY CONTROL | 720 W GREEN STREET | | | | ITHACA | NY | 14850 | |
| 4864544 | ACE SECURITY INC | 268 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 4795435 | ACE SEWING AND VACCUM CENTER | DBA ACE SEW VAC | 509 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| 4864298 | ACE SIGN CO | 2540 SOUTH 1ST STREET | | | | SPRINGFIELD | IL | 62704 | |
| 4883657 | ACE TRAILER LEASING INC | P O BOX 950 | | | | BRANFORD | CT | 06405 | |
| 4865584 | ACE TRUCKING AND REPAIRS INC | 316 CLAY AVE | | | | STROUDSBURG | PA | 18360 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 58 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910407 | Ace Vacuums Online LLC | 44190 Waxpool Road, Suite 177 | | | | Ashburn | VA | 20147 | |
| 4900109 | Ace Wholesale Holdings, LLC | 2200 Kensington Court | | | | Oak Brook | IL | 60523 | |
| 4419656 | ACE, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471739 | ACE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494283 | ACE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488972 | ACE, SVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524152 | ACEBEDO IRMA | HC01 BOX 6382 | | | | GUAINABO | PR | 00971 | |
| 4753130 | ACEBEDO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698131 | ACEBEDO, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253052 | ACEBEY, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524153 | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | 06443 | |
| 4865040 | ACECO INC | 299 E SHORE ROAD SUITE 206 | | | | GREAT NECK | NY | 11023 | |
| 4794675 | ACEDEPOT | 159 PARIS AVE | | | | NORTHVALE | NJ | 07647 | |
| 4270154 | ACEDILLA, KEANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766901 | ACEDO, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748244 | ACEDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600897 | ACEDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736083 | ACEDO, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162015 | ACEDO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154058 | ACEDO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462503 | ACEDO, RAISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315512 | ACEITUNO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183017 | ACEITUNO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800424 | ACELEVEL INC | 950 WEST CENTRAL AVE UNIT # D | | | | BREA | CA | 92821 | |
| 5524154 | ACENAS ZENAIDA | 901 BOULDER AVE | | | | LATHROP | CA | 95330 | |
| 4755588 | ACENCIO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865964 | ACER AMERICA CORPORATION | 333 W SAN CARLOS ST #1500 | | | | SAN JOSE | CA | 95110 | |
| 4797836 | ACER RECERTIFIED LLC | DBA ACER RECERTIFIED | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |
| 4159192 | ACERETO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170621 | ACERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203008 | ACERO, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722765 | ACERO-AREVALO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188729 | ACERO-LOMELI, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662839 | ACERRA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865053 | ACEST TRADING CO LTD | 2F #321 SEC 4 PATEH RD | | | | TAIPEI 105 | | | TAIWAN, REPUBLIC OF CHINA |
| 4564110 | ACETO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685436 | ACETO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714616 | ACETO, TAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229489 | ACETUNO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501518 | ACETY, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524155 | ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE | | | | HARLINGEN | TX | 78550 | |
| 4867849 | ACETYLENE SUPPLY COMPANY | 475 US ROUTE 9 SOUTH | | | | WOODBRIDGE | NJ | 07095 | |
| 4795604 | ACEVACUUMS ONLINE | DBA ACEVACUUMS ONLINE LLC | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 5524156 | ACEVADO JOHANNY | 57 MYRTLE AVE | | | | PASSAIC | NJ | 07055 | |
| 5524157 | ACEVDO SANDRA | PO BOX 3991 | | | | PINEDALE | CA | 92806 | |
| 5524158 | ACEVEDO ABIMAEL | URB CULEBRINA CALLE PINO CASA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4501632 | ACEVEDO ACEVEDO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524159 | ACEVEDO ADIANEZ D | URB VILLA CAROLINA 19 CALLE C | | | | CAROLINA | PR | 00985 | |
| 5524160 | ACEVEDO ALICE | HORTENSIA ST 1 | | | | HORMIGUEROS | PR | 00660 | |
| 5524161 | ACEVEDO ANA | 1 BELLA VISTA HIGHTS I-9 APT 1 | | | | BAYAMON | PR | 00957 | |
| 5524162 | ACEVEDO ANGEL | SECTOR SAVALA | | | | SAN LORENZO | PR | 00754 | |
| 5524163 | ACEVEDO ANNAMARIA | 9176 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | |
| 4565224 | ACEVEDO ARREOLA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524164 | ACEVEDO AVILES HILDA | BO ZARZAL LOS ALMENDROS K2 11 | | | | RIO GRANDE | PR | 00745 | |
| 4502606 | ACEVEDO BAEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649166 | ACEVEDO BORGES, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524165 | ACEVEDO BORIA DEBBIE | URB VILLA DEL CARMEN 823 CALLE | | | | GURABO | PR | 00778 | |
| 5524166 | ACEVEDO BRENDA | CLL C 3 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 5524167 | ACEVEDO BRITTANY | 546 REED RD | | | | DALTON | GA | 30720 | |
| 4504880 | ACEVEDO CABRERA, CELENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753280 | ACEVEDO CANDELARIA, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524168 | ACEVEDO CARMEN | RES DR PILA | | | | PONCE | PR | 00731 | |
| 5524169 | ACEVEDO CHELITO | CALLE LAS FLORES 19 | | | | CATANO | PR | 00962 | |
| 5524170 | ACEVEDO CIDMARIE | URB VISTAVERDE CALLE 24 205 | | | | AGUADILLA | PR | 00603 | |
| 5524171 | ACEVEDO CINDY | RES CONCORDIA EDIF 9 | | | | MAYAGUEZ | PR | 00680 | |
| 4526548 | ACEVEDO CONCEPCION, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499941 | ACEVEDO CORDERO, EVANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754130 | ACEVEDO CORDERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524172 | ACEVEDO COTTO EDWIN | BARRIO PALOMAS | | | | COMERIO | PR | 00782 | |
| 5524173 | ACEVEDO DAMARIS | CALLE MONTE 110 CAMPANILLA | | | | TOABAJA | PR | 00949 | |
| 5524174 | ACEVEDO DARILYS | P O BOX 4480 | | | | AGUADILLA | PR | 00605 | |
| 5524175 | ACEVEDO DAVID | 3850 ROCKY CIRCLE 2 | | | | TAMPA | FL | 33613 | |
| 5524176 | ACEVEDO DEBORAH | CALLE LOS SANTOS | | | | SAN JUAN | PR | 00915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5524177 | ACEVEDO DIANA K | 2637 GARDENDALE DR | | | | FORT WORTH | TX | 76120 | |
| 5524178 | ACEVEDO DIANE | CALLE 10 M17 TOA ALTA HEIHTS | | | | TOA ALTA | PR | 00953 | |
| 5524179 | ACEVEDO EDDIE | CON ALCORTIRIS E F APRT 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524180 | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | |
| 5524181 | ACEVEDO ELIZABETH | PO BOX 322 | | | | PUERTO REAL | PR | 00740 | |
| 5524182 | ACEVEDO EMELDA A | 2965 NW 83RD ST | | | | MIAMI | FL | 33147 | |
| 5524183 | ACEVEDO ERICA | 1901 S SUNSET APT109 | | | | ROSWELL | NM | 88203 | |
| 5524184 | ACEVEDO FABIAN | URB RUBIANES CALLE EL PAS | | | | AGUADILLA | PR | 00603 | |
| 5524186 | ACEVEDO FIOLDALIZA | 3145 VICTORY AVE | | | | LORAIN | OH | 44055 | |
| 5524187 | ACEVEDO GLADYS | 1772 PINER RD BMB125 | | | | SANTA ROSA CA | CA | 95403 | |
| 5524188 | ACEVEDO GLORIBEE | C-4 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5524189 | ACEVEDO GLORIMAR | DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 5524190 | ACEVEDO GRECHEN | ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 5524191 | ACEVEDO GRISEL | C TULIO ARNIAGA NUM 452 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524192 | ACEVEDO HECTOR | HC 1 BOX 601 | | | | MOCA | PR | 00676 | |
| 4638650 | ACEVEDO HERNANDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524193 | ACEVEDO IRIS | COND PARK LOS MONACILLOS | | | | SAN JUAN | PR | 00922 | |
| 5524194 | ACEVEDO IRMA I | BO GUARAGUAO CARR833 KM3 4 | | | | GUAYNABO | PR | 00971 | |
| 5524195 | ACEVEDO ISKANDAR | 6330 SW 79 APT 608 | | | | SO MIAMI | FL | 33143 | |
| 5524196 | ACEVEDO ISMAEL | RES SAN MARTIN EDI 8 | | | | SAN JUAN | PR | 00924 | |
| 5524197 | ACEVEDO ISRAEL | PO BOX 4530 | | | | MAYAGUEZ | PR | 00680 | |
| 5524198 | ACEVEDO JACKELINE | CALLE PACHIN MARIN431 FLORAL P | | | | SAN JUAN | PR | 00917 | |
| 5524199 | ACEVEDO JAIME J | VIZCARRONDO 262 | | | | SAN JUAN | PR | 00915 | |
| 5524201 | ACEVEDO JENNETTE | HC 59 BOX 5926 | | | | AGUADA | PR | 00602 | |
| 5524202 | ACEVEDO JENNIFER | HC 06 BOX 65560 | | | | CAMUY | PR | 00627 | |
| 5524203 | ACEVEDO JOEL | HC 2 BOX 5721 | | | | RINCON | PR | 00677 | |
| 5524204 | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | |
| 5524205 | ACEVEDO JOSE A | 126 UNION ST 620 | | | | WESTFIELD | MA | 01085 | |
| 5524206 | ACEVEDO JULIA | 3559 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 5524207 | ACEVEDO KAILA | 5141 CARRIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 5524208 | ACEVEDO KAREN | URB VILLA LOS SANTOS CALLE 18 | | | | ARECIBO | PR | 00612 | |
| 5524209 | ACEVEDO KEVIN | RES NEMESIO R CANALES EDI | | | | SAN JUAN | PR | 00918 | |
| 5524210 | ACEVEDO LAURA | PO BOX 190 357 | | | | SAN JUAN | PR | 00919 | |
| 5524211 | ACEVEDO LIONELYS | RES SAN MARTIN EDF 9 APT 102 | | | | SAN JUAN | PR | 00924 | |
| 5524212 | ACEVEDO LISA | 230 S STATE STREET APT 1 | | | | ELGIN | IL | 60123 | |
| 4496857 | ACEVEDO LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524213 | ACEVEDO LUIS | PO BOX 2575 | | | | VEGA BAJA | PR | 00693 | |
| 5524214 | ACEVEDO LUIS E | CLL 3 Q10 | | | | BAYAMON | PR | 00957 | |
| 5524215 | ACEVEDO LYMARI | CALLE LOS POTES 125A | | | | FAJARDO | PR | 00738 | |
| 5524217 | ACEVEDO MAIDAYA | PO BOX CALLE ENSANCHEZ | | | | UTUADO | PR | 00641 | |
| 4503040 | ACEVEDO MALDONADO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498724 | ACEVEDO MALDONADO, SARIANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524218 | ACEVEDO MARIA | 1209 W 24TH ST | | | | MISSION | TX | 78574 | |
| 5524219 | ACEVEDO MARIA D | SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 5524220 | ACEVEDO MARIBEL | 221 ZONNIELANE | | | | SUNLAND PARK | NM | 88063 | |
| 5524221 | ACEVEDO MARIELYS G | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 5524222 | ACEVEDO MARINETTE | CALLE 14 2H 16 | | | | TOA ALTA | PR | 00953 | |
| 5524223 | ACEVEDO MARITZA | 11715 N 148 TH AVE | | | | SURPRISE | AZ | 85379 | |
| 4653284 | ACEVEDO MEDINA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524224 | ACEVEDO MELISSA | 636 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | |
| 5524225 | ACEVEDO MICHELLE | CONDOMINIO MUNEQUI 2 | | | | AGUADILLA | PR | 00603 | |
| 5524227 | ACEVEDO MIRELLE | COND LAGO PLAYA APT1512 | | | | TOA BAJA | PR | 00949 | |
| 4208081 | ACEVEDO MORENO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500943 | ACEVEDO MUNOZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524228 | ACEVEDO NATALIE | P O BOX 855 | | | | GURABO | PR | 00778 | |
| 4254816 | ACEVEDO NAZARIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524229 | ACEVEDO NELSON | RAMIREZ CUERDAS | | | | MAYAGUEZ | PR | 00680 | |
| 5524230 | ACEVEDO NOEMI | ROUTA 4 BUZON 64 | | | | ISABELA | PR | 00662 | |
| 5524231 | ACEVEDO ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | |
| 5524232 | ACEVEDO OMAR | URB QUINTA DEL REY CASA | | | | SAN GERMAN | PR | 00683 | |
| 4788239 | Acevedo Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524233 | ACEVEDO PAMILI | URB QUINTO CENTENARIO REINA I | | | | MAYAGUEZ | PR | 00680 | |
| 5524234 | ACEVEDO PATRICK C | 805 W LEA ST | | | | CARLSBAD | NM | 88220 | |
| 5524236 | ACEVEDO PERLA K | URB JARDINEZ DE LA VIA 95 | | | | NAGUABO | PR | 00718 | |
| 4443272 | ACEVEDO PROWANT, RAYMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524237 | ACEVEDO RAFAEL | URB VILLA DEL CARMEN | | | | GRUABO | PR | 00778 | |
| 4216908 | ACEVEDO RAMOS, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524238 | ACEVEDO REBECA | CALLE 14 14 | | | | CANOVANAS | PR | 00729 | |
| 4638528 | ACEVEDO RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636863 | ACEVEDO RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636862 | ACEVEDO RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191508 | ACEVEDO RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524239 | ACEVEDO ROSA | CALLE JOSE QUINTON 814 | | | | RIO PIEDRAS | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638563 | ACEVEDO ROSADO, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524240 | ACEVEDO ROTSY | UR VILLAS DEL CAFETAL Q | | | | YAUCO | PR | 00698 | |
| 4194134 | ACEVEDO RUBIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524241 | ACEVEDO RUTH | 7355 BALBOA ST APT 201 | | | | VAN NUYS | CA | 91406 | |
| 5524242 | ACEVEDO SANDY | 161 E MAIN ST | | | | BRADFORD | NY | 16701 | |
| 4336143 | ACEVEDO SANTANA, DIGNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524243 | ACEVEDO SANTIAGO LISA | P O BOX 43 | | | | CEIBA | PR | 00735 | |
| 5524244 | ACEVEDO SONIA | CARR NUM 2 AL LADO DE FAR | | | | QUEBRADILLAS | PR | 00678 | |
| 5524245 | ACEVEDO THOMAS E | HC1 BOX 7163 | | | | MOCA | PR | 00676 | |
| 5524246 | ACEVEDO TYARA | COND GOLDEN TOWER APT 314 | | | | CAROLINA | PR | 00983 | |
| 5524247 | ACEVEDO VICTOR M | 10343 SAHARA APT P12 | | | | SAN ANTONIO | TX | 78216 | |
| 5524248 | ACEVEDO VIRGINIA | PO BOX 905 | | | | WAILUKU | HI | 96793 | |
| 5524249 | ACEVEDO WANDA | EXT VILLA PARAISO C TEMOR 19 | | | | PONCE | PR | 00728 | |
| 5524250 | ACEVEDO WILLIAM O | 1208 COURTNY CHASE CIRCLE | | | | ORLANDO | FL | 32837 | |
| 5524251 | ACEVEDO WILNELIA | PO BOX 412 | | | | CABO ROJO | PR | 00623 | |
| 5524252 | ACEVEDO YALESKA V | PO BOX 250 648 | | | | AGUADILLA | PR | 00604 | |
| 5524253 | ACEVEDO YISSEL | 871 ALTER ST | | | | HAZLETON | PA | 18201 | |
| 5524254 | ACEVEDO ZAHYRA | SANTA RITA 2 | | | | COTO LAUREL | PR | 00780 | |
| 4430457 | ACEVEDO, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438895 | ACEVEDO, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334236 | ACEVEDO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497833 | ACEVEDO, ADOLFO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500221 | ACEVEDO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831523 | ACEVEDO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209529 | ACEVEDO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755785 | ACEVEDO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500871 | ACEVEDO, ALEXAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435591 | ACEVEDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503273 | ACEVEDO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788678 | Acevedo, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788677 | Acevedo, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266002 | ACEVEDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246981 | ACEVEDO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430196 | ACEVEDO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497836 | ACEVEDO, ANEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505192 | ACEVEDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771456 | ACEVEDO, ANGELA GOODSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420841 | ACEVEDO, ANGELIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263854 | ACEVEDO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587547 | ACEVEDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430541 | ACEVEDO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505236 | ACEVEDO, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291248 | ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563776 | ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707762 | ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213553 | ACEVEDO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306030 | ACEVEDO, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503449 | ACEVEDO, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234030 | ACEVEDO, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183071 | ACEVEDO, BORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689740 | ACEVEDO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502263 | ACEVEDO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198749 | ACEVEDO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699056 | ACEVEDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300985 | ACEVEDO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499011 | ACEVEDO, CEFERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501913 | ACEVEDO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527261 | ACEVEDO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340615 | ACEVEDO, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753945 | ACEVEDO, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214671 | ACEVEDO, CLINT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564366 | ACEVEDO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229696 | ACEVEDO, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405040 | ACEVEDO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496338 | ACEVEDO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372115 | ACEVEDO, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428709 | ACEVEDO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501456 | ACEVEDO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233335 | ACEVEDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496203 | ACEVEDO, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498257 | ACEVEDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723810 | ACEVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500701 | ACEVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331709 | ACEVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166227 | ACEVEDO, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593917 | ACEVEDO, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503746 | ACEVEDO, ELIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168444 | ACEVEDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187171 | ACEVEDO, ELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496912 | ACEVEDO, ELYMAR NAGAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678578 | ACEVEDO, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617983 | ACEVEDO, EPIMENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169245 | ACEVEDO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175111 | ACEVEDO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463643 | ACEVEDO, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606710 | ACEVEDO, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501135 | ACEVEDO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205311 | ACEVEDO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154569 | ACEVEDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688266 | ACEVEDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672073 | ACEVEDO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228795 | ACEVEDO, GICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300216 | ACEVEDO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256306 | ACEVEDO, GISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707312 | ACEVEDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504155 | ACEVEDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609841 | ACEVEDO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503838 | ACEVEDO, IDALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745388 | ACEVEDO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503291 | ACEVEDO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636806 | ACEVEDO, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632982 | ACEVEDO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505456 | ACEVEDO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300637 | ACEVEDO, JALEN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188333 | ACEVEDO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457803 | ACEVEDO, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787999 | Acevedo, Jayden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788000 | Acevedo, Jayden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495849 | ACEVEDO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173013 | ACEVEDO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498425 | ACEVEDO, JOANIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743271 | ACEVEDO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150527 | ACEVEDO, JOELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747211 | ACEVEDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590153 | ACEVEDO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576475 | ACEVEDO, JOHNQUASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221888 | ACEVEDO, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498803 | ACEVEDO, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546642 | ACEVEDO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589939 | ACEVEDO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393237 | ACEVEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237473 | ACEVEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244460 | ACEVEDO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617630 | ACEVEDO, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674092 | ACEVEDO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160213 | ACEVEDO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284654 | ACEVEDO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496525 | ACEVEDO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502726 | ACEVEDO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525153 | ACEVEDO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661658 | ACEVEDO, KELINXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737300 | ACEVEDO, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505715 | ACEVEDO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489733 | ACEVEDO, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387753 | ACEVEDO, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476503 | ACEVEDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437736 | ACEVEDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656160 | ACEVEDO, KRISTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438687 | ACEVEDO, KURTIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399004 | ACEVEDO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207175 | ACEVEDO, LAURIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209801 | ACEVEDO, LEONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502459 | ACEVEDO, LEONOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659905 | ACEVEDO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382199 | ACEVEDO, LINDAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496091 | ACEVEDO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695800 | ACEVEDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496042 | ACEVEDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576929 | ACEVEDO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700693 | ACEVEDO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752507 | ACEVEDO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786769 | Acevedo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786770 | Acevedo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756966 | ACEVEDO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442484 | ACEVEDO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239741 | ACEVEDO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687658 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477398 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630918 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584368 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824851 | ACEVEDO, MARIA & OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499394 | ACEVEDO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533647 | ACEVEDO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666972 | ACEVEDO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189736 | ACEVEDO, MARISELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565438 | ACEVEDO, MARISELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640871 | ACEVEDO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499208 | ACEVEDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630743 | ACEVEDO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661403 | ACEVEDO, MELQUIADES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502204 | ACEVEDO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168137 | ACEVEDO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180637 | ACEVEDO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335769 | ACEVEDO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710652 | ACEVEDO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472706 | ACEVEDO, MYRNALIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221953 | ACEVEDO, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223750 | ACEVEDO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152689 | ACEVEDO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451584 | ACEVEDO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499600 | ACEVEDO, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208005 | ACEVEDO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167057 | ACEVEDO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498172 | ACEVEDO, OLGA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772672 | ACEVEDO, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395905 | ACEVEDO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496373 | ACEVEDO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244599 | ACEVEDO, PEDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483314 | ACEVEDO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477753 | ACEVEDO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424798 | ACEVEDO, RAPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530644 | ACEVEDO, RAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529206 | ACEVEDO, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241808 | ACEVEDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204095 | ACEVEDO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503717 | ACEVEDO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727568 | ACEVEDO, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727567 | ACEVEDO, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505375 | ACEVEDO, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244870 | ACEVEDO, SELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242311 | ACEVEDO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204539 | ACEVEDO, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499902 | ACEVEDO, SYLKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405135 | ACEVEDO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711780 | ACEVEDO, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172820 | ACEVEDO, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521251 | ACEVEDO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741353 | ACEVEDO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240697 | ACEVEDO, WILSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221929 | ACEVEDO, WILSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404309 | ACEVEDO, XITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451586 | ACEVEDO, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500129 | ACEVEDO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504573 | ACEVEDO, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213963 | ACEVEDO, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501613 | ACEVEDO, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438494 | ACEVEDO, YCELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566712 | ACEVEDO, YECENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236717 | ACEVEDO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636653 | ACEVEDO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238439 | ACEVEDO-AGOSTINI, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411480 | ACEVEDO-GARCIA, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503657 | ACEVEDO-HERNANDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366487 | ACEVEDO-JIMENEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224550 | ACEVEDO-MALPICA, ARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760328 | ACEVEDO-PEREZ, ESHALAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524255 | ACEVEDORIOS MARIA | HC08 BOX 44955 | | | | AGUADILLA | PR | 00603 | |
| 4562671 | ACEVEDO-SANES, KARIAN JELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750506 | ACEVEDO-TORRES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524256 | ACEVES MAYRA | 882 DELMAS UNIT A | | | | SAN JOSE | CA | 95125 | |
| 4849594 | ACEVES ROOFING INC | 12508 BROMWICH ST | | | | Pacoima | CA | 91331 | |
| 5524257 | ACEVES ROSALINDA | 7436 W CHERRL | | | | PEORIA | AZ | 85345 | |
| 4155816 | ACEVES SANDOVAL, LILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171413 | ACEVES, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185331 | ACEVES, ALEXIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734596 | ACEVES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205808 | ACEVES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182544 | ACEVES, BREZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665768 | ACEVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536766 | ACEVES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169989 | ACEVES, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188081 | ACEVES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205628 | ACEVES, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205743 | ACEVES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164648 | ACEVES, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682021 | ACEVES, LOUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280433 | ACEVES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563723 | ACEVES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195487 | ACEVES, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538881 | ACEVES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196155 | ACEVES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538347 | ACEVES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648685 | ACEVES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651861 | ACEVES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215581 | ACEVES, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186280 | ACEVES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268062 | ACEVES-AMAYA Y OROZCO, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683803 | ACEVEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806904 | ACEWELL LIMITED | TRACY | 2SFL STE A-D GUANGDONG TOURS CTR | 18 PENNINGTON STREET | | CAUSEWAY BAY | | | HONG KONG |
| 5524258 | ACEY DIALLO | 17839 147TH AVE | | | | JAMAICA | NY | 11434 | |
| 5524259 | ACEY YOLANDA D | 7100 SOUTHLAWN DR | | | | OXON HILL | MD | 20745 | |
| 4660262 | ACEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450414 | ACEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872882 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 5794230 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 4124025 | ACF Group LLC. | Dave Rodney, President | B48 Calle Poppy | | | San Juan | PR | 00926 | |
| 4124025 | ACF Group LLC. | Dave Rodney, President | URB. Parque Forestal | 1 Calle Poppy. Apt B48 | | San Juan | PR | 00926-6344 | |
| 4564201 | ACFALLE, FRANCINE ROSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269054 | ACFALLE, RICCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268860 | ACFALLE, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269641 | ACFALLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252137 | ACFALLE, TIMATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797751 | ACFR INDUSRIES INC | DBA BAY FASTENING SYSTEMS | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4802397 | ACFR INDUSRIES INC | DBA BAY SUPPLY RIVET STOP | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4860095 | ACG SYSTEMS INC | 133 DEFENSE HIGHWAY STE 206 | | | | ANNAPOLIS | MD | 21401 | |
| 4870274 | ACH FOOD COMPANIES | 7171 GOODLETT FARMS PKWY | | | | CORDOVA | TN | 38016 | |
| 4880585 | ACHA TRADING CO INC | P O BOX 150 | | | | SAN JUAN | PR | 00902 | |
| 4344499 | ACHA, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686506 | ACHAIBAR, DENVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524260 | ACHAKENG GABRIEL | 8521 KLUANE AVE | | | | ANCHORAGE | AK | 99504 | |
| 5524261 | ACHAMBAULT DEBRA | 28 BUCK ST | | | | HARTFORD | CT | 06111 | |
| 4248802 | ACHAN, ANDERSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436804 | ACHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302124 | ACHANTA, RAHUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533026 | ACHAPPA, SIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524262 | ACHAR ARAVIND | 8761 DORAL WEST DR | | | | INDIANAPOLIS | IN | 46250 | |
| 4296871 | ACHARA, MUNACHISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727841 | ACHARON, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289706 | ACHARY, SUBHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425504 | ACHARYA, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284012 | ACHARYA, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446247 | ACHARYA, LACHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296250 | ACHARYA, PRAJVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766724 | ACHARYA, TEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359642 | ACHATZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524263 | ACHEAMPONG CASSANDRA | 252 ALLEN DR | | | | AYDEN | NC | 28513 | |
| 4746519 | ACHEAMPONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599178 | ACHEAMPONG, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408519 | ACHEAMPONG, DOREENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389831 | ACHEAMPONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690499 | ACHEAMPONG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611925 | ACHEAMPONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415805 | ACHEAMPONG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224586 | ACHEAMPONG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709510 | ACHEBE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281430 | ACHEBO, NUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524264 | ACHEE ALICE | 1300 NW 93RD ST | | | | KANSAS CITY | MO | 64155 | |
| 4716920 | ACHEE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325374 | ACHEE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350500 | ACHENZA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708406 | ACHERMAN, ELSSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190305 | ACHERMAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524267 | ACHESON DOLORIS | 26 KENNEBASIS RD | | | | PRINCETON | ME | 04668 | |
| 5524268 | ACHESON FRED | 4327 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 4313150 | ACHESON, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144575 | ACHESON, MERCEDITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878641 | ACHEY DOORS | LYNDALL T SHREWSBURY | P O BOX 543 | | | LAKE GENEVA | FL | 32160 | |
| 4448156 | ACHEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161745 | ACHEY, JENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446855 | ACHHAMMER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524269 | ACHIBANE CAROLINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | |
| 4811791 | Achill Beg Construction Inc 2353 Lombard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811792 | ACHILL BEG CONSTRUCTION, INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524270 | ACHILLE CHRISTOPHER B | 574 BERGEN AVE APT 202 | | | | JERSEY CITY | NJ | 07304 | |
| 5524271 | ACHILLE RODNEY | 769 VENETO DR APT 302 | | | | LAKE PARK | FL | 33403 | |
| 4400851 | ACHILLE, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699257 | ACHILLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229841 | ACHILLE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727550 | ACHILLE, PHILOMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240529 | ACHILLE, PIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524272 | ACHILLEAS STEFANOU | STAGIRON 9 THESSALONIKI | | | | HILLSBORO | WI | 54634 | |
| 4279289 | ACHILLES, MISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869065 | ACHIM IMPORTING CO INC | 58 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 5839691 | ACHIM IMPORTING CO, INC. | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5839691 | ACHIM IMPORTING CO, INC. | SUZANNE BOVA | 58 2ND AVENUE | | | BROOKLYN | NY | 11215 | |
| 5839691 | ACHIM IMPORTING CO, INC. | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5839691 | ACHIM IMPORTING CO, INC. | SUZANNE BOVA | 58 2ND AVENUE | | | BROOKLYN | NY | 11215 | |
| 4806057 | Achim Importing Company | 58 2nd Avenue | | | | Brooklyn | NY | 11215 | |
| 4806057 | Achim Importing Company | 58 2nd Avenue | | | | Brooklyn | NY | 11215 | |
| 4268748 | ACHIRO, FOURSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272291 | ACHISKE, FAININ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524273 | ACHLEY BUFRESNE | 363 WEST QUEEN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 4430054 | ACHODO, IKECHUKWU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312827 | ACHOKI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158657 | ACHONG, NYUEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182337 | ACHOR, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250067 | ACHOR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698264 | ACHORD, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309641 | ACHORS, BRE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305448 | ACHORS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524274 | ACHOY NANI | PO BOX 1052 | | | | LAHAINA | HI | 96767 | |
| 4336752 | ACHTENTUCH, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367595 | ACHTERLING, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341601 | ACHU, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407815 | ACHUFF, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491068 | ACHUFF, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218574 | ACHZIGER, TRISTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885000 | ACI BRANDS INC | PO BOX 55950 | | | | BOSTON | MA | 02205 | |
| 5794231 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 5524275 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 4806905 | ACI INTERNATIONAL | ALICE WU | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4872560 | ACI INTERNATIONAL | ANGEL ETTS OF CALIFORNIA | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4804250 | ACI INTERNATIONAL | P O BOX 78308 | 844 MORAGA DR | | | LOS ANGELES | CA | 90049 | |
| 4795173 | ACID LABS LLC | DBA STYLUSSHOP.US | 1158 26TH STREET | | | SANTA MONICA | CA | 90403 | |
| 4801665 | ACID TACTICAL LLC | DBA ACID TACTICAL | 102 EMERY COURT | | | INMAN | SC | 29349 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524276 | ACIDALIA SCHIUNIOR | 907 GREEN | | | | LAREDO | TX | 78043 | |
| 5524277 | ACIDERA PAULINA | 1325 N SCHOOL ST D301 | | | | HONOLULU | HI | 96819 | |
| 4270680 | ACIDO, BERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195647 | ACIDRE, LUCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484675 | ACIE, STEFFONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298603 | ACIERTO, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869121 | ACIES CONSTRUCTION GROUP LLC | 583 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5524278 | ACIMA MILLER | 426 LASALLE ST | | | | NEW BRITAIN | CT | 06051 | |
| 4589614 | ACINELLI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871467 | ACINO PRODUCTS LLC | 9 B SOUTH GOLD DRIVE | | | | HAMILTON | NJ | 08691 | |
| 4123847 | ACIS, Inc. | Attn: Diane Knight | PO Box 3274 | | | McKinney | TX | 75070 | |
| 4438326 | ACITO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671689 | ACITO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524279 | ACJEVNICK ALEXIS | 2506 18TH ST | | | | PLANO | TX | 75074 | |
| 4862106 | ACK LLC | 1862 DR MARTIN LUTHER KING | | | | WEST PALM BEACH | FL | 33404 | |
| 4767488 | ACKA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648217 | ACKAD, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488416 | ACKAH, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357811 | ACKALL, ELENI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742360 | ACKARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765467 | ACKARET, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338285 | ACKEL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455412 | ACKELS, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589950 | ACKEMYER, KARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524280 | ACKER CAITLYN | 1557 N PACIFIC HWY SPC 81 | | | | COTTAGE GROVE | OR | 97424 | |
| 5524281 | ACKER JENNIFER | 2775 HWY 913 | | | | SICILY ISLAND | LA | 71368 | |
| 5524282 | ACKER MATT | 34 W BLAINE ST APT 1 | | | | MCADOO | PA | 18237 | |
| 4573042 | ACKER RIEDEL, AMYROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852684 | ACKER ROOFING | 1233 REDWOOD DR | | | | Concord | CA | 94520 | |
| 5524283 | ACKER SANDRA | 3049 CONOWINGO ROAD | | | | STREET | MD | 21154 | |
| 5524284 | ACKER WALLACE | 718 MARTIN RD | | | | STARR | SC | 29684 | |
| 4328041 | ACKER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178979 | ACKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614810 | ACKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617249 | ACKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694484 | ACKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657117 | ACKER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537107 | ACKER, COREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247554 | ACKER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386950 | ACKER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644539 | ACKER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744815 | ACKER, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289164 | ACKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785790 | Acker, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785791 | Acker, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824852 | ACKER, JOHN AND LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357890 | ACKER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442180 | ACKER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811793 | ACKER, KAORUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735797 | ACKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406326 | ACKER, KASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739780 | ACKER, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444008 | ACKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737927 | ACKER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351678 | ACKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663607 | ACKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524285 | ACKERIDGE MICHAEL | 727 52ND ST | | | | WEST PALM BEACH | FL | 33404 | |
| 4277410 | ACKERLAND, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495256 | ACKERLEY, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495887 | ACKERLEY, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490493 | ACKERLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524286 | ACKERLUND MENLEY | 601 MAIN ST APT 3 | | | | COLFAX | WI | 54730 | |
| 5524287 | ACKERMAN | 12321 GRANTON CV | | | | AUSTIN | TX | 78754 | |
| 5524288 | ACKERMAN JUDY | 3924 MERIDIAN AVE | | | | QUAKER CITY | OH | 43773 | |
| 5524289 | ACKERMAN KIMBERLY D | 4612 SPLASH PINE AVE | | | | HOMOSASSA | FL | 34446 | |
| 5524290 | ACKERMAN TABITHA | 2690 PHEASANT LN | | | | ORANGEBURG | SC | 29115 | |
| 5524291 | ACKERMAN THOMAS G | 2365 FARFLUNG DR | | | | FLORISSANT | MO | 63031 | |
| 4831524 | ACKERMAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811794 | ACKERMAN, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257396 | ACKERMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382910 | ACKERMAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329336 | ACKERMAN, ANNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274305 | ACKERMAN, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824853 | ACKERMAN, BARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811795 | ACKERMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252023 | ACKERMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370847 | ACKERMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409387 | ACKERMAN, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302231 | ACKERMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491779 | ACKERMAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495700 | ACKERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256284 | ACKERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600319 | ACKERMAN, CORDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518053 | ACKERMAN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606423 | ACKERMAN, DAVID  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678312 | ACKERMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144074 | ACKERMAN, FRANCISCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368123 | ACKERMAN, HAILEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680094 | ACKERMAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633393 | ACKERMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455433 | ACKERMAN, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201799 | ACKERMAN, JERLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716694 | ACKERMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359333 | ACKERMAN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761252 | ACKERMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431330 | ACKERMAN, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184536 | ACKERMAN, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716917 | ACKERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484556 | ACKERMAN, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811796 | ACKERMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454958 | ACKERMAN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236492 | ACKERMAN, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487873 | ACKERMAN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245085 | ACKERMAN, PAMALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169014 | ACKERMAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409786 | ACKERMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573438 | ACKERMAN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772074 | ACKERMAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479906 | ACKERMAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187718 | ACKERMAN, SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600546 | ACKERMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766661 | ACKERMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435057 | ACKERMAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404553 | ACKERMAN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606703 | ACKERMANN, DAN FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209173 | ACKERNECHT, NICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163204 | ACKERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337846 | ACKERS, TORREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524292 | ACKERSON ANTOINETTE | 2324 UPPERLINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5524293 | ACKERSON ASHLEY | 3462 S CINCINNATI AVE | | | | TULSA | OK | 74105 | |
| 5524294 | ACKERSON CJ | 141 FOREST LINE DR | | | | NEWPORT | NC | 28557 | |
| 4390393 | ACKERSON, ALICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582224 | ACKERSON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406240 | ACKERSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443956 | ACKERSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591775 | ACKERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765578 | ACKERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718650 | ACKERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482513 | ACKERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531376 | ACKERSON, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608152 | ACKERT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418315 | ACKERT, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470347 | ACKLES, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524295 | ACKLEY DOUG | N38666 CO RD W | | | | WHITEHALL | WI | 54773 | |
| 4353947 | ACKLEY, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514944 | ACKLEY, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811797 | ACKLEY, CAROL AND WILSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507537 | ACKLEY, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645308 | ACKLEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431179 | ACKLEY, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158645 | ACKLEY, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395691 | ACKLEY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204526 | ACKLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154967 | ACKLEY, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508198 | ACKLEY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644584 | ACKLEY, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773035 | ACKLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593843 | ACKLEY, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481578 | ACKLEY, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715670 | ACKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379396 | ACKLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445366 | ACKLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524296 | ACKLIN ANTHONY T | 314 LINDSAY DR | | | | GREENVILLE | NC | 27834 | |
| 4824854 | ACKLIN BROS. CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677921 | ACKLIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414051 | ACKLIN, DISTEPHENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752728 | ACKLIN, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596736 | ACKLIN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302493 | ACKLIN, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519966 | ACKLIN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635546 | ACKLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660343 | ACKLIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372160 | ACKLIN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338334 | ACKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524297 | ACKMAN COURTNEY | 1799 GRAND AVE | | | | GALESBURG | IL | 61401 | |
| 4276253 | ACKMAN, BARB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466803 | ACKRIDGE, AMINNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226535 | ACKRIDGE, TYREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156186 | ACKRISH, MYRNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716750 | ACKROYD, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606564 | ACKROYD, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760965 | ACKS, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878529 | ACL SERVICES LTD | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 5794232 | ACL SERVICES LTD-639039 | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 4416556 | ACLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853243 | ACLAIM Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712695 | ACLISE, DEFRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872164 | ACM LIGHTING SERVICES | ACM ARTISTIC NEON | 1411 S RIMPAU AVE STE 202 | | | CORONA | CA | 92879 | |
| 4824855 | ACM VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867244 | ACME ACCESSORIES INC | 4201 BALDWIN AVE. | | | | EL MONTE | CA | 91731 | |
| 5794233 | ACME AUTO PARTS | 2016 E. 1000N Road | | | | Kankakee | IL | 60901 | |
| 5791463 | ACME AUTO PARTS | 2016 E. 1000N ROAD | | | | KANKAKEE | IL | 60901 | |
| 4884650 | ACME CANNONBALL AND HARDWARE INC | PO BOX 2668 | | | | FLORENCE | OR | 97439 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| 5791464 | ACME COMPLETE PARKING LOT SERVICE, INC | 2016 E. 1000N ROAD | | | | KANKAKEE, | IL | 60901 | |
| 4869471 | ACME CONTROL SERVICE INC | 6140 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657 | |
| 5524299 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4876129 | ACME FRESH MARKET | FRED W ALBRECHT GROCERY COMPANY | P O BOX 1910 | | | AKRON | OH | 44309 | |
| 4862146 | ACME FURNITURE INDUSTRY INC | 18895 EAST ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5794234 | ACME FURNITURE INDUSTRY INC | 18895 EAST ARENTH AVENUE | | | | City of Industry | CA | 91748 | |
| 4806906 | ACME FURNITURE INDUSTRY INC | ERIC WANG\FANIE OEI | 18895 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4863518 | ACME HOME MEDICAL EQUIPMENT INC | 225 SW 21ST STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 4867025 | ACME IMPORT CO INC | 408 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 4880122 | ACME JANITOR & CHEMICAL SUPPLY | P O BOX 10066 | | | | FT SMITH | AR | 72917 | |
| 4861248 | ACME MCCRARY CORPORATION | 162 N. CHERRY ST | | | | ASHEBORO | NC | 27203 | |
| 4863517 | ACME MEDICAL EQUIP | 225 SW 21ST ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 4862673 | ACME PLATING INC | 201 INTERNATIONAL DRIVE 225 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5794235 | Acme Plating, Ltd | 201 International Drive | Suite 225 | | | Cape Canaveral | FL | 32920 | |
| 4890234 | ACME Plating, Inc | Attn: Frank Oltarzewski | 201 INTERNATIONAL DR #225 | | | CAPE CANAVERAL | FL | 32920 | |
| 5789835 | ACME PLATING, INC | FRANK J. OLTARZEWSKI, PRESIDENT | 201 INTERNATIONAL DRIVE | SUITE 225 | | CAPE CANAVERAL | FL | 32920 | |
| 4862655 | ACME PLUMBING HTG & COOLING CO INC | 2007 OLD HENDERSON RD POB 518 | | | | OWENSBORO | KY | 42301 | |
| 4848683 | ACME PLUMBING INC | 322 CALHOUN AVE | | | | Destin | FL | 32541 | |
| 4886365 | ACME PRINTS | ROSIE KANELLIS | 440 KENT AVE #5E | | | BROOKLYN | NY | 11211 | |
| 4893195 | ACME Refrigeration | 11345 Pennywood Ave. | | | | Baton Rouge | LA | 70809 | |
| 5404180 | ACME REFRIGERATION INC | PO BOX 975662 | | | | DALLAS | TX | 75397 | |
| 4859263 | ACME REFRIGERATION OF BATON ROUGE | 11844 SOUTH CHOCTAW | | | | BATON ROUGE | LA | 70815 | |
| 4892464 | Acme Refrigeration of BR, LLC | 11844 S Choctaw Dr | | | | Baton Rouge | LA | 70815 | |
| 4859427 | ACME SAW & SUPPLY INC | 1204 E MAIN STREET | | | | STOCKTON | CA | 95205 | |
| 5791465 | ACME SAW & SUPPLY INC | 1204 W. MAIN ST. | | | | STOCKTON | CA | 95205 | |
| 5794236 | ACME SAW & SUPPLY INC | 1204 W. Main St. | | | | Stockton | CA | 95205 | |
| 4859287 | ACME SECURITY INC | 1190 WINCHESTER PARKWAY | | | | SMYRNA | GA | 30080 | |
| 4865067 | ACME SIGN CORPORATION | 3 LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 4881629 | ACME SPONGE & CHAMOIS CO INC | P O BOX 339 | | | | TARPON SPRINGS | FL | 34688 | |
| 5524301 | ACME STAMP & SIGN INC | 822 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| 4888593 | ACME STAMP & SIGN INC | THOMKAT STAMP & SIGN INC | 822 N MILLS AVE | | | ORLANDO | FL | 32803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 13612

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787315 | ACME TOWNSHIP | 6042 ACME ROAD | | | | WILLIAMSBURG | MI | 49690 | |
| 4780119 | Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | | Williamsburg | MI | 49690 | |
| 5524302 | ACME UNITED CORP SPILL MAGIC | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | |
| 4872165 | ACME UNITED CORP SPILL MAGIC | ACME UNITED CORP | 630 YOUNG STREET | | | SANTA ANA | CA | 92705 | |
| 5794237 | ACME UNITED CORPORATION | 60 ROUND HILL ROAD | | | | FAIRFIELD | CT | 06824 | |
| 4805649 | ACME UNITED CORPORATION | ATT BEVERLY BRIGNOLO | 60 ROUND HILL ROAD | | | FAIRFIELD | CT | 06824 | |
| 5794238 | ACME UNITED CORPORATION | PO BOX 932607 | | | | Atlanta | GA | 30303 | |
| 4885477 | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193 | |
| 4808461 | ACME WARREN TIRE SERVICE CENTER | 4 HIGHLAND AVENUE | MR. JOHN PAYNE | | | QUEENSBURY | NY | 12804 | |
| 5524303 | ACME WINDOW CLEANING | 8006 MAIDENCANE DR | | | | TRINITY | FL | 34655 | |
| 4874052 | ACME WINDOW CLEANING | CHRISTOPHER MEAGHER | 8006 MAIDENCANE DR | | | TRINITY | FL | 34655 | |
| 4849237 | ACME WORKS | 4410 W UNION HILLS DR STE 7 | | | | Glendale | AZ | 85308 | |
| 4807841 | ACO INC | 35110 EUCLID AVE | C/O USA MANAGEMENT AND DEVELOPMENT INC | | | WILLOUGHBY | OH | 44094-4510 | |
| 4164692 | ACOB, ARARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189112 | ACOB, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215299 | ACOB, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271141 | ACOB, LUZVIMINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272091 | ACOB, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547708 | ACOBA, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524304 | ACOBE NANCY | AMALIA MARIN 4303 C MANTARAYA | | | | PONCE | PR | 00716 | |
| 5524305 | ACOCELLA ANN | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5524306 | ACOFF KENDRA | 5350 KEN SEALY DRIVE APY B213 | | | | COTTONDALE | AL | 35453 | |
| 4445879 | ACOFF, ALAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766120 | ACOFF, ALESIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149677 | ACOFF, DARRIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651829 | ACOFF, DERETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575662 | ACOFF, HAMOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676967 | ACOFF, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756393 | ACOFF, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148031 | ACOFF, LAKESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292382 | ACOFF, MELVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576204 | ACOFF, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298404 | ACOLATSE, SHIRIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667205 | ACOLIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811798 | ACOMB, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545680 | ACOMPANADO, ESTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364886 | ACON, TYSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270606 | ACOPAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270303 | ACOPAN, TINA MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524307 | ACOR KRISTI | 909 CTY RTE 16 | | | | BEAVER DAMS | NY | 14812 | |
| 4469869 | ACOR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524308 | ACORD AMY | 5803 ORCHARD AVE | | | | PARMA | OH | 44129 | |
| 4760548 | ACORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459620 | ACORD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277243 | ACORD, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766973 | ACORD, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349865 | ACORD, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179198 | ACORD, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202158 | ACORD, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194719 | ACORD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271071 | ACORDA, ALEXANDER PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651052 | ACORDA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831525 | ACORDI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787385 | Acorella, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787386 | Acorella, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865751 | ACORN DISTRIBUTORS INC | 5310 CROSSWIND DR | | | | COLUMBUS | OH | 43228-3600 | |
| 4875231 | ACORN SAFE & LOCK INC | DEVANE ENTERPRISES INC | 409 LAKE AVE FRONT | | | LAKE WORTH | FL | 33460 | |
| 4259931 | ACORN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881684 | ACORNVAC INC | P O BOX 3527 | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4579013 | ACORS, AUDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852853 | ACOS ENERGY LLC | 548 NC HIGHWAY 801 N | | | | Advance | NC | 27006 | |
| 4899008 | ACOS ENERGY LLC | DAVID APPOLONIA | 548 NC HIGHWAY 801 W | | | ADVANCE | NC | 27006 | |
| 5524309 | ACOSTA ALAN | COND DE DIEGO CHALETS | | | | SAN JUAN | PR | 00923 | |
| 5524310 | ACOSTA ALEJANDRO | CALLE SEGOBIA M 16 VILLA ESPA | | | | BAYAMON | PR | 00961 | |
| 5524311 | ACOSTA ALEXANDRA | CALLE R 1043 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | |
| 5524312 | ACOSTA ALORA | 41734 LIMA HALL RD | | | | INDIO | CA | 92203 | |
| 5524313 | ACOSTA ANA | 100MILL ST | | | | SPRINGFIELD | MA | 01108 | |
| 5524314 | ACOSTA ANAELI F | BO BARINA SECTOR COUNTRY | | | | YAUCO | PR | 00698 | |
| 5524315 | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | |
| 5524316 | ACOSTA ANGELINA | 857 LOCKLAND AVE | | | | WINSTON SALEM | NC | 27103 | |
| 5524317 | ACOSTA ANNA | 807 OSAGE | | | | MUSKOGEE | OK | 74403 | |
| 4499060 | ACOSTA ARES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524318 | ACOSTA ARGELIA | 2831 ALASKA AVE | | | | DALLAS | TX | 75216 | |
| 5524319 | ACOSTA ASHLEY | 13148 MAIN ST APT 6 | | | | ALDEN | NY | 14004 | |
| 5524320 | ACOSTA BARBARA A | URB LA LULA CALLE 11 K 23 | | | | PONCE | PR | 00730 | |
| 5524321 | ACOSTA BETTY | RES EL RECREO EDF 32 APT 227 | | | | SAN GERMAN | PR | 00683 | |
| 5524322 | ACOSTA BLANCA S | P O BOX 3195 | | | | ANTHONY | NM | 88021 | |
| 5524323 | ACOSTA BRENDA | CONSTANCIA AVE LAS AMERIC | | | | PONCE | PR | 00717 | |
| 5524324 | ACOSTA BRENDALIZ V | HC 03 BOX 13665 | | | | YAUCO | PR | 00698 | |
| 5524325 | ACOSTA BRENNA | 4025 B BLUE HERON WAY | | | | GULFPORT | MS | 39501 | |
| 5524326 | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | 76544 | |
| 5524327 | ACOSTA CARMEN | 2659 MCINTOSH DR | | | | CAGUAS | PR | 00472 | |
| 5524328 | ACOSTA CARMEN L | PO BOX 497 RIO BLANCO NAGUABO | | | | NAGUABO | PR | 00744 | |
| 4467746 | ACOSTA CASILLAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524329 | ACOSTA CELIA | 4208 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | |
| 5524330 | ACOSTA CESAR | 600 PRESCOTT | | | | SANTA CLARA | NM | 88026 | |
| 5524331 | ACOSTA CHRISTINA | 1747 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5524332 | ACOSTA CLAUDIA L | 383 E CLAREMONT ST | | | | PASADENA | CA | 91104 | |
| 5524333 | ACOSTA CORINA | 1508WBUSH | | | | ARTESIA | NM | 88210 | |
| 4500711 | ACOSTA CRUZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502102 | ACOSTA CRUZ, ROBERTO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524334 | ACOSTA CYNTHIA | 1844 W ARTHUR AVE UPPR | | | | MILWAUKEE | WI | 53215 | |
| 5524335 | ACOSTA DAMARIS M | URB MABU A1 CALLE 1 | | | | HUMACAO | PR | 00791 | |
| 5524336 | ACOSTA DANAYS | 2131 NW 19 AVE | | | | MIAMI | FL | 33142 | |
| 5524337 | ACOSTA DANIEL | 1646 E ALICIA DR | | | | PHOENIX | AZ | 85042 | |
| 5524338 | ACOSTA DANNY | 2343 N 48TH LN | | | | LANTANA | FL | 33462 | |
| 4618454 | ACOSTA DE ROSA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524340 | ACOSTA ELISA | 30 TOLEDO STREET | | | | YUBA CITY | CA | 95991 | |
| 5524341 | ACOSTA ELYSMARI | PO BOX 3096 | | | | SAN GERMAN | PR | 00683 | |
| 5524342 | ACOSTA ERICKA | 3314 96TH ST | | | | TACOMA | WA | 98499 | |
| 5524343 | ACOSTA ERNESTO | 8878 PARK LN 109 | | | | DALLAS | TX | 75231 | |
| 5524344 | ACOSTA EVELYN | CARR 853 KM 7 9 | | | | CAROLINA | PR | 00985 | |
| 4257344 | ACOSTA FERNANDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756253 | ACOSTA FIGUEROA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585507 | ACOSTA GERALDINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524346 | ACOSTA GLORIA | 2604 SW MYRTLE ST NONE | | | | SEATTLE | WA | 98106 | |
| 5524347 | ACOSTA GRETCHEN | 11840 SW 175 TH TER | | | | MIAMI | FL | 33177 | |
| 5524348 | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5524349 | ACOSTA HECTOR | URB APRIL GARDE CALLE 22 | | | | LAS PIEDRAS | PR | 00771 | |
| 5524350 | ACOSTA HERIBRTO | 135 N DOWELL | | | | WICHITA | KS | 67206 | |
| 4212516 | ACOSTA HERRERA, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600050 | ACOSTA III, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524351 | ACOSTA INETTE | 5620 COLLINS ROAD APT 811 | | | | JACKSONVILLE | FL | 32244 | |
| 5524352 | ACOSTA J | 300 NEW MAIN ST | | | | YONKERS | NY | 10701 | |
| 5524353 | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 5524354 | ACOSTA JAYMAR I | EXT VILLA INTERAMERICANA CALLE 8 H 15 | | | | SAN GERMAN | PR | 00683 | |
| 5524355 | ACOSTA JENNIFER | PALMITA 3 117 PLAYA | | | | PONCE | PR | 00071 | |
| 5524356 | ACOSTA JONATHAN D | CALLE B N36 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5524357 | ACOSTA JORGE | VILLAS DE CAGUAS REAL131 | | | | CAGUAS | PR | 00726 | |
| 5524358 | ACOSTA JOSE | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5524359 | ACOSTA JOSE | BARRIO EMAJAGUAS | | | | MAUNABO | PR | 00707 | |
| 5524360 | ACOSTA JOSEPH P | 255 KISER RD | | | | BESSEMER CITY | NC | 28016 | |
| 5524361 | ACOSTA JULIAN | 1691 SW 17 AVE | | | | MIAMI | FL | 33145 | |
| 5524362 | ACOSTA KARLA | 920 DIANE COURT | | | | CHAPARRAL | NM | 88081 | |
| 5524363 | ACOSTA KEVIN | RES TORRE DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5524364 | ACOSTA KORAL | SABANA ENEAS CALLE 22 6611 | | | | SAN GERMAN | PR | 00683 | |
| 5524365 | ACOSTA KRISTINA | 3650 TALLYHO DR | | | | SACRAMENTO | CA | 95826 | |
| 5524366 | ACOSTA LAURA | 1602 LAKESHORE DR | | | | EDINBURG | TX | 78541 | |
| 5524367 | ACOSTA LEOPOLDINA | 191 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5524368 | ACOSTA LESTER | BO PARABUEYON BZN 173 CALLE102 | | | | CABO ROJO | PR | 00623 | |
| 5524369 | ACOSTA LORI | 2710 64TH ST | | | | ZWINGLE | IA | 52001 | |
| 4238139 | ACOSTA LOZADA, HEYDSHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524370 | ACOSTA LUCIA | 2753 JURADO AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5524371 | ACOSTA LUIS | 3726 DOZIER ST | | | | LOS ANGELES | CA | 90063 | |
| 5524372 | ACOSTA LUISA | 102 N DELAWARE AVE | | | | ROSWELL | NM | 88203 | |
| 5524373 | ACOSTA LUZ M | P O BOX 37022 | | | | SAN JUAN | PR | 00937 | |
| 5524374 | ACOSTA MABELIN | 16050 NE 8TH CT | | | | N MIAMI BEACH | FL | 00925 | |
| 5524375 | ACOSTA MAIRA | CALLE 23 SE 1160 | | | | SAN JUAN | PR | 00922 | |
| 5524376 | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | |
| 5524377 | ACOSTA MARIA D | 1902 W WELDON AVE | | | | PHOENIX | AZ | 85015 | |
| 5524378 | ACOSTA MARIA S | 950 ALPINE LN | | | | JACKSON | WY | 83002 | |
| 5524379 | ACOSTA MARINA | 451 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94553 | |
| 5524380 | ACOSTA MARITZA | URB VILLAS DEL OESTE C ARIES 6 | | | | MAYAGUEZ | PR | 00680 | |
| 5524381 | ACOSTA MARTA | URB QUINTAS DEL BRASIDO CALLE | | | | YAUCO | PR | 00698 | |
| 5524382 | ACOSTA MAYRA | 4655 DILLON ST | | | | DENVER | CO | 80239 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504741 | ACOSTA MEDIAVILLA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498768 | ACOSTA MELENDEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587512 | ACOSTA MELENDEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524383 | ACOSTA MICHAEL | 75 PINE ST | | | | ORONO | ME | 04473 | |
| 5524385 | ACOSTA MIGDALIA | 19 HAMPDEN ST | | | | HOLYOKE | MA | 01040 | |
| 5524386 | ACOSTA MILAGROS | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | |
| 5524387 | ACOSTA NANCY | 2660 N FREDRIC ST | | | | BURBANK | CA | 91504 | |
| 5524388 | ACOSTA NOELSY | 3901 NW 12 TER | | | | MIAMI | FL | 33126 | |
| 5524389 | ACOSTA OMAYRA | 2160 BOLTON ST 1 | | | | BRONX | NY | 10462 | |
| 4768184 | ACOSTA ORTIZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524391 | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | |
| 4505833 | ACOSTA PADILLA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639341 | ACOSTA PADILLA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524392 | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | 06704 | |
| 4789574 | Acosta Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789573 | Acosta Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524393 | ACOSTA RAQUEL | 410ME HIGH | | | | TUCCUMCARI | NM | 88401 | |
| 4472605 | ACOSTA RIVERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524394 | ACOSTA RUTH | 1940 E 14 ST | | | | PUEBLO | CO | 81001 | |
| 4313648 | ACOSTA SALAS, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506972 | ACOSTA SANTOS, USMEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524395 | ACOSTA SARAH | 115 MT PLEASANT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5524396 | ACOSTA SHARON | 821 COMMONS DRIVE N | | | | JACKSONVILLE | NC | 28546 | |
| 5524397 | ACOSTA SILAYA | 16202 EL CAMINO REAL 42 | | | | HOUSTON | TX | 77062 | |
| 5524398 | ACOSTA SILVIA | 122 NAYLOR | | | | TAFT | CA | 93268 | |
| 4449855 | ACOSTA SOMERLOT, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524399 | ACOSTA STACY | 25648 BYRON ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5524400 | ACOSTA SUHEIDY | 1303BORINQUEN PARK | | | | CAGUAS | PR | 00725 | |
| 5524401 | ACOSTA SUSANNY | 10137 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 28278 | |
| 5524402 | ACOSTA SYLVIA | 872 SMONAWAY | | | | SANGER | CA | 93657 | |
| 5524403 | ACOSTA TERE | C5 K-11 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5524404 | ACOSTA VANESA R | URB EL CAFETAL II CALLE CATURR | | | | YAUCO | PR | 00698 | |
| 5524405 | ACOSTA VANESSA | CALLXE 44 A FF 8 VILLAS DE LOI | | | | CANOVANAS | PR | 00729 | |
| 5524406 | ACOSTA VILMARIS | CALLE ESPERANZA 102 | | | | CAGUAS | PR | 00725 | |
| 5524407 | ACOSTA WALESKA | RR 1 BOX 1746 | | | | ANASCO | PR | 00610 | |
| 5524408 | ACOSTA WANDA C | CALLE ASUCENA CASA 323 | | | | CABO ROJO | PR | 00623 | |
| 5524409 | ACOSTA WENDY | 10915 BURNET AVE | | | | MISSION HILLS | CA | 91345 | |
| 5524410 | ACOSTA YADIRA | 76 MORTON ST | | | | JACKSON | TN | 38301 | |
| 5524411 | ACOSTA YAHAIDA | 140 VIA SANPOTOSI | | | | RIO RICO | AZ | 85648 | |
| 5524412 | ACOSTA YARITZA A | HC 3 BOX 20279 | | | | LAJAS | PR | 00667 | |
| 5524413 | ACOSTA YOLANDA | 223 ZACHARIAS COURT | | | | EL PASO | TX | 79927 | |
| 5524414 | ACOSTA YVONNE | 16433 WOODRUFF AVE | | | | BELL FLOWERR | CA | 90706 | |
| 4207349 | ACOSTA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213605 | ACOSTA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288919 | ACOSTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202615 | ACOSTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792476 | Acosta, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304490 | ACOSTA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672248 | ACOSTA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240310 | ACOSTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171516 | ACOSTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752721 | ACOSTA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546237 | ACOSTA, ALINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237555 | ACOSTA, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175906 | ACOSTA, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190230 | ACOSTA, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216968 | ACOSTA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527296 | ACOSTA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200784 | ACOSTA, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664153 | ACOSTA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252347 | ACOSTA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501086 | ACOSTA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184334 | ACOSTA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539474 | ACOSTA, ANTHONY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471480 | ACOSTA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217757 | ACOSTA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393019 | ACOSTA, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260070 | ACOSTA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764118 | ACOSTA, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208265 | ACOSTA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705932 | ACOSTA, ARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544476 | ACOSTA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191623 | ACOSTA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229618 | ACOSTA, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281810 | ACOSTA, BRAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534437 | ACOSTA, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192784 | ACOSTA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285676 | ACOSTA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531518 | ACOSTA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206597 | ACOSTA, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467590 | ACOSTA, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488785 | ACOSTA, CALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628005 | ACOSTA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592693 | ACOSTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501883 | ACOSTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527262 | ACOSTA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749493 | ACOSTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751567 | ACOSTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751998 | ACOSTA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437679 | ACOSTA, CASSANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157217 | ACOSTA, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737794 | ACOSTA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325862 | ACOSTA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295774 | ACOSTA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550340 | ACOSTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550526 | ACOSTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571492 | ACOSTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166245 | ACOSTA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262195 | ACOSTA, CHRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381049 | ACOSTA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291237 | ACOSTA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415615 | ACOSTA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538097 | ACOSTA, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549342 | ACOSTA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726157 | ACOSTA, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278748 | ACOSTA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169436 | ACOSTA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255318 | ACOSTA, DAINYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301189 | ACOSTA, DAJAINCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202299 | ACOSTA, DALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243387 | ACOSTA, DAMARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295136 | ACOSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314811 | ACOSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564595 | ACOSTA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417914 | ACOSTA, DANNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184108 | ACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536994 | ACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185851 | ACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331065 | ACOSTA, DAVID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159292 | ACOSTA, DAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404767 | ACOSTA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176841 | ACOSTA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171017 | ACOSTA, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404750 | ACOSTA, DENNIS NEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173102 | ACOSTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501099 | ACOSTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741052 | ACOSTA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504410 | ACOSTA, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498645 | ACOSTA, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505364 | ACOSTA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498690 | ACOSTA, ELEDYS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625611 | ACOSTA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419625 | ACOSTA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183048 | ACOSTA, ELIOT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602162 | ACOSTA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160793 | ACOSTA, ELYSE CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501248 | ACOSTA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423342 | ACOSTA, ENJOLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345804 | ACOSTA, ENRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490389 | ACOSTA, ERBIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208802 | ACOSTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498377 | ACOSTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771702 | ACOSTA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638467 | ACOSTA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597146 | ACOSTA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230864 | ACOSTA, FABIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665394 | ACOSTA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596403 | ACOSTA, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497397 | ACOSTA, FRANCHESKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171455 | ACOSTA, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305806 | ACOSTA, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698838 | ACOSTA, FREDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208118 | ACOSTA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610645 | ACOSTA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145699 | ACOSTA, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212156 | ACOSTA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336260 | ACOSTA, GENESIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241973 | ACOSTA, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490107 | ACOSTA, GLORIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205470 | ACOSTA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182031 | ACOSTA, GREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676964 | ACOSTA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309627 | ACOSTA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396735 | ACOSTA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532983 | ACOSTA, HELLENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620517 | ACOSTA, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606485 | ACOSTA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187010 | ACOSTA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602050 | ACOSTA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211953 | ACOSTA, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479038 | ACOSTA, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443132 | ACOSTA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178898 | ACOSTA, ITIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408717 | ACOSTA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476067 | ACOSTA, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156323 | ACOSTA, JANELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466603 | ACOSTA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233301 | ACOSTA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496323 | ACOSTA, JAVIER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261949 | ACOSTA, JAZMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484799 | ACOSTA, JEANCELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194738 | ACOSTA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397245 | ACOSTA, JEISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399834 | ACOSTA, JENNELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501907 | ACOSTA, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272443 | ACOSTA, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758743 | ACOSTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762329 | ACOSTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715798 | ACOSTA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213564 | ACOSTA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158184 | ACOSTA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476495 | ACOSTA, JONATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786037 | Acosta, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786038 | Acosta, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344074 | ACOSTA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497944 | ACOSTA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157879 | ACOSTA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605432 | ACOSTA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177092 | ACOSTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172422 | ACOSTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201073 | ACOSTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470625 | ACOSTA, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670138 | ACOSTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757946 | ACOSTA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174941 | ACOSTA, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296103 | ACOSTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191574 | ACOSTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411909 | ACOSTA, KARIMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412346 | ACOSTA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243572 | ACOSTA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506143 | ACOSTA, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174570 | ACOSTA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541472 | ACOSTA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474032 | ACOSTA, LEOHAINST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211268 | ACOSTA, LEONIDAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468244 | ACOSTA, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255487 | ACOSTA, LEUBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633841 | ACOSTA, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205207 | ACOSTA, LILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496500 | ACOSTA, LISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310552 | ACOSTA, LOREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525079 | ACOSTA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160750 | ACOSTA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272458 | ACOSTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399096 | ACOSTA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192957 | ACOSTA, LYSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178242 | ACOSTA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245181 | ACOSTA, MADELEYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581515 | ACOSTA, MAGALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164729 | ACOSTA, MARGARETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256260 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697835 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672084 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589628 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526170 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499650 | ACOSTA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739829 | ACOSTA, MARICEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690175 | ACOSTA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576760 | ACOSTA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717795 | ACOSTA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312762 | ACOSTA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616133 | ACOSTA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591415 | ACOSTA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535485 | ACOSTA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172059 | ACOSTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182334 | ACOSTA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470686 | ACOSTA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616577 | ACOSTA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170532 | ACOSTA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720740 | ACOSTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501519 | ACOSTA, MILTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543224 | ACOSTA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191183 | ACOSTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708107 | ACOSTA, NACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409304 | ACOSTA, NAYELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159556 | ACOSTA, NEIDENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204421 | ACOSTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421152 | ACOSTA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502802 | ACOSTA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501168 | ACOSTA, NORELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711258 | ACOSTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229432 | ACOSTA, OLIVIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440524 | ACOSTA, ORION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744468 | ACOSTA, OTONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633502 | ACOSTA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168745 | ACOSTA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431933 | ACOSTA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251792 | ACOSTA, PIEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173594 | ACOSTA, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757909 | ACOSTA, PURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531111 | ACOSTA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711308 | ACOSTA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792392 | Acosta, Rafael & Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172842 | ACOSTA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701357 | ACOSTA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207531 | ACOSTA, RAYLENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543376 | ACOSTA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259554 | ACOSTA, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216926 | ACOSTA, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272741 | ACOSTA, RENITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189690 | ACOSTA, REUBEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543205 | ACOSTA, REYNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669255 | ACOSTA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669034 | ACOSTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498354 | ACOSTA, RONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505039 | ACOSTA, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675716 | ACOSTA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272500 | ACOSTA, ROWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776334 | ACOSTA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673365 | ACOSTA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290661 | ACOSTA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411577 | ACOSTA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176840 | ACOSTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531341 | ACOSTA, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198724 | ACOSTA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180795 | ACOSTA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320530 | ACOSTA, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411991 | ACOSTA, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548664 | ACOSTA, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435781 | ACOSTA, SHANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397576 | ACOSTA, SHANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298396 | ACOSTA, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503227 | ACOSTA, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696319 | ACOSTA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695256 | ACOSTA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503133 | ACOSTA, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203735 | ACOSTA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218709 | ACOSTA, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538094 | ACOSTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440158 | ACOSTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225560 | ACOSTA, SUJEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229984 | ACOSTA, SURAMYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500659 | ACOSTA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504592 | ACOSTA, TANIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527203 | ACOSTA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664443 | ACOSTA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179326 | ACOSTA, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495295 | ACOSTA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642004 | ACOSTA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703518 | ACOSTA, TOMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670223 | ACOSTA, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497446 | ACOSTA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328515 | ACOSTA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831526 | ACOSTA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774643 | ACOSTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525592 | ACOSTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653589 | ACOSTA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640224 | ACOSTA, WALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228641 | ACOSTA, YEISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194471 | ACOSTA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501426 | ACOSTA, YIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294687 | ACOSTA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207228 | ACOSTA, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245398 | ACOSTA, ZORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504060 | ACOSTA, ZULMARYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207768 | ACOSTA-CEJA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196415 | ACOSTA-MEZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599712 | ACOSTA-RODRIGUEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556348 | ACOSTA-TORRES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482199 | ACOSTA-WILLIAMS, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417625 | ACOT, DEMITRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799738 | ACOUSTIC CEILING PRODUCTS LLC | 2341 INDUSTRIAL DR | | | | NEENAH | WI | 54956-4857 | |
| 5524415 | ACOWAH RUBY | 252 WEST GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 4296034 | ACQUAAH, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655943 | ACQUAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444329 | ACQUAH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397531 | ACQUAIRE, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524416 | ACQUANETTE PAYNE | 2210 HARP ST | | | | SHREVEPORT | LA | 71103 | |
| 5524417 | ACQUANNETTA MCCLEARY | 4800 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 5402990 | ACQUAVIVA DAVID L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855517 | Acquaviva, David L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719228 | ACQUAVIVA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413115 | ACQUAYE, ISHMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597638 | ACQUAYE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713623 | ACQUAYE-BADDOO, NII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687957 | ACQUISTA, SALVATORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626313 | ACQUISTAPACE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392726 | ACQUISTO, CHANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186644 | ACQUISTO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728346 | ACQUISTO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898665 | ACR ENTERPRISES | KENNEDY REID | 754 E 161ST ST APT 3A | | | BRONX | NY | 10456 | |
| 4874062 | ACR MAINTENANCE CONTRACTORS | CHRISTOPHER VICKERY | 45 E55TH ST | | | SAVANNAH | GA | 31405 | |
| 4884263 | ACR SUPPLY CO | PO BOX 110295 | | | | DURHAM | NC | 27709 | |
| 4824856 | ACRA CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824857 | ACRA CONSTRUCTION LLC do not use | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831527 | ACRA VORBE INTERIOR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524418 | ACRE SARAH | 302 VINE ST | | | | IMPERIAL | MO | 63052 | |
| 4356275 | ACRE, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276814 | ACREA, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524419 | ACRECENT FINANCIAL CORPORATION | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5524420 | ACREE IDA | 49 SW 12TH STREET APT B | | | | DANIA BEACH | FL | 33004 | |
| 5524421 | ACREE KEITH | 25160 PRICE RD | | | | CLEVELAND | OH | 44146 | |
| 5524422 | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | 28512 | |
| 5524423 | ACREE SANDRA | 1450 S MAIN ST NONE | | | | S JACKSONVLE | IL | 62650 | |
| 5524424 | ACREE TAMMY W | ROUTE 1 | | | | ANGIER | NC | 27501 | |
| 4669806 | ACREE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535112 | ACREE, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595317 | ACREE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627699 | ACREE, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699575 | ACREE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637650 | ACREE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147586 | ACREE, SHAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375400 | ACREE, TAMIRIAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280614 | ACREE, VIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729902 | ACREE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743450 | ACREE, YAREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252722 | ACREMAN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751959 | ACRES, BRIDGETT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554212 | ACRES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385675 | ACRES, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266618 | ACREY, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731683 | ACRI, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524425 | ACROMBIE NATHAN | 1032 HUGHES TRAIL | | | | ELON | NC | 27244 | |
| 4898947 | ACROSS TOWN SERVICES MECHANICAL | VICTOR MENDOZA | PO BOX 782 | | | CRANDALL | TX | 75114 | |
| 4124750 | Acrotex Ltd t/a Atom Designs | 443 New Cross Road | | | | London | | SE14 6TA | United Kingdom |
| 4872460 | ACRS LLC | AMERICAN COMMERICAL AND RESIDENTIAL | PO BOX 16353 | | | WICHITA | KS | 67216 | |
| 4898685 | ACRYLIC 1 BATH SYSTEMS | PHILLIP EDWARDS | 822 COTTRELL COVE LN | | | AUTAUGAVILLE | AL | 36003 | |
| 4797975 | ACRYLIC ORGANIZER STORE | 20088 NE 15TH CT | | | | MIAMI | FL | 33179-2702 | |
| 4872322 | ACS | ALASKA COMMUNICATIONS SYS HOLDING I | P O BOX 92400 | | | ANCHORAGE | AK | 99509 | |
| 4855351 | ACS | Laura Cruceta | 600 Telephone Ave. , AK 99503 | | | Anchorage | AK | 99503 | |
| 4784615 | ACS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 4860162 | ACS ASPHALT CONCRETE SOLUTIONS INC | 1345 157TH AVE NE STE A | | | | MINNEAPOLIS | MN | 55304 | |
| 4853244 | ACS State Healthcare PBMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886492 | ACS UNLIMITED INC | SALINA LOCK DOC | 201 EAST ELM P O BOX 2875 | | | SALINA | KS | 67401 | |
| 4881387 | ACT 1 TEMPORARIES INC | P O BOX 28929 | | | | COLUMBUS | OH | 43228 | |
| 4869907 | ACT INDUSTRIES INC | 6710 ACT INDUSTRIES CIRCLE | | | | NEVADA | TX | 75173 | |
| 5804370 | ActecSystems, Inc. | 5665 New Northside Drive | Suite 400 | | | Atlanta | GA | 30328 | |
| 4907732 | ActecSystems, Inc. | C/O Accounts Receivable | 5665 New Northside Drive | Suite 400 | | Atlanta | GA | 30328 | |
| 4859943 | ACTIANCE INC | 1301 SHOREWAY ROAD STE 275 | | | | BELMONT | CA | 94002 | |
| 4694497 | ACTILLE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873291 | ACTION APPLIANCE REPAIR | BRADLEE G SMATHERS | 5366 COMMERCIAL BLVD | | | JUNEAU | AK | 99801 | |
| 4859279 | ACTION ASPHALT SEALCOATING & OUTDOO | 119 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 4881366 | ACTION ATLANTA | P O BOX 281688 | | | | ATLANTA | GA | 30384 | |
| 4874925 | ACTION CONTROLS | DECM LLC | 3878 HUDSON DRIVE | | | STOW | OH | 44224 | |
| 4863047 | ACTION DOOR CONTROLS INC | 2111 IOWA AVE SUITE L | | | | RIVERSIDE | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4888478 | ACTION DOOR INC | TERRY R ROBERTSON | 1235 POCOSIN RD | | | WINTERVILLE | NC | 28590 | |
| 4862670 | ACTION DOOR SERVICE | 201 EAST GRANGER RD | | | | BROOKLYN HTS | OH | 44131 | |
| 4866663 | ACTION DOOR SERVICE | 3878 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4872175 | ACTION ELECTRIC COMPANY | ACTION SYSTEMS INC | 5200 W 9TH STREET | | | SIOUX FALLS | SD | 57107 | |
| 4872175 | ACTION ELECTRIC COMMANY | ACTION SYSTEMS INC | 5200 W 9TH STREET | | | SIOUX FALLS | SD | 57107 | |
| 5524426 | ACTION ENTERPRISE INC | 2423 E SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| 4889455 | ACTION ENTERPRISE INC | WILSONS SMALL ENGINE REPAIR | 2423 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| 4804814 | ACTION ENVELOPE & PRINTING CO INC | DBA ENVELOPES STORE | 5300 NEW HORIZONS BLVD | | | AMITYVILLE | NY | 11701 | |
| 4871396 | ACTION GARAGE DOORS | 8829 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118 | |
| 4868802 | ACTION GLASS CO | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| 4863659 | ACTION GLASS INC | 2300 Q STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4883133 | ACTION GROUP CORPORATION | P O BOX 79679 | | | | CAROLINA | PR | 00984 | |
| 4857911 | ACTION LIFT INC | 1 MEMCO DRIVE | | | | PITTSTON | PA | 18640 | |
| 4870886 | ACTION LOCK & KEY INC | 800 W LAKE STREET STE 122-124 | | | | ROSELLE | IL | 60172 | |
| 4872990 | ACTION LOCK AND SAFE | BEND CORPORATION | 4053 GUNN HIGHWAY | | | TAMPA | FL | 33624 | |
| 5524427 | ACTION MARY A | 2934 CIMARRON COVE | | | | SARASOTA | FL | 34234 | |
| 4862100 | ACTION MECHANICAL INC | 1856 LOMBARDY DR P O BOX 880 | | | | RAPID CITY | SD | 57709 | |
| 4862100 | ACTION MECHANICAL INC | 1856 LOMBARDY DR P O BOX 880 | | | | RAPID CITY | SD | 57709 | |
| 5794239 | ACTION MOWER | 1245 Main St | | | | Springfield | OR | 97477 | |
| 4866517 | ACTION OVERHEAD DOOR INC | 375 BEECH GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4854012 | Action Overhead Door of Savannah | PO Box 249 | | | | Rinco | GA | 31326 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4894939 | Action Packaged, Inc. | c/o Greg Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 4132983 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 4860835 | ACTION PERFORMANCE COMPANIES INC | 1480 SOUTH HOHOKAM DRIVE | | | | TEMPE | AZ | 85281 | |
| 4883814 | ACTION PERSONNEL INC | P O DRAWER 3309 | | | | TEXAS CITY | TX | 77592 | |
| 4845767 | ACTION PLUMBING & HEATING INC | 103 STERLING MINE RD | | | | Sloatsburg | NY | 10974 | |
| 4872066 | ACTION PLUMBING INC | A ACTION INC | 7 EAST STOW ROAD | | | MARLTON | NJ | 08053 | |
| 4794876 | ACTION PRODUCTS AND SALES LLC | DBA INDOOR LINT TRAP FILTER | 6545 SKYWAY | SUITE A | | PARADISE | CA | 95969 | |
| 4857901 | ACTION PRODUCTS WORLDWIDE INC | 1 JACOBUS AVE SUITE 120 | | | | SOUTH KEARNY | NJ | 07032 | |
| 4884110 | ACTION ROOTER | PHILLIP JAYE EDWARDS | 5350 MERLE ROAD | | | CONCORD | NC | 28025 | |
| 4872174 | ACTION SECURITY & COMMUNICATIONS | ACTION PROTECTIVE GROUP INC | 31 RICHMOND ST | | | ROCHESTER | NY | 14607 | |
| 4873976 | ACTION SEPTIC SERVICE | CHESAND INCORPORATED | P O BOX 1430 | | | SO GLENS FALLS | NY | 48084 | |
| 5524428 | ACTION SEPTIC SERVICE | P O BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | |
| 5818413 | ACTION SEPTIC SERVICE | PO BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | |
| 4881738 | ACTION SERVICE CORP | P O BOX 364866 | | | | SAN JUAN | PR | 00936 | |
| 5794240 | ACTION SERVICE CORPORATION | 1700 State Road | 8838 Barrio Monacillos | | | San Juan | PR | 00926-2471 | |
| 5789836 | ACTION SERVICE CORPORATION | JULIE GARCIA | 1700 STATE ROAD | 8838 BARRIO MONACILLOS | | SAN JUAN | PR | 00926-2471 | |
| 4134428 | Action Service Corporation | Jose Garcia, CEO | 1700 Carr 8838 Km 1.7 | | | San Juan | PR | 00936 | |
| 4134428 | Action Service Corporation | PO Box 364866 | | | | San Juan | PR | 00936 | |
| 4886460 | ACTION SERVICES COMPANY | S & R ASSOCIATES LLC | 103 BORETZ ROAD | | | COLCHESTER | CT | 06415 | |
| 4868569 | ACTION SERVICES GROUP INC | 525 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 4862231 | ACTION SMALL ENGINE REPAIR | 1904 1ST STREET | | | | LUFKIN | TX | 75901 | |
| 5794241 | ACTION SMALL ENGINE REPAIR | 1904 South First St | | | | Lufkin | TX | 75901 | |
| 5791467 | ACTION SMALL ENGINE REPAIR | 1904 SOUTH FIRST ST | | | | LUFKIN | TX | 75901 | |
| 4804212 | ACTION SPORTS | DBA ACTIONSPORTSWEB.COM | 1002 JUPITER PARK LN STE 1 | | | JUPITER | FL | 33458 | |
| 5839464 | Action Sports Canopies | 5842 Research Drive | | | | Huntington Beach | CA | 92649 | |
| 4878886 | ACTION STRIPING | MATTHEW FERES | 12067 DRESSAGE LANE | | | RIVERSIDE | CA | 92503 | |
| 4858588 | ACTION SUPPLY PRODUCTS INC | 1065 MONTOUR WEST INDL PARK | | | | CORAOPOLIS | PA | 15108 | |
| 4890235 | Action Time | Attn: Larry Williams | 20283 SR 7, STE 300 | | | BOCA RATON | FL | 33498 | |
| 5524429 | ACTION TIME INC | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 4879283 | ACTION TIME INC | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | |
| 4889648 | Action Time, Inc | Attn: Larry Williams | 20283 SR 7 | Suite 300 | Mission Bay Office Plaza | Boca Raton | FL | 33498 | |
| 5849296 | Action Time, INC. | Law Office of Mark S. Roher, P.A. | 150 S. Pine Island Road, Suite 300 | | | Plantation | FL | 33324 | |
| 5794242 | Action Time, Inc., | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 5789121 | ACTION TIME, INC., | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | |
| 4876435 | ACTION WATER HEATERS | GEORGE M MUCHIN | 888 SOUTH PLANTATION PKY | | | MACON | GA | 31220 | |
| 4884797 | ACTION WELDING SUPPLY INC | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236 | |
| 4864879 | ACTIONLINK LLC | 286 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| 4806752 | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 5794243 | Activant | 60334 Tall Pine Avenue | | | | Bend | OR | 97702 | |
| 5788791 | Activant | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 5794244 | Activant Solutions, Inc. | 60334 Tall Pine Avenue | | | | Bend | OR | 97702 | |
| 5788790 | Activant Solutions, Inc. | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 4803659 | ACTIVE FREEDOM UM | DBA UNDER MOMENTS | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4865711 | ACTIVE KNITWEAR RESOURCES INC | 322 S DATE AVE | | | | ALHAMBRA | CA | 91803 | |
| 4804413 | ACTIVE LIFESTYLES | DBA SAMS DISCOUNT DEALS | 27560 GLENWOOD DRIVE | | | MISSION VIEJO | CA | 92692 | |
| 4872177 | ACTIVE MEDIA SERVICES INC | ACTIVE INTERNATIONAL | P O BOX 844588 | | | BOSTON | MA | 02284 | |
| 4778939 | Active Media Services Inc | Attn: Lisa Brown | 1 Blue Hill Plaza | | | Pearl River | NY | 10965 | |
| 4125973 | Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Bruce Buechler, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| 5833391 | Active Media Services, Inc., d/b/a Active International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833391 | Active Media Services, Inc., d/b/a Active International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860488 | ACTIVE MOBILITY CENTER | 1404 SW 13TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4863379 | ACTIVE RAIN INC | 2211 RIMLAND DR SUITE 230 | | | | BELLINGHAM | WA | 98226 | |
| 4794518 | Activehours | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794546 | Activehours | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794245 | ACTIVEHOURS INC | 405 Waverley Street | | | | Palo Alto | CA | 94301 | |
| 5791468 | ACTIVEHOURS INC | ATTN : PRESIDENT | 405 WAVERLEY STREET | | | PALO ALTO | CA | 94301 | |
| 4806201 | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | 92127 | |
| 4858697 | ACTIVEON INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |
| 4805032 | ACTIVEON INC | 1250 BROADWAY 37TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5789613 | ACTIVETRAIL LTD. | 48 MENACHEM BEGIN RD | | | | TEL AVIV | | 66184 | ISRAEL |
| 4860111 | ACTIVICA LLC | 1331 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 4883183 | ACTIVISION INC | P O BOX 809152 | | | | CHICAGO | IL | 60680 | |
| 4811799 | ACTON CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809260 | ACTON CONSTRUCTION INC. | 808 E. MCGLINCY LANE | | | | CAMPBELL | CA | 95008 | |
| 5524430 | ACTON MIKELLA | 171 W WATERBURY RD | | | | INDPLS | IN | 46217 | |
| 5524431 | ACTON SHARON | PO BOX 37572 | | | | RICHMOND | VA | 23234 | |
| 5524432 | ACTON STACY | 749 42ND ST SW | | | | LOVELAND | CO | 80537 | |
| 4459659 | ACTON, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336919 | ACTON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792812 | Acton, Jaiden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320417 | ACTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310066 | ACTON, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669083 | ACTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293663 | ACTON-SMITH, BRIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867072 | ACTORS TALENT GROUP INC | 410 S. MICHIGAN AV SUITE 733 | | | | CHICAGO | IL | 60605 | |
| 5794246 | ACTVCONTENT CORPORATION | 155 Seaport Boulevard | | | | Boston | MA | 02210 | |
| 5791469 | ACTVCONTENT CORPORATION | MICHAEL ROBBAT | 440 N WOLFE RD | | | SUNNYVILLE | CA | 94085 | |
| 4491902 | ACUAPA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524433 | ACUFF ANNETTE | 1130 FOXCROFT RD | | | | BRISTOL | VA | 24201 | |
| 5524434 | ACUFF PHYLLIS | 16104 GARDIAN CT 5 | | | | LOUISVILLE | KY | 40219 | |
| 4619556 | ACUFF, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766984 | ACUFF, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465015 | ACUFF-ROBERTS, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453633 | ACUN, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867720 | ACUITY INSTITUTE LLC | 4610 SOUTH ULSTER ST SUITE 150 | | | | DENVER | CO | 80237 | |
| 4845872 | ACUMEN ENVIRONMENTAL SERVICES | PO BOX 10045 | | | | Colorado Springs | CO | 80932 | |
| 4806669 | ACUMEN INC | 101A EXECUTIVE DR STE 100 | | | | STERLING | VA | 20166 | |
| 5794247 | Acumen Solutions | 8280 Greensboro Drive, Suite 400 | | | | McLean | VA | 22102 | |
| 5791470 | ACUMEN SOLUTIONS | AFSANEH AMBROSE, GENERAL COUNSEL | 8280 GREENSBORO DRIVE, SUITE 400 | | | MCLEAN | VA | 22102 | |
| 4871115 | ACUMEN SOLUTIONS INC | 8280 GREENBORO DRIVE STE 400 | | | | MCLEAN | VA | 22102 | |
| 5524435 | ACUNA ANGELA | 702 1ST ST | | | | JENNINGS | LA | 70546 | |
| 5524436 | ACUNA BRENDA | 6723 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 4624249 | ACUNA CALDERON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524437 | ACUNA CELIA | 619 E LEE | | | | SANTA MARIA | CA | 93454 | |
| 5524438 | ACUNA IRENE E | 25000 HAWKBRYN AVE | | | | NEWHALL | CA | 91321 | |
| 5524439 | ACUNA JOSE | 1108 SUNRISE | | | | CLOVIS | NM | 88101 | |
| 5524440 | ACUNA JOSE M | 1319 DEL MONTE TRL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4413796 | ACUNA MEZA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524441 | ACUNA ROSA | 1850 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 5524442 | ACUNA SYLVIA | 11171 N 1960 ROAD | | | | ELK CITY | OK | 73644 | |
| 5524443 | ACUNA XIOMARA | BAYSIDE COURT 302-T | | | | SAN JUAN | PR | 00918 | |
| 4536488 | ACUNA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285362 | ACUNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164355 | ACUNA, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270469 | ACUNA, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169218 | ACUNA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188950 | ACUNA, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187954 | ACUNA, CARLOS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162167 | ACUNA, CELEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207067 | ACUNA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415975 | ACUNA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464656 | ACUNA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542821 | ACUNA, DEMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160559 | ACUNA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606259 | ACUNA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170555 | ACUNA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161200 | ACUNA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722438 | ACUNA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700768 | ACUNA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642791 | ACUNA, IRMGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728975 | ACUNA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413448 | ACUNA, JASMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544361 | ACUNA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740594 | ACUNA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172545 | ACUNA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240369 | ACUNA, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196560 | ACUNA, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206461 | ACUNA, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176028 | ACUNA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179847 | ACUNA, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157270 | ACUNA, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185958 | ACUNA, NICOLETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199801 | ACUNA, PRAXEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647585 | ACUNA, RAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410872 | ACUNA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395491 | ACUNA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546062 | ACUNA, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674779 | ACUNA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389508 | ACUNA, RUBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189534 | ACUNA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212855 | ACUNA, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811800 | ACUNA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286095 | ACUNA, YAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425406 | ACUNA-MONTALVO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163725 | ACUNA-ROSAS, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285022 | ACUP, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789837 | ACUSTRIP COMPANY | PO BOX 413 | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 4900241 | Acustrip Company | Fran Schornstein | 124 East Main St, Suite 109B | | | Denville | NJ | 11787 | |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | |
| 4857955 | ACUSTRIP COMPANY INC | 10 CRAVEN ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 4798215 | ACV BERKELEY LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4804137 | ACV WATKINS PORTFOLIO II LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4597634 | ACVEDO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867001 | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5794250 | ACXIOM CORPORATION | 1901 Butterfield Rd Ste 900 | | | | Downers Grove | IL | 60515-5449 | |
| 5794249 | ACXIOM CORPORATION | 301 Inudstrial Boulevard | P.O. Box 2000 | | | Conway | AR | 72032 | |
| 4853470 | Acxiom Corporation | 4057 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5789122 | ACXIOM CORPORATION | General Counsel | 301 Inudstrial Boulevard | P.O. Box 2000 | | Conway | AR | 72032 | |
| 4892419 | Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | 425 West Capitol Avenue | Suite 1800 | Little Rock | AR | 72201-3525 | |
| 5788865 | ACXIOM CORPORATION | R.C. Crompton | 1901 Butterfield rd Ste 900 | | | Downers Grove | IL | 60515-5449 | |
| 5849931 | Acxiom LLC | C.B. Blackard, III | 301 E. Dave Ward Drive | | | Conway | AR | 72032 | |
| 5849931 | Acxiom LLC | Mitchell Williams Law Firm | Stan D. Smith | 425 West Capitol Avenue, Suite 1800 | | Little Rock | AR | 72201 | |
| 4685009 | ACY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765690 | ACYATAN, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524445 | ACYMAY ACYMAY | 19665 SW OAK ST | | | | ALOHA | OR | 97007 | |
| 4797790 | AD 4 INC | DBA FREYRS | 415 HARVESTER CT | | | WHEELING | IL | 60090 | |
| 5524446 | AD ART COMPANY | 3260 E 26TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 4885757 | AD ART COMPANY | R J ACQUISITION CORP | 3260 E 26TH STREET | | | LOS ANGELES | CA | 90058 | |
| 4850880 | AD EXTERIOR LLC | ALIM DJEMILEV | 505 WALKER AVE | | | EWING | NJ | 08628 | |
| 4872708 | AD HESSE INC | ARTHUR L HESSE | 224 EAST HWY 12 | | | LITCHFIELD | MN | 55355 | |
| 4798565 | AD JEWELRY INTERNATIONAL INC | DBA THE TANZANITE SHOP | 2 WEST 46TH STREET SUITE 1505 | | | NEW YORK | NY | 10036 | |
| 4880584 | AD PRO INC | P O BOX 150 | | | | KELTON | PA | 19346 | |
| 4811803 | AD SEENO CONSTRUCTION CO @ ALAMO RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811804 | AD SEENO CONSTRUCTION CO @ BELLAGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811805 | AD SEENO CONSTRUCTION CO @ COPPERLEAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811806 | AD SEENO CONSTRUCTION CO @ DUARTE RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811807 | AD SEENO CONSTRUCTION CO @ ENCORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811808 | AD SEENO CONSTRUCTION CO @ GREYSTONE PL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811809 | AD SEENO CONSTRUCTION CO @ HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811810 | AD SEENO CONSTRUCTION CO @ HERITAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811811 | AD SEENO CONSTRUCTION CO @ INVERNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811812 | AD SEENO CONSTRUCTION CO @ JUBILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811813 | AD SEENO CONSTRUCTION CO @ MAFFEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811814 | AD SEENO CONSTRUCTION CO @ OVATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811815 | AD SEENO CONSTRUCTION CO @ POSITANO AT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811816 | AD SEENO CONSTRUCTION CO @ PROVIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811817 | AD Seeno Construction Co @ Serenade Res | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811818 | AD SEENO CONSTRUCTION CO @ SERENITY COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811819 | AD SEENO CONSTRUCTION CO @ STONEWOOD III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811801 | AD SEENO CONSTRUCTION CO @ THE GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811820 | AD SEENO CONSTRUCTION CO @ TOSCANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811821 | AD SEENO CONSTRUCTION CO @ VILLAGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811822 | AD SEENO CONSTRUCTION CO @Paradise Crest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811823 | AD SEENO CONSTRUCTION CO @SYMPHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811824 | AD Seeno Construction Co Newport Meadows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811825 | AD SEENO CONSTRUCTION CO NORTH VILLAGE 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811802 | AD SEENO CONSTRUCTION CO PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811826 | AD SEENO CONSTRUCTION CO. @ GOLD HILL II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806173 | AD SPACE INC | 1210 MIRABEAU LANE | | | | GLADWYNE | PA | 19035 | |
| 5403639 | ADA ACCESS CENTER FOR INDEPENDENT LIVING ET AL | 22 E 5TH ST | | | | DAYTON | OH | 45402 | |
| 5524448 | ADA AYALA | HC 3 BOX 9738 | | | | SAN GERMAN | PR | 00683 | |
| 5524449 | ADA AYERS | 3914 N BOLTON AVE | | | | LAWRENCE | IN | 46226 | |
| 5524450 | ADA B THOMAS | 3018 POMANDER | | | | FLORISSANT | MO | 63033 | |
| 5524451 | ADA BELLE RAMSEY | 48 WARDER ST | | | | DAYTON | OH | 45405 | |
| 5524452 | ADA CHIQUITA HARRIS | 332 SAGINAW | | | | CALCITY | IL | 60419 | |
| 4784373 | Ada City Utilities OK | 210 West 13th | | | | Ada | OK | 74820 | |
| 4784373 | Ada City Utilities OK | Frank Stout | 231 S. Townsend | | | Ada | OK | 74820 | |
| 4880664 | ADA COCA COLA BOTTLING CO | P O BOX 1607 | | | | ADA | OK | 74821 | |
| 5524453 | ADA COLON | EL MAYORAL APT A 3 | | | | VILLALBA | PR | 00766 | |
| 5524454 | ADA CORCINO | 436 MY 5 | | | | CAROLINA | PR | 00982 | |
| 5483942 | ADA COUNTY | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 4779897 | Ada County Treasurer | 200 W. Front St. | | | | Boise | ID | 83702 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779898 | Ada County Treasurer | PO Box 2868 | | | | Boise | ID | 83701 | |
| S524455 | ADA DAVILA ROMERO | MONTHEDRA | | | | SAN JUAN | PR | 00926 | |
| S524456 | ADA DELGADO ORTIZ | P O BOX 55168 STATION ONE | | | | BAYAMON | PR | 00960 | |
| S524457 | ADA DELPINO | 551 STE 51AVE | | | | MIAMI | FL | 33145 | |
| S524458 | ADA DIAZ | 16428 SW 74 CIRCLE | | | | MIAMI | FL | 33186 | |
| S524459 | ADA ESPINOZA | 40 CHESNUT PLACE S105 | | | | LONG BEACH | CA | 90802 | |
| 4879604 | ADA EVENING NEWS | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | ADA | OK | 74820 | |
| S524462 | ADA GONZALEZ | 7702 WINGING WAY DR | | | | TAMPA | FL | 33615 | |
| S524463 | ADA I HERNANDEZ SANTIAGO | HC 4 BOX 82011 | | | | AGUAS BUENAS | PR | 00703 | |
| 4268691 | ADA II, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524464 | ADA JACOBSON | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| S524466 | ADA L CHEVEZ | 1511 W 59TH ST | | | | LOS ANGELES | CA | 90047 | |
| S524467 | ADA L NAVARRO | SANTA ISIDRA 2 AVEN SUR1 | | | | FAJARDO | PR | 00738 | |
| S524468 | ADA LELIA | 308 E MAIN ST | | | | HAW RIVER | NC | 27258 | |
| S524469 | ADA LEON | CRT 901 KM 20 HM 18 | | | | MAUNABO | PR | 00707 | |
| S524470 | ADA MARIE HOLMAN | 5613 OAKMEADOW DR | | | | FORT WORTH | TX | 76132 | |
| S524471 | ADA MARTINEZ | RES EL CARMEN EDF13 APT130 | | | | MAYAGUEZ | PR | 00680 | |
| S524472 | ADA MUNIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4858411 | ADA OUTDOORS LLC | 1030 W 12TH STREET | | | | ADA | OK | 74820 | |
| S524473 | ADA OUTLAW | 18820 NE MIAMI CT | | | | MIAMI GARDENS | FL | 33179 | |
| S524474 | ADA OUTLAW OUTLAW | 2015NW 191ST | | | | MAMIA | FL | 33056 | |
| 4852794 | ADA PEI | 110 LATTICE | | | | IRVINE | CA | 92603 | |
| S524475 | ADA PEREZ | 74 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | |
| S524476 | ADA POLICASTRO | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| S524477 | ADA PORRILLE | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | |
| S524478 | ADA REMY | 5418 HUDSON RD | | | | FORTBELTVOR | VA | 22060 | |
| S801147 | Ada Rodriguez Burgos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524479 | ADA RUIZ | 2350 SPRING LAKE MHP | | | | MORGANTON | NC | 28630 | |
| S524480 | ADA RUTHERFORD JAMES | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| S524481 | ADA SANCHEZ | 279 LIBERTY STREET | | | | NEWBURGH | NY | 12550 | |
| S524482 | ADA SANTIAGO | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| S524483 | ADA SEGARRA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | |
| S524484 | ADA VEGA | 245 SW 7TH ST | | | | BOCA RATON | FL | 33432 | |
| S524485 | ADA VIDAL | HC 02 BOX 12266 | | | | AGUAS BUENAS | PR | 00703 | |
| 4172699 | ADA, ANNA PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443603 | ADA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268456 | ADA, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346938 | ADAAN, GALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524486 | ADABELLE ZAGAL | 2430 N ELMWOOD AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 4332007 | ADABLAH, MESHACH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524487 | ADACELIS OFARRIL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | |
| S524488 | ADACELIS OFARRILL | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| S524489 | ADACELIS RIVERA | ALMIRANTE NORTE LA ROSETA | | | | VEGA BAJA | PR | 00693 | |
| S524490 | ADACHI KENJI | 915 CALIBRE WOODS DR NE | | | | ATLANTA | GA | 30329 | |
| 4194058 | ADAD, EMILY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217278 | ADADE, DALE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697603 | ADADE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524491 | ADAEZE OKAFOR | 714 EDGECREEK TRAIL APT 1 | | | | ROCHESTER | NY | 14621 | |
| 4261935 | ADAGHEBALU, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765298 | ADAGO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369663 | ADAHL, BENNET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294679 | ADAHUNSE, AMEENAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524492 | ADAIR ALEXIS | 54 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4700942 | ADAIR ALLEN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S524494 | ADAIR CHERYL | 164 LANDRY LN | | | | THIBODAUX | LA | 70301 | |
| S524495 | ADAIR DENNIS | 2142 HORSESHOE RD | | | | ENOREE | SC | 29335 | |
| S524496 | ADAIR EDWARD | 502 MARTIN RD | | | | CALEDONIA | MS | 39740 | |
| S524497 | ADAIR JAMIE | 500-6 STONEGATE DRIVE | | | | HAMILTON | MT | 59840 | |
| S524498 | ADAIR JOSEPH | 2053 WAPPOO DR | | | | CHARLESTON | SC | 29412 | |
| S524499 | ADAIR LINDA | 3627 SANCTUARY WAY S | | | | JACKSONVILLE | FL | 32250 | |
| S524500 | ADAIR MARION | 1911 S OKLAHOMA | | | | SAPULPA | OK | 74066 | |
| S524501 | ADAIR MCALLISTER | 815 GLENDALE | | | | STATEVILLE | NC | 28625 | |
| S524503 | ADAIR PAM C | 9478 NE SPENCER | | | | ELGIN | OK | 73538 | |
| 4885025 | ADAIR PROGRESS INC | PO BOX 595 | | | | COLUMBIA | KY | 42728 | |
| S524504 | ADAIR ROBERT | 8879 OUACHITA RD | | | | VERSAILLES | MO | 65084 | |
| S524505 | ADAIR TAYLAR | 9090 MOODY 145 | | | | ANAHEIM | CA | 92804 | |
| S524506 | ADAIR TRIXIE | 2135 ARCH ROCK ROAD | | | | MIFFLINTOWN | PA | 17059 | |
| S524507 | ADAIR VERNETTA | 1016 E 27TH ST | | | | KANSAS CITY | MO | 64108 | |
| 4373022 | ADAIR, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597252 | ADAIR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659803 | ADAIR, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343460 | ADAIR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723130 | ADAIR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570355 | ADAIR, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312977 | ADAIR, DAJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218371 | ADAIR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305337 | ADAIR, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371491 | ADAIR, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158958 | ADAIR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536237 | ADAIR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263428 | ADAIR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673654 | ADAIR, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625960 | ADAIR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472051 | ADAIR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824858 | ADAIR, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464652 | ADAIR, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390883 | ADAIR, JERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144592 | ADAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586496 | ADAIR, JULIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370556 | ADAIR, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200487 | ADAIR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618268 | ADAIR, KIM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416107 | ADAIR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546174 | ADAIR, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707246 | ADAIR, MARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545485 | ADAIR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146682 | ADAIR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372410 | ADAIR, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706420 | ADAIR, N LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307019 | ADAIR, NASHAUN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301752 | ADAIR, RAEBURN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745364 | ADAIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712876 | ADAIR, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386467 | ADAIR, SABRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356191 | ADAIR, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548393 | ADAIR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595748 | ADAIR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228935 | ADAIR, TAMMIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229113 | ADAIR, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824859 | ADAIR, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314645 | ADAIR, TYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663753 | ADAIR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160436 | ADAIR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524508 | ADAISHA PICKETT | 22018 ROSEDALE | | | | ST CLAIR SHRS | MI | 48080 | |
| 4415230 | ADAKAI, ROCELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483898 | ADAKO, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710451 | ADAKU, KOMLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524509 | ADALA TURNMIRE | BOX 1873 GABRIEL BRANCH | | | | PIKEVILLE | KY | 41501 | |
| 4182828 | ADALAT, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524510 | ADALBERTO GONZALEZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5524511 | ADALBERTO MELARA | 13611 HAMLET ST | | | | VICTORVILLE | CA | 92392 | |
| 4847856 | ADALBERTO MENDOZA | 2800 TULARE AVE | | | | Richmond | CA | 94804 | |
| 5524512 | ADALBERTO MORALES | 12667 VALLEY MEADOWS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5524513 | ADALBERTO OSORIO RIVERA | BO TRUJILLO BAJO CARR 3 RB53 K5 | | | | CAROLINA | PR | 00987 | |
| 5524514 | ADALBERTO PEREZ | 16622 SW 82 TERRACE | | | | MIAMI | FL | 33193 | |
| 5524515 | ADALBERTO VAZQUEZ | RES SAN FERNANDO EDIF 4 APTO 87 | | | | SAN JUAN | PR | 00927 | |
| 5524516 | ADALGISA LOPEZ | 1231 HALSEY ST | | | | BROOKLYN | NY | 11207 | |
| 5524517 | ADALI ALERS SOTO | CALLE 4 A G 22 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 4346627 | ADALI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524518 | ADALINA MORENO | 3210 W HAWTHORNE PL | | | | DENVER | CO | 80221 | |
| 5524519 | ADALIS DAVILA RAMOS | CALLE 13 B30 URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5524520 | ADALIS GARCIA | 1602 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5524521 | ADALISA RUIZ | CAMINO LOS AYALA | | | | SAN JUAN | PR | 00926 | |
| 5524522 | ADALIT ALMAGUER | 2003 N CHICAGO S | | | | ALTON | TX | 78573 | |
| 5524523 | ADAM ABRAHAM | 2920 DANTE PL | | | | VIRGINIA BCH | VA | 23453 | |
| 4800492 | ADAM ADKINS | DBA MVP SPORTS LLC | 207B 20TH STREET N | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5524524 | ADAM AJ BAUTISTA | 2250 CASSOPOLIS STREET | | | | ELKHART | IN | 46514 | |
| 5524525 | ADAM ALAS | HC70 BOX 130 D | | | | ELKVIEW | WV | 25071 | |
| 5815172 | Adam Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784870 | Adam Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784870 | Adam Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524526 | ADAM ANASTASOFF | 739 ORCHARD ST | | | | TEMPERANCE | MI | 48182 | |
| 5524527 | ADAM ANDERSON | 9548 E 112TH DR | | | | HENDERSON | CO | 80640 | |
| 5524528 | ADAM BAKER | 2 ILION HEIGHTS | | | | ILION | NY | 13357 | |
| 5524529 | ADAM BEMIS | 183 CARTIER ST 2 | | | | MANCHESTER | NH | 03102 | |
| 4851346 | ADAM BISCOW | 19 KRISTY DR | | | | Bethel | CT | 06801 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 81 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524530 | ADAM BLOCKER | 215 SOUTH 8TH STREET | | | | WELLINGTON | KS | 67152 | |
| 4873195 | ADAM BOLLAS WASH | BOLLA ADAM | 5 CYPRESS LANE | | | TAFT | CA | 93268 | |
| 5524531 | ADAM BRADFORD | 113 CAMPBELL APT A | | | | CLIO | MI | 48420 | |
| 5524532 | ADAM BRAY | 134 FISHING CREEK RD | | | | MILL HALL | PA | 17751 | |
| 5524533 | ADAM BRAZIL | PO BOX 744 | | | | LAKESIDE | AZ | 85929 | |
| 5524534 | ADAM BURKE | 65 KIMBERLY ACRES DR | | | | JACKSON | SC | 29831 | |
| 5524535 | ADAM BUTEAU | 2106 SE 11TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5524536 | ADAM CAMPBELL | 3254 LAMON CHAPEL ROAD | | | | JASPER | AL | 35503 | |
| 4863920 | ADAM CHANCE | 2404 OVERHILL ROAD | | | | SYLACAUGA | AL | 35150 | |
| 5524537 | ADAM CHRISTIAN | 18 PONDVIEW DR | | | | WILLOW ST | PA | 17584 | |
| 5524538 | ADAM CLARK | 4514 N KIMBALL | | | | CHICAGO | IL | 60625 | |
| 5524539 | ADAM CLAUS | 4813 ELM ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5524540 | ADAM CLINE | 1512 BAY ST | | | | SANTA CRUZ | CA | 95060 | |
| 5524542 | ADAM COX | 11955 BEMONT AVE | | | | PORT RICHEY | FL | 34654 | |
| 4811827 | Adam DAmico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888015 | ADAM DANIEL JAMES HARRIS | SPRINGHILL APPLIANCE LAWN & GARDEN | 522 SOUTH MAIN | | | SPRINGHILL | LA | 71075 | |
| 5524543 | ADAM DAVIS | 8720 ATTALLA AVE | | | | NORTH PORT | FL | 34287 | |
| 4811828 | ADAM DOBLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524544 | ADAM DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | |
| 4809913 | ADAM FISCHER / WINDERMERE SERVICES GROUP | 13506 SUMMERPORT VILLAGE PARKWAY | | | | WINDERMERE | FL | 34786 | |
| 5524545 | ADAM FRYER | 1615 BASS LAKE | | | | TRAVERSE CITYMI | MI | 49685 | |
| 5524546 | ADAM GARCIA | 828 SW 2 D ST | | | | MIAMI | FL | 33130 | |
| 4795745 | ADAM GORDON | DBA MASSAGECHAIRPLANET | PO BOX 50581 | | | HENDERSON | NV | 89016 | |
| 5524547 | ADAM GORODENSKI | 11810 STRIMBACK RD | | | | LAKE ODESSA | MI | 48849 | |
| 4800587 | ADAM GUTHRIE | DBA DIRECT SHOPPING CENTER | 7050 W PALMETTO PARK ROAD | 15-211 | | BOCA RATON | FL | 33433 | |
| 5524548 | ADAM HAWLEY | 7821 HARDING | | | | TAYLOR | MI | 48180 | |
| 5524549 | ADAM HEDRICK | 355 GAMBILL RD | | | | FRANKLIN | WV | 26807 | |
| 4831529 | ADAM HERMSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524550 | ADAM HESS | 15007 14TH AVE CTE | | | | TACOMA | WA | 98445 | |
| 5524551 | ADAM HOOTEN | 1642 FREEPORT RD | | | | KITTANNING | PA | 16201 | |
| 5524552 | ADAM HUSSEIN | 36 ROBERTS DR | | | | STATEN ISLAND | NY | 10306 | |
| 5524553 | ADAM J RIVERA | 1201 B ST | | | | HAYWARD | CA | 94541 | |
| 5818737 | Adam Jacobs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524554 | ADAM JASON L | 164 MEASOWVIEW LANE | | | | TWIN FALLS | ID | 83301 | |
| 4858813 | ADAM JEROME ROUNDS | 1101 JENSON AVE | | | | WATERTOWN | SD | 57201 | |
| 4811829 | Adam Kazwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524555 | ADAM KEENEY | 465 FOX GLEN DR | | | | KARNEYSVILLE | WV | 25430 | |
| 5524556 | ADAM KICHLER | 13574 SE TEXAS RD | | | | KINCAID | KS | 66039 | |
| 5524557 | ADAM LAWRENCE | 2030 EL CAMINO DR | | | | TURLOCK | CA | 95380 | |
| 5524558 | ADAM LEVINE PRODUCTIONS INC | 1100 GLENDON AVENUE SUITE 1100 | | | | LOS ANGELES | CA | 90024 | |
| 4872190 | ADAM LEVINE PRODUCTIONS INC | ADAM LEVINE PRODUCTION-ACCRUAL ONLY | 1100 GLENDON AVENUE SUITE 1100 | | | LOS ANGELES | CA | 90024 | |
| 5794251 | Adam Levine Productions, Inc | 1100 Glendon Avenue, Suite 1100 | | | | Los Angeles | CA | 90024 | |
| 5789258 | ADAM LEVINE PRODUCTIONS, INC | 1100 GLENDON AVENUE, SUITE 1100 | | | | LOS ANGELES | CA | 90024 | |
| 5789257 | ADAM LEVINE PRODUCTIONS, INC | 1600 NW 163 St. | | | | Miami | FL | 33169 | |
| 5789614 | ADAM LEVINE PRODUCTIONS, INC | Attn: Kristen Sofge, Associate Director, South Beach Wine & Food Festival | 1600 NW 163 St. | | | Miami | FL | 33169 | |
| 5789615 | ADAM LEVINE PRODUCTIONS, INC. | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 5846175 | Adam Levine Productions, Inc. | Reitler Kailas & Rosenblatt LLC | c/o Yann Geron, Esq. | 885 Third Avenue, 20th Floor | | New York | NY | 10022 | |
| 5524559 | ADAM LIEU | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 5850876 | Adam Limas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850876 | Adam Limas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524560 | ADAM LOPEZ | 18009 BRAVO ST | | | | ATASCOSA | TX | 78002 | |
| 5524561 | ADAM M ROVENOLT | 54 SPARROW DRIVE | | | | BERWICK | PA | 18603 | |
| 5524562 | ADAM MAISNER | 3420 HAZEL ST | | | | ERIE | PA | 16508 | |
| 5524563 | ADAM MARIO | 225 N FIR RD | | | | BLYTHE | CA | 92225 | |
| 5524564 | ADAM MCGARY | 105 W SPRING ST | | | | LONG BEACH | CA | 90806 | |
| 5524565 | ADAM MEGILL | 13504 ASHFORD WOOD CT W | | | | JACKSONVILLE | FL | 32218 | |
| 5524566 | ADAM MEYERS | 21717 OLDFIELD AVE N | | | | SCANDIA | MN | 55073 | |
| 4831530 | ADAM MOPSIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847484 | ADAM MORGAN | 11421 HIGHWAY 17 | | | | Montevallo | AL | 35115 | |
| 4831531 | ADAM MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886931 | ADAM MULAC | SEARS OPTICAL | 4313 WALNUT ST UNIT 39 | | | MCKEESPORT | PA | 15132 | |
| 5524568 | ADAM NICOLAE | 932 E BENRICH DR | | | | GILBERT | AZ | 85295 | |
| 5524569 | ADAM OROPESA | 305 E 3RD | | | | ROSWELL | NM | 88203 | |
| 5524570 | ADAM OROZCO | 809 W BAGNALL ST | | | | GLENDORA | CA | 91740 | |
| 4898428 | ADAM OVERHEAD DOOR LLC | MICHAEL WORSKE | 16800 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| 5524571 | ADAM PAQLIN | 90 EAST HATFIERD ST APT 1 | | | | MASSENA | NY | 13662 | |
| 5524572 | ADAM PARRAZ | PO BOX 826 | | | | GOSHEN | CA | 93227 | |
| 5524573 | ADAM PETINIOT | 1227 ROSEDALE ST | | | | MAUMEE | OH | 43537 | |
| 5524574 | ADAM POE | 215 N CHURCH ST | | | | ROANN | IN | 46974 | |
| 4811830 | ADAM QU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524575 | ADAM R WESTREICH | 10503 PARKCREST DR | | | | TAMPA | FL | 33624 | |
| 5524576 | ADAM RADER | 2220 DEER TRL | | | | GREEN BAY | WI | 54302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524577 | ADAM RICHARDS | 104 BROAD ST | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5524578 | ADAM ROBBIN LANDRUM | 287 LANDRUM HILL ROAD | | | | LANCING | TN | 37770 | |
| 5524579 | ADAM ROCCA | 3033 BRANDON RD | | | | COLUMBUS | OH | 43221 | |
| 5524580 | ADAM ROMERO | 106 BRIAN CT | | | | LAUREL | MD | 20707 | |
| 4847354 | ADAM ROSE | 1124 11TH ST | | | | Huntington | WV | 25701 | |
| 5524581 | ADAM ROY FLOERKE | 2707 SOUTH SUNRISE DR | | | | NEW PALESTINE | IN | 46163 | |
| 5524582 | ADAM S ARMSTRONG | 5401 DUVALL | | | | ROCHESTER | MN | 55901 | |
| 5524584 | ADAM SAMUELS | 1125 POWHATAN ST | | | | ALEXANDRIA | VA | 22314 | |
| 5524585 | ADAM SCHELL | 23777 MULHOLLAND HWY SPC | | | | CALABASAS | CA | 91302 | |
| 5524586 | ADAM SHEREYK | 240 HIDDEN CT | | | | VINE GROVE | KY | 40175 | |
| 5524587 | ADAM SHERRY | -10 CLEARWATER DR | | | | ALLENTOWN | NJ | 08501 | |
| 5524588 | ADAM SIMONS | 24400 H DRIVE NORTH | | | | ALBION | MI | 49224 | |
| 5524589 | ADAM SIVERTSEN | 5402 W FLANDERS RD | | | | MCHENRY | IL | 60050 | |
| 5524590 | ADAM SMITH | 2255 RIPPLING WAY N | | | | INDIANAPOLIS | IN | 46260 | |
| 5524591 | ADAM SWARTWOOD | 4075 GETTYSBURG AVE N | | | | NEW HOPE | MN | 55427 | |
| 4846892 | ADAM T JANKOWSKI | 38914 N POINTE PKWY | | | | HARRISON TWP | MI | 48045 | |
| 5524592 | ADAM T STEVENS | 2140 LARKMOOR ST | | | | LORAIN | OH | 44052 | |
| 5524593 | ADAM TARA GARDNER | 117 TUSKOVICH LANE | | | | TYRONE | PA | 16686 | |
| 5524594 | ADAM TERASA | 548 TAUNTON ST | | | | LAS VEGAS | NV | 89178 | |
| 5524595 | ADAM TISSOT | 525 DANDRIDGE ST | | | | CINCINNATI | OH | 45202 | |
| 5524596 | ADAM VANTULY | 2313 NW 14TH ST | | | | FTLAUDERDALE | FL | 33311 | |
| 5524597 | ADAM VANWAY | 46 CAMPBELL DR APT 4 | | | | PARKERSBURG | WV | 26104 | |
| 5524598 | ADAM WARE | 32220 HARVARD | | | | WESTLAND | MI | 48186 | |
| 5524599 | ADAM WEINER | 51 TAURUS DR | | | | MASHPEE | MA | 02649 | |
| 4811831 | ADAM WIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524600 | ADAM YAMASHITA | 122 WOLVERINE WY | | | | SCOTTS VALLEY | CA | 95066 | |
| 4845301 | ADAM ZACHEIS | 745 MARVISTA AVE | | | | Seal Beach | CA | 90740 | |
| 5524601 | ADAM ZIMMERMAN | 829 MULBERRY AVE | | | | WYNNE | AR | 72396 | |
| 4391977 | ADAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432784 | ADAM, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657893 | ADAM, AVRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250176 | ADAM, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457509 | ADAM, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747316 | ADAM, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711899 | ADAM, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330117 | ADAM, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366572 | ADAM, EMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514341 | ADAM, EVANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520949 | ADAM, FREDERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669197 | ADAM, GEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563465 | ADAM, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255115 | ADAM, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252672 | ADAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562995 | ADAM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735273 | ADAM, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831532 | ADAM, KAHLIL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637449 | ADAM, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811832 | ADAM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361014 | ADAM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741493 | ADAM, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274652 | ADAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811833 | ADAM, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456466 | ADAM, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718438 | ADAM, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741977 | ADAM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731592 | ADAM, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484880 | ADAM, ROBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478534 | ADAM, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333819 | ADAM, ROBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432915 | ADAM, SMELANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415247 | ADAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853548 | Adam, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524602 | ADAMA SESAY | 161 WARBURTON AVE | | | | YONKERS | NY | 10701 | |
| 4336300 | ADAMA, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679821 | ADAMAFIO, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811834 | Adamas Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524603 | ADAMASON BETTY | 1140 CASSATT ROAD | | | | CASSATT | SC | 29032 | |
| 4488633 | ADAMASZEK, ALYXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524604 | ADAMCKAK JACOB | 4911 BURKEWOOD | | | | TOLEDO | OH | 43623 | |
| 4447873 | ADAMCZAK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309166 | ADAMCZEWSKI, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684654 | ADAMCZYI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610605 | ADAMCZYK, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 83 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279273 | ADAMCZYK, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352086 | ADAMCZYK, NIKOLAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352087 | ADAMCZYK, NIKOLAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433121 | ADAMCZYK, RAFAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342297 | ADAMCZYK, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578908 | ADAMCZYK, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284492 | ADAMCZYK, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524605 | ADAME ALEJANDRO | 710 NORTH 13TH ST | | | | READING | PA | 19604 | |
| 5524606 | ADAME DIANE | 1553 AVENIDA DE QUINTAS | | | | LAS CRUCES | NM | 88047 | |
| 4209507 | ADAME FLORES, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524607 | ADAME JENNIFER | 11167 HERMAN SIPE RD | | | | STOCKTON | CA | 95212 | |
| 5524608 | ADAME JUAN | 4197 STATE ST | | | | SANTA BARBARA | CA | 93110 | |
| 5524609 | ADAME OSCAR | 1445 W WALK ST LOT 516 | | | | DOUGLAS | GA | 31533 | |
| 4355278 | ADAME RODRIGUEZ, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524611 | ADAME SANDRA | 6633 PINE AVE | | | | BELL | CA | 90201 | |
| 4543620 | ADAME, ADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205945 | ADAME, ALEXANDRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685687 | ADAME, ANDELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629149 | ADAME, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163978 | ADAME, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155131 | ADAME, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713123 | ADAME, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214120 | ADAME, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188238 | ADAME, DESIREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216147 | ADAME, DOMONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544676 | ADAME, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185662 | ADAME, ISAIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237070 | ADAME, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603345 | ADAME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408682 | ADAME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541415 | ADAME, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546314 | ADAME, MARIACARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159965 | ADAME, MELVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624957 | ADAME, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200339 | ADAME, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283197 | ADAME, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296372 | ADAME, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169893 | ADAME, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185762 | ADAME, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704630 | ADAME, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769554 | ADAME, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464121 | ADAME, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206991 | ADAME-LOPEZ, ESTEBAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276631 | ADAME-LOPEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524612 | ADAMES ANGEL | URB MELENDEZ C F 57 | | | | FAJARDO | PR | 00738 | |
| 5524613 | ADAMES COLLAZO JOHNNY | URB VERDE MAR CALLE 19 CASA 44 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5524614 | ADAMES NILLER | RR36 BOX1390 MCC017 | | | | SAN JUAN | PR | 00926 | |
| 4499337 | ADAMES PADILLA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524615 | ADAMES PERLA | URB LAS LOMAS 31 SO | | | | SAN JUAN | PR | 00921 | |
| 5524616 | ADAMES RAFAEL | CE16 PP1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5524617 | ADAMES ROSA | HC 02 BOX 8296 | | | | CAMUY | PR | 00627 | |
| 4500642 | ADAMES SOTO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329384 | ADAMES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418595 | ADAMES, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330200 | ADAMES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745615 | ADAMES, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436533 | ADAMES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504464 | ADAMES, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534121 | ADAMES, JESS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424323 | ADAMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254435 | ADAMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584316 | ADAMES, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434218 | ADAMES, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332530 | ADAMES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395757 | ADAMES, YAMILEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557519 | ADAMI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257519 | ADAMIDENYO, JEQUETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716947 | ADAMIK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593263 | ADAMIK, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425599 | ADAMITA, DOMENICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740965 | ADAMITUS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295511 | ADAMJI, TAAHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568440 | ADAMKIEWICZ, SABRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524619 | ADAMO PAMELA | 1004 NW 15TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5524620 | ADAMO SALLY | 6520 VERMON DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4488699 | ADAMO, ANNABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291593 | ADAMO, CARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662812 | ADAMO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482381 | ADAMO, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330143 | ADAMOPOULOS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245114 | ADAMOU, YAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524621 | ADAMOUS DEBRA | 10012 HARDY DR | | | | OVERLAND PARK | KS | 66212 | |
| 4194741 | ADAMOVIC, STOJANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413209 | ADAMOVICH, ALEEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673955 | ADAMOVICH, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811835 | ADAMOW, KRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657420 | ADAMOWICH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221873 | ADAMOWICZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524622 | ADAMS | 1603 DON ROB LN | | | | CHATTANOOGA | TN | 37411 | |
| 4665918 | ADAMS  CHERRY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872191 | ADAMS & GARTH INC | ADAMS & GARTH STAFFING | 5361 GATEWAY CTR STE A | | | Redacted | Redacted | Redacted | Redacted |
| 4869296 | ADAMS & RUXTON CONSTRUCTION CO | 600 UNION ST PO BOX 390 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5524623 | ADAMS AALEIGHA M | 104 BAUM LN | | | | ANDERSON | SC | 29624 | |
| 5524624 | ADAMS ALEXANDRA | 190 JOHNSON DR | | | | SHEPHERDSVL | KY | 40165 | |
| 5524625 | ADAMS ALICE | 2641 SE 145TH AVE | | | | PORTLAND | OR | 97216 | |
| 5524626 | ADAMS ALICE L | 63 WAILANI ST | | | | WAILUKU | HI | 96793 | |
| 5524627 | ADAMS ALLEN | 182 DEEP CRK NONE | | | | PITTSBORO | NC | 27312 | |
| 5524628 | ADAMS ALLISON | 18-20 VAN VETCHEN | | | | NEWARK | NJ | 07114 | |
| 5524629 | ADAMS AMANDA | 161 ELMWOOD ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5524630 | ADAMS AMBER B | 1120 PENNSYLVANIA AVE REAR | | | | WEIRTON | WV | 26062 | |
| 5524631 | ADAMS AMY | 4400 WANAMASSA DR | | | | CHARLOTTE | NC | 28269 | |
| 4883778 | ADAMS AND BROOKS INC | P O BOX 9940 | | | | SAN BERNARDINO | CA | 92427 | |
| 5524632 | ADAMS ANDREA H | 225 ST ANTHONYS LANE | | | | WAVERLY | OH | 45690 | |
| 5524633 | ADAMS ANGELA | 99 MCGIBBONY ROAD | | | | COVINGTON | GA | 30016 | |
| 5524634 | ADAMS ANNA | 9239 STONES BLUFF PL | | | | CAMBY | IN | 46113 | |
| 5524635 | ADAMS ANNETTE | 1569 LAWRENCE RD | | | | CLOVER | SC | 29710 | |
| 5524636 | ADAMS ANNIE L | 891 HARVARD DR | | | | AUBURN | AL | 36830 | |
| 5524637 | ADAMS ANTHONY | 1550 SUPERIOR AVE | | | | CLEVELAND | OH | 44104 | |
| 5524638 | ADAMS ARIUS | 220 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | |
| 5524639 | ADAMS ARMETRICA | 26241 LAKESHORE | | | | EUCLID | OH | 44132 | |
| 5524640 | ADAMS ASHANTA | 5 N 3RD | | | | PATERSON | NJ | 07501 | |
| 5524641 | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | |
| 4864743 | ADAMS AUTOMATED DOOR INC | 2800 HWY 16 SOUTH | | | | CARROLTON | GA | 30116 | |
| 5524642 | ADAMS AYANNA | 3461 ROCK CREEK DR | | | | REX | GA | 30273 | |
| 5524643 | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | 30554 | |
| 5524644 | ADAMS BARBARA R | LA RAM CALLE CASTELLANA | | | | PONCE | PR | 00730 | |
| 5524645 | ADAMS BELINDA | 434 E 45TH PLACE | | | | CHICAGO | IL | 60653 | |
| 5404768 | ADAMS BENJI L | 2014 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | |
| 4865586 | ADAMS BEVERAGES INC | 316 JOHN D ODOM ROAD | | | | DOTHAN | AL | 36303 | |
| 4870557 | ADAMS BEVERAGES OF NC LLC | 7505 STATES VILLE ROAD | | | | CHARLOTTE | NC | 28269 | |
| 5524646 | ADAMS BILLIE | 3103 8TH AVE APT 704 | | | | GULFPORT | MS | 39501 | |
| 5524647 | ADAMS BOBBIE | 333 N 1300 E RD | | | | CISSNA PARK | IL | 60924 | |
| 5524648 | ADAMS BONNIE | 2363 ANTHONY WAY NE APT A | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524649 | ADAMS BONNY | 6111 RENNER RD | | | | COLUMBUS | OH | 43228 | |
| 5524650 | ADAMS BRANDY | 1328 MOLER DR | | | | KETTERING | OH | 45420 | |
| 5524651 | ADAMS BRAYN P | 1104 ROCHELLE DR | | | | LAFAYETTE | IN | 47909 | |
| 5524652 | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | |
| 5524653 | ADAMS BRIAN S | 998 CHESTNUT RIDGE RD | | | | GAFFNEY | SC | 29340 | |
| 5524654 | ADAMS BRIDGETT | 60 CLYDE TAYLOR | | | | NEWNAN | GA | 30263 | |
| 5524655 | ADAMS BRITTANY | 100 SCARLET OAK LN | | | | SANFORD | NC | 27330 | |
| 5524656 | ADAMS BRODERICK L | 3549 WEST COLLEGE ST | | | | ENTER CITY | OH | 45247 | |
| 5524657 | ADAMS BROOKE N | 1030 JAMES ST | | | | FRANKLIN | LA | 70538 | |
| 4772662 | ADAMS BROWN, ARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524658 | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | 60099 | |
| 5524659 | ADAMS CAROLYN | P O BOX 25631 | | | | COLUMBIA | SC | 29224 | |
| 5524660 | ADAMS CARRIE | 11249 MARTINSBURG RD | | | | HEDGESVILLE | WV | 25427 | |
| 5524661 | ADAMS CASSANDRA | 524 RAMBLING RIDGE RD | | | | ORANGEBURG | SC | 29115 | |
| 5524663 | ADAMS CATHY | 16409 JACKSONTRACE ROAD | | | | LINCOLN | AL | 35096 | |
| 5524664 | ADAMS CHERRELL | 8828 LUCAS AND HUNT R APT B | | | | ST LOUIS | MO | 63136 | |
| 5524665 | ADAMS CHRISTINA | 1719 N SUMMIT APT 2 | | | | SPRINGFIELD | MO | 65803 | |
| 5524666 | ADAMS CHRISTINE | 13699 S HICKOY ST | | | | GLENPOOL | OK | 74033 | |
| 5524667 | ADAMS CLARICE | 2436 E 10TH ST APT 102 | | | | TULSA | OK | 74104 | |
| 5524668 | ADAMS CNTY DEPT OF SOC SERVICE | 7190 COLORADO BLVD | | | | COMMERCE | CO | 80022 | |
| 4811836 | ADAMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524669 | ADAMS CORA | 212 TURNER ST | | | | HOLLY SPRINGS | NC | 27540 | |
| 5524670 | ADAMS CORNELIA A | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787436 | ADAMS COUNTY | ADAMS COUNTY COURTHOUSE | | | | QUINCY | IL | 62301-2998 | |
| 5787616 | ADAMS COUNTY HEALTHDEPT | 330 VERMONT STREET | | | | QUINCY | IL | 62301 | |
| 4782319 | Adams County HealthDept. | 330 Vermont Street | | | | Quincy | IL | 62301 | |
| 4780202 | Adams County Tax Collector | 115 S. Wall St. | | | | Natchez | MS | 39120 | |
| 4779947 | Adams County Treasurer | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| 4779704 | Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | | Brighton | CO | 80601-8219 | |
| 4780275 | Adams County Treasurer | 500 W 4th St | | | | Hastings | NE | 68901 | |
| 4779941 | Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | | Quincy | IL | 62301-2998 | |
| 4779705 | Adams County Treasurer | PO Box 869 | | | | Brighton | CO | 80601-0869 | |
| 5524671 | ADAMS COURTNEY | 4519 LAUREL AVE | | | | OMAHA | NE | 68104 | |
| 5524672 | ADAMS CYNTHIA | 119 DEWEY AVE | | | | PITTSFIELD | MA | 01201 | |
| 5524673 | ADAMS DAMEKA | 2744 COLONY CT | | | | MARRERO | LA | 70072 | |
| 5524674 | ADAMS DANA | 9409 ALPINE CT | | | | NORFOLK | VA | 23503 | |
| 5524675 | ADAMS DANAJA | 26 SHARON STREET | | | | HARTFORD | CT | 06112 | |
| 5524676 | ADAMS DANIELLE | P O BOX 394 | | | | ELLSINORE | MO | 63937 | |
| 5524677 | ADAMS DARIN | 3858 ARROWHEAD DR | | | | MEDFORD | OR | 97504 | |
| 5524678 | ADAMS DARLENE B | 7373 BALDWIN RIDGE RD | | | | WARRENTON | VA | 20187 | |
| 5524679 | ADAMS DARON | 6052 CAMILLIAN | | | | PORTSMOUTH | VA | 23702 | |
| 5524680 | ADAMS DARRYL W | 6 RESACA BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5524681 | ADAMS DARYL P | 10200 PLYMOUTH AVE | | | | CLEVELAND | OH | 44125 | |
| 5524682 | ADAMS DAVID H | 1102 DEMOURELLE RD | | | | PASS CHRIS | MS | 39571 | |
| 5524683 | ADAMS DAWNELLE M | 957 COCKFIELD RD | | | | SCRANTON | SC | 29591 | |
| 5524684 | ADAMS DEANDRE | 3428 RIDGEMONT AVE | | | | MEMPHIS | TN | 38128 | |
| 5524685 | ADAMS DEANNA | 1500 N PROSPECT ST | | | | PORTERVILLE | CA | 93257 | |
| 5524686 | ADAMS DEBBIE | 8550 POLO CLUB DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5524688 | ADAMS DEBRA | 4011 WARNER AVE APT B4 | | | | HYATTSVILLE | MD | 20784 | |
| 5524689 | ADAMS DEELLAJEAN | 2847 ADAMS ST | | | | INDIANAPOLIS | IN | 46216 | |
| 5524690 | ADAMS DEERA | 222 E ALLEY | | | | WICHITA | KS | 67204 | |
| 5524691 | ADAMS DEIDRE | 16331 HAWFIELD WAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5524692 | ADAMS DENISE | 19018 PIN OAK WAY | | | | KILN | MS | 39556 | |
| 5524693 | ADAMS DENNIS | 140 LEISURELAND DR | | | | RUFFIN | NC | 27326 | |
| 5524695 | ADAMS DESIREE | 11253 GRABEN DR | | | | ST ANN | MO | 63074 | |
| 5524696 | ADAMS DIANE | 33 CHATSWORTH AVENUE | | | | KENMORE | NY | 14217 | |
| 5524697 | ADAMS DONALD | 1110 APT 1 NE 22ND ST | | | | WINSTON SALEM | NC | 27105 | |
| 5524698 | ADAMS DONNA | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | |
| 5524699 | ADAMS DOROTHY | 4140 EUCLID ST | | | | OTWAY | OH | 45657 | |
| 5524700 | ADAMS DOUG | 32 CENTRE ST | | | | MILTON | MA | 02186 | |
| 5524701 | ADAMS DWANDA M | 245 N AIRLINE AVENUE | | | | GRAMERCY | LA | 70052 | |
| 5524702 | ADAMS EDDIE | PO BOX 2356 | | | | DILLEY | TX | 78017 | |
| 5524703 | ADAMS EDWIN | 2011 GLENN ROAD | | | | GASTON | SC | 29053 | |
| 4871325 | ADAMS ELECTRIC INC | 870 31 ST STREET | | | | ALTOONA | PA | 16603 | |
| 5524704 | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | |
| 5524705 | ADAMS ERNESHA | 805 NW 13TH TERREST | | | | FT LAUDERDALE | FL | 33311 | |
| 5524706 | ADAMS EUGENE | POX 211 | | | | TADD | WV | 25201 | |
| 5524707 | ADAMS EULAH | 617 POKAGAN | | | | THIBODAUX | LA | 70301 | |
| 5524708 | ADAMS FELICIA | 3855 NORTHEAST DRIVE APT A | | | | CLARKSVILLE | TN | 37042 | |
| 5524709 | ADAMS FRANCES | 7363 N 6TH STREET | | | | NAMPA | ID | 83605 | |
| 5524710 | ADAMS FREDERICK | 1118 REED RD | | | | CASTALIA | NC | 27816 | |
| 5524711 | ADAMS GABRIELLA | 1302 N 12TH | | | | ENID | OK | 73701 | |
| 5524712 | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | 75071 | |
| 5524713 | ADAMS GLENDEN | 491 CHEROKEE SCHOOL RD | | | | CRANE | MO | 65633 | |
| 5524714 | ADAMS GLORIA | 2206 CHIPCO ST | | | | TAMPA | FL | 33605 | |
| 5524715 | ADAMS GWENDOLYN | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5524716 | ADAMS HANK | 5224A HIGHWAY 1 | | | | RACELAND | LA | 70394 | |
| 5524717 | ADAMS HEATHER | 5133 LORD BYRON RD | | | | WILMINGTON | NC | 28405 | |
| 4893252 | ADAMS HEATING AND AIR CONDITIONING | 2511 CARVER ST | | | | DURHAM | NC | 27705 | |
| 4898611 | ADAMS HEATING AND AIR CONDITIONING | STEPHEN ADAMS | 2511 CARVER ST | | | DURHAM | NC | 27705 | |
| 5524718 | ADAMS HOLLY | 3598 NEW LIBERTY BIG MEADOW RD | | | | KNOB LICK | KY | 42154 | |
| 4849624 | ADAMS HOME EXTERIORS INC | 3804 GREYHOUND CT | | | | Midlothian | VA | 23112 | |
| 5524719 | ADAMS HUNTER | 1205 N FRONT STREET | | | | BARTLESVILLE | OK | 74003 | |
| 4325261 | ADAMS II, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332791 | ADAMS III, EURDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524720 | ADAMS IKISHA | 1721N 26TH | | | | KANSAS CITY | KS | 66102 | |
| 4859853 | ADAMS ISC LLC | 12905 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| 5524721 | ADAMS JACQUELINE | 6409 MELACANO AVE | | | | SPRING HILL | FL | 34608 | |
| 5524722 | ADAMS JACQUELYNN | 226 HUNT CLUB ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5524723 | ADAMS JAKENIA | 34 PERIDISE WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5524724 | ADAMS JAMES W | 106SIKESDR | | | | CRESTVEIW | FL | 32539 | |
| 5524725 | ADAMS JAN | 314 TUXWORTH CIR | | | | DECATUR | GA | 30033 | |
| 5524726 | ADAMS JAQUELINE | 2807 VIA DEL CABALLO BLANCO | | | | BONITA | CA | 91902 | |
| 5524727 | ADAMS JENNIFER | 105 CEDAR CLIFF CHURCH RD | | | | HORSE CAVE | KY | 42749 | |
| 5524728 | ADAMS JESSICA | 456 HOOVEN ST | | | | KINGSPORT | TN | 37664 | |
| 5524729 | ADAMS JESSIE | 350 ARENA ROAD | | | | PERRY | GA | 31069 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524730 | ADAMS JILL | 465 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5524731 | ADAMS JIMMIE | 10414 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5524732 | ADAMS JOAN P | 5934 CRESTWOOD DR | | | | CHARLOTTE | NC | 28216 | |
| 5524733 | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | 54603 | |
| 5524734 | ADAMS JODI | 1028 N ALPINE | | | | ROCKFORD | IL | 61107 | |
| 5524735 | ADAMS JOESPH | 529 DEMOCIAT RD | | | | GIBBSTOWN | NJ | 08027 | |
| 5524736 | ADAMS JOHANNA | 11221 MALAYAN ST | | | | BOCA RATON | FL | 33428 | |
| 5524737 | ADAMS JODI | 35 WATSON PL APT A1 | | | | UTICA | NY | 13502 | |
| 5524738 | ADAMS JOHNNY | PO BOX 165 | | | | SWAINSBORO | GA | 30401 | |
| 5524739 | ADAMS JONATHON D | 8139 N CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| 5524740 | ADAMS JONTERA | 1201 CONVENTION CENTER BLVD | | | | GRETNA | LA | 70056 | |
| 5524741 | ADAMS JOQUETTA | 7887TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | |
| 5524742 | ADAMS JOVANNA | 7776 N 56TH AVE | | | | GLENDALE | AZ | 85301 | |
| 4439279 | ADAMS JR, ALEXAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381313 | ADAMS JR, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637262 | ADAMS JR, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648379 | ADAMS JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898844 | ADAMS JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538377 | ADAMS JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380245 | ADAMS JR, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703780 | ADAMS JR, OSCEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151321 | ADAMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532334 | ADAMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327410 | ADAMS JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615688 | ADAMS JR., CARL EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615653 | ADAMS JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524743 | ADAMS JULIE | 604 FLAGSTAFF CT | | | | VA BEACH | VA | 23462 | |
| 5524744 | ADAMS JUSTINE L | PO BOX 660 | | | | RAYMOND | NH | 03077 | |
| 5524745 | ADAMS KAREN | 1708 SALUDA RIVER DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5524746 | ADAMS KARRI | 1105 WESTPOINT DR | | | | BAKERSFIELD | CA | 93312 | |
| 5524747 | ADAMS KATHERINE | 937 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60026 | |
| 5524748 | ADAMS KATHIE | 531B 65TH ST | | | | KENOSHA | WI | 53142 | |
| 5524749 | ADAMS KATHRYN | 1043 MCDOW DR | | | | ROCK HILL | SC | 29732 | |
| 5524750 | ADAMS KATIE | 3824 PINE BARREN LN | | | | RALEIGH | NC | 27610 | |
| 5524751 | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | |
| 5524752 | ADAMS KAYLA | 767 HOPETOWN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5524753 | ADAMS KEAUNDRA | 1630 RODEO DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5524754 | ADAMS KELLY | 3590 PASSMORE RD | | | | YORK | SC | 29745 | |
| 5524755 | ADAMS KELSEY | 1203 N EAST 6TH ST | | | | MULBERRY | FL | 33860 | |
| 5524756 | ADAMS KEN | 8274 WINDSOR DRIVE | | | | NORTH ROYALTO | OH | 44133 | |
| 5524757 | ADAMS KENNETH | 5097 TROTTER CT | | | | JACKSON | SC | 29831 | |
| 5524758 | ADAMS KEVIN M | 13110 HOLLY VIEW CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5524759 | ADAMS KIANDRA | 500 ARNOLD DR | | | | ALLENHURST | GA | 31301 | |
| 5524760 | ADAMS KIM | 5419 LAIMORE AVENU | | | | OMAHA | NE | 68104 | |
| 5524761 | ADAMS KIMALA L | 2708 N CENTER ST | | | | SCOTTSDALE | AZ | 85256 | |
| 5524762 | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5524764 | ADAMS KOTAMDA | 99 TIFTON ELDORALDO | | | | TIFTON | GA | 31794 | |
| 5524765 | ADAMS KRISTEN L | 204 ISLAND WATER WAY | | | | APOLLO BEACH | FL | 33572 | |
| 5524766 | ADAMS KRYSTAL | 24 HAGFORD DR LOT 8 | | | | PURVIS | MS | 39475 | |
| 5524767 | ADAMS LAKENA | 1711 SEWELLCIRCLE | | | | PERRY | GA | 31069 | |
| 5524768 | ADAMS LAKEYA | 2020 LAWRENCE ST | | | | BILOXI | MS | 39531 | |
| 5524769 | ADAMS LAKIRA | 705 SW 3 TER | | | | FLORIDA CITY | FL | 33034 | |
| 5524770 | ADAMS LAKISHA | 5805 W NASH ST | | | | MILWAUKEE | WI | 53216 | |
| 4804964 | ADAMS LAND LIQUIDATING TRUST | C/O GARY PETTUS | 7645 E 63RD STREET SUITE 201 | | | TULSA | OK | 74133 | |
| 5524771 | ADAMS LAQUITA | 922 GARRISON | | | | ST LOUIS | MO | 63106 | |
| 5524772 | ADAMS LARAE | 3421 W STURT MILL | | | | DOUGLASVILLE | GA | 30135 | |
| 5524773 | ADAMS LARRALINE | 104 STONEHURST DR | | | | NATCHEZ | MS | 39120 | |
| 5524774 | ADAMS LARRY | 1433 ROSELAWN DR | | | | BETHLEHEM | PA | 18017-3562 | |
| 5524775 | ADAMS LATASHA | 7258 LYNBROOK DR | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5524776 | ADAMS LATOYA | 411 MELROSE AVE | | | | HOUMA | LA | 70363 | |
| 5524777 | ADAMS LATRICE | 108 LARAN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5524778 | ADAMS LAURA | 2208 MLK AVE | | | | CAIRO | IL | 62914 | |
| 5524779 | ADAMS LAUREN | 353 KELLER LANE | | | | CLEVELAND | TN | 37311 | |
| 5524780 | ADAMS LAURIE | 232 WEST ST APT 401 | | | | RENO | NV | 89501 | |
| 5524781 | ADAMS LEA Y | 1851 SPRING GROVE LN | | | | MIDDLETOWN | OH | 45044 | |
| 5524782 | ADAMS LESSIE | 4606 OLD COACH LN | | | | SAN ANTONIO | TX | 78220 | |
| 5524783 | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | 74003 | |
| 5524784 | ADAMS LINDA D | 6617 TERRACE PARK COURT | | | | RALEIGH | NC | 27616 | |
| 5524785 | ADAMS LINDBERG | 28 STRANGE RD | | | | LOUISBURG | NC | 27549 | |
| 5524786 | ADAMS LISA | 1500 30TH AVE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5524787 | ADAMS LIZBETH | JARDINES DEL CARIBE CALLE 25 | | | | PONCE | PR | 00728 | |
| 4872192 | ADAMS LOCK | ADAMS LOCK & SAFE CO INC | 130 HALL STREET | | | CONCORD | NH | 03301 | |
| 4868052 | ADAMS LOCK & SECURITY | 497 MAIN ST | | | | BENNINGTON | VT | 05201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524788 | ADAMS LOLA | 2505 ELON STREET | | | | CHARLOTTE | NC | 28208 | |
| 5524789 | ADAMS LOREDENA | 1583 N NEWCOMB | | | | PORTERVILLE | CA | 93257 | |
| 5524790 | ADAMS LOUIS | 4829 FOXBORO RD | | | | JACKSONVILLE | FL | 32208 | |
| 5524791 | ADAMS LYNNE | 20515 QUAIL CHASE DR | | | | KATY | TX | 77450 | |
| 5524792 | ADAMS LYNNETTE | 603 W 26TH STREET APT 1 | | | | NORFOLK | VA | 23517 | |
| 5524793 | ADAMS MARGIE | 1529 GERRY ST | | | | GARY | IN | 46406 | |
| 5524794 | ADAMS MARK S | 9913 WINDRIDGE DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5524795 | ADAMS MARQUITTA | 5779 AMES MANOR RD | | | | COLUMBIA | SC | 29229 | |
| 5524796 | ADAMS MARY | 3607 S 55TH CT | | | | CICERO | IL | 95355 | |
| 5524797 | ADAMS MAURICE | 545 PLAYER ST | | | | GEORGETOWN | SC | 29440 | |
| 5524798 | ADAMS MELISSA | 111 E WOODROW ST | | | | TAFT | CA | 93268 | |
| 5524799 | ADAMS MERYLE JR | 511 AYRSHIREALY | | | | DUNNINSVILLE | PA | 16635 | |
| 4883049 | ADAMS MFG | P O BOX 76701 | | | | CLEVELAND | OH | 44101 | |
| 5524800 | ADAMS MICHAEL | 1315 SWEDETOWN RD UNIT 21 | | | | CLATSKANIE | OR | 97016 | |
| 5524801 | ADAMS MICHELE | 3434 BLANDING BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5524802 | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | | | | SACRAMENTO | CA | 95825 | |
| 5524803 | ADAMS MIKE | 6655 SHADOW CREEK DR | | | | DALLAS | TX | 75241 | |
| 5524804 | ADAMS MIKE R | 464 HUDSON AVE NONE | | | | NEWARK | OH | 43055 | |
| 5524805 | ADAMS MIRA | 1018 TEMPLE ST | | | | CHARLESTON | WV | 25312 | |
| 5524806 | ADAMS MIRANDA | 411 BOWMEN HIGHWAY | | | | DEWYROSE | GA | 30634 | |
| 5524807 | ADAMS MONICA | 2708 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | |
| 5524808 | ADAMS MONTINE | PO BOX 67 NONE | | | | OAKWOOD | GA | 30566 | |
| 5524809 | ADAMS N | 3482 STONERIDGE ROAD | | | | YORK | PA | 17402 | |
| 5524810 | ADAMS NADINE | 113 BROMLEY VILLAGE DR | | | | FORT MILL | SC | 29708 | |
| 5524811 | ADAMS NATASHA | 1404 RUSSELL AVE N | | | | MPLS | MN | 55411 | |
| 5524812 | ADAMS NATHANIEL | 406 IOWA STREET | | | | WARREN | OH | 44485 | |
| 5524813 | ADAMS NICHOLAS | 412 SHORT AVE | | | | MADISON | NC | 27025 | |
| 5524814 | ADAMS NICHOLE | 10126 SOUTH BLVD | | | | CLEVELAND | OH | 44108 | |
| 5524815 | ADAMS NIKIEA | 1216 BLAIRFIELD DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5524816 | ADAMS NOBIE | 54 MONTE CARLO DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5524817 | ADAMS OLER | 25 NW 24TH ST | | | | LAWTON | OK | 73501 | |
| 5524818 | ADAMS PAIGE | 740 NE 23RD AVE APT B18 | | | | GAINESVILLE | FL | 32609 | |
| 5524819 | ADAMS PAMELA | 913 PALMETTO RD | | | | BENTON | LA | 71006 | |
| 5524820 | ADAMS PATRICK | 60 DANIEL DR | | | | OXFORD | GA | 30054 | |
| 5404769 | ADAMS PATRICK R | 3447 BYERS | | | | BURTON | MI | 48519 | |
| 5524821 | ADAMS PAUL | 819 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | |
| 5524822 | ADAMS PAYNE | 189 CHATELAINE AVE | | | | DANVILLE | VA | 24541 | |
| 5524823 | ADAMS PEGGY | 1928 ROLLINGWOOD | | | | FLOVILLA | GA | 30216 | |
| 5524824 | ADAMS PHYLLIS | 403 NASH STREET | | | | ISOLA | MS | 38754 | |
| 4869466 | ADAMS PLUMBING & HEATING INC | 614 EAST SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 4860680 | ADAMS PLUMBING CO INC | 1434 10TH AVE | | | | COLUMBUS | GA | 31901 | |
| 4871921 | ADAMS PLUMBING INC | 970 HWY 261 | | | | BOONVILLE | IN | 47601 | |
| 4868583 | ADAMS PRESSURE WASH | 527 STONE EDGE ROAD | | | | MACON | GA | 31210 | |
| 5524825 | ADAMS PRINCE | 421 BASS LAKE RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5524826 | ADAMS RANDY | 111 MORGAN DRIVE | | | | TERRY | MS | 39170 | |
| 5524827 | ADAMS RASHANDA L | 4845 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5524828 | ADAMS RAYMA | 4850 E 484 RD | | | | OWASSO | OK | 74019 | |
| 5524829 | ADAMS RENAE | 7209 RAJ CT | | | | CHARLOTTE | NC | 28227 | |
| 5524830 | ADAMS RENE | 12027 CHAMPIONS VALLEY DR | | | | HOUSTON | TX | 77066 | |
| 5524831 | ADAMS RENEIKA | 107 MONROE DR | | | | LIBERTY | SC | 29657 | |
| 5524832 | ADAMS RHODA | 5354 ELM ST | | | | BETHELPARK | PA | 15102 | |
| 5524833 | ADAMS RHONDA F | 2207 SMITH ST | | | | REIDSVILLE | NC | 27320 | |
| 5524834 | ADAMS RHONDA R | 105 STEEPLE DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5524835 | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | |
| 5524836 | ADAMS RITA | 18215 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5524837 | ADAMS ROBERT | 7419 RICHARDSON RD | | | | GROVEPORT | OH | 43125 | |
| 5524838 | ADAMS ROCKELL | 3944 BROOKLYN | | | | KANSAS CITY | MO | 64130 | |
| 5524839 | ADAMS RODERICK | 80 SOUTH GIBSON RD | | | | HENDERSON | NV | 89012 | |
| 5524840 | ADAMS ROSELLA | HC 1 BOX 8815 | | | | SELLS | AZ | 85634 | |
| 5524841 | ADAMS ROSENNA | 1435OUTH DR | | | | HOPKINS | SC | 29061 | |
| 5524842 | ADAMS ROSHAWNA | 8528 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | |
| 5524843 | ADAMS ROSIE | 3144 WILLOW SPRINGS DRIVE | | | | SAN JOSE | CA | 95124 | |
| 5524844 | ADAMS SADIQA | 821 GRACE AVE | | | | BURLINGTON | NC | 27217 | |
| 5524845 | ADAMS SAMANTHA | 14 GREEN ACRES DR APT 16 | | | | PRESTONSBURG | KY | 41653 | |
| 5524846 | ADAMS SANDRA A | 3835 N 27TH | | | | MILWAUKEE | WI | 53216 | |
| 5524847 | ADAMS SHAFEQAH | 20 DANDRIDGE DR | | | | NEWARK | NJ | 07108 | |
| 5524848 | ADAMS SHAMARA | 3032 ARLINGTON AVE APT 545 | | | | PITTSBURGH | PA | 15210 | |
| 5524849 | ADAMS SHANEE N | 3668 BOSWORTH | | | | CLEVELAND | OH | 44111 | |
| 5524850 | ADAMS SHANEICE | 10244 PRINCE PL T1 | | | | LARGO | MD | 20774 | |
| 5524851 | ADAMS SHANIECE | 3965 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 5524852 | ADAMS SHANNON | 4518 STIVERS | | | | ST LOUIS | MO | 63121 | |
| 5524853 | ADAMS SHAQUITA | 534 E LATIMER | | | | TULSA | OK | 74106 | |
| 5524854 | ADAMS SHARA J | 225 RIPLEY DR APT 9 | | | | DANVILLE | VA | 24540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524855 | ADAMS SHARON | 2795 E BAGDAD RD | | | | SAN TAN VALLE | AZ | 85143 | |
| 5524856 | ADAMS SHARON D | 3 HITCHNER LANE | | | | SALEM | NJ | 08079 | |
| 5524857 | ADAMS SHATERIKA | 3625 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | |
| 5524858 | ADAMS SHAWANDA | 2805 WEST LOREDO RD | | | | AVON PARK | FL | 33825 | |
| 5524859 | ADAMS SHEDRENNA | 288 SUGERPINE DR | | | | GRETNA | LA | 70056 | |
| 5524860 | ADAMS SHEERECE | 41 PROSPECT ST | | | | PITTSFIELD | MA | 01201 | |
| 5524862 | ADAMS SHELIA L | 533 ACADEMY ST | | | | BATESBURG | SC | 29006 | |
| 5524863 | ADAMS SHEQUITA | 6965 FILLMORE DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5524864 | ADAMS SHIRLEY | 2830 STODDARD ST APT 211 | | | | SAINT LOUIS | MO | 63106 | |
| 5524865 | ADAMS SHIRLEY C | 667 WEST JEFFERSON ST | | | | ORLANDO | FL | 32801 | |
| 5524866 | ADAMS SHYMEKIA | 2915 ESTELLE AVE | | | | MUSKOGEE | OK | 74401 | |
| 5524868 | ADAMS SONIA | 10271 HWY 278 E | | | | COVINGTON | GA | 30014 | |
| 5524869 | ADAMS SONYA | 1515 MOORE DR | | | | GASTONIA | NC | 28054 | |
| 5524870 | ADAMS STACEY | 1295 EAST 2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5524871 | ADAMS STEPHANIE | 1209 RUSSEL STREET | | | | ORANGEBURG | SC | 29118 | |
| 5524872 | ADAMS STEPHANIE A | 2944 KY 1304 | | | | BIMBLE | KY | 40915 | |
| 5524873 | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5524874 | ADAMS SYLVIA | 157 STUART CIR SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524875 | ADAMS SYLVONNE | 7979 NW 21ST STREET | | | | MIAMI | FL | 33126 | |
| 5524876 | ADAMS TAKINA | 3253 EASTHAVEN DR S | | | | COLUMBUS | OH | 43232 | |
| 5524877 | ADAMS TAMEKA | 4129 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109 | |
| 5524878 | ADAMS TAMMY | 7916 HAWTHORN | | | | TEMPLE | TX | 76502 | |
| 5524879 | ADAMS TANYA | PO BOX563 | | | | ROSSVILLE | IN | 46923 | |
| 5524880 | ADAMS TASHA | 226 N FIRST ST APT 17 | | | | DEFUNAK SPRING | FL | 32433 | |
| 5524881 | ADAMS TASHA L | 305 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| 5524882 | ADAMS TERENA | 263 SECOND STREET | | | | PITTSFIELD | MA | 01201 | |
| 5524883 | ADAMS TERESA | 121 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | |
| 5524884 | ADAMS THELMA | 47 LAPIERRE AVE | | | | LAWNSIDE | NJ | 08045 | |
| 5524885 | ADAMS THERESA | 744 W MARLENE RD | | | | DAYTONA BEACH | FL | 32117 | |
| 5524886 | ADAMS TIFFANY | 105 B WEST OAK ST | | | | WHITERIVER | AZ | 85941 | |
| 5524887 | ADAMS TIHIESHA | 1924 NATCHEZ AVE | | | | KNOXVILLE | TN | 37915 | |
| 5524888 | ADAMS TINA | 1612 N LIBERTY | | | | INDEPENDENCE | MO | 64505 | |
| 5524889 | ADAMS TOJA | 205 LINCOLNSHIRE SQ | | | | COLUMBIA | SC | 29203 | |
| 5524890 | ADAMS TONI | 1117 N 8TH ST | | | | NEODESHA | KS | 66757 | |
| 5524891 | ADAMS TORRANCE | 1806 DAVIS FARM RD | | | | YORK | SC | 29745 | |
| 5524892 | ADAMS TOYA | 4202 SABEL PARK DR 101 | | | | BRANDON | FL | 33510 | |
| 5524893 | ADAMS TRACI | 1508 E FOURTUNA | | | | WICHITA | KS | 67216 | |
| 5524894 | ADAMS TRACY | 14430 MOBILE ST | | | | BRIGHTON | CO | 80601 | |
| 5524895 | ADAMS TRINA | 1000 SUTTON PL 812 | | | | HORN LAKE | MS | 38637 | |
| 5524896 | ADAMS TROANNA | 3408 LEMON ST | | | | KENNER | LA | 70065 | |
| 5524897 | ADAMS TYRONE | 325B JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5524898 | ADAMS UTIKA | 723 PATRIOT PKWY | | | | ROCKHILL | SC | 29730 | |
| 5524899 | ADAMS VEREE | 619 S AINSWORTH AVE APT C | | | | TACOMA | WA | 98405 | |
| 5524900 | ADAMS VERONICA | 1423 WOOD TERRECE CIRCLE | | | | DORAVILLE | GA | 30340 | |
| 5524902 | ADAMS VICTORIA | 404 HOLIDAY LANE | | | | NEWFIELD | NY | 14867 | |
| 5524903 | ADAMS VON | 920 SOUTH ARKANSAS AV | | | | RUSSELLVILLE | AR | 72801 | |
| 5524904 | ADAMS WANDA | 6810 WESTERN PLACE | | | | COLO SPRINGS | CO | 80915 | |
| 4866458 | ADAMS WINDOW TINTING LLC | 3700 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 5524905 | ADAMS YARIDIA | SAN LORENZO PR | | | | SAN LORENZO | PR | 00754 | |
| 5524906 | ADAMS ZACK | 3000 TUTTLE CREEK BLVD PLT 97 | | | | MANHATTAN | KS | 66502 | |
| 4529809 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728298 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699574 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207121 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277644 | ADAMS, ABBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433943 | ADAMS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277015 | ADAMS, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551802 | ADAMS, ADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709243 | ADAMS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831533 | ADAMS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678014 | ADAMS, AERIN-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380882 | ADAMS, AHVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426012 | ADAMS, AIRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556878 | ADAMS, AJGEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455425 | ADAMS, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621565 | ADAMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212612 | ADAMS, ALEXANDER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455897 | ADAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462383 | ADAMS, ALEXANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207879 | ADAMS, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312765 | ADAMS, ALEXANDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173033 | ADAMS, ALEXUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646177 | ADAMS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627567 | ADAMS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647598 | ADAMS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668827 | ADAMS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383489 | ADAMS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152921 | ADAMS, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273244 | ADAMS, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262784 | ADAMS, ALIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342972 | ADAMS, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609985 | ADAMS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154331 | ADAMS, ALPHIFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474273 | ADAMS, ALYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194287 | ADAMS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310653 | ADAMS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164540 | ADAMS, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514399 | ADAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309629 | ADAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615423 | ADAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391689 | ADAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437637 | ADAMS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352806 | ADAMS, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305231 | ADAMS, ANBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696774 | ADAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682563 | ADAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157485 | ADAMS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451777 | ADAMS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319984 | ADAMS, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465339 | ADAMS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723789 | ADAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453996 | ADAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521193 | ADAMS, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412838 | ADAMS, ANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388700 | ADAMS, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605741 | ADAMS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215961 | ADAMS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724573 | ADAMS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686022 | ADAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278958 | ADAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760993 | ADAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746934 | ADAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754450 | ADAMS, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682313 | ADAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463864 | ADAMS, ANTONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264884 | ADAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586802 | ADAMS, ARDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467185 | ADAMS, ARIES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584606 | ADAMS, ARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545365 | ADAMS, ARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615444 | ADAMS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736118 | ADAMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727995 | ADAMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230057 | ADAMS, ARTISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346540 | ADAMS, ASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429121 | ADAMS, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171221 | ADAMS, ASHLEIGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400481 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619838 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544729 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445862 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162796 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315914 | ADAMS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256461 | ADAMS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391983 | ADAMS, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236306 | ADAMS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824860 | ADAMS, ATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667175 | ADAMS, AUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770389 | ADAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282762 | ADAMS, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678913 | ADAMS, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208096 | ADAMS, AURIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263354 | ADAMS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577925 | ADAMS, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515638 | ADAMS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429824 | ADAMS, AVERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533314 | ADAMS, AYIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316211 | ADAMS, BAILEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662069 | ADAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700067 | ADAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146281 | ADAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548782 | ADAMS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697252 | ADAMS, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301653 | ADAMS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596932 | ADAMS, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530911 | ADAMS, BARTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470608 | ADAMS, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492395 | ADAMS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359325 | ADAMS, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242875 | ADAMS, BENJI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691485 | ADAMS, BERESFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608285 | ADAMS, BERWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233767 | ADAMS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692164 | ADAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638648 | ADAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703149 | ADAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680058 | ADAMS, BETTY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231298 | ADAMS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552398 | ADAMS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534130 | ADAMS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741208 | ADAMS, BEVERLY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495132 | ADAMS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349059 | ADAMS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676932 | ADAMS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522945 | ADAMS, BILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638577 | ADAMS, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361582 | ADAMS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649190 | ADAMS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611889 | ADAMS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722792 | ADAMS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488982 | ADAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344589 | ADAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259928 | ADAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719174 | ADAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759973 | ADAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199215 | ADAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457228 | ADAMS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476548 | ADAMS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230250 | ADAMS, BRET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203232 | ADAMS, BREUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244985 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633452 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310014 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413840 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250362 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474806 | ADAMS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348949 | ADAMS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303529 | ADAMS, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257628 | ADAMS, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219009 | ADAMS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551196 | ADAMS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168066 | ADAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492352 | ADAMS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347528 | ADAMS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529292 | ADAMS, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399974 | ADAMS, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304251 | ADAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643109 | ADAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373567 | ADAMS, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229619 | ADAMS, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545432 | ADAMS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449419 | ADAMS, BRITTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378618 | ADAMS, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513178 | ADAMS, BROCKFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556668 | ADAMS, BRONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372331 | ADAMS, BROOK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546649 | ADAMS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185388 | ADAMS, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370402 | ADAMS, BRYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 91 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349297 | ADAMS, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715970 | ADAMS, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366788 | ADAMS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239998 | ADAMS, CAESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357340 | ADAMS, CAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380108 | ADAMS, CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199473 | ADAMS, CALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318887 | ADAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517561 | ADAMS, CAMISHAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197918 | ADAMS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422001 | ADAMS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656939 | ADAMS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612037 | ADAMS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689861 | ADAMS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824861 | ADAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736521 | ADAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311983 | ADAMS, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598339 | ADAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439739 | ADAMS, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644862 | ADAMS, CASITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524662 | ADAMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598876 | ADAMS, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761751 | ADAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632756 | ADAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563554 | ADAMS, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737610 | ADAMS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147608 | ADAMS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640980 | ADAMS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708987 | ADAMS, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460683 | ADAMS, CHAREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185921 | ADAMS, CHARITY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590926 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646016 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642852 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257736 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655288 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588022 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772160 | ADAMS, CHARLES H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383537 | ADAMS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700785 | ADAMS, CHAUNDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318035 | ADAMS, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395599 | ADAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306164 | ADAMS, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472528 | ADAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516667 | ADAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374088 | ADAMS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427284 | ADAMS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736941 | ADAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612142 | ADAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456134 | ADAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213671 | ADAMS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492927 | ADAMS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512575 | ADAMS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530830 | ADAMS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506827 | ADAMS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200010 | ADAMS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415410 | ADAMS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366575 | ADAMS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351121 | ADAMS, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715750 | ADAMS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726790 | ADAMS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239531 | ADAMS, CLAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626213 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243991 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327071 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718495 | ADAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361257 | ADAMS, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151928 | ADAMS, CORENTAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473896 | ADAMS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509887 | ADAMS, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488474 | ADAMS, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338829 | ADAMS, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231199 | ADAMS, CORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 92 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311990 | ADAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494513 | ADAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448000 | ADAMS, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322168 | ADAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386781 | ADAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320004 | ADAMS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463200 | ADAMS, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474113 | ADAMS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717353 | ADAMS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641840 | ADAMS, CRISPIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713869 | ADAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430230 | ADAMS, CYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553214 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671311 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749007 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474354 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524620 | ADAMS, DAIZYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573179 | ADAMS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573655 | ADAMS, DALLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263219 | ADAMS, DALTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150857 | ADAMS, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353994 | ADAMS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557532 | ADAMS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722575 | ADAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553940 | ADAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313053 | ADAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378516 | ADAMS, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384490 | ADAMS, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547594 | ADAMS, DANYAHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148513 | ADAMS, DANYELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413427 | ADAMS, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582666 | ADAMS, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454541 | ADAMS, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174358 | ADAMS, DARYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557706 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215645 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440023 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361700 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742088 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793329 | Adams, David & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491046 | ADAMS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151027 | ADAMS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358612 | ADAMS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234343 | ADAMS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596668 | ADAMS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599874 | ADAMS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356064 | ADAMS, DAVONTAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523325 | ADAMS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428438 | ADAMS, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277612 | ADAMS, DAWNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252408 | ADAMS, DAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508079 | ADAMS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516900 | ADAMS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559040 | ADAMS, DEANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251221 | ADAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263957 | ADAMS, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340838 | ADAMS, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735628 | ADAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444754 | ADAMS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466567 | ADAMS, DEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260494 | ADAMS, DEDRUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360260 | ADAMS, DEGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188553 | ADAMS, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368446 | ADAMS, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382258 | ADAMS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237026 | ADAMS, DEIDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170873 | ADAMS, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540619 | ADAMS, DEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339384 | ADAMS, DEJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385477 | ADAMS, DELANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286602 | ADAMS, DELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360306 | ADAMS, DELONGA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641486 | ADAMS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 93 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637399 | ADAMS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570270 | ADAMS, DELVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350846 | ADAMS, DEMEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425263 | ADAMS, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670356 | ADAMS, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700732 | ADAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584610 | ADAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516908 | ADAMS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597526 | ADAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725359 | ADAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525628 | ADAMS, DEREK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258066 | ADAMS, DERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550670 | ADAMS, DESTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464287 | ADAMS, DESTINEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361732 | ADAMS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493030 | ADAMS, DHAMIERE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762582 | ADAMS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666906 | ADAMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199662 | ADAMS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262458 | ADAMS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714909 | ADAMS, DIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563784 | ADAMS, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249637 | ADAMS, DIQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285762 | ADAMS, DISHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349394 | ADAMS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632402 | ADAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392788 | ADAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615927 | ADAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629388 | ADAMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508216 | ADAMS, DONTAYVIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253576 | ADAMS, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381656 | ADAMS, DORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640658 | ADAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711453 | ADAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373619 | ADAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811837 | ADAMS, DOUG & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298562 | ADAMS, DRAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290899 | ADAMS, DUANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228536 | ADAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150970 | ADAMS, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768165 | ADAMS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643438 | ADAMS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264099 | ADAMS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751982 | ADAMS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290567 | ADAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492844 | ADAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595253 | ADAMS, EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665602 | ADAMS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555003 | ADAMS, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491446 | ADAMS, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262875 | ADAMS, ELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602183 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751996 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580775 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512204 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195515 | ADAMS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231389 | ADAMS, ELLERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455428 | ADAMS, ELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715305 | ADAMS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715306 | ADAMS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744831 | ADAMS, ELSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757556 | ADAMS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287508 | ADAMS, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811838 | ADAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598059 | ADAMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550038 | ADAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489112 | ADAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761178 | ADAMS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304081 | ADAMS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448020 | ADAMS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545416 | ADAMS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656899 | ADAMS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369586 | ADAMS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 94 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695249 | ADAMS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145485 | ADAMS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216636 | ADAMS, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681074 | ADAMS, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354644 | ADAMS, EUGENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593428 | ADAMS, EUGENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680435 | ADAMS, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570432 | ADAMS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401794 | ADAMS, EZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518157 | ADAMS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407792 | ADAMS, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352838 | ADAMS, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350833 | ADAMS, FINIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584817 | ADAMS, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587901 | ADAMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702731 | ADAMS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495846 | ADAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144774 | ADAMS, GABRIELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238391 | ADAMS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731873 | ADAMS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429626 | ADAMS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452773 | ADAMS, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326484 | ADAMS, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651869 | ADAMS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327546 | ADAMS, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311139 | ADAMS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432090 | ADAMS, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707673 | ADAMS, GLADYS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607338 | ADAMS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608251 | ADAMS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740744 | ADAMS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643915 | ADAMS, GOTTFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653187 | ADAMS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610129 | ADAMS, GRANVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749831 | ADAMS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426838 | ADAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554150 | ADAMS, GWENDOLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452552 | ADAMS, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811839 | ADAMS, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445190 | ADAMS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159444 | ADAMS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579208 | ADAMS, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422280 | ADAMS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327398 | ADAMS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372771 | ADAMS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145065 | ADAMS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241653 | ADAMS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335768 | ADAMS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335685 | ADAMS, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624005 | ADAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652707 | ADAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663888 | ADAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422327 | ADAMS, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344315 | ADAMS, HERBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344314 | ADAMS, HERBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486475 | ADAMS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326098 | ADAMS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454597 | ADAMS, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602003 | ADAMS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599590 | ADAMS, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407535 | ADAMS, INDYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687092 | ADAMS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206523 | ADAMS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751716 | ADAMS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518970 | ADAMS, IRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329697 | ADAMS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709212 | ADAMS, IVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755169 | ADAMS, IZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328211 | ADAMS, JABAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667142 | ADAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389759 | ADAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577315 | ADAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160466 | ADAMS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520886 | ADAMS, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190535 | ADAMS, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774782 | ADAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720054 | ADAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568204 | ADAMS, JAKOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419052 | ADAMS, JAMAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638519 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222231 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690993 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729314 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451936 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448290 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618381 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670570 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576533 | ADAMS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520679 | ADAMS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172851 | ADAMS, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320488 | ADAMS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255140 | ADAMS, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720922 | ADAMS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462986 | ADAMS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260275 | ADAMS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439934 | ADAMS, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278110 | ADAMS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591638 | ADAMS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664889 | ADAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186580 | ADAMS, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678929 | ADAMS, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723838 | ADAMS, JARED ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565474 | ADAMS, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316707 | ADAMS, JASAMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523308 | ADAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289842 | ADAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361872 | ADAMS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539575 | ADAMS, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831534 | ADAMS, JAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764071 | ADAMS, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650958 | ADAMS, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352014 | ADAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811840 | ADAMS, JEFF AND AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654097 | ADAMS, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322479 | ADAMS, JEFFERY LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771099 | ADAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160773 | ADAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355415 | ADAMS, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445598 | ADAMS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303431 | ADAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363571 | ADAMS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288085 | ADAMS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379183 | ADAMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645112 | ADAMS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788438 | Adams, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677774 | ADAMS, JEPHPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238176 | ADAMS, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544290 | ADAMS, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211289 | ADAMS, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548867 | ADAMS, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376982 | ADAMS, JERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315038 | ADAMS, JERMONTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325038 | ADAMS, JERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732584 | ADAMS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448385 | ADAMS, JERRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662422 | ADAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275551 | ADAMS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482091 | ADAMS, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344366 | ADAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333647 | ADAMS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521405 | ADAMS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899388 | ADAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831535 | ADAMS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709172 | ADAMS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412638 | ADAMS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587550 | ADAMS, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485415 | ADAMS, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766246 | ADAMS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611393 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748704 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184992 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339076 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626863 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318742 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223661 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218119 | ADAMS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566172 | ADAMS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599635 | ADAMS, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317011 | ADAMS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376862 | ADAMS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770546 | ADAMS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467105 | ADAMS, JONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254406 | ADAMS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259188 | ADAMS, JONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183085 | ADAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601179 | ADAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670862 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596115 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626089 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724390 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473694 | ADAMS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413975 | ADAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149946 | ADAMS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249027 | ADAMS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419076 | ADAMS, JOSSIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260727 | ADAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559262 | ADAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748841 | ADAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691834 | ADAMS, JUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297300 | ADAMS, JUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254576 | ADAMS, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637810 | ADAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369748 | ADAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260245 | ADAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513960 | ADAMS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371547 | ADAMS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353567 | ADAMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313982 | ADAMS, KACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162198 | ADAMS, KADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393430 | ADAMS, KAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265456 | ADAMS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275791 | ADAMS, KAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451581 | ADAMS, KAITLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338438 | ADAMS, KALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318968 | ADAMS, KALYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307891 | ADAMS, KANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363440 | ADAMS, KAO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693760 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685773 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699424 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372514 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487838 | ADAMS, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521168 | ADAMS, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567466 | ADAMS, KASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338295 | ADAMS, KASHA LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527755 | ADAMS, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474227 | ADAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748700 | ADAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224541 | ADAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312871 | ADAMS, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449680 | ADAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452985 | ADAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734107 | ADAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310571 | ADAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811841 | Adams, Kellee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556689 | ADAMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654282 | ADAMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791072 | Adams, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344758 | ADAMS, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 97 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272010 | ADAMS, KELSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516285 | ADAMS, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361116 | ADAMS, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749916 | ADAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687879 | ADAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710493 | ADAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400759 | ADAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463761 | ADAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350396 | ADAMS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313141 | ADAMS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467152 | ADAMS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145346 | ADAMS, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351584 | ADAMS, KHADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494466 | ADAMS, KHALIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349561 | ADAMS, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342415 | ADAMS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557349 | ADAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773990 | ADAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375757 | ADAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579401 | ADAMS, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578863 | ADAMS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358883 | ADAMS, KIMBERLY MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727795 | ADAMS, KIMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234509 | ADAMS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388767 | ADAMS, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250659 | ADAMS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390559 | ADAMS, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156668 | ADAMS, KRISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416839 | ADAMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541920 | ADAMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257658 | ADAMS, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207494 | ADAMS, KYERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751015 | ADAMS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175920 | ADAMS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181153 | ADAMS, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326149 | ADAMS, LADEIDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593590 | ADAMS, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477353 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637511 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761246 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458254 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769186 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612169 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831536 | ADAMS, LARRY & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388862 | ADAMS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541911 | ADAMS, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557998 | ADAMS, LATOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318203 | ADAMS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155638 | ADAMS, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268136 | ADAMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706297 | ADAMS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464618 | ADAMS, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259932 | ADAMS, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307638 | ADAMS, LENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610258 | ADAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370686 | ADAMS, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361103 | ADAMS, LETAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758964 | ADAMS, LETISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726438 | ADAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768228 | ADAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732218 | ADAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253032 | ADAMS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613778 | ADAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246096 | ADAMS, LISA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760376 | ADAMS, LONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673630 | ADAMS, LORANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348969 | ADAMS, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194444 | ADAMS, LORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689491 | ADAMS, LORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665383 | ADAMS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612522 | ADAMS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774998 | ADAMS, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516381 | ADAMS, LUANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661943 | ADAMS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738750 | ADAMS, LUIZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510057 | ADAMS, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664537 | ADAMS, MACAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312323 | ADAMS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345350 | ADAMS, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336472 | ADAMS, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426066 | ADAMS, MALEESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461875 | ADAMS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457633 | ADAMS, MALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305443 | ADAMS, MANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496910 | ADAMS, MARCOS ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380841 | ADAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416228 | ADAMS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305692 | ADAMS, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696264 | ADAMS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355095 | ADAMS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575760 | ADAMS, MARIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680692 | ADAMS, MARIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790978 | Adams, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761162 | ADAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191327 | ADAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301491 | ADAMS, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320300 | ADAMS, MARLEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597043 | ADAMS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336740 | ADAMS, MARQUISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534516 | ADAMS, MARRISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740492 | ADAMS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477123 | ADAMS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531062 | ADAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751344 | ADAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748811 | ADAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666105 | ADAMS, MARVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733669 | ADAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589209 | ADAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268122 | ADAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145550 | ADAMS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460541 | ADAMS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468698 | ADAMS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631822 | ADAMS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553782 | ADAMS, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763526 | ADAMS, MAYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478877 | ADAMS, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609310 | ADAMS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341903 | ADAMS, MEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792113 | Adams, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684862 | ADAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711358 | ADAMS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811842 | ADAMS, MERIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220317 | ADAMS, MERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638409 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368543 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475825 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592204 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689697 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216356 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259846 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190748 | ADAMS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415808 | ADAMS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255987 | ADAMS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570582 | ADAMS, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346735 | ADAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431741 | ADAMS, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388488 | ADAMS, MIKAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166780 | ADAMS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540536 | ADAMS, MIKKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525332 | ADAMS, MIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637333 | ADAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595578 | ADAMS, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630837 | ADAMS, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277196 | ADAMS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575545 | ADAMS, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419545 | ADAMS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 99 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339709 | ADAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555769 | ADAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363305 | ADAMS, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608238 | ADAMS, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478228 | ADAMS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756791 | ADAMS, MURIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283376 | ADAMS, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495532 | ADAMS, NAJEEMAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259729 | ADAMS, NAKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307280 | ADAMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617889 | ADAMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656518 | ADAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560830 | ADAMS, NATEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515981 | ADAMS, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535601 | ADAMS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398685 | ADAMS, NAZIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684072 | ADAMS, NEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251270 | ADAMS, NEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731868 | ADAMS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491425 | ADAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290042 | ADAMS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522473 | ADAMS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347090 | ADAMS, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314597 | ADAMS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723433 | ADAMS, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461239 | ADAMS, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196289 | ADAMS, NICOLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343327 | ADAMS, NIHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694164 | ADAMS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183123 | ADAMS, NIKOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361958 | ADAMS, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381850 | ADAMS, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350664 | ADAMS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745617 | ADAMS, OLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635772 | ADAMS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443144 | ADAMS, ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332176 | ADAMS, OTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176184 | ADAMS, OZIALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389058 | ADAMS, PACOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682405 | ADAMS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457337 | ADAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236946 | ADAMS, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731810 | ADAMS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659709 | ADAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681333 | ADAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595848 | ADAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510527 | ADAMS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683187 | ADAMS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353396 | ADAMS, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639915 | ADAMS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676399 | ADAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515280 | ADAMS, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182798 | ADAMS, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631377 | ADAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691621 | ADAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727341 | ADAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218886 | ADAMS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641939 | ADAMS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181421 | ADAMS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360033 | ADAMS, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749993 | ADAMS, PIEDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449699 | ADAMS, PRECIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320843 | ADAMS, PRESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748348 | ADAMS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428571 | ADAMS, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288211 | ADAMS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546025 | ADAMS, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337314 | ADAMS, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257865 | ADAMS, QUINCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232262 | ADAMS, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258148 | ADAMS, RAENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613024 | ADAMS, RAFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748265 | ADAMS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510994 | ADAMS, RANDOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407750 | ADAMS, RAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228996 | ADAMS, RAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152922 | ADAMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276137 | ADAMS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482280 | ADAMS, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727571 | ADAMS, REGINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521612 | ADAMS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768809 | ADAMS, REMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359632 | ADAMS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453466 | ADAMS, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751727 | ADAMS, RHUNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653735 | ADAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608037 | ADAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340884 | ADAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318149 | ADAMS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721373 | ADAMS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746773 | ADAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471218 | ADAMS, RILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564411 | ADAMS, RINA-DAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786165 | Adams, Rita and James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758138 | ADAMS, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606484 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586913 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627254 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551864 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413221 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774310 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371719 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446676 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575920 | ADAMS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246790 | ADAMS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360010 | ADAMS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462643 | ADAMS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499446 | ADAMS, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616350 | ADAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500100 | ADAMS, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728399 | ADAMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800231 | Adams, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322834 | ADAMS, ROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363933 | ADAMS, ROMEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609331 | ADAMS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645100 | ADAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368958 | ADAMS, RONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568718 | ADAMS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338582 | ADAMS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735636 | ADAMS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389122 | ADAMS, ROSETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670553 | ADAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207318 | ADAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811843 | Adams, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749078 | ADAMS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746495 | ADAMS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314006 | ADAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207824 | ADAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344865 | ADAMS, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565031 | ADAMS, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703136 | ADAMS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492268 | ADAMS, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349388 | ADAMS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772449 | ADAMS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406497 | ADAMS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424832 | ADAMS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330487 | ADAMS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319373 | ADAMS, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324436 | ADAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811844 | ADAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321477 | ADAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664090 | ADAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486667 | ADAMS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147171 | ADAMS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382555 | ADAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512030 | ADAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 101 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323638 | ADAMS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680160 | ADAMS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656639 | ADAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371948 | ADAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179941 | ADAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336587 | ADAMS, SHAKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385745 | ADAMS, SHALAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406398 | ADAMS, SHAMIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149534 | ADAMS, SHANAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459464 | ADAMS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448904 | ADAMS, SHANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339127 | ADAMS, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512843 | ADAMS, SHANIKQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264865 | ADAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687768 | ADAMS, SHANQUNIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701816 | ADAMS, SHAREIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616703 | ADAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793147 | Adams, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652884 | ADAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340072 | ADAMS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688353 | ADAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387993 | ADAMS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323258 | ADAMS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156310 | ADAMS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356370 | ADAMS, SHERESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231620 | ADAMS, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456628 | ADAMS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165726 | ADAMS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372337 | ADAMS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359697 | ADAMS, SHIANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408149 | ADAMS, SHIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182702 | ADAMS, SHILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652829 | ADAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236500 | ADAMS, SHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220380 | ADAMS, SHYLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273540 | ADAMS, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341338 | ADAMS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756515 | ADAMS, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317306 | ADAMS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200482 | ADAMS, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551293 | ADAMS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260857 | ADAMS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321251 | ADAMS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553325 | ADAMS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600305 | ADAMS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399264 | ADAMS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639080 | ADAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750285 | ADAMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281848 | ADAMS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418968 | ADAMS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397824 | ADAMS, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524670 | ADAMS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407385 | ADAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729865 | ADAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761239 | ADAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302005 | ADAMS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770502 | ADAMS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385025 | ADAMS, SUZANNE LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355240 | ADAMS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232777 | ADAMS, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669240 | ADAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550097 | ADAMS, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155582 | ADAMS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631712 | ADAMS, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243426 | ADAMS, TALONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159902 | ADAMS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322330 | ADAMS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193692 | ADAMS, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734068 | ADAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147911 | ADAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767352 | ADAMS, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692064 | ADAMS, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543248 | ADAMS, TAQUERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 102 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693624 | ADAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262692 | ADAMS, TARRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365125 | ADAMS, TASHALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247909 | ADAMS, TAVARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220429 | ADAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563421 | ADAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759035 | ADAMS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322222 | ADAMS, TEIRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381254 | ADAMS, TENESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248349 | ADAMS, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262850 | ADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707012 | ADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677791 | ADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522095 | ADAMS, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339032 | ADAMS, TERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764817 | ADAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707210 | ADAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562572 | ADAMS, TESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274911 | ADAMS, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681871 | ADAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259637 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855518 | Adams, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300799 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653431 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739093 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230566 | ADAMS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475262 | ADAMS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174707 | ADAMS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811845 | ADAMS, TIM & DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389925 | ADAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170453 | ADAMS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455040 | ADAMS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741895 | ADAMS, TISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304287 | ADAMS, TIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667153 | ADAMS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645288 | ADAMS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811846 | ADAMS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626960 | ADAMS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302755 | ADAMS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688866 | ADAMS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375471 | ADAMS, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556087 | ADAMS, TORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418398 | ADAMS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346343 | ADAMS, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413306 | ADAMS, TRAYNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456223 | ADAMS, TRENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558440 | ADAMS, TREVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289754 | ADAMS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313556 | ADAMS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216267 | ADAMS, TRISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854233 | ADAMS, TRUSTEE, JOHN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509859 | ADAMS, TUMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302754 | ADAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636812 | ADAMS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261299 | ADAMS, VALERIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711947 | ADAMS, VALRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161509 | ADAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370764 | ADAMS, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346166 | ADAMS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767512 | ADAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378493 | ADAMS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363517 | ADAMS, VERSHAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691679 | ADAMS, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454016 | ADAMS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706797 | ADAMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339470 | ADAMS, VIDAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512973 | ADAMS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672414 | ADAMS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598939 | ADAMS, WALALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711702 | ADAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641496 | ADAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323707 | ADAMS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629068 | ADAMS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766266 | ADAMS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328686 | ADAMS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249329 | ADAMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546071 | ADAMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258691 | ADAMS, WHITTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299181 | ADAMS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259155 | ADAMS, WILLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690575 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423142 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831537 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417445 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597024 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755074 | ADAMS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403409 | ADAMS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236686 | ADAMS, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238817 | ADAMS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469152 | ADAMS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645810 | ADAMS, WYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497237 | ADAMS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774696 | ADAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351964 | ADAMS, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745824 | ADAMS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481224 | ADAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426676 | ADAMS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235964 | ADAMS, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239583 | ADAMS, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445566 | ADAMS, ZAIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351576 | ADAMS, ZED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692787 | ADAMS, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162209 | ADAMS, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353694 | ADAMS-BLACKMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723580 | ADAMS-BOMAR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831538 | ADAMS-CAMBLIN, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524907 | ADAMSCARLSON SARAH | 2327 E 4TH ST LOT 13 | | | | PUEBLO | CO | 81001 | |
| 4270445 | ADAMS-CIONTEA, BRITTANY-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291118 | ADAMS-COLLINS, TAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524908 | ADAMSCOTNER DANANATALIE | 918 N J ST | | | | MUSKOGEE | OK | 74403 | |
| 5524909 | ADAMSCREWS DAYNETTE | 2339 GREEN ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 4397924 | ADAMS-DARBY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285497 | ADAMS-DIXON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290311 | ADAMSKI, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592845 | ADAMSKI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523188 | ADAMSKI, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635857 | ADAMSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290334 | ADAMSKI, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600163 | ADAMSKI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682717 | ADAMSKI, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289929 | ADAMSKI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694840 | ADAMS-LEAVITT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558375 | ADAMS-LOVELACE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474376 | ADAMS-MCCOY, ADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524910 | ADAMSON ADELE | 333 BARE ST 2 | | | | REXBURG | ID | 83440 | |
| 5524911 | ADAMSON BARBARA | 114503 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5524912 | ADAMSON GARY | 257 S LARK AVE | | | | NORWOOD | MO | 65717 | |
| 5524913 | ADAMSON JUDY A | 1327 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5524914 | ADAMSON MARCELLA | 1275 OLD GREENBRIAR DR | | | | LANCASTER | SC | 29720 | |
| 5524915 | ADAMSON TIFFINY | 371 S STATE ST | | | | MARION | OH | 43302 | |
| 4738577 | ADAMSON, ADAM X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223774 | ADAMSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453901 | ADAMSON, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663189 | ADAMSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601578 | ADAMSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275245 | ADAMSON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368819 | ADAMSON, BON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471764 | ADAMSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674639 | ADAMSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571122 | ADAMSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436295 | ADAMSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329809 | ADAMSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672126 | ADAMSON, DELMAR D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150321 | ADAMSON, ESTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587824 | ADAMSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811847 | ADAMSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 104 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148193 | ADAMSON, JODI- F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607530 | ADAMSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549195 | ADAMSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550343 | ADAMSON, KEADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736847 | ADAMSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673228 | ADAMSON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667557 | ADAMSON, LAJUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623200 | ADAMSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729838 | ADAMSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197391 | ADAMSON, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603787 | ADAMSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603788 | ADAMSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414338 | ADAMSON, MARSHATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517101 | ADAMSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621651 | ADAMSON, MATTHEW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330045 | ADAMSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549806 | ADAMSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308252 | ADAMSON, MONTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544829 | ADAMSON, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667179 | ADAMSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263240 | ADAMSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334908 | ADAMSON, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613974 | ADAMSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394857 | ADAMSON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459225 | ADAMSON, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313117 | ADAMSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304054 | ADAMSON, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669115 | ADAMSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495692 | ADAMSON, TONITTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336330 | ADAMSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305091 | ADAMSON-WILLIAMS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372517 | ADAMS-ROMIREO, DOTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315487 | ADAMS-STONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574868 | ADAMS-STREIFF, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631985 | ADAMU, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524916 | ADAN ADAME | 331B STIRRUP LN | | | | EVANS | CO | 80620 | |
| 5524917 | ADAN ALTAMIRANO | 315 W 24TH | | | | ODESSA | TX | 79763 | |
| 5524918 | ADAN ANGEL | 4833 SANBARWILLOW CT | | | | ORLANDO | FL | 32808 | |
| 4366613 | ADAN AQUINO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524919 | ADAN CONTRERAS | 252 JACKSON ST APT 6 | | | | WAUKEGAN | IL | 60085 | |
| 5524921 | ADAN JESUS | 228 PACER RUN CT | | | | COLUMBIA | SC | 29223 | |
| 5524922 | ADAN MALVAEZ | 4214 AVALON BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5524923 | ADAN MEDRANO JR | 501 AMUNITION RD APT 29 | | | | FALLBROOK | CA | 92028 | |
| 5524924 | ADAN MORALES | 667 BISHOP AVE | | | | HAYWARD | CA | 94544 | |
| 5524925 | ADAN NAJARRO | 8052 SWANSTON LN # 8 | | | | GILROY | CA | 95020-4514 | |
| 4849494 | ADAN PEREZ | 11111 E PARK DR | | | | Gastonia | NC | 28054 | |
| 4367652 | ADAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392459 | ADAN, BINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364451 | ADAN, FADHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347093 | ADAN, FIHIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229205 | ADAN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366340 | ADAN, MARWA AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238188 | ADAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367196 | ADAN, NAJMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391382 | ADAN, NURIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364834 | ADAN, SAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363908 | ADAN, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392661 | ADAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524926 | ADANA BAKER | 2550 WAMBLETON CTC | | | | COLORADO SPRINGS | CO | 80920 | |
| 5524927 | ADANE NAJARRO | 8052 SWANSTON LN # 8 | | | | GILROY | CA | 95020 | |
| 4366757 | ADANENE, VINCENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549951 | ADANG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367436 | ADANI, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476303 | ADANITSCH, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769389 | ADANK, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524928 | ADANNE LOVELACE | 533325 E TROPICANA | | | | LAS VEGAS | NV | 89122 | |
| 5524929 | ADANS CYNTHIA | 294 KINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4831539 | ADANSER QUOTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524930 | ADAO MATEOS | 306 6TH AVE S | | | | SEATTLE | WA | 98104 | |
| 5524931 | ADAO RODIRGUES | 454 MARSHALL STREET | | | | ELIZABETH | NJ | 07206 | |
| 4759798 | ADAO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627580 | ADAOAG, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872823 | ADAPT INC | AUTOMATED DATA PROCESSING TECHNICIA | 5610 ROWLAND ROAD SUITE 160 | | | MINNETONKA | MN | 55343 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875184 | ADAPTIVE INSIGHTS INC | DEPT LA 23246 | | | | PASADENA | CA | 91185 | |
| 4800841 | ADAPTIVE SPORTS EQUIPMENT | DBA COAST ATHLETIC | 66 ELM AVE | | | LARCHMONT | NY | 10538 | |
| 5789838 | ADAPTLY | MADELINE RYAN | 22 WEST, 19TH STREET | 3RD FLOOR | | NEW YORK | NY | 10011 | |
| 5789839 | ADAPTLY | MADELINE RYAN | 386 PARK AVENUE S 17 | | | NEW YORK | NY | 10016 | |
| 4863274 | ADAPTLY INC | 22 W 19TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4852680 | ADAPTLY INC | 386 PARK AVE S FL 17 | | | | NEW YORK | NY | 10016 | |
| 4796538 | ADAR EDUCATIONAL TECHNOLOGIES LLC | 316 W. ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 4797343 | ADARIEN DAVIS | DBA THE GRAND WAY | 9421 ACACIA PASSAGE | | | FORT WAYNE | IN | 46835-4504 | |
| 5524932 | ADARIS QUINONES | EL MIRADOR EDIFICIO 12 | | | | SAN JUAN | PR | 00915 | |
| 4446158 | ADARKWAH, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271493 | ADARME, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847648 | ADAS RESTORATION GROUP LLC | 3477 E 112TH PL | | | | THORNTON | CO | 80233-2405 | |
| 4293792 | ADAS, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362107 | ADAS, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524933 | ADASELIA BOWDEN | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | |
| 5524934 | ADASELIS OFARRILL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | |
| 4793667 | Adashek, Lawrence/Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831540 | ADASI DEVELOPERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479192 | ADASONLA, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524935 | ADASTINE OATIS | 168 WESTBUD ST | | | | SHARON | PA | 16146 | |
| 4195051 | ADATO, DOLORES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191301 | ADAUTO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713467 | ADAUTO, GILBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824862 | ADAVEN - CANYON VIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824863 | ADAVEN - CANYON VIEW ADD ON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824864 | ADAVEN - CANYON VIEW ADD ON II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824865 | ADAVEN - FORD RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824866 | ADAVEN - HAZELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824867 | ADAVEN - MONTCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824868 | ADAVEN - MOUNTAIN TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824869 | ADAVEN - PIEDMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824870 | ADAVEN - SHADOW POINTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824871 | ADAVEN - VALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824872 | ADAVEN - WILLOW RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824873 | Adaven- Duneville Meadows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824874 | ADAVEN HOMES LLC PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524936 | ADAWNDRIYA MERIWEATHER | 1117 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714 | |
| 5524937 | ADAY BERTHA | PO BOX 561 | | | | FORT APACHE | AZ | 85926 | |
| 5524938 | ADAY EDISON | PO BOX 2676 | | | | WHITERIVER | AZ | 85941 | |
| 4661371 | ADAY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148599 | ADAY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755004 | ADAY, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524940 | ADAZON INC | 1485 N WESTERN AVE | | | | LAKE FOREST | IL | 60045 | |
| 4860848 | Adazon Inc. | 1485 N Western Ave. | | | | Lake Forest | IL | 60045 | |
| 4860848 | Adazon Inc. | 1485 N Western Ave. | | | | Lake Forest | IL | 60045 | |
| 4831541 | ADB HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851614 | ADCO DESIGN LLC | 8601 W CROSS DR NO F5-101 | | | | Littleton | CO | 80123 | |
| 4796033 | ADCO PRODUCTS INC | DBA PATIOFURNITURE COVERS | 28623 INDUSTRY DR. | | | VALENCIA | CA | 91355 | |
| 4861109 | ADCO SERVICES INC | 1532 OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5524941 | ADCOCK DINA | 348 MILL ST | | | | BLUFF CITY | TN | 37618 | |
| 4554426 | ADCOCK II, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524942 | ADCOCK JEFFF | 50 LOWELL ST | | | | MANCHESTER | NH | 03104 | |
| 5524943 | ADCOCK KIMBERLY | 21055 EVANS TRAIL | | | | FARIBAULT | MN | 55021 | |
| 5524944 | ADCOCK WANDA | 642 RIDGE ROAD | | | | EVINGTON | VA | 24550 | |
| 4738186 | ADCOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731464 | ADCOCK, DAFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757010 | ADCOCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381421 | ADCOCK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325007 | ADCOCK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368314 | ADCOCK, JAYMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620960 | ADCOCK, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541619 | ADCOCK, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674004 | ADCOCK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730863 | ADCOCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152478 | ADCOCK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744429 | ADCOCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245670 | ADCOCK, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668142 | ADCOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723133 | ADCOCK, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869515 | ADCOLOR | 620 ADCOLOR DRIVE | | | | LEXINGTON | KY | 40511 | |
| 4143352 | Adcolor Inc. | 620 Adcolor Dr. | | | | Lexington | KY | 40511 | |
| 4143352 | Adcolor Inc. | Henry Watz Raine & Marino, PLLC | Kara Read Marino, Esq. | 401 W. Main St., Ste. 314 | | Lexington | KY | 40507 | |
| 4314891 | ADCOX, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520091 | ADCOX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477119 | ADCOX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652317 | ADCOX, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218753 | ADCOX, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575633 | ADCOX, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872195 | ADD A LOCK INC | ADD-A-LOCK INC | 46080 PRIVATE SHORE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| 4860449 | ADD ON POOLS INC | 1400 HWY 35 | | | | MIDDLETOWN | NJ | 07748 | |
| 4889553 | ADD SILK INDUSTRIES LTD | YA YAO TOWN HE SHAN | | | | JIANGMEN | GUANGDONG | | CHINA |
| 4394380 | ADDAE BAAH, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408456 | ADDAI POKU, PERPERTUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436047 | ADDANE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524945 | ADDARIO MICHAEL D | 110 DOOR OF FAITH RD | | | | HAIKU | HI | 96708 | |
| 4193991 | ADDARIO, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860227 | ADDED EXTRAS LLC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4764839 | ADDEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416510 | ADDEO, JAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524946 | ADDER M R | 315 N ROSINA AVE | | | | SOMERSET | PA | 15501 | |
| 4507585 | ADDERLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231263 | ADDERLEY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405578 | ADDERLEY, NAJADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255618 | ADDERLEY, QUANTRALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239369 | ADDERLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517383 | ADDERLEY, SHAVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524948 | ADDERLEY,LIKELY VIOLET | 514S CARIBBEAN BLVD APT 101 | | | | WEST PALM BEACH | FL | 33407 | |
| 5524949 | ADDERLY SHENEKA | 6518 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5524950 | ADDERLY SHERCA | 1320 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 4626695 | ADDERLY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483408 | ADDERLY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762765 | ADDERLY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379539 | ADDERLY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617465 | ADDERTON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578468 | ADDESA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170469 | ADDI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524951 | ADDIE BEASLEY | 7589 GARNET DR | | | | JONESBORO | GA | 30236 | |
| 5524952 | ADDIE BRIGGS | 4435 S WILLOW ST | | | | SEATTLE | WA | 98118 | |
| 5524953 | ADDIE GILLIAM | 402 SOTH MAIN ST | | | | ESTILL SPRINGS | TN | 37330 | |
| 5524954 | ADDIE KAREN | 2500 BALTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 4811848 | ADDIE LANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524956 | ADDIE M REVELS | PO BOX 266 | | | | NEW CHURCH | VA | 23415 | |
| 5524957 | ADDIE MOSLEY | P O BOX 231 | | | | BOLTON | NC | 28423 | |
| 5524958 | ADDIE ROBINSON | PO BOX 56089 | | | | PHILADELPHIA | PA | 19132 | |
| 5524959 | ADDIE ROY | 3315 N 17TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 4495902 | ADDIE, JACQUELYNNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524960 | ADDIEL S MALDONADO | 569 SECT LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5524961 | ADDINGTON KELLY | PO BOX 606 | | | | SWINK | CO | 81077 | |
| 4871329 | ADDINGTON TRANSPORTATION INC | 870 WEST PARK ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4744779 | ADDINGTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389284 | ADDINGTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389463 | ADDINGTON, ERICKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183139 | ADDINGTON, JARED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721461 | ADDINGTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273241 | ADDINGTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390807 | ADDINGTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539384 | ADDINGTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681371 | ADDINGTON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179479 | ADDINGTON, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646420 | ADDINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308894 | ADDIS II, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524962 | ADDIS TAMMY L | 1403 THOMPSON HEIGHTS AVE | | | | CINCINNATI | OH | 45223 | |
| 4767582 | ADDIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651490 | ADDIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461330 | ADDIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265503 | ADDIS, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473482 | ADDIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383810 | ADDIS, STEFANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524963 | ADDISON ALAFREDA | 8807 CRANDAL RD | | | | LANHAM | MD | 20706 | |
| 5524964 | ADDISON ANGELA | 2927 5TH AVE | | | | BALTIMORE | MD | 21218 | |
| 5524965 | ADDISON ANN | 1040 RIVINGTON ST | | | | ROSELLE | NJ | 07203 | |
| 5524966 | ADDISON BRENDA M | 320 TREELINE DR | | | | BELMONT | NC | 28012-2967 | |
| 5524967 | ADDISON CARLYN | 508 BLANTON ST | | | | SHELBY | NC | 28150 | |
| 4857142 | ADDISON CARTER INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5524968 | ADDISON CHERYL | 7203 25TH AV | | | | HYATTSVILLE | MD | 20716 | |
| 5524969 | ADDISON CLENDON | PO BOX 1651 | | | | WHITERIVER | AZ | 85941 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 107 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524970 | ADDISON CORNELIOUS J | 3909 BLACK HWY | | | | YORK | SC | 29745 | |
| 5524971 | ADDISON DENETRISS | 3332 N 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5524972 | ADDISON DOUGLAS | 7619 SPARTA | | | | MEMPHIS | TN | 38119 | |
| 5524973 | ADDISON EDWARD L | 12235 VALLEYLANE | | | | GARFIELD | OH | 44125 | |
| 5524974 | ADDISON EVERARD | 11095 NW 37 ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5524975 | ADDISON FRANCES | BOX 85 | | | | ST STEPHENS | WY | 82524 | |
| 4872628 | ADDISON GROUP | APFS LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4824875 | ADDISON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869069 | ADDISON INDEPENDENT | 58 MAPLE STREET | | | | MIDDLEBURY | VT | 05753 | |
| 5524976 | ADDISON JACQUETTA | 1933 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5524977 | ADDISON JASMINE | 4830 MOHICAN ST | | | | MEMPHIS | TN | 38109 | |
| 5524978 | ADDISON JOYCEL | 117 S BEVERLY ST | | | | PERRY | FL | 32348 | |
| 5524979 | ADDISON KAREN | 2631 NEW SHARON CHURCH RD | | | | HILLSBORO | NC | 27276 | |
| 5524980 | ADDISON KEVIN | 145 MEADOWMOSS DR | | | | SLIDELL | LA | 70458 | |
| 5524981 | ADDISON LETISHA | 12508 S ELIZABETH ST | | | | CHICAGO | IL | 60827 | |
| 5524982 | ADDISON LORRAINE T | PO BOX 2291 | | | | FT WASHAKI | WY | 82514 | |
| 5524983 | ADDISON NITA | 10400 DAVIS RD | | | | TAMPA | FL | 33637 | |
| 4811849 | ADDISON RANCH APARTMENTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791471 | ADDISON RANCH APARTMENTS LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5524984 | ADDISON RASHEDA | 617 MAPLE ST | | | | BISHOPVILLE | SC | 29010 | |
| 5524985 | ADDISON REMONDIE | POST OFFICE BOX 3564 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5524986 | ADDISON SHAQUAIL | 2417 NW 21ST AVE | | | | MIAMI | FL | 33142 | |
| 5524988 | ADDISON STEVEN | 211 NEW ST DOWN | | | | FAIRPORT | OH | 44077 | |
| 5524989 | ADDISON TAMEKA | 1434 BOXWOOD FARM RD | | | | AMHERST | VA | 24521 | |
| 5524990 | ADDISON THELDON | 4796 WHEAT CT | | | | MIDDLEBURG | FL | 32068 | |
| 5524991 | ADDISON THOMPSON | 425 TURKEY TRACK RD | | | | WHITERIVER | AZ | 85941 | |
| 5524992 | ADDISON TRACIE | 4541 DALLAS PL | | | | SUITLAND | MD | 20748 | |
| 5524993 | ADDISON TYRONE A | 3403 SUMMER BROOKE WAY | | | | UNION CITY | GA | 30291 | |
| 4516147 | ADDISON, ALKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360993 | ADDISON, ANDREA MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692214 | ADDISON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250521 | ADDISON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533063 | ADDISON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739897 | ADDISON, CLARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337213 | ADDISON, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407998 | ADDISON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774431 | ADDISON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509946 | ADDISON, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639958 | ADDISON, EVERHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388150 | ADDISON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345950 | ADDISON, JADA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404202 | ADDISON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360060 | ADDISON, JALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194608 | ADDISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379506 | ADDISON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188940 | ADDISON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402622 | ADDISON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737193 | ADDISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710088 | ADDISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419117 | ADDISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774893 | ADDISON, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492374 | ADDISON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248354 | ADDISON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340610 | ADDISON, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325330 | ADDISON, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686583 | ADDISON, KAYOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511466 | ADDISON, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635808 | ADDISON, KESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403933 | ADDISON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716095 | ADDISON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508987 | ADDISON, LYNYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707802 | ADDISON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708072 | ADDISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346412 | ADDISON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340237 | ADDISON, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709867 | ADDISON, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644990 | ADDISON, NOVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724238 | ADDISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678072 | ADDISON, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556867 | ADDISON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680064 | ADDISON, RAELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711395 | ADDISON, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330010 | ADDISON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380562 | ADDISON, SHEDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518992 | ADDISON, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581603 | ADDISON, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727122 | ADDISON, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612330 | ADDISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168877 | ADDISON, SINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434791 | ADDISON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668707 | ADDISON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383508 | ADDISON, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632063 | ADDISON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250375 | ADDISON, WILLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700636 | ADDISON-ADAMS, BRICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365313 | ADDISON-ALLEN, HOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359910 | ADDISON-ASHTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754125 | ADDISON-RICKS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253537 | ADDISON-STINSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524994 | ADDISSON DEMETRISS | 2632 N HURBARDT | | | | MILWAUKEE | WI | 53132 | |
| 4773085 | ADDLEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811850 | ADDLEMAN, JEFF & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479218 | ADDLEMAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552037 | ADDLER, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525531 | ADDLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803664 | ADDMOTOR TECH | DBA ADDMOTOR | 4467 ROWLAND AVE | | | EL MONTE | CA | 91731 | |
| 5524995 | ADDO CRYSTAL | 219 VILLAGE ST APT 15 | | | | PENACOOK | NH | 03303 | |
| 4617850 | ADDO, ABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720686 | ADDO, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586860 | ADDO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604631 | ADDO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333927 | ADDO, LINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433299 | ADDO, NIMAKO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643242 | ADDO, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617959 | ADDO-BAMPOH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291921 | ADDOH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148927 | ADDOH-KONDI, TAMAKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223335 | ADDONIZIO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712357 | ADDONIZIO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558751 | ADDOW, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811851 | ADDRESS DEVELOPMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798892 | ADDRESSES OF DISTINCTION | 125 HILLWOOD CIRCLE | | | | NEWNAN | GA | 30263 | |
| 5524996 | ADDSON R MACK | 740 POPLAR GROVE ST | | | | BALTIMORE | MD | 21216 | |
| 4279451 | ADDUCCI, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811852 | ADDUCCI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524997 | ADDY LOTOYA | 1316 HARTFORD DR | | | | BIRMINGHAM | AL | 35215 | |
| 5524998 | ADDY SANDRA | 1334 JUNIPER SPRINGS ROAD | | | | GILBERT | SC | 29054 | |
| 4851244 | ADDY SOLORIO | 3004 HANNA ST | | | | Fort Wayne | IN | 46806 | |
| 4452277 | ADDY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699108 | ADDY, TETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438568 | ADDY, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5524999 | ADE AMANDA | 2440 S 4TH ST | | | | PHILADELPHIA | PA | 19148 | |
| 5525001 | ADE OBAYANJU | 6604 MOYER AVENUE | | | | BALTIMORE | MD | 21206 | |
| 4655707 | ADE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432296 | ADE, SEBASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295827 | ADE, SHIREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662353 | ADEAGBO, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525004 | ADEANN RIVES | 19 HOLL ST | | | | MANCHESTER | CT | 06040 | |
| 4327511 | ADEBAMIJI, SHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707265 | ADEBANJO, ADERONKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535902 | ADEBANJO, BABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540800 | ADEBANJO, OPEOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464444 | ADEBARA, AFEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525005 | ADEBAYO DELANE | 8704 OLD STATION DR | | | | RALEIGH | NC | 27615 | |
| 5525006 | ADEBAYO HUME | 3304 NGRAM DRIVE | | | | RALEIGH | NC | 27604 | |
| 4286454 | ADEBAYO, ADEBIYI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289546 | ADEBAYO, ELIZABETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438138 | ADEBAYO, EUNICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149453 | ADEBAYO, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287796 | ADEBAYO, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396890 | ADEBAYO, OLADUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486701 | ADEBAYO, TOLUWALASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536837 | ADEBAYO, VICTOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638125 | ADEBAYO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525007 | ADEBESIN TAIWO | 3508 TAGORE CT | | | | BURTONSVILLE | MD | 20866 | |
| 4281203 | ADEBIMPE, NADIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338653 | ADEBISI, BADEJI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683168 | ADEBITE, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525008 | ADEBIYI FELICIA | 3012 NE WINN RD | | | | KANSAS CITY | MO | 64117 | |
| 4264363 | ADEBIYI, ADETOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666447 | ADEBIYI, OLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364884 | ADEBIYI, OMOSHALEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726174 | ADEBO, SEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537182 | ADEBODUN, OLUWATOSIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470204 | ADEBOWALE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311209 | ADEBOWALE, OLUWAFEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440690 | ADEBOWALE, QUDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666992 | ADEBOYE, BUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525009 | ADEBOYEJO QUEEN | 838 OAK RIDGE DR | | | | PERRY | GA | 31069 | |
| 4713004 | ADEBUSUYI, ADEKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811853 | ADECCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884798 | ADECCO EMPLOYMENT SERV | PO BOX 371084 | | | | PITTSBURGH | PA | 15250 | |
| 4875127 | ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055 | |
| 5794252 | Adecco Engineering and Technology | 10151 Deerwood Park Blvd | Building 200, Suite 400 | | | Jacksonville | FL | 32256 | |
| 5791472 | ADECCO ENGINEERING AND TECHNOLOGY | GENERAL COUNSEL | 10151 DEERWOOD PARK BLVD | BUILDING 200, SUITE 400 | | JACKSONVILLE | FL | 32256 | |
| 4636060 | ADECHOKAH GOGOYI, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800345 | ADECO TRADING USA CO LTD | DBA ADECO TRADING | 1669 PUDDINGSTONE DR | | | LA VERNE | CA | 91750 | |
| 4364348 | ADED, ABDIHAKIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367039 | ADED, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525010 | ADEDARA FAMORTY | 11364 EVANS TRL | | | | BELTSVILLE | MD | 20770 | |
| 4313597 | ADEDAYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336419 | ADEDEJI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747408 | ADEDEJI, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322511 | ADEDEJI-GREEN, OREALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525011 | ADEDIPE MARTINS | 4115 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | |
| 4804307 | ADEDIPO OLOFINTUYI | DBA THEELECTRONICDEPOT | 2930 SPRINGSWEET LN APT 38 | | | RALEIGH | NC | 27612 | |
| 5525012 | ADEDOKUN AKINTOYE | 8050 TAYLOR RD APT 707 | | | | RIVERDALE | GA | 30274 | |
| 4717770 | ADEDOKUN, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525013 | ADEDOYIN ELVIS | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 4660614 | ADEDURO, KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472464 | ADEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384803 | ADEE, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553815 | ADEEBUDDIN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845908 | ADEESHA SMITH | 2526 ANASTASIA WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4775417 | ADEFRIS, WOLANSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539395 | ADEFUYE, DEJESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464878 | ADEGBAMIGBE, TOSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336534 | ADEGBE, ASABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776876 | ADEGBENJO, SUSANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405072 | ADEGBITE, CLEMENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176225 | ADEGOR, OGHENETCHOUWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525014 | ADEIA WILLIAMS | 935 WEST MARION | | | | ELKHART | IN | 46516 | |
| 5525015 | ADEIJAE YANCEY | 7433 PENN AVENUE | | | | PITTSBURGH | PA | 15208 | |
| 4683998 | ADEJARE, ADEBOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525016 | ADEJUMO GANIYAT | 1587 TREVOR ST | | | | LOS ANGELES | CA | 90004 | |
| 4683778 | ADEJUMO, WALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681524 | ADEJUMO, WALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664415 | ADEKANMBI, ADEBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728473 | ADEKEYE, ADENIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339451 | ADEKOLA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713598 | ADEKOLA, SHAKIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672144 | ADEKOLU, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775850 | ADEKOYA, BOLANLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224298 | ADEKOYA, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525017 | ADEKUNLE LOLA | 3100 GROSS AVE | | | | WAKE FOREST | NC | 27587 | |
| 5525018 | ADEKUNLE TOLULOPE | 12007 LISMORE LAKE DRIVE | | | | CYPRESS | TX | 77429 | |
| 4851897 | ADEL B EROLSKY | 1600 KENDALL CT | | | | Cedar Park | TX | 78613 | |
| 5525019 | ADEL DELAZEUZ | 923 ELIZABETH | | | | CORPUS CHRSTI | TX | 78404 | |
| 5525020 | ADEL LOWE | 2302 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 4831542 | ADEL SARNOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363909 | ADEL, ALWAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556160 | ADEL, WAHIDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525021 | ADELA ALVARADO | 40 PRAIRIE KNOLL DR | | | | SANTA FE | TX | 77510 | |
| 5525022 | ADELA ARROYO | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | |
| 5525023 | ADELA BUSTAMANTE | 1234 ABC | | | | OXNARD | CA | 93033 | |
| 5525024 | ADELA CALDELRON | 1240 S MARTINS ST | | | | LIGONIER | IN | 46767 | |
| 5525025 | ADELA CASTANEDA | 9114 MCPHERSON RD APT 470S | | | | LAREDO | TX | 78045 | |
| 5525026 | ADELA CEDILLO | 4913 WINTHOF DRIVE | | | | EL PASO | TX | 79924 | |
| 5525027 | ADELA DORADO | 536 ALICIA | | | | EL PASO | TX | 79905 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525028 | ADELA ESPERANZA | 1143 SW 5TH ST APT 6 | | | | MIAMI | FL | 33130 | |
| 5525029 | ADELA HERNANDEZ | 463 WHISPERING WOOD CIRCL | | | | CORNELIA | GA | 30531 | |
| 5525030 | ADELA LEAL | 310 BUTTE AVE. APT A | | | | MODESTO | CA | 95358 | |
| 5525031 | ADELA MANCIA | 645 BARTLETT AVE | | | | HAYWARD | CA | 94541 | |
| 5525033 | ADELA MARTINEZ | 655 S 7TH PL | | | | COTTONWOOD | AZ | 86326 | |
| 5525034 | ADELA MONTIEL | 54 WAY LOT 2 | | | | TIFTON | GA | 31793 | |
| 5525035 | ADELA MOREU | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5525036 | ADELA RIVERA | CARR 917 | | | | LAS PIEDRAS | PR | 00771 | |
| 4636552 | ADELA ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525037 | ADELA SALAZAR | 11402 SIERRA GORDA DR | | | | LAREDO | TX | 78045 | |
| 5525038 | ADELA TELLEZ | 1443 N REAY LN | | | | THATCHER | AZ | 85552 | |
| 5525039 | ADELA WALKER | 10 5TH ST | | | | WHITE PLAINS | NY | 10606 | |
| 5525040 | ADELA ZAVALA | 1205 MAURER ST | | | | PHARR | TX | 78577 | |
| 5525041 | ADELADIE EPHRAIM | 4388 TAFT CT | | | | WOODBRIDGE | VA | 22193 | |
| 5525042 | ADELAIDA BENITES | 540 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | |
| 5525043 | ADELAIDA HERRERA | 208 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | |
| 5525044 | ADELAIDA SIERRA | LOMAS VERDES CPASCUAS 4C | | | | BAYAMON | PR | 00956 | |
| 5525045 | ADELAIDE PARHAM | 106 COLLINWOOD LN | | | | TAYLORS | SC | 29687 | |
| 4718933 | ADELAKUN, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184651 | ADELAKUN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528318 | ADELAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682527 | ADELANI, TAIWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485781 | ADELANWA, ABISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525046 | ADELE COOK | 4011 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157 | |
| 5525047 | ADELE MONTANEZ | 112 SPRINGWOOD CIR B | | | | LONGWOOD | FL | 32750 | |
| 5525048 | ADELE R BAKER | 5017 ADAMS AVE | | | | ADAMSVILLE | AL | 35005 | |
| 5525049 | ADELE REEVES | 141 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4429808 | ADELEKE, ADEBAREWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525131 | ADELEKE, ADEKUNLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553204 | ADELEKE, ADEMOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340289 | ADELEKE, GANIYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872198 | ADELES KIDS MODEL MANAGEMENT | ADELE SHARF | 33 RUPERT AVENUE | | | STATEN ISLAND | NY | 10314 | |
| 5525050 | ADELFA STELLA | 3303 W NEW ORLEANS AVE | | | | TAMPA | FL | 33614 | |
| 5525051 | ADELFINO ANDRADE | 1218 BARFORD DR | | | | LIBERTY | MO | 64068 | |
| 5525052 | ADELFINO TREJO | 891 SE CELTIC AVE | | | | PORT LUCIE | FL | 34983 | |
| 4421683 | ADELGREN, ZEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525053 | ADELHARDT DIANE | 538 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5525054 | ADELIDA RODIGUEZ | 281 SOUTH BROADWAY | | | | LAWRENCE | MA | 01843 | |
| 5525055 | ADELINA C KAM | 1025 W NEWGROVE ST | | | | LANCASTER | CA | 93534 | |
| 5525056 | ADELINA ESPINOSA | 8003 WINERGARDENS BLVD | | | | EL CAJON | CA | 92021 | |
| 5525057 | ADELINA GARCIA | 8237 CONCORD | | | | FONTANA | CA | 92335 | |
| 5525058 | ADELINA HERNANDEZ | 4550 KAREN AVE APT 141 | | | | LAS VEGAS | NV | 89121 | |
| 5525059 | ADELINA MESTRE | HC 5 BOX 56760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5525060 | ADELINA RAMOS | 1650 PINE ST | | | | CONCORD | CA | 94520 | |
| 5525061 | ADELINA ROSA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5525062 | ADELINE BAKER | 350 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5525063 | ADELINE BLASTINAME | 14825 KOKOMO | | | | HESPERIA | CA | 92345 | |
| 5525064 | ADELINE CINTRON | 8 GEMINI CT | | | | SEWELL | NJ | 08080 | |
| 5525065 | ADELINE CROSBY | 35086 MOONLIGHT DR | | | | CUSHING | MN | 56443 | |
| 5525066 | ADELINE OUSLEY | 421 SOUTH WESTOVER | | | | ALBANY | GA | 31707 | |
| 5525067 | ADELINE PIERRE LOUIS | 146 SINCKLAIR ROAD | | | | BROCKTON | MA | 02302 | |
| 5525068 | ADELINE SCHNEELOCH | 6904 HARPERVALLEY LN | | | | CLEMMONS | NC | 27012 | |
| 4755638 | ADELINE, FYFFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525069 | ADELIZ TORRES | HC 2 BOX 7235 | | | | COMERIO | PR | 00782 | |
| 5525070 | ADELL JONES | 3C SUGARPLUM COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5525071 | ADELL LATOYA | 1037 AYERS | | | | MEMPHIS | TN | 38107 | |
| 5525072 | ADELL MELISSA | 918 WOODSIDE CIR APT C | | | | KISSIMMEE | FL | 34741 | |
| 4177837 | ADELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710401 | ADELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525073 | ADELLA CAUDILLO | 1036 PAPAYA ST | | | | MADERA | CA | 93638 | |
| 5525074 | ADELLA CLOUTIER | 327 ARDMORE | | | | VILLA PARK | IL | 60139 | |
| 4809203 | ADELMA L. VISSER | ALL ABOUT KITCHENS & MORE | 2715 14TH ST | | | SACRAMENTO | CA | 95818 | |
| 5525076 | ADELMAN JACKIE | 13807 HEYWOOD CT | | | | APPLE VALLEY | MN | 55124 | |
| 4483600 | ADELMAN, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365425 | ADELMAN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302866 | ADELMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811854 | ADELMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368175 | ADELMAN, SKIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525077 | ADELMIRA VARGAS | 66 CONGRESS ST | | | | TOLEDO | OH | 43609 | |
| 5525078 | ADELOWO AMOLE | 920 S WASHINGTON AVE | | | | LANSING | MI | 48910 | |
| 4603771 | ADELOYE, KEHINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525079 | ADELPHIA CABLE COMM | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | |
| 5525080 | ADELPHIA CABLE COMMUNICATIONS OF | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873947 | ADELPHIA CABLE COMMUNICATIONS OF | CHARLOTTESVILLE | 324 WEST MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 4878840 | ADELPHIA CABLE COMMUNICATIONS OF | MARTINSVILLE | 390 W COMMONWEALTH BOULEVARD | | | MARTINSVILLE | VA | 24112 | |
| 4868923 | ADELPHIA OF DANVILLE | 560 PATTON ST | | | | DANVILLE | VA | 24541 | |
| 4339433 | ADELSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430194 | ADELSON, ROTCHILD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824876 | ADELSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747636 | ADELSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466264 | ADELUNG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690786 | ADELUNG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174266 | ADELUNG, YURIY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525081 | ADEM KALTAK | 2590 KNIGHTSBRIDGE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| 4625565 | ADEM, MUMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363847 | ADEM, SHAMSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367804 | ADEMA, BILSUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360752 | ADEMA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695515 | ADEMOLU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274955 | ADEMOVIC, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341219 | ADEMUWAGUN, KAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279009 | ADEMUYIWA, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794253 | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | |
| 5825108 | Aden & Anais, Inc. | WeWork North Williamsburg, 134 N 4th Street | | | | Brooklyn | NY | 11249 | |
| 5825108 | Aden & Anais, Inc. | WeWork North Williamsburg, 134 N 4th Street | | | | Brooklyn | NY | 11249 | |
| 5525082 | ADEN SADYO | 3845 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4365814 | ADEN, AHMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313793 | ADEN, ASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367567 | ADEN, AYAHYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665250 | ADEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348357 | ADEN, FARDOWSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162231 | ADEN, HANAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456831 | ADEN, HUBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317372 | ADEN, MAGANAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390266 | ADEN, MUNIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161627 | ADEN, TIMEREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525083 | ADENA JONES | 19401 LONGVIEW AVE | | | | MAPLE HTS | OH | 44137 | |
| 5525084 | ADENA SCHUTTE | 275 S LINCOLN STREET | | | | BUNKER HILL | IN | 45320 | |
| 5525085 | ADENA TONEY | 118 WEST OAK ST | | | | LUTHERSVILLE | GA | 30251 | |
| 4379173 | ADENAIKE, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463366 | ADENEKAN, AALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398946 | ADENEKAN, EBUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329051 | ADENEKAN, TIMILEHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364762 | ADENEKE, ONESHIORONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525086 | ADENIJI FADEKE | 4932 BURNTOOK DR | | | | RICHMOND | VA | 23234 | |
| 4707372 | ADENIJI, BISI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354455 | ADENIJI, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652163 | ADENIJI, FOLASHADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724552 | ADENIJI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555600 | ADENIJI, VINCENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330120 | ADENIJI-AKINFENWA, BOLANLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603554 | ADENIKA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525087 | ADENIRAN ADRIANNE | 2628 RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | |
| 4339590 | ADENIRAN, BOLUWATIFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695013 | ADENIYI, FOLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280191 | ADENIYI, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290043 | ADENIYI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525089 | ADENNA FLUELEN | 5066 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 4343260 | ADENUPEBI, OLUBUSAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405755 | ADEOLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345007 | ADEOYE, ADEOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417610 | ADEOYE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733328 | ADEOYE, KEHINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340055 | ADEOYE, OLUWATOSIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324010 | ADEOYE, RIDWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658616 | ADEOYE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346294 | ADEOYE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343352 | ADEPEGBA, OLALEKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797353 | ADEPT SHOP INC | DBA ADEPTSHOP USA | 189 GENTRY ST | | | POMONA | CA | 91767 | |
| 4359577 | ADEPU, NARESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293069 | ADEPU, SUSHMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674003 | ADERA, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187585 | ADERE, NEHMYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164509 | ADERHOLD, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525225 | ADERHOLD, JACQUELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658596 | ADERHOLT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727576 | ADERIN, BUKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268907 | ADERKROJ, ROLMII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525090 | ADEROJU JENNIFER | 1400 IDEWOOD LANE | | | | CAPITOL HEIGHTS | MD | 20782 | |
| 4276900 | ADERS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722766 | ADERS, NOLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525091 | ADERSON CYNTHIA | 152 CLEMSON DR | | | | KENNER | LA | 70065 | |
| 4275764 | ADES, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727634 | ADES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763848 | ADESANYA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342855 | ADESANYA, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433384 | ADESANYA, FATIMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533913 | ADESANYA, OLUOAMILOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447888 | ADESEHA, LANREWAJU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608085 | ADESHEILA, ADEYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525092 | ADESHIA DEBORAH | 4821 SOUTH 78TH EAST AVE | | | | TULSA | OK | 74145 | |
| 4343594 | ADESHOAKN, ABIOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425790 | ADESINA, ADEJUMOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363413 | ADESINA, FOLASADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224554 | ADESINA, HEPHZIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465744 | ADES-LEVINZON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435402 | ADESOGAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525093 | ADESOLA ADEBOSIN | 5457 N LYNCH AVE | | | | CHICAGO | IL | 60660 | |
| 4422673 | ADESORO, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797721 | ADESSE GLOBAL COSMETICS LLC | DBA ADESSE NEW YORK | 16217 E KEYMAR DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4806821 | ADESSO INC | 21 PENN PLAZA SUITE 909 | | | | NEW YORK | NY | 10001 | |
| 4868532 | ADESSO MADDEN INC | 52-16 BARNETT AVE | | | | LONG ISLAND | NY | 11104 | |
| 4831543 | ADESUNLOYE, KUUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720918 | ADESUPO, LITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525094 | ADESUWA EDOGUN | 1605 CHANDLER | | | | N LITTLE ROCK | AR | 72114 | |
| 4172006 | ADETOLA, ADETAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220874 | ADETOMIWA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255680 | ADETULA, OPEYEMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207662 | ADEVA, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751825 | ADEWALE, ADEKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406855 | ADEWALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693512 | ADEWOLE, OLAJUMOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337431 | ADEWUMI, ABEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599449 | ADEWUMI, ADEKEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341937 | ADEWUMI, SIMBIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706915 | ADEWUNMI, KEHINDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533057 | ADEWUSI, IBUKUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301120 | ADEWUSI, ZYNAB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758849 | ADEYANJU, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538040 | ADEYANJU, OLUWASEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544785 | ADEYEMI, ADEDOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338572 | ADEYEMI, ADEKEMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713454 | ADEYEMI, BAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418959 | ADEYEMI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437875 | ADEYEMI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433388 | ADEYEMI, MOSES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685947 | ADEYEMI-BAJO, OLABISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300366 | ADEYEMO, AMEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418720 | ADEYEYE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345488 | ADEYEYE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470337 | ADEYIGA, ADEDEJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525095 | ADEYLA RAMOS | RAFAEL MARTINEZ NADAL A4 | | | | GUAYNABO | PR | 00966 | |
| 4554840 | ADEYOKUNNU, ADEDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193300 | ADEYOKUNNU, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525096 | ADEYOMOYE OLUSOLA | 2401 44TH ROAD | | | | LONG ISLAND C | NY | 11101 | |
| 4254124 | ADGAR, MALYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863370 | ADGER CORPORATION | 2210 MATHEWS STREET | | | | MENOMONIE | WI | 54751 | |
| 4872189 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 1660 COMMERCE COURT | | | RIVER FALLS | WI | 54022 | |
| 4872187 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2521 A HILS COURT | | | MENOMONIE | WI | 54751 | |
| 4872186 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 275 W 33RD ST STE C | | | HASTINGS | MN | 55033 | |
| 4872188 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2800 COLLEGE DRIVE | | | RICE LAKE | WI | 54868 | |
| 5525097 | ADGER JESSICA | 1909 CHAMPION ST | | | | SAVANNAH | GA | 31405 | |
| 5525098 | ADGER MARYANN | 2225 ARMSTRONG DR | | | | SAVANNAH | GA | 31404 | |
| 5525099 | ADGER SYLVIA | 7815 BANDERO DR APT B | | | | ST LOUIS | MO | 63111 | |
| 5525100 | ADGER WYGEANIA | 1835 N KERR AVE | | | | WILMINGTON | NC | 28409 | |
| 4704145 | ADGER, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513045 | ADGER, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380970 | ADGER, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684637 | ADGER, JASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508983 | ADGER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662686 | ADGER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525101 | ADGERSON LAVERNE K | 1212 CACTUS AVE | | | | COLUMBIA | SC | 29210 | |
| 4588937 | ADGERSON, RUBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525102 | ADGIANTS | 8117 PRESTON RD STE 260W | | | | DALLAS | TX | 75225 | |
| 4872199 | ADGIANTS | ADGIANTS LLC | 8117 PRESTON RD STE 260W | | | DALLAS | TX | 75225 | |
| 4794799 | ADGLO ENTERPRISES LLC | DBA POSTER FAVORITES | 7260 W AZURE DR #140-19 | LAS VEGAS NV  89130 | | LAS VEGAS | NV | 89147 | |
| 4806084 | ADH GUARDIAN USA LLC | 122 PENN ST | | | | EL SEGUNDO | CA | 90245-3907 | |
| 5794254 | ADH GUARDIAN USA LLC | 9732 ALBURTIS AVE | | | | Santa Fe Springs | CA | 90670 | |
| 5789840 | ADH GUARDIAN USA LLC | BRIAN A. STRZALKA | 9732 ALBURTIS AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4806907 | ADH GUARDIAN USA LLC | SCOTT DOWNING, MARY BETH | 122 PENN ST | | | EL SEGUNDO | CA | 9024S | |
| 4872808 | ADH PROPERTIES LLC | AUDRA DEFEE HUDSON | 140 W COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| 4680682 | ADHAMI, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698270 | ADHAMI, SHARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525103 | ADHANOM BEYENE | 54A CLIFFORD ST APT 2 | | | | ROXBURY | MA | 02119 | |
| 4343229 | ADHANOM, TEWODROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552664 | ADHANOM, ZAID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848489 | ADHC INC | 14754 LAKEVIEW DR | | | | Orland Park | IL | 60462 | |
| 4881939 | ADHERIS LLC | P O BOX 417228 | | | | BOSTON | MA | 02241 | |
| 5847084 | Adheris, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811855 | ADHIA, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567320 | ADHIKARI, DAMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651751 | ADHIKARI, DOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450652 | ADHIKARI, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552153 | ADHIKARI, RAKCHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449811 | ADHIKARI, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552980 | ADHIKARI, SACHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553654 | ADHIKARI, SHAILAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550974 | ADHIKARI, SHRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341055 | ADHIKARI, SWAGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291978 | ADHIKARY, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491698 | ADHITAMA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692814 | ADHUDER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297874 | ADHYAPAKA, YADUSHRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289649 | ADHYARU, DHRUVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850177 | ADI AZAR | 4733 TORRANCE BLVD # 762 | | | | Torrance | CA | 90503 | |
| 5404181 | ADI AZAR | 57 W 57TH ST FOURTH FLOOR | | | | NEW YORK | NY | 10019 | |
| 4811856 | ADI BERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865638 | ADI CONTRACTING LLC | 32 MARY LANE | | | | BETHPAGE | NY | 11714 | |
| 5525104 | ADI MAE MEAL | 1135 PITNEY | | | | UPPERLAKE | CA | 98545 | |
| 5525105 | ADI MIRANDA | 36356 CINZIA LN | | | | WINCHESTER | CA | 92596 | |
| 4797827 | ADI MUSIC COMPANY | DBA ADI MUSIC CO | 20276 CARREY RD | | | WALNUT | CA | 91789 | |
| 5525106 | ADI NAHSOHN | 33828 SALVIA LANE | | | | TEMECULA | CA | 92590 | |
| 4852084 | ADI PAINTING INC | 7759 HILSDALE HARBOR CT | | | | Jacksonville | FL | 12216 | |
| 4778801 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778910 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778864 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778877 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525107 | ADIA ROBINSON | 2521 26TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5525108 | ADIA SANDERS | 2515 CRUMPLER DR | | | | HOPE MILLS | NC | 28348 | |
| 5525109 | ADIAKU GLADYS | 10921 PLEASNTAKERS DR | | | | HYATTSVILLE | MD | 20783 | |
| 5525110 | ADIB YELDAWHITE | 13112 COUWLIER AVE | | | | WARREN | MI | 48089 | |
| 4355977 | ADIBA, HOMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366244 | ADIBI MOGHADAM, FOAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523927 | ADIBI, ESFANDIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880115 | ADIDAS SALES INC | P O BOX 100384 | | | | ATLANTA | GA | 30384 | |
| 4559755 | ADIE, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457844 | ADIE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525111 | ADIEL JOSEPH | 1020 WINTHROP ST | | | | BROOKLYN | NY | 11212 | |
| 5525112 | ADIELA GOMEZ | 1801 TERENCE AVE | | | | COLTON | CA | 92324 | |
| 4395157 | ADIELE JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396472 | ADIELE, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759386 | ADIELE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266783 | ADIELE-NZENWA, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525113 | ADIENNE VEGA | 6943 MEDORA AVE | | | | PORTAGE | IN | 46368 | |
| 4337856 | ADIGHIBE, NDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525114 | ADIGOUE EDWIGE | 756 E MARTINTOWN RD F3 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525115 | ADIKARAM SAMINDA | 401 HATHORN ROAD | | | | OXFORD | MS | 38655 | |
| 5525116 | ADIL AZAM | 6727 GRAHAM AVE | | | | NEWARK | CA | 94560 | |
| 4800733 | ADIL FARRAJ | DBA FH OULET | 14007 S BELL RD 237 | | | HOMER GLEN | IL | 60491 | |
| 4795551 | ADIL FARRAJ | DBA THE CONNECTION DEPOT | 9654 W 131ST ST 308 | | | PALOS PARK | IL | 60464 | |
| 4424210 | ADIL, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525117 | ADILENE MONROE | 3626 E DREXEL | | | | TUCSON | AZ | 85706 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525118 | ADILENE RODRIGUEZ | 3525 EMERALD ST 3 | | | | TORRANCE | CA | 90503 | |
| 4887078 | ADILEY AGUILA | SEARS OPTICAL 1365 | 20701 SW 112TH AVENUE | | | MIAMI | FL | 33189 | |
| 4845272 | ADILIA CORDOVA | 2096 W 31ST ST | | | | Los Angeles | CA | 90018 | |
| 5525119 | ADILLA JOSE L | CALLE PARRA BARRIADA PATI | | | | BAYAMON | PR | 00959 | |
| 4289506 | ADIMADO, MAURICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693277 | ADIMU, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525120 | ADIMULAM GOVINDAIAH | 889 EDWARDS ROAD APT C23 | | | | PARSIPPANY | NJ | 07054 | |
| 5525121 | ADINA BRYAN | 6112 STICE RIDGE LANE | | | | RALEIGH | NC | 27606 | |
| 4871227 | ADINA INC | 85 MORSE ST | | | | NORWOOD | MA | 02062 | |
| 5525122 | ADINA ROBERTS | 850 DRESDEN RD | | | | DRESDEN | OH | 43821 | |
| 4646842 | ADINA, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161710 | ADINA, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342830 | ADINLEWA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181779 | ADINO, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397959 | ADINOLFI, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594263 | ADINOLFI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267056 | ADIO, ODUNAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281934 | ADIRAJU, BINDUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525123 | ADIRAM GULAB | 133 41 130STREET | | | | OZONE PARK | NY | 11420 | |
| 4872200 | ADIRONDACK DAILY ENTERPRISE | ADIRONDACK PUBLISHING CO INC | P O BOX 318 | | | SARANAC LAKE | NY | 12983 | |
| 5794255 | ADIRONDACK EQUIPMENT REPAIR | 87 Old Schuylerville Road | | | | Saratoga Springs | NY | 12866 | |
| 5791473 | ADIRONDACK EQUIPMENT REPAIR | 87 OLD SCHUYLERVILLE ROAD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5525124 | ADIS BENDEL | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 4579999 | ADISA, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728169 | ADISKA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525125 | ADISON ELEA | 7070 SW 5ST 3 | | | | DANIA | FL | 33004 | |
| 4261399 | ADISON, BENYAMIYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165461 | ADISSI, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698445 | ADISSON, LORRETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525126 | ADITI CHAUDHARY | 520 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5525127 | ADITYA L NOWLURI | 14612 148TH AVENENUE NE 4 | | | | BELLEVUE | WA | 98007 | |
| 5525128 | ADITYA POKURI | 102 GRANT LOGAN DR | | | | SAINT JOHNS | FL | 32259 | |
| 4811857 | ADITYA UMRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855420 | Aditya, Pialy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439677 | ADITYA, PIALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525129 | ADIVALDO ALVES | 567 MCGHEE RD | | | | TAMPA | FL | 33604 | |
| 5525130 | ADIVA'S CLOSET | 4309 NANNIE HELEN BORROUGHS AVE | | | | WASHINGTON | DC | 20019 | |
| 4232078 | ADIX, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799522 | ADJ INC | 860 PINELLAS BAYWAY SOUTH | | | | TIERRA VERDE | FL | 33715 | |
| 5525131 | ADJA DIENG | 92 MAPLE AVE APT 3P | | | | PATCHOGUE | NY | 11772 | |
| 5525132 | ADJA JAMES | 3411 DODGE PARK RD | | | | LANDOVER | MD | 20785 | |
| 4619852 | ADJABENG, THEOPHLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579720 | ADJAOTTOR, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525133 | ADJEI BAFFOUR | 12917 LAUREL BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5525134 | ADJEI REBECCA A | 21917 113TH DR | | | | JAMAICA | NY | 11429 | |
| 4408109 | ADJEI, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398115 | ADJEI, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748000 | ADJEI, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329278 | ADJEI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620438 | ADJEI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793494 | Adjei, Jualisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332531 | ADJEI, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150724 | ADJEI, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332888 | ADJEI-AKOSAH, KELVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339171 | ADJEI-MEEKS, KO'AJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441642 | ADJEKUGHELE, KESIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788436 | Adjemian, Lyliane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342643 | ADJERID, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341600 | ADJERID, FELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491985 | ADJIBABA, BAMI-DAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748904 | ADJIN-TETTEY, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867734 | ADJMI CH BRANDS LLC | 463 7TH AVE 4TH FLR | | | | NEWYORK | NY | 10018 | |
| 4797300 | ADJOA A SAMPSON | DBA QUEENDA | 5702 CHARITON AVE | | | LOS ANGELES | CA | 90056 | |
| 5525135 | ADJOA MCDANIEL | 1119 S 55TH ST | | | | PHILY | PA | 19143 | |
| 5525136 | ADJONDA WINSETT | 3211 W ARIZINIA | | | | PHILA | PA | 19132 | |
| 4866380 | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA, HK | | | EARTH CITY | MO | 63045 | |
| 4806908 | ADJUNCT TRADING HK LIMITED | JENNIFER I2K PROJECT | 3630 CORPORATE TRAIL DRIVE | | | EARTH CITY | MO | 63045 | |
| 4893612 | ADJUNCT TRADING HK LIMITED | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DR | | | EARTH CITY | MO | 63045 | |
| 4384665 | ADJUNTAS, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799361 | ADJUSTABLE CLAMP CO | BOX 70502 | | | | CHICAGO | IL | 60673-0502 | |
| 4811858 | ADKAR, BHARATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811859 | ADKAR, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525138 | ADKINS AMBER | 3040 WILBRAHNA RD | | | | MIDDLETOWN | OH | 45042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525139 | ADKINS ANTHONY W | 1422 SCOTT DR | | | | ST ALBANS | WV | 25177 | |
| 5525140 | ADKINS ASHLEY | 2221 WEST LANIER STREET | | | | LAKELAND | FL | 33815 | |
| 5525141 | ADKINS AUDRIANA L | 2155 HARVEY RD | | | | HUNTINGTON | WV | 25704 | |
| 5525142 | ADKINS BELINDA C | 5416 KENTUCKY ST 6 | | | | S CHARLESTON | WV | 25309 | |
| 5525143 | ADKINS BETSY | 393WALDEN RD | | | | CORBIN | KY | 40701 | |
| 5525144 | ADKINS BILL | 487 STANFORD RD | | | | BECKLEY | WV | 25801 | |
| 5525145 | ADKINS BRENDA | 1923 7TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5525146 | ADKINS CANDICE | 3538 WOODRING AVE | | | | PARKVILLE | MD | 21234 | |
| 5525147 | ADKINS CAROL | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | |
| 5525148 | ADKINS CAROLYN | 2804 SHEARWATER WAY | | | | FAIRFIELD | CA | 94533 | |
| 5525149 | ADKINS CARTER | 1319 HINTON STREET | | | | PETERSBURG | VA | 23803 | |
| 5525150 | ADKINS CASSANDRA | 4325 KENNEDY DR APT204 | | | | RACINE | WI | 53404 | |
| 5525151 | ADKINS CHELSIE | 194 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131 | |
| 5525152 | ADKINS CORDELL | 5120 MASON CIRCLE | | | | OMAHA | NE | 68117 | |
| 5525153 | ADKINS DEANNA M | 2915 MONTE DIABLO AVE 3 | | | | STOCKTON | CA | 95203 | |
| 5525154 | ADKINS DEBORAH | 38 BOBBY LANE | | | | ASHEVILLE | NC | 28804 | |
| 5525155 | ADKINS DENICE | 9809 ESSEX AVENUE | | | | THE VILLAGE | OK | 73013 | |
| 5525156 | ADKINS DIANA | 113 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5525157 | ADKINS DIANNA | P O BOX 83 | | | | SPARTA | OH | 43350 | |
| 5525158 | ADKINS DONETTA | 138 4TH ST | | | | BEAVER | WV | 25813 | |
| 5525159 | ADKINS DORIS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | |
| 4858500 | ADKINS ELECTRIC INC | 10477 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32219 | |
| 5525160 | ADKINS FELICIA | 36 MAPLE VIEW DRIVE | | | | MOREHEAD | KY | 40351 | |
| 5525161 | ADKINS GWEN H | 325 WELLS JONES RD | | | | WAVERLY | OH | 45690 | |
| 5525163 | ADKINS IAN | 623 EAST BURNETT AVE | | | | LOUISVILLE | KY | 40217 | |
| 4463827 | ADKINS II, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525164 | ADKINS JANET | 4949 OLD BUCKINGHAM ROAD | | | | POWHATAN | VA | 23139 | |
| 5525165 | ADKINS JASON | 896 EVERGREEN HILLS RD | | | | MILLWOOD | WV | 25262 | |
| 5525166 | ADKINS JENNIFER | 412 JOHNSON ST | | | | MORGANVILLE | KS | 67468 | |
| 5525167 | ADKINS JESSICA | 5115 CEDER KNOLL LANE | | | | CORRYTON | TN | 37721 | |
| 5525168 | ADKINS JESSIE | 115 UNIQUE LANE | | | | SHADY SPRINGE | WV | 25918 | |
| 5525170 | ADKINS JOSEPH S | 701 KENTMORR ROAD | | | | SETVENSVILLE | MD | 21666 | |
| 5525171 | ADKINS JOSH | 107 B WALLS DRIVE | | | | NITRO | WV | 25143 | |
| 5525172 | ADKINS JOY | 52138 CALLE AVILA | | | | COACHELLA | CA | 92236 | |
| 5525173 | ADKINS KAREN | 468A BUTLER HOLLOW RD | | | | LONDONDERRY | OH | 45647 | |
| 5525174 | ADKINS KATHY | 9508 AND A HALF MCKORKLE AV | | | | MARMENT | WV | 25315 | |
| 5525175 | ADKINS LACHELLE | 808 DAVISVILLE ST | | | | HOPEWELL | VA | 23860 | |
| 5525176 | ADKINS LAURIE | 11870 CHERRY RD | | | | GREENFIELD | OH | 45123 | |
| 5525177 | ADKINS LEDA | 207 MELONIE ST | | | | BOUTTE | LA | 70039 | |
| 5525178 | ADKINS LESLIE | 206 NEW CASTLE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5525179 | ADKINS LINDA | PO BX 648 | | | | MEADOW BRIDGE | WV | 25976 | |
| 5525180 | ADKINS LORI | 707 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | |
| 5525181 | ADKINS LYNN | 74 DUTCH RIDGE RD | | | | CLENDENEN | WV | 25045 | |
| 5525182 | ADKINS MARCEA | 1317 DAWSON ST | | | | TOLEDO | OH | 43605 | |
| 5525183 | ADKINS MARTECA | 95 FAIRGROUND RD | | | | LEXINGTON | GA | 30648 | |
| 5525184 | ADKINS MARVIN | 64 PHILLIPS LANE | | | | OAK HILL | WV | 25901 | |
| 5525185 | ADKINS MARY | RT BOX 5 | | | | HARTS | WV | 25524 | |
| 5525186 | ADKINS MARY MRS | 9245 CUANDET ROAD 203 | | | | GULFPORT | MS | 39503 | |
| 5525187 | ADKINS MEGAN | 165 DRY RUN RD | | | | OTWAY | OH | 45657 | |
| 5525188 | ADKINS MICHELLE | 169 GUINEVERE LN | | | | LA GRANGE | NC | 28551 | |
| 5525189 | ADKINS MONIQUE | 4580 39TH STREET | | | | SAN DIEGO | CA | 92116 | |
| 5525190 | ADKINS NAFIA | 1462 FRAME ST | | | | CHAS | WV | 25387 | |
| 5525191 | ADKINS RHONDA | 4970 S HURON ST | | | | ENGLEWOOD | CO | 80110 | |
| 5525192 | ADKINS ROBERTA | 6580 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5525194 | ADKINS SCOTT | 11170 NE 41ST TER | | | | ANTHONY | FL | 32617 | |
| 5525195 | ADKINS SHANEL | 4121 E BUSCH BLVD 922 | | | | TAMPA | FL | 33617 | |
| 5525196 | ADKINS SHERYL | 5929 PROVIDENCE RD | | | | VA BCH | VA | 23464 | |
| 5525197 | ADKINS SHIELA | RT 2 BOX 2385 | | | | WAYNE | WV | 25570 | |
| 5525198 | ADKINS STEPHEN | 26621 WILLIAMS ROAD | | | | PUEBLO | CO | 81006 | |
| 5525199 | ADKINS TANGERINE | 14540A MOFFETT RD | | | | WILMER | AL | 36587 | |
| 5525200 | ADKINS TERESA | 7778 BOGART DRIVE | | | | NORTH FORT MYERS | FL | 33917 | |
| 5525201 | ADKINS THEO | 125 LOCUST LANE | | | | DANVILLE | VA | 24540 | |
| 5525202 | ADKINS TIM | 407 S HILTON AVE | | | | SPRINGFIELD | MD | 65802 | |
| 5525203 | ADKINS TOMASINA | 280 MCLEAN BLVD | | | | PATERSON | NJ | 07504 | |
| 5525204 | ADKINS TONYA | 5149 HOLLYHOCK RD NW | | | | ROANOKE | VA | 24012 | |
| 5525205 | ADKINS VALLON R | 327 KINLLAW RD | | | | WOODBINE | GA | 31569 | |
| 5525206 | ADKINS VERONICA | 25 CO DR CARDINGTON | | | | CARDINGTON | OH | 43315 | |
| 4445223 | ADKINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317223 | ADKINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581144 | ADKINS, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545316 | ADKINS, ALLIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317890 | ADKINS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236339 | ADKINS, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 116 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637051 | ADKINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222486 | ADKINS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459224 | ADKINS, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639836 | ADKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159011 | ADKINS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580272 | ADKINS, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454723 | ADKINS, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715575 | ADKINS, AVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460961 | ADKINS, BANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649695 | ADKINS, BARRY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612960 | ADKINS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581315 | ADKINS, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258291 | ADKINS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456814 | ADKINS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313932 | ADKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221670 | ADKINS, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449224 | ADKINS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381886 | ADKINS, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277101 | ADKINS, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487800 | ADKINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580781 | ADKINS, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578633 | ADKINS, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692742 | ADKINS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604934 | ADKINS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577972 | ADKINS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578200 | ADKINS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579723 | ADKINS, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522269 | ADKINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515626 | ADKINS, CHRISOPTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346156 | ADKINS, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461893 | ADKINS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324192 | ADKINS, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316406 | ADKINS, DAKODAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567303 | ADKINS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511532 | ADKINS, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191962 | ADKINS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663003 | ADKINS, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461228 | ADKINS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706285 | ADKINS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616779 | ADKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680596 | ADKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444924 | ADKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581057 | ADKINS, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151952 | ADKINS, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643310 | ADKINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439123 | ADKINS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230767 | ADKINS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319509 | ADKINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406883 | ADKINS, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318781 | ADKINS, DOVETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252644 | ADKINS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580050 | ADKINS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709547 | ADKINS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748634 | ADKINS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704613 | ADKINS, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315756 | ADKINS, FRIEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733173 | ADKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698753 | ADKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710017 | ADKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215637 | ADKINS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350078 | ADKINS, GRIFFIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654797 | ADKINS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577902 | ADKINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387982 | ADKINS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580098 | ADKINS, INEZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318635 | ADKINS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446297 | ADKINS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302922 | ADKINS, JAELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556881 | ADKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220048 | ADKINS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265451 | ADKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291348 | ADKINS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320589 | ADKINS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 117 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714902 | ADKINS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203130 | ADKINS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382817 | ADKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638991 | ADKINS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383740 | ADKINS, JOELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660496 | ADKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523539 | ADKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580096 | ADKINS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149587 | ADKINS, JONDAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382039 | ADKINS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445146 | ADKINS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352626 | ADKINS, JOSHUA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824877 | ADKINS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225449 | ADKINS, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321573 | ADKINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731001 | ADKINS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577527 | ADKINS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578080 | ADKINS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649017 | ADKINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319854 | ADKINS, KAYLN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620514 | ADKINS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681915 | ADKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452528 | ADKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581086 | ADKINS, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579997 | ADKINS, KELSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733423 | ADKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696199 | ADKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387636 | ADKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577665 | ADKINS, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266813 | ADKINS, KYAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370477 | ADKINS, LACIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224933 | ADKINS, LAKEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315452 | ADKINS, LEAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657548 | ADKINS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710089 | ADKINS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632520 | ADKINS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635265 | ADKINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460929 | ADKINS, MEGYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354279 | ADKINS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277720 | ADKINS, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577926 | ADKINS, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585705 | ADKINS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580776 | ADKINS, MISTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461448 | ADKINS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523472 | ADKINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561355 | ADKINS, OANIJAH JOYA ASYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787405 | Adkins, Patti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787406 | Adkins, Patti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205561 | ADKINS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660191 | ADKINS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599825 | ADKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353765 | ADKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669665 | ADKINS, POCAHONTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551887 | ADKINS, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321091 | ADKINS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202556 | ADKINS, RAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722126 | ADKINS, RANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688102 | ADKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741792 | ADKINS, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731128 | ADKINS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321433 | ADKINS, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580664 | ADKINS, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712615 | ADKINS, ROCHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451453 | ADKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161863 | ADKINS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337988 | ADKINS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345484 | ADKINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320402 | ADKINS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856590 | ADKINS, SHERRI LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588300 | ADKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247819 | ADKINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317548 | ADKINS, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644427 | ADKINS, TALMAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640879 | ADKINS, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559555 | ADKINS, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558298 | ADKINS, THEO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314550 | ADKINS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533736 | ADKINS, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219803 | ADKINS, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579915 | ADKINS, TY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250955 | ADKINS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355074 | ADKINS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253015 | ADKINS, TYNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260389 | ADKINS, VALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342968 | ADKINS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579209 | ADKINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589600 | ADKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342953 | ADKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529819 | ADKINS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389471 | ADKINS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453798 | ADKINS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440701 | ADKINS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458291 | ADKINS, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510814 | ADKINS-COLVARD, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363005 | ADKINS-HARDEMON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525207 | ADKINSMCCARTHY KENKAREN | 8415 W MORGAN ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5525208 | ADKINSOLLIVER CARLCRYSTAL | 10255 HAGER FORK | | | | MIDKIFF | WV | 25540 | |
| 5525209 | ADKINSON CANTRICE | 5709 S VANCOUVER AVE | | | | TULSA | OK | 74107 | |
| 5525210 | ADKINSON CHIQUITA | 13232 UNIT 1 SOJOURNER CT | | | | NEWPORT NEWS | VA | 23602 | |
| 4632871 | ADKINSON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552256 | ADKINSON, JERNITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587838 | ADKINSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525211 | ADKISION JOSHUA | 2440 WOODSHIRE CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| 5525212 | ADKISON ROBERT | 109 WARING RD | | | | SUMMERVILLE | SC | 29485 | |
| 4358364 | ADKISON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529934 | ADKISON, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452004 | ADKISON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525213 | ADKISSON ANGELA | 17 REID RD | | | | HILLSBORO | OH | 45133 | |
| 5525214 | ADKISSON SHENEA | 3222A N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4811860 | ADKISSON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168236 | ADKISSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564559 | ADKISSON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267292 | ADKISSON, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522315 | ADKISSON, SHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522554 | ADKISSON, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294261 | ADKISSON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645327 | ADKISSON, W DUNCAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794256 | ADL Construction | 2109 Newton Rd | | | | Hampton | VA | 23670 | |
| 5794257 | ADL Construction | 332 Lee Hwy #309 | | | | Warrenton | VA | 20186 | |
| 5794258 | ADL Construction | 3850 Guilder Lane | | | | Richmond | VA | 23234 | |
| 5791475 | ADL CONSTRUCTION | 3850 GUILDER LANE | | | | RICHMOND | VA | 23234 | |
| 5794259 | ADL Construction | 5846 Westower Dr | | | | Richmond | VA | 23225 | |
| 5791476 | ADL CONSTRUCTION | 5846 WESTOWER DR | | | | RICHMOND | VA | 23225 | |
| 5791474 | ADL CONSTRUCTION | 8655 GREEN ROAD | | | | WARRENTON | VA | 20187 | |
| 5789123 | ADL CONSTRUCTION | Brian Selfe | 332 Lee Hwy #309 | | | Warrenton | VA | 20186 | |
| 5525215 | ADL CONSTRUCTION AVALON TOWNHOMES | 2109 NEWTON RD | | | | HAMPTON | VA | 23670 | |
| 4898570 | ADL HOME IMPROVEMENT | ADAM LAWRUSZKIEWICZ | 5 CHEROKEE DR | | | PENNINGTON | NJ | 08534 | |
| 4869962 | ADL MOBILITY LLC | 1717 BELMONT AVE | | | | PUEBLO | CO | 81004-2617 | |
| 5794260 | ADL Sunrise Apartments | 705 Pool Road | | | | Chesterfield | VA | 23236 | |
| 5791477 | ADL SUNRISE APARTMENTS | LORI ANN | 705 POOL ROAD | | | CHESTERFIELD | VA | 23236 | |
| 4236499 | ADLAM, KIMLOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863378 | ADLAN CONCOURSE LLC | 2211 NW MILITARY HWY STE 220 | | | | SAN ANTONIO | TX | 78213 | |
| 4802672 | ADLE INTERNATIONAL | 1022 SW STARK ST | | | | PORTLAND | OR | 97205 | |
| 4797987 | ADLE INTERNATIONAL | DBA ALEX ESGUERRA | 1022 SW STARK ST | | | PORTLAND | OR | 97205 | |
| 5525216 | ADLE LATRICE H | 5130 W BASELINE RD | | | | LAVEEN | AZ | 85339 | |
| 5525217 | ADLEAN JONES | 636 BELLE GROVE DR | | | | JONESBORO | GA | 30238 | |
| 4533959 | ADLEAN, REBECCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525218 | ADLEBERG JON | P O BOX 1907 | | | | CHESAPEAKE | VA | 23327 | |
| 4831544 | ADLER COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525219 | ADLER DEIDRE | 3215 BREWSTER DR | | | | KISSIMMEE | FL | 34743 | |
| 4831545 | ADLER SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525220 | ADLER TIFFANY | 3307 LOUISE DRIVE | | | | BATON ROUGE | LA | 70819 | |
| 4407933 | ADLER, ALYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290525 | ADLER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486500 | ADLER, ARRILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413709 | ADLER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621721 | ADLER, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743525 | ADLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392613 | ADLER, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486270 | ADLER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153628 | ADLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677953 | ADLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831546 | ADLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397097 | ADLER, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637532 | ADLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205463 | ADLER, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411484 | ADLER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702927 | ADLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713088 | ADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226520 | ADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811861 | ADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333071 | ADLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854982 | ADLER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732464 | ADLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777100 | ADLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748627 | ADLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831547 | ADLER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699717 | ADLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253236 | ADLER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327953 | ADLER, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159862 | ADLER-WHEELER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766210 | ADLESICH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525221 | ADLEY BRENDA | PO BOX 892 | | | | WHITERIVER | AZ | 85941 | |
| 4359663 | ADLEY, ROYLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525223 | ADLINE WALKER | 35380 WESTLAND ESTATES | | | | WESTLAND | MI | 48185 | |
| 4735670 | ADLOUNI, SOURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417669 | ADLY, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845279 | ADM CONSTRUCTION | 912 LACEY ST | | | | Clanton | AL | 35045 | |
| 5525224 | ADM LISA | 28 LARUL LOOP | | | | ASHEVILLE | NC | 28806 | |
| 4440591 | ADMAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525225 | ADMARIEN PAYNE | 927 E 229TH ST 1 FL | | | | BRONX | NY | 10466 | |
| 4135298 | adMarketplace | 1250 Broadway | 31st Floor | | | New York | NY | 10001 | |
| 4859705 | ADMARKETPLACE INC | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 5794262 | adMarketplace, Inc | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 5814547 | adMarketplace, inc. | 1385 Broadway, 19th Floor | | | | New York | NY | 10018 | |
| 5525226 | ADMINISTRATION WV A | 322 70TH STREET CHECK | | | | CHARLESTON | WV | 25304 | |
| 4870128 | ADMIRAL BEVERAGE CORP | 701 COMANCHE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5525227 | ADMIRAL BEVERAGE CORP DBA PEPSI COLA OF GREAT FALLS | 531 WEST 600 NORTH, SUITE 2 | | | | SALT LAKE CITY | UT | 84116 | |
| 5525227 | ADMIRAL BEVERAGE CORP DBA PEPSI COLA OF GREAT FALLS | 531 WEST 600 NORTH, SUITE 2 | | | | SALT LAKE CITY | UT | 84116 | |
| 5822328 | Admiral Beverage Corporation dba Pepsi Cola of Rapid City | 531 West 600 North, Suite 2 | | | | Salt Lake City | UT | 84116 | |
| 4867166 | ADMIRAL HEATING & VENTILATING INC | 4150 LITT DRIVE | | | | HILLSIDE | IL | 60162 | |
| 4831548 | ADMIRAL INVEST INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495895 | ADMIRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525228 | ADMORE TAMARA | 5632 DOBSON ST APT B 6 | | | | REMOUNT RD | SC | 29406 | |
| 4845638 | ADNA TEBEJE | 6714 16TH AVE SW | | | | Seattle | WA | 98106 | |
| 5525229 | ADNAN GHAURI | 35 SPRINGFIELD RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4765709 | ADNAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525230 | ADNERIS MARCANO | APARTADO 201 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 4869215 | ADNET INFOSYSTEM INDIA PVT LTD | 5A ADVANI CHAMBERS A K MARG | KEMPS CORNR | | | MUMBAI | | 400036 | INDIA |
| 4141113 | Adnet Infosystems India Pvt Ltd | 5A Advani Chambers, A.K.Marg, Kemps Corner | | | | Mumbai | | 400 036 | India |
| 4564659 | ADNEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631936 | ADNEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525233 | ADOA TAMA | 68-3883 LUAKULA | | | | WAIKOLOA | HI | 96738 | |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| 5794264 | Adobe Systems Incorporated | 3900 ADOBE WAY | | | | LEHI | UT | 84043 | |
| 5789841 | ADOBE SYSTEMS INCORPORATED | 420 N. Wabash Ave, Suite 700 | | | | CHICAGO | IL | 60611 | |
| 5794263 | Adobe Systems Incorporated | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | |
| 4870514 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | |
| 5789125 | ADOBE SYSTEMS INCORPORATED | CONTRACT OPERATIONS GRP | 3900 ADOBE WAY | | | LEHI | UT | 84043 | |
| 4881419 | ADOBEAIR INC | P O BOX 29661 DEPT 2091 | | | | PHOENIX | AZ | 85034 | |
| 4445679 | ADOCHIM, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484950 | ADODDADJI, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811862 | ADOI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525236 | ADOLFO ESQUIVEL | 1517 N NEWHOPE ST | | | | SANTA ANA | CA | 92703 | |
| 5525237 | ADOLFO GOMEZ | 1212 PINE ST | | | | MARYSVILLE | CA | 95901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525238 | ADOLFO MARTINEZ | 1737 NW 17TH ST | | | | MIAMI | FL | 33125 | |
| 5525240 | ADOLFO RODRIGUEZ | HC645 BOX 8243 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525241 | ADOLFO SERVIN | PO BOX 8388 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5525242 | ADOLFO TAVERAS | BARRIADA CLAUSELLS CALLE CENTR | | | | PONCE | PR | 00732 | |
| 5525243 | ADOLFO TEJEDA | 1621 MILL STREET | | | | ROSEBURG | OR | 97471 | |
| 5525244 | ADOLPH A PANTORE | 365 NASHOPA RD | | | | BLOOMINGBURG | NY | 12721 | |
| 4306133 | ADOLPH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856404 | ADOLPH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350889 | ADOLPH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566224 | ADOLPH, LECOLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677989 | ADOLPH, LINDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644281 | ADOLPH, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525245 | ADOLPHE MATISSA | 100 BOOKER LANE | | | | BRENT | AL | 35034 | |
| 4721408 | ADOLPHE, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470407 | ADOLPHE, SHAMICHCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562208 | ADOLPHE, SHENEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525246 | ADOLPHINE KANNAH | NOT FOUND | | | | UPPER DARBY | PA | 19082 | |
| 4329037 | ADOLPHS, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372830 | ADOLPHSEN, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695869 | ADOLPHSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525247 | ADOLPHUS ROCHELLE | 3709 S WESTERN AVE | | | | LOS ANGELES | CA | 90018 | |
| 4418019 | ADOLPHUS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676578 | ADOMAH, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614206 | ADOMAITIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217614 | ADOMAKO, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438736 | ADOMAKO, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525248 | ADOME CAROLINE | 142 PLEASANT VALLEY | | | | METHUEN | MA | 01844 | |
| 4401551 | ADOMILLI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525249 | ADONIS ANTOINE | HARRIS AVE | | | | MECHANICVILLE | NY | 12118 | |
| 5525250 | ADONIS ETIENNE | 3218 WILLIAM TELL STREET | | | | SLIDELL | LA | 70458 | |
| 5525251 | ADONIS SOLOMON | 317 WNSPEIRNG COURT | | | | PITTSBURG | CA | 94565 | |
| 5525252 | ADONIS STAVROPOULOS | 188 WEST RAINBOW RD | | | | TOMBSTONE | AZ | 85638 | |
| 4656284 | ADONIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233610 | ADONIS, CHADENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669961 | ADONIS, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660280 | ADONIZIO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525253 | ADONNA SILLS | 16165 SE 252ND TERRACE | | | | UMATILLA | FL | 32784 | |
| 5525231 | ADONO L | 1848 TERRACE AVE | | | | BERWYN | IL | 60402 | |
| 4334163 | ADONOO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525254 | ADONTE SIMMONS | 16188 W 11 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS RODRIGUEZ | 5408 ALDANA DR | | | TAMPA | FL | 33614 | |
| 5525255 | ADORACION DIONISIO | 4251 BRUSHRIDGE DR | | | | COLORADO SPGS | CO | 80918 | |
| 4721504 | ADORAM, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801282 | ADORE CURIOSITY INC | DBA BEAUTY AND LIFESTYLE | 10699 HICKSON ST. #22 | | | EL MONTE | CA | 91731 | |
| 5525256 | ADOREAAMBER AAMBER | 1415 W 124TH ST | | | | LOS ANGELES | CA | 90047 | |
| 4867943 | ADOREME INC | 485 7TH AVENUE SUITE 505 | | | | NEW YORK | NY | 10018 | |
| 5525257 | ADORIAN JOHSON | 105 MILLBURGH LN | | | | GOOSE CREEK | SC | 29445 | |
| 4361704 | ADORJANI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811863 | ADORN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824878 | ADORN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824879 | ADORN Interiors LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249635 | ADORNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632928 | ADORNO ANDINO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525258 | ADORNO ANETTE O | BONN APT EDF A APT A4 | | | | CAGUAS | PR | 00725 | |
| 5525259 | ADORNO AVIMALE | BARRIO SANTO DOMINGO PELLEJA B | | | | MOROVIS | PR | 00687 | |
| 4503627 | ADORNO BAEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525261 | ADORNO BRYAN | BARR SANTA ROSA 2 SEC LOS NASA | | | | GUAYNABO | PR | 00970 | |
| 5525262 | ADORNO CARLOS | PO BOX 1974 | | | | MANATI | PR | 00674 | |
| 5525263 | ADORNO CARMEN | HC 1 BOX 6217 | | | | CIILAES | PR | 00638 | |
| 5525264 | ADORNO CLARITA | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5525265 | ADORNO EDWIN S | HC 01 BOX 7908 | | | | GURABO | PR | 00778 | |
| 5525266 | ADORNO FELIPE A | 150 CHURCH RD | | | | CLINTON | NC | 28328 | |
| 5525267 | ADORNO FRANCHESKA M | HC 83 BOX 6572 | | | | VEGA ALTA | PR | 00692 | |
| 5525268 | ADORNO GEORGINA R | 748 CALLE FRANCISCO RODRIGUEZ | | | | MOROVIS | PR | 00687 | |
| 5525269 | ADORNO GINA | 15 BAY ST | | | | TIVERTON | RI | 02878 | |
| 5525270 | ADORNO GINA M | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| 4743930 | ADORNO GONZALEZ, IVONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525271 | ADORNO GREISH F | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | |
| 5525272 | ADORNO IBONE | CAR 175 SECTO EL PUEBLITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525273 | ADORNO JECENIA | RR2 BOX 296 | | | | SAN JUAN | PR | 00926 | |
| 5525274 | ADORNO JESENIA | VILLA CALMA CALLE 2 PARCELA 56 | | | | TOA BAJA | PR | 00951 | |
| 5525276 | ADORNO KARINA | N7 CALLE 13 | | | | BAYAMON | PR | 00959 | |
| 5525277 | ADORNO LIZBETH | MAGUEYES CALL 8 BUZON 46 | | | | BARCELONETA | PR | 00617 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 121 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525278 | ADORNO LORNA | CONDOMINIO VILLA MARINA 2 EDI | | | | FAJARDO | PR | 00738 | |
| 5525279 | ADORNO LUZ | CALLE DOMINGO ORTIZ BARRI | | | | MAYAGUEZ | PR | 00680 | |
| 5525280 | ADORNO LUZ E | URB BONNEVILLE GARDEN C9 | | | | CAGUAS | PR | 00725 | |
| 4505128 | ADORNO MARTINEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525281 | ADORNO MINELLY | RR03 BOX10685 | | | | TOA ALTA | PR | 00953 | |
| 5525282 | ADORNO NORMA | PO BOX 46 | | | | VIQUES | PR | 00765 | |
| 4505011 | ADORNO SANTIAGO, YAMILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525285 | ADORNO SELVA | 4839 POSIDIAN PL | | | | LAKE WORTH | FL | 33463 | |
| 5525286 | ADORNO SUSANA | BUZON 30 BAR SAN ISIDRO SEC MO | | | | CANOVANAS | PR | 00729 | |
| 5525287 | ADORNO WILFREDO | HC 04 BOX 5740 | | | | GUAYNABO | PR | 00971 | |
| 4505294 | ADORNO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424861 | ADORNO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763704 | ADORNO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585717 | ADORNO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505487 | ADORNO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667509 | ADORNO, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255401 | ADORNO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503397 | ADORNO, ELIENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757914 | ADORNO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498778 | ADORNO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505909 | ADORNO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286347 | ADORNO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336341 | ADORNO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419976 | ADORNO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233408 | ADORNO, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405507 | ADORNO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503000 | ADORNO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505550 | ADORNO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498091 | ADORNO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502051 | ADORNO, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244416 | ADORNO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336056 | ADORNO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499211 | ADORNO, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497829 | ADORNO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497138 | ADORNO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542450 | ADOSSI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740219 | ADOSSI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525288 | ADOSTA AIDA | 3904 USTICK RD APT 201 | | | | CALDWELL | ID | 83607 | |
| 4767805 | ADOUAKHADRAH, SAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460499 | ADOVASIO, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525289 | ADOVELANDE BARBARA | 983 N PATRICK ST APT G10 | | | | JONESBORO | AR | 72401 | |
| 4513985 | ADOW, FARTUUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347105 | ADOW, KHADRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602841 | ADOYI, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525290 | ADP ALINE CARD | 1700 DOVER AVE | | | | PIQUA | OH | 45356 | |
| 4880070 | ADP INC | P O BOX 0500 | | | | CAROL STREAM | IL | 60132 | |
| 4872826 | ADP LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 842875 | | | BOSTON | MA | 02284 | |
| 4138796 | ADP LLC | 1851 N. RESLER | | | | EL PASO | TX | 79912 | |
| 4854114 | ADP Payroll Deposit | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 5794265 | ADP RPO LLC | 3401 Technology Drive | | | | Findlay | OH | 45840 | |
| 4872827 | ADP RPO LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 674050 | | | DETROIT | MI | 48267 | |
| 5789842 | ADP RPO LLC | GENERAL MANAGER | 3401 TECHNOLOGY DRIVE | | | FINDLAY | OH | 45840 | |
| 5525291 | ADP RPO LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | |
| 4866385 | ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 5794266 | ADP, Inc. | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 5789126 | ADP, INC. | Legal Dept. | 400 W. Covina Boulevard | | | San Dimas | CA | 91773 | |
| 5789032 | ADP, Inc. | Robert J. Lewis | 400 Covina Blvd | | | San Dimas | CA | 91773 | |
| 5794267 | ADP, LLC | 400 W. Covina Boulevard | | | | San Dimas | CA | 91773 | |
| 5789843 | ADP, LLC. | LEGAL DEPT. | 400 W. COVINA BOULEVARD | | | SAN DIMAS | CA | 91773 | |
| 4862506 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET 29TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 4400692 | ADRAGNA, VITO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525292 | ADRAH SHANA | 28 LANGROCK WAY | | | | BURLINGTON | NJ | 08012 | |
| 5525293 | ADRAIN G PHILLIPS | 3422 GRIFFITH STREET | | | | CHARLOTTE | NC | 28203 | |
| 5525294 | ADRAIN JOHNSON | 26 N STATE RD | | | | UPPER DARBY | PA | 19082 | |
| 5525295 | ADRAINAA AGUILAR | 708 SILVERFOX DR | | | | JOLIET | IL | 60431 | |
| 5525296 | ADRAINE MIDDLETON | 240 ERNEST L COLLINS AVE | | | | SPARTANBURG | SC | 29306 | |
| 4614183 | ADRASSE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525297 | ADREA WINSTONN | 41323 HUBBLE ST | | | | DETROIT | MI | 48235 | |
| 5525298 | ADREAN ENRIQUEC | 12492 JON EVANS DR | | | | EL PASO | TX | 79938 | |
| 5525299 | ADREANI MIRUSKA | 511 KENORA DR | | | | MILLERSVILLE | MD | 21108 | |
| 5525300 | ADREENE NATALIA | 2878 CASTLEFORD | | | | ST LOUIS | MO | 63033 | |
| 5525301 | ADRIENNE CRUEA | 7701 KENTWOOD AVE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5525302 | ADREINE-ASIA SELLERS-SELLERS | 2002 MADISON AVE | | | | NEWPORT NEWS | VA | 23607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525303 | ADREINNE GILBERT | 8530 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5525304 | ADRELIS RIVERA | CARR 823 KM 825 | | | | TOA ALTA | PR | 00953 | |
| 5525305 | ADREMARIE VEGA | PARC MAGINAS CALLE | | | | SABANA GRANDE | PR | 00637 | |
| 5525306 | ADRENA LEE | 520 E BUENA VISTA | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525307 | ADRENA MATHEWS | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | |
| 4872203 | ADRENALINE ENTERPRISES LLC | ADRENALINE HEALTH LLC | 311 1ST AVENUE N SUITE 505 | | | MINNEAPOLIS | MN | 55401 | |
| 4604855 | ADREON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525308 | ADREONA REAGAN | PO BOX 727 | | | | CHANNEL | TX | 75758 | |
| 5525309 | ADRESHA MCILWAIN | 4401 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | |
| 5525310 | ADRI HEGNER | 3085 GREENBRIER ST | | | | ST PAUL | MN | 55117 | |
| 5525311 | ADRIA HILL | 11406 E GLENROSA DR | | | | SCOTTSDALE | AZ | 85256 | |
| 5525312 | ADRIA JONES | 8811 ALABAMA HIGHWAY 227 AP A7 | | | | CROSSVILLE | AL | 35962 | |
| 4831549 | ADRIAN & MARK NEMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794268 | ADRIAN & SON ENGINE & REPAIR | 7686 Rte. 53 | | | | Kanona | NY | 14856 | |
| 5791478 | ADRIAN & SON ENGINE & REPAIR | ADRIAN M. PERKINS | 7686 RTE. 53 | | | KANONA | NY | 14856 | |
| 5525313 | ADRIAN ABURTO | 720 VILLAGIO PLACE | | | | FAYETTEVILLE | NC | 28303 | |
| 5525314 | ADRIAN AGUILERA | 925 LOCUST AVENUE | | | | LONG BEACH | CA | 90813 | |
| 5525315 | ADRIAN ARRINGTON | 464 STANDISH ST NW | | | | MASSILLON | OH | 44747 | |
| 5525316 | ADRIAN ARTHUR | 19803 DAHLIN RD | | | | ESCALON | CA | 95320 | |
| 5525317 | ADRIAN AUTRY | 14 CONDON AVENUE | | | | BUFFALO | NY | 14207 | |
| 5525318 | ADRIAN BAILEY | 9232 DUNWOODY LN | | | | INDIANAPOLIS | IN | 46229 | |
| 4852512 | ADRIAN BALTER | 23825 CLAYMORE WAY | | | | VALENCIA | CA | 91354 | |
| 5525319 | ADRIAN BARRUA | 580 AVALANI AVE | | | | SAN JOSE | CA | 95133 | |
| 4850140 | ADRIAN BLOCKER | 1629 8TH AVE W | | | | Seattle | WA | 98119 | |
| 5525320 | ADRIAN BROOKS | 838 MCCLURE RD | | | | MEMPHIS | TN | 38116 | |
| 5525321 | ADRIAN BUYZE | 5750 CHERRY HEIGHTS RD | | | | THE DALLES | OR | 97058 | |
| 4872204 | ADRIAN BUYZE | ADRIAN C BUYZE | 5750 CHERRY HEIGHTS RD | | | THE DALLES | OR | 97058 | |
| 4900245 | Adrian C. Buyze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525322 | ADRIAN CARRIVALES | 344 W LA JARA | | | | LYFORD | TX | 78569 | |
| 5525323 | ADRIAN CASILLAS | 2619 FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 4900245 | Adrian Cazal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525324 | ADRIAN CERVANTES | 2105 E 4TH ST APT 25 | | | | LUBBOCK | TX | 79336 | |
| 5525325 | ADRIAN CHAVEZ | 106 SAINT ALBANS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 4780176 | Adrian City Treasurer | 135 East Maumee Street | | | | Adrian | MI | 49221 | |
| 5525326 | ADRIAN CONDE | 18719 FLEATOWN RD | | | | LINCOLN | DE | 19960 | |
| 5525327 | ADRIAN CRUZ | 3393 N STAR VALLEY LN | | | | TUCSON | AZ | 85745-4171 | |
| 4831550 | Adrian D. Treasure | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525328 | ADRIAN ESCALANTE | 103 ROBINSON DR | | | | STEVENSVILLE | MD | 21666 | |
| 5525329 | ADRIAN ESPADA | 14051 S AMADO BLVD | | | | ARIZONA CITY | AZ | 85123 | |
| 5525330 | ADRIAN ESPINOSA | 8620 GUADALUPE RD | | | | FORT WORTH | TX | 76116 | |
| 4849033 | ADRIAN FALCON | 62 BELL WOOD RD | | | | Jefferson | GA | 30549 | |
| 5525331 | ADRIAN FIERROS | 2005 SAN JOSE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5525335 | ADRIAN GALVAN | 316 MORTON AVE | | | | SANGER | CA | 93657 | |
| 5525336 | ADRIAN GARCIA | C 24 202 COL AZTLAN | | | | REYONAS | | 88740 | MEXICO |
| 5525337 | ADRIAN GONZALEZ | W6150 COUNTY ROAD BB | | | | APPLETON | WI | 54914 | |
| 4850589 | ADRIAN HARRIS | 3914 WESLEY WAY | | | | El Sobrante | CA | 94803 | |
| 5525338 | ADRIAN HICKS | 1740 CROMWELL DR 2 | | | | AKRON | OH | 44313 | |
| 5525339 | ADRIAN HOXHA | 109 ROSEWOOD AVE | | | | WATERBURY | CT | 06706 | |
| 5525340 | ADRIAN IBARRA | 12266 AVE 416 | | | | OROSI | CA | 93647 | |
| 5525341 | ADRIAN J DEL VALLE ALCASA | IRLANDA HIGH 13 B 6 | | | | BAYAMON | PR | 00956 | |
| 5525343 | ADRIAN JIMENEZ | 6966 GOLDEN MESA | | | | SANTA FE | NM | 87507 | |
| 5525344 | ADRIAN KLADIS | 13112 KICKAPOO DR | | | | LAREDO | TX | 78045 | |
| 5525346 | ADRIAN L HUDSON | 513 COKER ST APT B | | | | FLORENCE | SC | 29506 | |
| 4862639 | ADRIAN LEE MUSQUEZ | 2001 NORTH ST MARYS STREET | | | | BEEVILLE | TX | 78102 | |
| 5525347 | ADRIAN LOPEZ | 7501 WEST ZORRO RD | | | | TUCSON | AZ | 85757 | |
| 5525348 | ADRIAN M EDWARDS | PO BOX 8353 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5525349 | ADRIAN MAI | 10395 W AMELIA | | | | AVONDALE | AZ | 85392 | |
| 5525350 | ADRIAN MARTINEZ | 108 PAIGELYNN | | | | SWANTON | OH | 43558 | |
| 5525351 | ADRIAN MIRANDA | URB ALTAMESA CALLE SAN BERNANDO | | | | SAN JUAN | PR | 00921 | |
| 5525352 | ADRIAN MITCHELL | 10025 HAMPDEN | | | | CLEVELAND | OH | 44108 | |
| 5525353 | ADRIAN MORENO | 4112 E 99 AVE | | | | TEMPLE TER | FL | 33617 | |
| 5525354 | ADRIAN N ANSLEY | 461 TANNERS BRIDGE RD | | | | BETHLEHEM | GA | 30620 | |
| 4831551 | ADRIAN NOVAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525355 | ADRIAN PARRISH | 67 HICKORY HOLLOWPL | | | | NASHVILLE | TN | 37013 | |
| 5525356 | ADRIAN PEREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5525357 | ADRIAN PINA | 4920 S 30TH STREET APT509 | | | | OMAHA | NE | 68107 | |
| 5525358 | ADRIAN POWELL | 1106 GEORGIA AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5525359 | ADRIAN PRAYLOR | 8801 GLENCREST APT 6216 | | | | HOUSTON | TX | 77061 | |
| 5525360 | ADRIAN QUINTERO | 5206 VICTORIO TRL | | | | LAS CRUCES | NM | 88012 | |
| 5525361 | ADRIAN RAMOS | 16116 BONFAIR AVE | | | | BELLFLOWER | CA | 90706 | |
| 4811864 | ADRIAN RIDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525362 | ADRIAN RIVERA | 17052 EASTALCROSS ST | | | | COVINA | CA | 91722 | |
| 5525363 | ADRIAN ROBINSON | 12 KNIGHTS BRIDGE E | | | | POUGHKEEPSIE | NY | 12603 | |
| 5525364 | ADRIAN ROJAS | 3717 BESSIONETTE | | | | METAIRIE | LA | 70003 | |
| 4848891 | ADRIAN ROSE | 1225 MARVIN AVE | | | | Charleston | SC | 29407 | |
| 4202583 | ADRIAN S TEJADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794269 | Adrian Steel Company | 906 James Street | | | | Adrian | MI | 49221 | |
| 5791479 | ADRIAN STEEL COMPANY | ATTN : PRESIDENT | 906 JAMES STREET | | | ADRIAN | MI | 49221 | |
| 5525365 | ADRIAN STUBBS | 141 W SANDY CIRCLE | | | | BIG PINE KEY | FL | 33043 | |
| 5525366 | ADRIAN THOMAS | 1731 ELECTRIC ST | | | | LINCOLN PK | MI | 48146 | |
| 5525334 | ADRIAN THOMAS FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801606 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 248 ELWOOD AVE | | | NEWARK | NJ | 07104 | |
| 4796792 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 300 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4845458 | ADRIAN VAALER | 2610 BAKER BLVD | | | | Eugene | OR | 97403 | |
| 5525367 | ADRIAN VILLARREAL | 3611 W PINE ORCHARD DRIV | | | | PEARLAND | TX | 77581 | |
| 5525368 | ADRIAN WASHINGTON | 37 N CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5525369 | ADRIAN WILLIFORD | 2615 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5525370 | ADRIAN WOMACK | 948 RANDOLPH ST | | | | HOUSTON | TX | 77088 | |
| 4490164 | ADRIAN, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313847 | ADRIAN, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674450 | ADRIAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811865 | ADRIAN, MARTY AND DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482390 | ADRIAN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762888 | ADRIAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525372 | ADRIANA ADRIGARRITSON | 153 MESA ST | | | | BRIGHTON | CO | 80601 | |
| 4831552 | ADRIANA ALCALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525373 | ADRIANA ALVAREZ | 417 AVENUE G SE | | | | WINTER HAVEN | FL | 33880 | |
| 5525374 | ADRIANA AMADOR | 4105 LYCEUM AVE | | | | LOS ANGELES | CA | 90066 | |
| 5525375 | ADRIANA BALBUENA | 9984 CONFEDERATE TR | | | | MANASSAS | VA | 20110 | |
| 5525376 | ADRIANA BANUELOS | 1305 ADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5525378 | ADRIANA BERRIOS | 939 150TH ST | | | | HAMMOND | IN | 46327 | |
| 5525379 | ADRIANA BERRONES | 3514 36TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5525380 | ADRIANA BRASHEAR | 606 COLFAX AVE | | | | SPRINGER | NM | 87747 | |
| 5525381 | ADRIANA BROWN | 16 WEST BOWERS ST | | | | LOWELL | MA | 01854 | |
| 5525382 | ADRIANA CARRILLO | 1041 CRAMER ROAD | | | | CARPINTERIA | CA | 93013 | |
| 5525383 | ADRIANA CERROS | 45 SANTDLY ST | | | | SAN FRANSICO | CA | 94532 | |
| 5525384 | ADRIANA CLARK | PO BOX70197 | | | | LOUISVILLE | KY | 40270 | |
| 5525385 | ADRIANA CRUZ GONZALEZ | 1614 SPRING ST | | | | STOCKTON | CA | 95206 | |
| 4831553 | ADRIANA CUENCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525386 | ADRIANA DAVIN | 3208 S VICKIE CT | | | | VISALIA | CA | 93277 | |
| 4831554 | ADRIANA DE CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525387 | ADRIANA DELEON | 22536 YOUNG ROAD | | | | HARLINGEN | TX | 78552 | |
| 5525388 | ADRIANA DELGADILLO MUNOZ | 20679 MYRON ST | | | | PERRIS | CA | 92570 | |
| 5525389 | ADRIANA DIXON | 1154 POPLAR | | | | ARCATA | CA | 95521 | |
| 5525390 | ADRIANA ESPANA | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5525391 | ADRIANA ESPARZA | 419 YOUNGSTOWN ST | | | | DALLAS | TX | 75253 | |
| 5525392 | ADRIANA ESPINO | 1332 6TH ST | | | | RACINE | WI | 53404 | |
| 5525393 | ADRIANA FLORES | 3550 N 7TH ST | | | | PHILA | PA | 19140 | |
| 5525394 | ADRIANA FRADERA | COND LAS LOMAS PARKS APTS | | | | SAN JUAN | PR | 00921 | |
| 5525395 | ADRIANA GAMBOA | 1312 LARSEN LN | | | | TAMPA | FL | 33619 | |
| 5525397 | ADRIANA GGODWIN | 7905 ALDEN | | | | BAKERSFIELD | CA | 93241 | |
| 5525398 | ADRIANA GOLDFELD | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5525399 | ADRIANA GOMEZ | 8872 BOB KENNEDY | | | | ELPASO | TX | 79907 | |
| 5525400 | ADRIANA GRADO | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | |
| 5525401 | ADRIANA GUZMAN | PO BOX 121 | | | | WAIANAE | HI | 96792 | |
| 5525402 | ADRIANA JEROME | 145 WILLIAM STREET | | | | NEWBURGH | NY | 12550 | |
| 5525403 | ADRIANA JIMENEZ | 5914 HOSTON AVE | | | | ODESA | TX | 79972 | |
| 5525404 | ADRIANA LABORIN | 551 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | |
| 5525406 | ADRIANA LOPEZ | 1108 S KNOX CT | | | | DENVER | CO | 80219 | |
| 5525407 | ADRIANA MARG GARCIA CHAVEZ | CALLE PINO 390 COLNIA DEL VALLE | | | | REYNOSA | | 88620 | MEXICO |
| 4831555 | ADRIANA MARINHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525408 | ADRIANA MARQUEZ | 1237 STORYBOOK LN | | | | PARADISE | CA | 95969 | |
| 5525409 | ADRIANA MARTINEZ | 2746 ARAPAHOE STREET | | | | DENVER | CO | 80205 | |
| 5525410 | ADRIANA MARTINEZ-HERNANDEZ | 2746 ARAPAHOE ST | | | | DENVER | CO | 80205 | |
| 5525411 | ADRIANA MEDINA | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5525412 | ADRIANA MEJIA | 4579 TRIGGS ST | | | | LOS ANGELES | CA | 90040 | |
| 5525413 | ADRIANA MONTALVO | 3009 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5525414 | ADRIANA MORA | 1436 N SAMPSON ST | | | | TULARE | CA | 93274 | |
| 5525415 | ADRIANA MOREL | 111 GIRARD AVEAPT 2 | | | | PLYMOUTH | PA | 18651 | |
| 5525417 | ADRIANA MURILLO | 834 CENTER ST | | | | ASHTABULA | OH | 44004 | |
| 5525418 | ADRIANA NINO | 32 OREGON ROAD | | | | WILMINGTON | DE | 19808 | |
| 5525419 | ADRIANA OTERO | 12 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 5525420 | ADRIANA PENA | 7315 KEENS MILL RD | | | | COTTONDALE | AL | 35453 | |
| 5525421 | ADRIANA PINA | 6713 MALALBA ST APT A | | | | HUNTINGTON PARK | CA | 90255 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 124 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525422 | ADRIANA REYNAGA | 1415 W CASINO RD C114 | | | | EVERETT | WA | 98204 | |
| 5525423 | ADRIANA ROBINSON | 5905 PEARS ST | | | | ARVADA | CO | 80003 | |
| 5525424 | ADRIANA RODRIGUEZ | URB ESTANCIA BAICERO 7 | | | | ARECIBO | PR | 00612 | |
| 4848367 | ADRIANA ROJAS | 3618 S 243RD ST | | | | Kent | WA | 98032 | |
| 5525425 | ADRIANA ROMO | 1444 CLAY ST | | | | REDLANDS | CA | 92374 | |
| 5525426 | ADRIANA RUIZ | 2112 S 50TH CT | | | | CICERO | IL | 60804 | |
| 5525427 | ADRIANA SANCHEZ | 70610 PERRY RD | | | | BELL GARDENS | CA | 90201 | |
| 5525428 | ADRIANA SANDOL | 956 HILLCREST RD APT D | | | | KANSAS CITY | KS | 66102 | |
| 5525429 | ADRIANA SANTOYO | 8334 SEPULVEDA BLVD APT | | | | NORTH HILLS | CA | 91343 | |
| 5525430 | ADRIANA SAVAN | 28702 MURRELET DR NONE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5525431 | ADRIANA SOLIS | 8872 INTERTWINE AVE | | | | LAS VEGAS | NV | 89149 | |
| 5525432 | ADRIANA SOSA | 13016 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5525433 | ADRIANA STEPHENS | 615 EAST WELCH ST | | | | SYLVESTER | GA | 31791 | |
| 5525434 | ADRIANA SUAREZ | 85941 AVENIDA RAYLYNN | | | | COACHELLA | CA | 92236 | |
| 5525435 | ADRIANA TALAMATES | 2442 MEADOWBROOK DR | | | | DENVER | CO | 80221 | |
| 5525436 | ADRIANA TRUJILLO | 3680 SAN CARLOS AVE | | | | LAS VEGAS | NV | 89115 | |
| 4810755 | ADRIANA USANDIVARAS | 55 OCEAN LANE DR APT 2029 | | | | KEY BISCAYNE | FL | 33149 | |
| 5525437 | ADRIANA VALAGUEZ | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5525438 | ADRIANA VALDEZ | 2302 GALVESTON ST | | | | LAREDO | TX | 78043 | |
| 5525439 | ADRIANA VALENZUELA | 3991 CAMINO JULLIANA | | | | SANTA FE | NM | 87507 | |
| 5525440 | ADRIANA VARELA | COND HANNIA MARIA TORRE1 APT 1208 | | | | GUAYNABO | PR | 00969 | |
| 5525441 | ADRIANA VARGAS | 1993 SYCAMORE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5525442 | ADRIANA VAZQUEZ | 551 NEWELL ST | | | | CONCORD | NC | 28025 | |
| 5525443 | ADRIANA VENEGAS | 15629 E MASLINE ST | | | | COVINA | CA | 91722 | |
| 5525444 | ADRIANA VILLA | 4120 W OSBORN | | | | PHOENIX | AZ | 85019 | |
| 5525445 | ADRIANA VINA | 304 WHEELER AVE | | | | SCRANTON | PA | 18504 | |
| 5525446 | ADRIANA ZARAGOZA | 1700 S LONGWOOD AVE | | | | LOS ANGELES | CA | 90019 | |
| 4831556 | ADRIANA,LIMA | Redacted | | | | Redacted | | Redacted | |
| 5525448 | ADRIANALICE APELLANIZ | 34 CALLE AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417933 | ADRIANCE, KYLE J | Redacted | | | | CATANO | PR | 00637 | |
| 5525449 | ADRIANE BOAKYE | 2315 CROTONA AVE 8 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525450 | ADRIANE HARRIS | 11075 ELGIN BLVD | | | | BRONX | NY | 10458 | |
| 5525451 | ADRIANE LAVENDER | 940 WESTEND ST | | | | SPRING HILL | FL | 34608 | |
| 5525452 | ADRIANE LESTER | 205 ST STREET | | | | EUTAH | AL | 35462 | |
| 5525453 | ADRIANE LEVERSON | PO 133 SANDRSON | | | | GRAYLING | MI | 49738 | |
| 5525454 | ADRIANE RUSHING | 121 MARTHA AVE | | | | ARCHER | FL | 32087 | |
| 5525455 | ADRIANE STOKES | 326 JEFFREY STREET | | | | BUFFALO | NY | 14215 | |
| 4338360 | ADRIANI, ALEXIS M | Redacted | Redacted | Redacted | Redacted | CHESTER | PA | 19013 | |
| 5525456 | ADRIANN MIRABUENO | 2065 ROYALE DR | | | | Redacted | Redacted | Redacted | Redacted |
| 5525457 | ADRIANN STANDBERRY | 1640 25TH AVENUE | | | | ST PAUL | MN | 55122 | |
| 4811866 | ADRIANNA AGUIRRE | Redacted | Redacted | Redacted | Redacted | OAKLAND | CA | 94601 | |
| 5525458 | ADRIANNA BELL | 2620 DRIFTWOOD AVE | | | | Redacted | Redacted | Redacted | Redacted |
| 5525459 | ADRIANNA COLON | 6928 TULIP STREET | | | | DES MOINES | IA | 50320 | |
| 5525460 | ADRIANNA CORDELL | 1917 FOUNTIANVIEW | | | | PHILADELPHIA | PA | 19135 | |
| 5525461 | ADRIANNA FREEMAN | 3567 LIVE OAK HOLLOW DRIVE | | | | COLUMBUS | OH | 43213 | |
| 5525462 | ADRIANNA GARCIA | 708 N LOCUS ST | | | | ORANGE PAARK | FL | 32065 | |
| 5525463 | ADRIANNA HOLGUIN | 12410 RED WING ROAD | | | | ADRIAN | MI | 49221 | |
| 5525464 | ADRIANNA JONES | 601 WEST LANE ST | | | | APPLE VALLEY | CA | 92308 | |
| 5525465 | ADRIANNA LAV SHEPHERD MORGAN | 3727 N 54TH ST | | | | ADEL | GA | 31620 | |
| 5525466 | ADRIANNA MARIN | 5125 E LANE APT 137 | | | | OMAHA | NE | 68104 | |
| 4864735 | ADRIANNA PAPELL INC | 280 CENTRAL AVENUE | | | | FRESNO | CA | 93727 | |
| 5525468 | ADRIANNA PIERCE | 153 PRUDENCE | | | | KEARNY | NJ | 07032 | |
| 5525469 | ADRIANNA RIOS | 3868 CHEROKEE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5525470 | ADRIANNA RIVERA | 42 DIAMOND LN | | | | SAN DIEGO | CA | 92104 | |
| 5525471 | ADRIANNA RIVERA PABON | COND ALTURAS DE SENORIAL | | | | GOFFSTOWN | NH | 03045 | |
| 5525472 | ADRIANNA ROCHA | 8606 W PINCHOT AVE | | | | SAN JUAN | PR | 00926 | |
| 5525473 | ADRIANNA TREVIZO | 2906 5TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5525474 | ADRIANNE BROCK | 11455 SE 108TH TER RD | | | | PUEBLO | CO | 81008 | |
| 5525475 | ADRIANNE CORDELL | 2801 GROSSE PT | | | | BELLEVIEW | FL | 34420 | |
| 5525476 | ADRIANNE GONZALES | 13824 CHRISTINE DR APT 6 | | | | COLUMBUS | OH | 43232 | |
| 5525477 | ADRIANNE HYLER | 9 BACKWATER WAY | | | | WHITTIER | CA | 90605 | |
| 5525478 | ADRIANNE PARADIS | 86 RAYMOND STREET | | | | GREENVILLE | SC | 29611 | |
| 5525479 | ADRIANNE PEARSON | 824 HEMSDALE CT | | | | FAIRHAVEN | MA | 02719 | |
| 5525480 | ADRIANNE ROBINSON | 1599 MOUNT UNION RD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5525481 | ADRIANNE RUDD | 757 AARON RD | | | | BUCKHANNON | WV | 26201 | |
| 4617498 | ADRIANO, ARIES | Redacted | Redacted | Redacted | Redacted | EAST DUBLIN | GA | 31027 | |
| 4591364 | ADRIANO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211059 | ADRIANO, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330766 | ADRIANO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203542 | ADRIANO, RAYMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188932 | ADRIANO, SHANE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525482 | ADRIANOH TRUJILLO | 4250 CERRILLOS RD | | | | Redacted | Redacted | Redacted | Redacted |
| 5525483 | ADRIC KELLY M | 981340 HOOHONUA ST | | | | SANTA FE | NM | 87507 | |
| | | | | | | PEARL CITY | HI | 96782 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525485 | ADRIEAN HIGHTOWER | 311 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | |
| 5525486 | ADRIEL MENARD | 1225 POLK PL | | | | COLUMBIA HTS | MN | 55421 | |
| 5525487 | ADRIELY GARY MOSS | 225 KAUGLANI AVE APT-1004 | | | | HONOLULU | HI | 96815 | |
| 5525488 | ADRIEN LUCAS | 1545 S JEFFERSON ST | | | | ALLENTOWN | PA | 18103 | |
| 5525489 | ADRIEN MIKE | 26 SURA BLVD | | | | ORLANDO | FL | 32809 | |
| 4442940 | ADRIEN, EDWINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420724 | ADRIEN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678342 | ADRIEN, MARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425618 | ADRIEN, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244196 | ADRIEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525490 | ADRIENE BUTCHER | 5225 N KENMORE | | | | CHICAGO | IL | 60660 | |
| 5525491 | ADRIENE CARROLL | 482 RIDGEVIEW CR | | | | RINGGOLD | GA | 30705 | |
| 5525492 | ADRIENE CHAPMAN | 6459 SEDGWICK ST | | | | ELKRIDGE | MD | 21075 | |
| 4831557 | ADRIENNE & JERRY BARRACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525493 | ADRIENNE ADRIENNEJONES | 117 PARK AVE | | | | CHARLES CITY | IA | 50616 | |
| 5525494 | ADRIENNE ARMSTRONG | 458 SOUTH 12TH STREET | | | | NEWARK | NJ | 07103 | |
| 5525495 | ADRIENNE BAKER | 22238 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837 | |
| 5525496 | ADRIENNE BROWN | 2702 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| 5525497 | ADRIENNE BUDD | 111 N 11TH ST | | | | GRAND FORKS | ND | 58203 | |
| 5525498 | ADRIENNE CARRASCO | 1286 HAWTHORN STREET | | | | HANFORD | CA | 93230 | |
| 5525499 | ADRIENNE CHALMERS | 126 MCKEE ROAD | | | | PARKER | PA | 16049 | |
| 5525500 | ADRIENNE CLARKE | 4919 PARKE TOWE WAY APT 88 | | | | MONTGOMERY | AL | 36116 | |
| 5525501 | ADRIENNE COLLINS | 9287 THROGMORTON RD | | | | BALTIMORE | MD | 21234 | |
| 5525502 | ADRIENNE COZZO | 1119 S JEFFERSON ST | | | | LOCKPORT | IL | 60441 | |
| 5525503 | ADRIENNE CROWLEY | 7025 GARDENIA CT | | | | APPLE VALLEY | MN | 55124 | |
| 5525504 | ADRIENNE DANIELS | 66 TEMPLE DR | | | | EAST HARTFORD | CT | 06108 | |
| 5525505 | ADRIENNE DAVIS | 20382 PURLINGBROOK ST | | | | LIVONIA | MI | 48152 | |
| 5525506 | ADRIENNE DIXON | 1047 HEARN ST | | | | ROCK HILL | SC | 29732 | |
| 5525507 | ADRIENNE ENERSEN | 17400 FORT ST | | | | RIVERVIEW | MI | 48193 | |
| 5525508 | ADRIENNE FORD | 6000 SHENANDOAH LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5525509 | ADRIENNE GEDDIE | 212 AUGER STREET | | | | HAMDEN | CT | 06517 | |
| 5525510 | ADRIENNE HICKS | 22091 JOHNSON AVE | | | | ROCK HALL | MD | 21661 | |
| 5525511 | ADRIENNE HOLMES | 8868 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5525512 | ADRIENNE J HAWKINS | 154 PARRISH CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5525513 | ADRIENNE JACKSON | 8013 STONEHINGE CT N APT | | | | INDPOLIS | IN | 46260 | |
| 5525514 | ADRIENNE JENKINS | 5029 84TH ST E | | | | MERRILLVILLE | IN | 46410 | |
| 5525515 | ADRIENNE JOHNSON | PO BOX 817 | | | | REDBY | MN | 56670 | |
| 4852043 | ADRIENNE JONES | 2907 MONET CT | | | | Richmond | VA | 23224 | |
| 5525516 | ADRIENNE K HARRIS | 1300 E LANVALE ST APT 225 | | | | BAALTIMORE | MD | 21213 | |
| 4811867 | ADRIENNE KEENE & GENE KUEHNEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525517 | ADRIENNE KEPLER | 1937 SARAH | | | | FRESNO | CA | 93721 | |
| 5525518 | ADRIENNE KEYES | PO Box 1363 | | | | Visalia | CA | 93279-1363 | |
| 5406315 | ADRIENNE MACK-MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525519 | ADRIENNE MCKINNEY | 5 LITTLE VALLEY COURT | | | | DURHAM | NC | 27704 | |
| 5525520 | ADRIENNE MILLER | 5200 JAMISON | | | | STLOUIS | MO | 63109 | |
| 5525521 | ADRIENNE MIRANDO | 3060 HIAWATHA ST | | | | COLUMBUS | OH | 43224 | |
| 4811868 | ADRIENNE MOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848465 | ADRIENNE MORELAND | 9719 AVENIDA COLINO | | | | Spring Valley | CA | 91977 | |
| 5525522 | ADRIENNE MORROW | 1572 DIAGONAL RD | | | | AKRON | OH | 44320 | |
| 5525523 | ADRIENNE NELSON | 1735 ASHLEY HALL RD | | | | CHARLESTON | SC | 29407 | |
| 4850000 | ADRIENNE PEEK | 509 REDFIELD AVE | | | | Modesto | CA | 95357 | |
| 4850232 | ADRIENNE PENNA | 10 DOGWOOD DR | | | | Barnegat | NJ | 08005 | |
| 5525524 | ADRIENNE PUZIE | 2067 KINGSTON ST | | | | JAVKSONVILLE | FL | 32209 | |
| 4801713 | ADRIENNE R BROWN | DBA HEALING MORINGA TREE | 1002 WEST 30TH STREET | | | SAN BERNARDINO | CA | 92405 | |
| 4849701 | ADRIENNE ROSENFELDT | 2923 S BEVERLY DR | | | | Los Angeles | CA | 90034 | |
| 5832817 | ADRIENNE RUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525525 | ADRIENNE SILVERNAIL | 31349 STATE HWY 11 | | | | BADGER | MN | 56714 | |
| 5525526 | ADRIENNE STEWART | 20609 PRUITT CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5525527 | ADRIENNE STRONG MITCHELL | 5250 HIGHWAY 138 APT 3522 | | | | UNION CITY | GA | 30281 | |
| 5525528 | ADRIENNE STYLES | 3623 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5525529 | ADRIENNE VASSLOU | 5 TRUMBULL COURT | | | | JACKSON | NJ | 08527 | |
| 5525530 | ADRIENNE WASHINGTON | 2620 AUTHWAY | | | | CAMPSPRING | MD | 20748 | |
| 5525531 | ADRIENNE WILSON | 4608 PENHURT STREEDT | | | | PHILADELPHIA | PA | 19124 | |
| 5525532 | ADRIENNE WINDER | 15541 LAGUNA AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5525533 | ADRIEN-TIM REED-ATKINS | 2106 EWALT AVE | | | | WARREN | OH | 44483 | |
| 5525534 | ADRIGOUE EDWIGE | 756 EAST MARTINTOWN RD APT F3 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525535 | ADRINA DALE | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5525536 | ADRINA GILES | 7141 AVALON TRAIL CT | | | | INDIANAPOLIS | IN | 46250 | |
| 5525537 | ADRINA GONZALEZ | 6040 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5525538 | ADRINA R JOHNSON | 1828 W 70TH STL | | | | LOS ANGELES | CA | 90047 | |
| 5525539 | ADRION PICKETT | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 4877532 | ADRIONDACK EQUIPMENT REPAIR | JERRY M PATIERSON | 87 OLD SCHUYLERVILLE ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| 5525540 | ADRISHALY ANES | 45 WEBSTER ST | | | | HARTFORD | CT | 06114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 126 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872205 | ADROIT DS LLC | ADROIT DIGITAL | PO BOX 200927 | | | PITTSBURGH | PA | 15251 | |
| 4230670 | ADROVER, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495919 | ADROVER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525541 | ADRUJAR SANTAELLA MILDRE | RESACH CS4 BARIOBRERO | | | | SANTURCE | PR | 00915 | |
| 4872675 | ADS LOGISTICS CO LLC | AREA TRANSPORTATION | 39848 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4872656 | ADS SECURITY & CONTROL SYSTEMS | APS SECURITY LP | 3001 ARMORY DR STE 100 | | | NASHVILLE | TN | 37204 | |
| 4794398 | ADS, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794399 | ADS, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794400 | ADS, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880625 | ADSEMBLE INC | P O BOX 154 | | | | LOS GATOS | CA | 95054 | |
| 4846623 | ADSEMBLE INC | PO BOX 154 | | | | Los Gatos | CA | 95031 | |
| 5525542 | ADSETT ANTHONY P | 3626 SEDGEWICK PL | | | | ORLANDO | FL | 32806 | |
| 4224868 | ADSHADE, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236722 | ADSIDE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160150 | ADSIT, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582634 | ADSIT, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661890 | ADSIT, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581734 | ADSIT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865404 | ADSORBION LLC | 309 ANTHONY DRIVE | | | | PORT ORANGE | FL | 32127 | |
| 4885350 | ADSPACE NETWORKS INC | PO BOX 8454 | | | | PASADENA | CA | 91109 | |
| 4589380 | ADSUAR, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878815 | ADSUM INC | MARK STEVEN NUTTING | 900 NORTH AUSTIN AVE #123 | | | GEORGETOWN | TX | 78626 | |
| 4872211 | ADT ADVANCED INTEGRATION | ADT SECURITY SERVICES INC | P O BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| 5525543 | ADT ADVANCED INTEGRATION | DEPT CH 14324 | | | | PALATINE | IL | 60055 | |
| 5839219 | ADT LLC d/b/a Protection One | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5839219 | ADT LLC d/b/a Protection One | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | |
| 5838565 | ADT LLC d/b/a Protection one | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838400 | ADT LLC d/b/a Protection one | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | |
| 4809921 | ADT SECURITY SERVICES, INC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 4878970 | ADTAXI | MEDIANEWS GROUP INC | P O BOX 17930 | | | DENVER | CO | 80217 | |
| 5525544 | ADTKINS DAVID | 319 OSAGE | | | | LEAVENWORTH | KS | 66048 | |
| 4871834 | ADTN INTERNATIONAL LTD | 95 GINCE | | | | ST LAURANT | QC | H4N 1J7 | CANADA |
| 4224115 | ADU, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261604 | ADU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301239 | ADU, BAFFOUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617993 | ADU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223479 | ADU, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569870 | ADU, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662119 | ADU, MICHAEL O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739541 | ADU, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397980 | ADUBATO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333797 | ADUBI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486679 | ADUBIFA, BUKAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428310 | ADU-BOAHEN, EMMANUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389813 | ADUDDELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710868 | ADUDU, ABIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715275 | ADUE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600077 | ADUFUTSE, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525547 | ADULPHUS ROCHEAL | 1543 W 82ND ST | | | | LOS ANGELES | CA | 90047 | |
| 4325794 | ADUN, ESOHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175653 | ADUNA, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723162 | ADU-PEASAH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864176 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 4460861 | ADURTHI, SILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715448 | ADUSKY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558857 | ADUTWUM, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807473 | ADVANCE AM CASH CENTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807544 | ADVANCE AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807507 | ADVANCE AMERICA CASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794270 | Advance America Cash #713 | 135 North Church Street, Attn: Lease Admin. #713 | | | | Spartanburg | SC | 29306 | |
| 4857390 | Advance America Cash #713 | Andy Lancaster | Attn: Lease Admin. #713 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 5794271 | Advance America, Cash Advance Centers of California LLC | 135 North Church Street | | | | Spartanburg | SC | 29306 | |
| 4857420 | Advance America, Cash Advance Centers of California LLC | Advance America #943 | Lease Administration #943 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 5791481 | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | LEASE ADMINISTRATION #943 | 135 NORTH CHURCH STREET | | | SPARTANBURG | SC | 29306 | |
| 4811869 | ADVANCE APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809830 | ADVANCE APPLIANCE SERVICES, INC. | 10078 W. COLLEGE AVE #482 | | | | SANTA ROSA | CA | 95401 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | CATHY LYNN GEORGE | 5200 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | CATHY LYNN GEORGE | 5200 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 4797753 | ADVANCE CENTURY INC SUPERVIEWVISIO | DBA LED DEPOT | 114 S 6TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4866794 | ADVANCE CONCEPT LIMITED | 3F POR YEN BUILDING | 478 CASTLE PEAK ROAD | | | KOWLOON | | | HONG KONG |
| 4867660 | ADVANCE DOOR CO INC | 4555 WILLOW PARKWAY | | | | CUYAHOGAHTS | OH | 44125 | |
| 4858531 | ADVANCE ELECTRIC CO INC | 10500 HIGHWAY 178 | | | | OLIVE BRANCH | MS | 38654 | |
| 4850988 | ADVANCE FLOORING LLC | 12714 NE 116TH WAY | | | | Vancouver | WA | 98682 | |
| 4142904 | Advance Local Media LLC dba Advance Ohio | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza , 9th Floor | | | Secaucus | NJ | 07094 | |
| 4142904 | Advance Local Media LLC dba Advance Ohio | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143139 | Advance Local Media LLC dba Alabama Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143139 | Advance Local Media LLC dba Alabama Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143149 | Advance Local Media LLC dba Mlive Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143149 | Advance Local Media LLC dba Mlive Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143171 | Advance Local Media LLC dba NJ Advance Media | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143171 | Advance Local Media LLC dba NJ Advance Media | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143163 | Advance Local Media LLC dba Nola Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143163 | Advance Local Media LLC dba Nola Media Group | Dept 7751 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143167 | Advance Local Media LLC dba Oregonian Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143167 | Advance Local Media LLC dba Oregonian Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143135 | Advance Local Media LLC dba PA Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143135 | Advance Local Media LLC dba PA Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277 | |
| 4143129 | Advance Local Media LLC dba Staten Island Advance | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143129 | Advance Local Media LLC dba Staten Island Advance | Dept. 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4872556 | ADVANCE LOCK SERVICE INC | ANDREW VANCE | 7357 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| 4870748 | ADVANCE MACHINE & HYDRAULIC | 787 ELLISTON LANE | | | | VERSAILLES | KY | 40383 | |
| 4137580 | Advance Magazine Publishers Inc. | c/o Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow | Pamela Bosswick | 230 Park Avenue | New York | NY | 10169 | |
| 4129927 | Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow | Pamela Bosswick | 230 Park Avenue | New York | NY | 10169 | |
| 4885410 | ADVANCE MANAGEMENT INC | PO BOX 8881 | | | | TAMUNING | GU | 96931 | |
| 5789844 | ADVANCE MANAGEMENT, INC. | JIM MCFERRAN | 198 SANCHEZ ST., STE 3 | | | BARRIGADA | GU | 96913 | GUAM |
| 5794272 | Advance Management, Inc. | 198 Sanchez St., Ste 3 | | | | Barrigada | GU | 96913 | |
| 4902064 | Advance Management, Inc. | 198 Adrian Sanchez St. Suite 3 | | | | Barrigada | GU | 96913 | |
| 4851468 | ADVANCE MECHANICAL SOLUTIONS INC | 45 ESSEX ST | | | | Hackensack | NJ | 07601 | |
| 5525551 | ADVANCE MEDIA NEW YORK | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4876846 | ADVANCE MEDIA NEW YORK | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4872215 | ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC | P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5525552 | ADVANCE OHIO MEDIA LLC | P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4870089 | ADVANCE PLUMBING & HEATING INC | 700 D NORTH MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | |
| 4881079 | ADVANCE PRINTING | P O BOX 221 | | | | BAYAMON | PR | 00960 | |
| 4138726 | ADVANCE PRINTING | PO BOX 221 | | | | BAYAMON | PR | 00960 | |
| 4882688 | ADVANCE PROGRESS | P O BOX 669 205 E FIRST ST | | | | VIDALIA | GA | 30474 | |
| 4882688 | ADVANCE PROGRESS | P O BOX 669 205 E FIRST ST | | | | VIDALIA | GA | 30474 | |
| 5525553 | ADVANCE PUBLISHING COMPANY | 217 W PARK | | | | PHARR | TX | 78577 | |
| 4876613 | ADVANCE PUBLISHING COMPANY | GREGG B WENDORF | 217 W PARK | | | PHARR | TX | 78577 | |
| 5525554 | ADVANCE RETAIL LLC | 19 LITCHFIELD PLAZA | | | | LITCHFIELD | IL | 62056 | |
| 4886770 | ADVANCE RETAIL LLC | SEARS HOMETOWN | 19 LITCHFIELD PLAZA | | | LITCHFIELD | IL | 62056 | |
| 4868617 | ADVANCE SAFE & LOCK INC | 53 SHERMAN DR | | | | BEAUFORT | SC | 29907 | |
| 4866286 | ADVANCE SOLUTIONS OF NEW YORK INC | 3548 EAST TREMONT AVE | | | | THRONGS NECK | NY | 10465 | |
| 4885726 | ADVANCE STAFFING | Q.A SALES CORPORATION | 35245 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 5794273 | ADVANCE STORES COMPANY, INCORPORATED | 2635 E. Millbrook Rd | | | | Raleigh | NC | 27604 | |
| 5791482 | ADVANCE STORES COMPANY, INCORPORATED | VICE PRESIDENT, STRATEGIC ACCOUNTS | 2635 E. MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 4862555 | ADVANCE TABCO | 200 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4863850 | ADVANCE WATCH CO LTD | 23834 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806105 | ADVANCE WATCH CO LTD | 25800 SHERWOOD AVENUE | | | | WARREN | MI | 48092 | |
| 4847280 | ADVANCED AC SOLUTIONS LLC | 12005 COLONIAL ESTATES LN | | | | RIVERVIEW | FL | 33579 | |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | 629 W COVINA BLVD | | | | San Dimas | CA | 91773 | |
| 4868847 | ADVANCED BEAUTY SYSTEMS INC | 5501 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| 4881802 | ADVANCED BUILDING CONTROLS | P O BOX 387 | | | | PEQUANNOCK | NJ | 07440 | |
| 5794274 | Advanced Building Controls Inc | 339 Changebridge road Suite 2G | | | | Pine Brook | NJ | 07058 | |
| 5789001 | Advanced Building Controls Inc. | Jerry Tiernan | 339 Changebridge Road | Suite 2G | | Pine Brook | NJ | 07058 | |
| 4126671 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4811870 | ADVANCED BUILDING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849433 | ADVANCED BUSINESS SOLUTIONS | 2908 BROWNSBORO RD STE 206 | | | | Louisville | KY | 40206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797153 | ADVANCED BUSINESS SYSTEMS/ABS | DBA ABS AUTO SECURITY RV | 1040 W 23RD ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4801074 | ADVANCED BUSINESS TECHNOLOGY INC | DBA PCSUPPLY | 3547 OLD CONEJO RD STE 101 | | | NEWBURY PARK | CA | 91320-6327 | |
| 5525555 | ADVANCED CHEMICAL | 105 BELLOWS ST | | | | WARWICK | RI | 02888 | |
| 4898341 | ADVANCED COMFORT INC | HARALABOS VIDAKIS | 104 JOY CT | | | YORKTOWN | VA | 23693 | |
| 4845447 | ADVANCED COMMERCIAL DOORS INC | 25876 THE OLD RD NO 115 | | | | Stevenson Ranch | CA | 91381 | |
| 4796041 | ADVANCED COMPONENT SERVICES INC | DBA DCSPARTS.COM | 8146 304TH AVE SE | | | ISSAQUAH | WA | 98027 | |
| 4811671 | ADVANCED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831558 | ADVANCED CONSTRUCTION & ENGINEERING,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864378 | ADVANCED CUSTOM ENG SYSTEMS | 25W 102 RAMM DR | | | | NAPERVILLE | IL | 60564 | |
| 4811871 | ADVANCED DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884740 | ADVANCED DISCOVERY INC | PO BOX 3173 | | | | WICHITA | KS | 67201 | |
| 4806360 | ADVANCED DISTRIBUTION SERVICES | 5675 ARLYNE LANE | | | | MEDINA | OH | 44256 | |
| 4875397 | ADVANCED DOOR AUTOMATION | DOOR SERVICES CORPORATION | P O BOX 61678 | | | DURHAM | NC | 27715 | |
| 4875398 | ADVANCED DOOR SERVICE INC | DOOR SERVICES CORPORATION | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| 4882368 | ADVANCED DOOR SOLUTIONS & GLASS INC | P O BOX 5650 | | | | VIRGINIA BEACH | VA | 23471 | |
| 4883359 | ADVANCED ELECTRIC INC | P O BOX 858 | | | | ELKVIEW | WV | 25071 | |
| 5789845 | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS | BRIAN MACE | PO BOX 858 | | | ELKVIEW | WV | 25071 | |
| 5794275 | Advanced Electric Inc & Global Tech Communications | PO Box 858 | | | | Elkview | WV | 25071 | |
| 4889758 | Advanced Electric Inc. | P.O. Box 858 | | | | Elkview | WV | 25071 | |
| 4884542 | ADVANCED ELECTRICAL & COMMUNICATION | PO BOX 205 | | | | BEAR CREEK | PA | 18602 | |
| 4880446 | ADVANCED EMISSION CONTROL SOLUTIONS | P O BOX 12907 | | | | FRESNO | CA | 93779 | |
| 4877330 | ADVANCED ENERGY GROUP | JAMES QUINN | 26 DEER PARK DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| 4810076 | ADVANCED FIRE & SAFETY, INC | 1597 PINE RIDGE ROAD  BOX E | | | | NAPLES | FL | 34109 | |
| 4810223 | ADVANCED FIRE EQUIPMENT | 115 S LAUREL AVE | | | | SANFORD | FL | 32771 | |
| 4801986 | ADVANCED GLOBAL SALES LLC | DBA THE OTHER STORE | 5 SOUTHBORO LANE | | | GLEN ROCK | NJ | 07452 | |
| 4866093 | ADVANCED GRAPHICS INC | 342 WILLIAMS PT BLVD | | | | COCOA | FL | 32927 | |
| 4870745 | ADVANCED H2O LLC | 7853 SE 27TH STREET SUITE 283 | | | | MERCER ISLAND | WA | 98040 | |
| 5794276 | ADVANCED INTEGRATED SERVICES | 4700 SW 51 ST | STE 206 | | | DAVIE | FL | 33314 | |
| 4809922 | ADVANCED INTEGRATED SERVICES | 4700 SW 51st Street | Suite 206 | | | DAVIE | FL | 33314 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | | DAVIS | FL | 33314 | |
| 5789846 | ADVANCED INTEGRATED SERVICES | KENNETH DANIELS, OWNER | 4700 SW 51 ST | STE 206 | | Davie | FL | 33314 | |
| 4129788 | Advanced Integrated Services | 4700 SW 51st Street | | | | Davie | FL | 33314 | |
| 4867799 | ADVANCED INTEGRATED SVC | 4700 SW 51ST STREET STE | | | | DAVIE | FL | 33314 | |
| 4804554 | ADVANCED LAMPS | DBA ADVANCEDLAMPS | 824 DIXWELL AVENUE 2ND FLOOR | | | HAMDEN | CT | 06514 | |
| 4888119 | ADVANCED LANDSCAPING | STEPHEN GORE | 1420 HWY 182 EAST | | | STARKVILLE | MS | 39759 | |
| 4865414 | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 5789847 | ADVANCED LIGHTING INC | BRYAN KOSSIN | 3099 SOUTH 1030 WEST | | | SALT LAKE CITY, | UT | 84119 | |
| 5814808 | ADVANCED LIGHTING INC | 2875 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| 4123887 | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 5789848 | ADVANCED LIGHTING, INC | BRYAN KOSSIN | 2560 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 84119-2414 | |
| 4863399 | ADVANCED LOCK & SECURITY | 222 3RD AVENUE | | | | PHOENIXVILLE | PA | 19460 | |
| 4802797 | ADVANCED MACHINERY | PO BOX 430 | | | | NEW CASTLE | DE | 19720 | |
| 4862083 | ADVANCED MECHANICAL CONTRACTORS | 18504 POTOMAC DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 4862862 | ADVANCED MECHANICAL PLUS INC | 206 N CENTRAL AVE | | | | LIMA | OH | 45801 | |
| 5525557 | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 5406321 | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 4806909 | ADVANCED MERCHANDISING IND CO LTD | NINA LEE\PENNY WU | FLAT C 23/F LUCKY PLAZA | 315-321 LOCKHART RD | | WANCHAI | | | HONG KONG |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD WANCHAI | | | HONG KONG | | | CHINA |
| 4126324 | Advanced Merchandising Industry Co.,Limited | No.49 Sheng Yip Road | Huangjiang Town | | | Dongguan | Guangdong | | China |
| 4126324 | Advanced Merchandising Industry Co.,Limited | Attn: Nina Lee, General Manager | Flat C 23/F Lucky Plaza | 315-321 Lockhart Rd | | Wanchai | | | Hong Kong |
| 5814162 | Advanced Merchandising Industry Co.,Limited | Nina Lee | Flat C 23/F Lucky Plaza 315-321 | Lockhart Rd Wanchai | | Hong Kong | | | Hong Kong |
| 4877158 | ADVANCED MOBILITY SOLUTIONS | ITS OVER INDEPENDENCE MOBILITY CTR | 11395 66TH STREET | | | LARGO | FL | 33773 | |
| 4863385 | ADVANCED MOWER | 2212 MORGAN ROAD | | | | BESSEMER | AL | 35022 | |
| 4801723 | ADVANCED NATURAL SOLUTIONS INC | DBA CLEARLICE | 6401 EAST ROGERS CIRCLE SUITE 6 | | | BOCA RATON | FL | 33487 | |
| 4886566 | ADVANCED OVERHEAD DOOR | SCAN ASSOCIATES | 29 FLAX MILL RD | | | BRANFORD | CT | 06405 | |
| 4872223 | ADVANCED OVERHEAD LLC | ADVANCED OVERHEAD DOOR | PO BOX 72 | | | LEBANON | CT | 06249 | |
| 4882320 | ADVANCED OVERHEAD SYSTEMS INC | P O BOX 5498 | | | | LAKELAND | FL | 33807 | |
| 4810244 | ADVANCED PAINTING SYSTEMS, INC | 8573 NW 2 STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 4882113 | ADVANCED PERSONNEL RESOURCES INC | P O BOX 4923 | | | | GREENSBORO | NC | 27404 | |
| 4880978 | ADVANCED PLUMBING & DRAIN CLEANING | P O BOX 2056 | | | | WEST PATERSON | NJ | 07424 | |
| 4877476 | ADVANCED PLUMBING & ELECTRIC | JEFFREY LYNN BRADFORD | 13447 OLD OREGON TRAIL | | | REDDING | CA | 96003 | |
| 4870999 | ADVANCED PLUMBING SERVICES INC | 8116 GREENS MILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 4871808 | ADVANCED PLUMBING SYSTEMS INC | 9420 LAZY LANE B 2 | | | | TAMPA | FL | 33614 | |
| 4868581 | ADVANCED PLUMBING SYSTEMS LLC | 527 KANE | | | | LACROSSE | WI | 54603 | |
| 4882637 | ADVANCED POWER SWEEP | P O BOX 6493 | | | | LUBBOCK | TX | 79493 | |
| 4860945 | ADVANCED POWER TECHNOLOGIES LLC | 1500 N POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4802182 | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | 97914 | |
| 5825735 | Advanced Product Design | Robert Golden | 42 Valley Lane | | | Ontario | OR | 97914 | |
| 4867603 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DRIVE | | | | MADISON | WI | 53716 | |
| 4134602 | Advanced Project Solutions, LLP | Attn: Richard Pyper | 4501 Femrite Dr. | | | Madison | WI | 53716 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 129 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872280 | ADVANCED REFRIGERATION HEATING & | AIR OF WESTERN COLORADO LLC | P O BOX 4877 | | | GRAND JUNCTION | CO | 81502 | |
| 5794278 | Advanced Refrigeration Htg. & Air of Western Colorado LLC | 1801 I-70 BUSINESS LOOP C-3 | | | | GRAND JUNCTION | CO | 81501 | |
| 5791484 | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN COLORADO LLC | DON PLUMMIER, PRESIDENT | 1801 I-70 BUSINESS LOOP C-3 | | | GRAND JUNCTION | CO | 81501 | |
| 4886195 | ADVANCED RESIDENTIAL CONTRACTING | ROBERT MISHLER | 56 EAST LONG AVE | | | DU BOIS | PA | 15801 | |
| 5525558 | ADVANCED RESOURCES | 8057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4872224 | ADVANCED RESOURCES | ADVANCED PERSONNEL INC | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5803971 | Advanced Resources LLC | 111 W. Jackson Blvd. | Suite 750 | | | Chicago | IL | 60904 | |
| 5803971 | Advanced Resources LLC | 8057 Solutions Center | | | | Chicago | IL | 60677-8000 | |
| 4874201 | ADVANCED RETAIL LLC | CLIFFORD LEONARD GLENN | 19 LITCHFIELD PLZ | | | LITCHFIELD | IL | 62056 | |
| 5794279 | Advanced Retail Solutions | 19 Litchfield Plaza | | | | Litchfield | IL | 62056 | |
| 4140364 | Advanced Robot Solutions | 60 Watson Blvd | | | | Stratford | CT | 06615 | |
| 4866139 | ADVANCED SAFE & LOCK | 34646 CARTER ST RD | | | | LAFARGEVILLE | NY | 13656 | |
| 4860767 | ADVANCED SAFE & LOCK INC | 1077 NORTON ST | | | | ROCHESTER | NY | 14621-3866 | |
| 5789849 | ADVANCED SERVICE SOLUTIONS LLC | JACK MANSFIELD | TUNIES PROPERTIES | PO BOX 573 | | HAMMONTON | NJ | 08037 | |
| 5794280 | Advanced Service Solutions LLC | PO Box 573 | | | | Hammonton | NJ | 08037 | |
| 4885008 | ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 5844255 | Advanced Service Solutions LLC | PO Box 573 | | | | Hammonton | NJ | 08037 | |
| 5789850 | ADVANCED SERVICE SOLUTIONS, INC. | JACK MANSFIELD | 11 SOUTH THIRD ST. | | | HAMMONTON | NJ | 08037 | |
| 4873400 | ADVANCED SOLAR CONTROL TINTING | BRUCE SLAVICH | 1746F S VICTORIA AVE 405 | | | VENTURA | CA | 93003 | |
| 4797121 | ADVANCED SPORTS TECHNOLOGY | DBA ADVANCED SPORTS TECH | 110 EAST BROWARD BLVD SUITE 1700 | | | SELECT ONE | FL | 33301 | |
| 4898453 | ADVANCED SURFACES INCORPORATED | PEDRO MEDINA | 1563 W EMBASSY ST | | | ANAHEIM | CA | 92802 | |
| 4882378 | ADVANCED SYSTEMS INC | P O BOX 219 | | | | CEDAR FALLS | IA | 50613-0017 | |
| 4803962 | ADVANCED TECHNOLOGY GEAR INC. | DBA ALUMINUM SUNGLASSES ANDSCOOTER | 27702 CROWN VALLEY PKWY | D4427 | | LADERA RANCH | CA | 92694 | |
| 4851094 | ADVANCED TECHNOLOGY HEATING & COOLING | 9911 E LACROSSE LN | | | | Spokane | WA | 99206 | |
| 5794281 | ADVANCED TECHNOLOGY SERVICES | 8201 North University _x000D_ _x000D_ _x000D_ _x000D_ | | | | Peoria | IL | 61615 | |
| 5789851 | ADVANCED TECHNOLOGY SERVICES | CHIEF FINANCIAL OFFICER | 8201 NORTH UNIVERSITY | | | PEORIA | IL | 61615 | |
| 4863195 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60676 | |
| 4909125 | Advanced Technology Services, Inc | 8201 N University | | | | Peoria | IL | 61615 | |
| 4796397 | ADVANCED TEXTILES, LLC | DBA POLLENTEC | 2103 W PARKSIDE LANE SUITE 103 | | | PHOENIX | AZ | 85027 | |
| 4876577 | ADVANCED TV | GREAT DANE ENT INC | 5211 ROGUE RIVER HYWY | | | GRANTS PASS | OR | 97527 | |
| 4860259 | ADVANCED VISUAL TECHNOLOGY LTD | 137 NORTH LARCHMONT BLVD #525 | | | | LOS ANGELES | CA | 90004 | |
| 4863695 | ADVANCED WASTE SOLUTIONS MANAGEMENT | 231 E ALESSANDRO BLVD A421 | | | | RIVERSIDE | CA | 92508 | |
| 4299983 | ADVANI, RAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797611 | ADVANING LLC | DBA ADVANING | 12282 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| 4801768 | ADVANSELL LLC | DBA KITCHEN FILTERS | 618 COMMERCE CT | | | MANTECA | CA | 95336 | |
| 4873098 | ADVANTAGE 1 DISTRIBUTING INC | BIN NO 53066 | | | | MILWAUKEE | WI | 53288 | |
| 4860857 | ADVANTAGE APPLIANCE REPAIR INC | 149 WAYSIDE AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4807425 | ADVANTAGE CARPET INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882204 | ADVANTAGE ELECTRIC | P O BOX 5119 | | | | TRAVERSE CITY | MI | 49696 | |
| 4870210 | ADVANTAGE ELECTRICAL SERVICES LLC | 1017 PEMBROOKE DR. | | | | BARDSTOWN | KY | 40004 | |
| 4870210 | ADVANTAGE ELECTRICAL SERVICES LLC | 1017 PEMBROOKE DR. | | | | BARDSTOWN | KY | 40004 | |
| 4811872 | ADVANTAGE EQUIPMENT SALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794570 | ADVANTAGE FREIGHT NETWORK | 1435 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | HIGH POINT | NC | 27265 | |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | HIGH POINT | NC | 27265 | |
| 4877677 | ADVANTAGE INSTALLATIONS LLC | JOHN KLEBART | 43 FALLING LEAF LANE | | | MAGNOLIA | DE | 19962 | |
| 4889145 | ADVANTAGE MAINTENANCE MANAGEMENT | VIRENDRA C BEHARI | 112 MAPLE COURT | | | HERCULES | CA | 94547 | |
| 4864497 | ADVANTAGE MOVING & STORAGE INC | 2641 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | |
| 4872229 | ADVANTAGE PAVING | ADVANTAGE PAVING SOLUTIONS INC | 20502 S CHERRY HILL RD | | | JOLIET | IL | 60433-9761 | |
| 4861420 | ADVANTAGE REFRIGERATION LLC | 16200 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| 4872228 | ADVANTAGE RESOURCING | ADVANTAGE HUMAN RESOURCING INC | P O BOX 277534 | | | ATLANTA | GA | 30384 | |
| 4864090 | ADVANTAGE ROOFING AND RESTORATION | 2460 NW 17 LANE #2 | | | | POMPANO BEACH | FL | 33064 | |
| 5794282 | Advantage Roofing and Restoration | 2460 NW 17th Lane #2 | | | | Pompano Beach | FL | 33064 | |
| 5789010 | Advantage Roofing and Restoration | 2460 NW 17th Lane #2 | | | | Pompano Beach | FL | 33064 | |
| 4130221 | Advantage Roofing and Restoration, Inc | 2460 NW 17th Lane, Suite 2 | | | | Pompano Beach | FL | 33064 | |
| 4794963 | ADVANTAGE SALES LTD | DBA JUST DEALS ONLINE | 141 3RD AVE | | | LOCK HAVEN | PA | 17745 | |
| 4881222 | ADVANTAGE STORAGE TRAILERS INC | P O BOX 250928 | | | | PLANO | TX | 75025 | |
| 4869564 | ADVANTAGE TRANSP EQUIP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 4806363 | ADVANTAGE TRUCK ACCESSORIES | 5400 S. STATE RD | | | | ANN ARBOR | MI | 48108 | |
| 4796448 | ADVANTAGE URINAL SYSTEMS | DBA ADVANTAGE URINAL SYSTEMS LLC | 782 EAST 1050 NORTH | | | BOUNTIFUL | UT | 84010 | |
| 5525563 | ADVANTECH SYSTEMS | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011 | |
| 5794283 | Advent Comnpanies | 33302 Valle Road Suite 125 | | | | San Juan Capistrano | CA | 92675 | |
| 5791486 | ADVENT COMNPANIES | 33302 VALLE ROAD SUITE 125 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5794284 | Advent Construction | 26522 La Alamedia | | | | Mission Viejo | CA | 92691 | |
| 4867408 | ADVENT ST HELENA CLEAR LAKE | 435 WEST FULLERTON AVENUE | | | | ELMHURST | IL | 60126 | |
| 4872234 | ADVENTIST ST HELENA CLEAR LAKE | ADVENTIST HEALTH CLEARLAKE HOSPITAL | 15630 18TH AVENUE P O BOX 6710 | | | CLEARLAKE | CA | 95422 | |
| 4859970 | ADVENTURE OUTDOORS INC | 1308 E BEST AVE | | | | COEUR D ALENE | ID | 83814 | |
| 4811873 | Adventures In Production | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621919 | ADVERSALO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830276 | ADVERTAIMENT MEDIA LLC | 15759 Strathern St | Suite 1 | | | Van Nuys | CA | 91406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861213 | ADVERTAINMENT MEDIA LLC | 15759 STRATHERN STREET UNIT 1 | | | | VAN NUYS | CA | 91406 | |
| 4890236 | Advertainment Media LLC | Attn: Boris Kofsman | 15759 Strathern | Unit1 | | Van Nuys | CA | 91406 | |
| 4884894 | ADVERTISER | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 4888435 | ADVERTISER GLEAM | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATUR | AL | 35069 | |
| 4883078 | ADVERTISER TRIBUNE | P O BOX 778 | | | | TIFFIN | OH | 44883 | |
| 4858831 | ADVERTISING DIGITAL IDENTIFICATION | 11020 DAVID TAYLOR DR STE 305 | | | | CHARLOTTE | NC | 28262 | |
| 4869947 | ADVERTISING PRODUCTS INC | 680 FARGO AVENUE | | | | ELK GROVE | IL | 60007 | |
| 4192638 | ADVINCULA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687782 | ADVINCULA, MARIACLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655593 | ADVITIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874447 | ADVOCATE & DEMOCRAT | COUNTY PUBLISHERS LLC | P O BOX 389 609 EAST NORTH ST | | | SWEETWATER | TN | 37874 | |
| 4872236 | ADVOCATE MESSENGER | ADVOCATE COMMUNICATIONS INC | P O BOX 149 | | | DANVILLE | KY | 40422 | |
| 4876280 | ADVOCATE TRIBUNE | GATE HOUSE MEDIA | 713 PRENTICE ST PO BOX 99 | | | GRANITE FALLS | MN | 56241 | |
| 4831559 | ADVOCATE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525565 | ADWARD UPSON | 15 IDAHO WAY | | | | HENDERSON | NV | 89015 | |
| 4577280 | ADWELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768942 | ADWELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525566 | ADWOA ARHINE | 256 WASHINGTON STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5793907 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | BC | V0R 1R0 | Canada |
| 4873258 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | 21037 | |
| 4156390 | ADY, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831560 | ADZ HOMES INCORPORATED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272628 | ADZUARA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658031 | ADZUARA, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864012 | AE FARMS INC | 2420E UNIVERSITY AVE | | | | DES MOINES | IA | 50317 | |
| 4877820 | AE SUPPLY | JOSEY THOMAS AARON | PO BOX 8061 | | | OMAHA | NE | 68108 | |
| 5525569 | AE WATSON JAMES | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422 | |
| 4864259 | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4308814 | AEBERSOLD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418860 | AEBLY, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791488 | AECOM HUNT CONSTRUCTION | 7720 N 16TH ST | STE 100 | | | PHOENIX | AZ | 85020 | |
| 5525570 | AEDANES RBECCA | 212 ARLINGTON ST | | | | LAWRENCE | LA | 01841 | |
| 4419096 | AEDAPURATH KOMALAM, LATHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872727 | AEE RETAIL CORP | ASHLEY ENFINGER | 112 NEWCOMBE CT | | | DOTHAN | AL | 36305 | |
| 4870767 | AEGEAN APPAREL INC | 7900 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| 4824880 | AEGERTER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461868 | AEH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525571 | AEHGUHA JOSE | 771 S OAK ROAD | | | | EARLINART | CA | 93219 | |
| 4615765 | AEHLE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810825 | AEI CORPORATION | PO BOX 16097 | | | | IRVINE | CA | 92623-6097 | |
| 5525572 | AEIKER CYTHINA L | 619 MARYLAND AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5525573 | AEISHA FRANKLIN | 7713 SHUBERT ST | | | | NEW ORLEANS | LA | 70126 | |
| 5525574 | AEISHA WALLS | 142 N AUSTIN | | | | OAK PARK | IL | 60302 | |
| 5525575 | AEK SITHA | 98 WEST ST | | | | LOWELL | MA | 01850 | |
| 5525576 | AELEEN NIEVES | CALLE UCAR 842 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 4604803 | AELLO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525577 | AELUNNA PAYTON | 2600 DERFIELD LN | | | | NORTHPORT | AL | 35473 | |
| 4200752 | AEM KHON, JENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286796 | AENCHBACHER, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811874 | AENI LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525578 | AEOLAIN FUNDERBURG | 1101 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 4860492 | AEOLUS DOWN INC | 14050 NORTON AVENUE | | | | CHINO | CA | 91710 | |
| 4783241 | AEP - Appalachian Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 5789402 | AEP ENERGY SERVICES, IN | 225 W Wacker Dr #700 | | | | Chicago | IL | 60606 | |
| 4859693 | AEP INDUSTRIES INC | 125 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4797338 | AER WORLDWIDE | DBA AER DBA LAPTOP PARTS EXPERT | 42744 BOSCELL RD | | | FREMONT | CA | 94538 | |
| 4866123 | AERCON CORPORATION | 345 HIGHLAND AVENUE STE 201 | | | | CHESHIRE | CT | 06410 | |
| 4866133 | AERCOR WIRELESS INC | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 5794285 | AERCOR WIRELESS INC-517987 | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 5525579 | AERES DEBBIE | SEQUOIA DRIVE | | | | CASPER | WY | 82604 | |
| 5794286 | Aerial Builders | 1930 Stonegate Drive | | | | Birmingham | AL | 35242 | |
| 5791489 | AERIAL BUILDERS | 521 5TH AVE S. | | | | NASHVILLE | TN | 37203 | |
| 5791490 | AERIAL BUILDERS | BRITNIE TURNER | 521 5TH AVE S | | | NASVILLE | TN | 37203 | |
| 4831561 | AERIAL COMPANIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794287 | Aerial Development Group | 521 5th Ave S | | | | Nasville | TN | 37203 | |
| 4864248 | AERIAL PHOTOGRAPHY SERVICES INC | 2511 S TRYON ST | | | | CHARLOTTE | NC | 28203 | |
| 5525580 | AERIAL WHILEY | 2540 E 76TH ST | | | | CHICAGO | IL | 60649 | |
| 5525581 | AERIAL WILKERSON | 16921 E CHENAGO AVE UNIT E | | | | AURORA | CO | 80015 | |
| 5845936 | Aerin-Leigh Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525582 | AERIOL SCRUGGS | 692 TINKERS CREEK LANE | | | | COLUMBUS | OH | 43207 | |
| 4865567 | AERO ALL GAS CO | 3150 MAIN ST | | | | HARTFORD | CT | 06120 | |
| 4881641 | AERO COMPRESSED GASES | P O BOX 340137 | | | | MILWAUKEE | WI | 53234 | |
| 4879185 | AERO ENERGY | MID ATLANTIC COOPERATIVE SOLUTIONS | 230 LINCOLN WAY EAST | | | NEW OXFORD | PA | 17350 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861348 | AERO FILTER INC | 1604 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4880493 | AERO HOUSEWARES LLC | P O BOX 13541 | | | | NEWARK | NJ | 07188 | |
| 4899276 | AERO RESIDENTIAL CONTRACTORS INC | THEODORE RYDER JR | 2014 OREMS RD | | | BALTIMORE | MD | 21220 | |
| 4803350 | AERO ROAD LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD SUITE #123-309 | | | SCOTTSDALE | AZ | 85251 | |
| 4798682 | AERO STREAM LLC | W300 N7706 CHRISTINE LANE | | | | HARTLAND | WI | 53029 | |
| 4870478 | AEROBIE INC | 744 SAN ANTONIO RD #15 | | | | PALO ALTO | CA | 94301 | |
| 4798196 | AEROFUND FINANCIAL | RE JUMP USA INC | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| 4806763 | AEROGROUP INTERNATIONAL LLC | 75 REMITTANCE DRIVE DEPT 1232 | | | | CHICAGO | IL | 60675 | |
| 4881286 | AERONET WIRELESS BROADBAND LLC | P O BOX 270013 | | | | SAN JUAN | PR | 00928 | |
| 4800791 | AEROSHIPSHAPE USA | DBA AEROSHIPSHAPE | 9 BARTLET STREET # 180 | | | ANDOVER | MA | 01810 | |
| 4880902 | AEROTEK INC | P O BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 5525583 | AERRA BOLTON | 1316 UNION ST | | | | NEWARK | CA | 94560 | |
| 4847464 | AES HVAC INC | 1360 CLIFTON AVE STE 84 | | | | Clifton | NJ | 07012 | |
| 4831562 | AES INTERIORS & ASSOCIATES,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872241 | AES MECHANICAL SERVICES INC | AES MECHANICAL SERVICES GROUP INC | 2171 AL HWY 229 S | | | TALLASSEE | AL | 36078 | |
| 5525584 | AESCHBACHER CANDY | 207 CARMICHAELS ST | | | | RICES LANDING | PA | 15357 | |
| 4566158 | AESCHLIMAN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706132 | AESCHLIMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303718 | AESCHLIMAN, MIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366988 | AESOPH, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842606 | AESTHETIC REPAIR | 12041 DESSAU ROAD # 2507 | | | | AUSTIN | TX | 78754 | |
| 4808486 | AESTRUST-MILTON FLA, LLC | C/O ROBERT P. HOLD,AS AGENT FOR RECEIVER | SUITE 200 | 301 S. NEW YORK AVENUE | | WINTER PARK | FL | 32789 | |
| 4779272 | AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | | Winter Park | FL | 32789 | |
| 4854414 | AESTRUST-MILTON, FLA, LLC (IN RECEIVERSHIP) | AESTRUST-MILTON FLA, LLC (IN RECEIVERSHIP) | C/O ROBERT P. HOLD, AS AGENT FOR RECEIVER | 301 S. NEW YORK AVENUE | SUITE 200 | WINTER PARK | FL | 32789 | |
| 4873708 | AETNA | CAMBRIDGE LIFE INSURANCE COMPANY | 151 FARMINGTON AVE RT 21 | | | HARTFORD | CT | 06156 | |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 4872242 | AETNA BEHAVIORAL HEALTH LLC | AETNA INC | P O BOX 783791 | | | PHILADELPHIA | PA | 19178 | |
| 5789852 | AETNA BEHAVIORAL HEALTH LLC | HEAD OF EAP AND CHIEF PSYCHIATRIC OFFICER | 151 FARMINGTON AVE. | MAIL CODE RSSA | | HARTFORD | CT | 06156 | |
| 5525586 | AETNA BEHAVIORAL HEALTH, LLC | P O BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 5789127 | AETNA BEHAVIORAL HEALTH, LLC PREVIOUSLY HORIZON BEHAVIORAL SERVICES, LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 5525587 | AETNA CLAIMS DEPARTMENT | POBOX 981106 | | | | EL PASO | TX | 79998 | |
| 5525588 | AETNA CLAIMS PROCESSING | PO BOX 14079 | | | | LEXINGTON | KY | 40152 | |
| 4853245 | AETNA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794289 | Aetna Life Insurance Company | 151 Farmington Ave. | | | | Hartford | CT | 06156 | |
| 5791492 | AETNA LIFE INSURANCE COMPANY | MICHAEL E. FOURNIER | 151 FARMINGTON AVE. | | | HARTFORD | CT | 06156 | |
| 5850802 | Aetna Life Insurance Company | Attn:  David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | |
| 4854843 | AETNA REALTY / US REALTY | 136 MONMOUTH ROAD HOLDING LLC AND THE BOULEVARD CORPORATION | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5794290 | Aetna Realty / US Realty | 3003 English Creek Avenue | Suite D-13A | | | Egg Harbor Twp | NJ | 08234 | |
| 5791335 | AETNA REALTY / US REALTY | ATTN: VALERIE GENTILE | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5794291 | Aetna Resources for Living | 10260 Meanley Drive | | | | San Diego | CA | 92131 | |
| 5791493 | AETNA RESOURCES FOR LIVING | ATTN - PRESIDENT | 10260 MEANLEY DRIVE | | | SAN DIEGO | CA | 92131 | |
| 5525589 | AEUILERA JESSICA | 321 JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 4803384 | AEW CORE PROPERTY TRUST (US) INC | DBA SW COMMERCE RENO LLC | PO BOX 82552 | C/O SOUTHWEST COMMERCE - HHV004 | | GOLETA | CA | 93118 | |
| 4873629 | AF COMPANY LLC | C/P GOTTLIEB CORP | P O BOX 1565 | | | FAYETTEVILLE | AR | 72702 | |
| 4824881 | AF STERLING (MAIN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269120 | AFA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167695 | AFABLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192157 | AFABLE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525590 | AFAF SULTANA | 9608 57TH AVE APT 5M | | | | CORONA | NY | 11368 | |
| 4270679 | AFAGA, ESTRELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268732 | AFAISEN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269227 | AFAISEN, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566078 | AFALLA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525591 | AFAMEFUNA RENEE | 4175 N HAVERHILL | | | | WEST PALM BEACH | FL | 33407 | |
| 5525592 | AFANADOR ANGEL | CALLE IGLESIA 181 | | | | TOA BAJA | PR | 00951 | |
| 5525593 | AFANADOR NANCY | BORINQUEN TOWER EDIF-2 | | | | SAN JUAN | PR | 00920 | |
| 5525594 | AFANADOR ROSA | ED 43 APT 544 RES VISTA HERM | | | | SAN JUAN | PR | 00924 | |
| 4474111 | AFANADOR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499680 | AFANADOR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201583 | AFANASYEV, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343607 | AFANYIAKOSSOU-GBAGBA, MEYEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526518 | AFARA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161316 | AFARIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595787 | AFASAR, MAHNAZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677462 | AFATSAWO, ABLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872434 | AFB ENTERPRISE LLC | AMBER ALWAY | 17364 US HIGHWAY 34 | | | FORT MORGAN | CO | 80701 | |
| 4778260 | AFCO Credit Corp. | Attn: Lisa P Walter, AFCO's Regional Manager/VP – Relationship Manger | 101 Arch Street, Suite 1520 | | | Boston | MA | 02110 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 132 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778259 | AFCO Credit Corp. | Attn: Marc R. Milano, Senior VP, General Counsel | AFCO/CAFO/Prime Rate | BB&T Legal Department | 1133 Avenue of the Americas – Suite 2735 - 39 | New York | NY | 10036 | |
| 4870434 | AFCO HOME APPLIANCE CORP | 74 ATLANTIC AVE | | | | LYNBROOK | NY | 11563 | |
| 4447000 | AFDAL, ISMAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452549 | AFDAL, ZAHRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232227 | AFOJEINIA, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525595 | AFE MU | 1128 ELUWINA ST | | | | HONOLULU | HI | 96819 | |
| 5525596 | AFEBUAME ROSELINE | 14725 BALTIMORE AVE STE B | | | | LAUREL | MD | 20707 | |
| 4455178 | AFECH, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294231 | AFEEF, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800794 | Afeel Corporation dba Huntington Brass | 11100 Dana Circle | | | | Cypress | CA | 90630 | |
| 5525597 | AFEMAN MONIQUE | 230 HWY 463 | | | | HINESTON | LA | 71438 | |
| 4742362 | AFERE, SHANIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525598 | AFERO INC | 4970 EL CAMINO REAL SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 5794292 | Afero, Inc. | 4790 El Camino Real | | | | Los Altos | CA | 94022 | |
| 4868053 | AFERO, INC. | 4970 EL CAMINO REAL, SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 5789853 | AFERO, INC. | JOE BRITT | 4790 EL CAMINO REAL | | | LOS ALTOS | CA | 94022 | |
| 4868053 | AFERO, INC. | 4970 E L CAMINO REAL, SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 5525599 | AFETA BIZUNESH | 1002 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5525600 | AFEWERKI JULIANA | 648 ALMANZA DR | | | | OAKLAND | CA | 94603 | |
| 5525601 | AFEWERKI SEMHAR | 3420 TERRACE CT APT 1521 | | | | ALEXANDRIA | VA | 22302 | |
| 4553746 | AFEWERKI, SEMHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281200 | AFFANEH, ILIYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303338 | AFFANEH, ISLAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293939 | AFFANEH, NAWAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296804 | AFFANEH, NUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301383 | AFFANEH, SAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329515 | AFFANNATO, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471553 | AFFELDT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525602 | AFFIA EDDIE | 31 ALBANY ST | | | | FLORAL PARK | NY | 11003 | |
| 4226785 | AFFIA, EDIDIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525603 | AFFIE MOORE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | |
| 4871587 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRIVE | | | | DALLAS | TX | 75237 | |
| 4871588 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRVIE | | | | DALLAS | TX | 75237 | |
| 4890718 | Affiliated Foods Midwest | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4831563 | AFFILICATED MANAGERS GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866617 | AFFINE INC | 38350 FREMONT BLVD SUITE 203 | | | | FREMONT | CA | 94536 | |
| 4831564 | AFFINITECH, DUQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250699 | AFFINITO, OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831565 | AFFINITY CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846782 | AFFINITY COUNTERTOPS INC | 6111 CARNEGIE DR | | | | North Little Rock | AR | 72117 | |
| 4811098 | AFFINITY KITCHEN DESIGN GROUP | 7848 E. REDFIELD RD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4824882 | AFFINITY KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810169 | AFFINITY KITCHENS | 7848 EAST REDFIELD ROAD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4824883 | AFFINITY KITCHENS - NORMAN MCLASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824884 | AFFINITY KITCHENS - TIM HUEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831566 | AFFINITY KITCHENS & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796290 | AFFINITY LINENS LLC | DBA AFFINITY HOME FASHION | 11 TYALOR ROAD | | | EDISON | NJ | 08817 | |
| 5794293 | Affinity Living Group | 328 1st Ave | | | | Hickory | NC | 28603 | |
| 4859249 | AFFINITY SOLUTIONS INC | 1180AVE OF THE AMEICANS 3RDFL | | | | NEW YORK | NY | 10036 | |
| 4805220 | AFFINITY TOOL WORKS LLC (MI) | 1161 RANKIN DR | | | | TROY | MI | 48083 | |
| 4874094 | AFFIRMEND MEDICAL INC | CINTAS FIRST AID & SAFETY | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| 5525604 | AFFIRMEND MEDICAL INC | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 4811298 | AFFIRMING KITCHEN CLARITY INC | 3845 MAPLEVIEW CT | | | | LAS VEGAS | NV | 89147 | |
| 4209606 | AFFLECK, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743743 | AFFLECK, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335806 | AFFLECK, WAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525605 | AFFLU PETER C | 21737 LEATHERLEAF CIR | | | | STERLING | VA | 20164 | |
| 4741350 | AFFOLTER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579211 | AFFOLTER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898683 | AFFORDABLE HOME IMPROVEMENT BY PAUL INC | PAUL PANASYUK | 533 ELM ST | | | WEST SPRINGFIELD | MA | 01089 | |
| 4888893 | AFFORDABLE ABATEMENT AND DEMO | TYRONE FULLER | 730 ORLEANDER COURT | | | VIRGINIA BEACH | VA | 23464 | |
| 4866029 | AFFORDABLE APPLIANCE LLC | 339 MAIN ST | | | | DELTA | CO | 81416 | |
| 4879515 | AFFORDABLE APPLIANCE REPAIR | NEIL EDWARD SUMMERS | 1049 KEEGAN LANE | | | TWIN FALLS | ID | 83301 | |
| 5794294 | Affordable Asphalt Sealing | 218 Verbena Dr | | | | Corbin | KY | 40701 | |
| 5791495 | AFFORDABLE ASPHALT SEALING | JAMES NICHOLSON | 218 VERBENA DR | | | CORBIN | KY | 40701 | |
| 4883536 | AFFORDABLE ASSOCIATE INC | P O BOX 916 | | | | BROOKHAVEN | PA | 19016 | |
| 4802450 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD | SUITE 100 | | | NORCROSS | GA | 30071 | |
| 4797800 | AFFORDABLE BRANDS LLC | 995 MANSELL RD | | | | ALPHARETTA | GA | 30076 | |
| 4899107 | AFFORDABLE CUSTOM WINDOWS | MICHAEL ROSS | 1909 N 29TH ST | | | VAN BUREN | AR | 72956 | |
| 4851420 | AFFORDABLE ELECTRIC OF TWIN CITIES INC | 7524 BROOKLYN PARK DR | | | | BROOKLYN PARK | MN | 55444 | |
| 4845433 | AFFORDABLE FLOORING SOLUTIONS | 2101 SAINT XAVIER ST | | | | Louisville | KY | 40212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 133 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797349 | AFFORDABLE FUNERAL SUPPLY | DBA WHOLESALE SUPPLY | 128 BRICKYARD RD | | | MARS | PA | 16046 | |
| 4869404 | AFFORDABLE GRAND INC | 608 NATALIE LANE | | | | LEBANON | OH | 45036 | |
| 5404182 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4809910 | Affordable Granite Concepts | 1025 Miller Drive #139 | | | | Altamonte Springs | FL | 32701 | |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | WALTER PIANTA | 1025 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4125318 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DRIVE, SUITE 139 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4873937 | AFFORDABLE HEATING | CHARLES W GUYNN | 3995 RED FOX PLACE SE | | | PORT ORCHAD | WA | 98366 | |
| 4877266 | AFFORDABLE HEATING & AIR CONDTIONIN | JAMES D ORTIZ | 1911 N YOUNG | | | FORT STOCKTON | TX | 79735 | |
| 4863156 | AFFORDABLE HEATING & AIR LLC | 215 ANTIQUE CITY DR PO BOX 771 | | | | WAINUT | IA | 51577 | |
| 4871875 | AFFORDABLE INSTALLATION INC | 1626 REGANS WAY | | | | JEFFERSONVILLE | IN | 47130-5198 | |
| 4898942 | AFFORDABLE INSULATION | MARK FISHER | 5901 ROSEBUD LN STE 130 | | | SACRAMENTO | CA | 95841 | |
| 4811875 | AFFORDABLE KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887688 | AFFORDABLE LOCK & SECURITY SOLUTION | SECURITY SERVICES OF TAMPA INC | P O BOX 17944 | | | TAMPA | FL | 33682 | |
| 4871189 | AFFORDABLE MEDICAL EQUIPMENT INC | 8415 TWIN LAKES BLVD | | | | TAMPA | FL | 33164 | |
| 4888552 | AFFORDABLE PLUMBING & HEATING | THOMAS A HAGAN | P O BOX 1764 | | | LEONARDTOWN | MD | 20650 | |
| 4885808 | AFFORDABLE PLUMBING OF UTAH | RANGERS HOLDING LLC | 641 W 6960 S | | | MIDVALE | UT | 84047 | |
| 4878660 | AFFORDABLE PLUMBING PROS | M S F G INC | P O BOX 5043 | | | OXNARD | CA | 93031 | |
| 5525607 | AFFORDABLE PLUMBING PROS | P O BOX 5043 | | | | OXNARD | CA | 93031 | |
| 4875584 | AFFORDABLE PLUMBING SOLUTIONS LLC | EDDIE WELLS | PO BOX 535 | | | DECATUR | AR | 72722 | |
| 5794295 | AFFORDABLE PROPERTY SVCS TOOLS & EQUIP RENTALS | 65 Forest St. | | | | Woodville | NH | 03785 | |
| 4898954 | AFFORDABLE QUALITY CABINETRY | JOSE TORRES | 854 SANTIATO DR | | | FAYETTEVILLE | NC | 28314 | |
| 4811876 | AFFORDABLE QUALITY CABINETS & COUNTERTOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852946 | AFFORDABLE RAINGUTTERS | 12424 LAKESHORE DR | | | | Lakeside | CA | 92040 | |
| 5794296 | Affordable Rehabilitation Experts | 4407 Bee Caves Road | Suite 320 | | | Austin | TX | 78746 | |
| 5794297 | AFFORDABLE REHABILITATION EXPERTS | 4407 Bee Caves Rd | Suite 320 | | | Austin | TX | 78746 | |
| 5794298 | Affordable Rehabilitation Experts LLC | 4407 Bee Caves Rd Suite#30 | | | | Austin | Tx | 78746 | |
| 5791497 | AFFORDABLE REHABILITATION EXPERTS LLC | BRAD YOUNG | 4407 BEE CAVE ROAD, SUITE 320 | | | AUSTIN | TX | 78746 | |
| 5791496 | AFFORDABLE REHABILITATION EXPERTS LLC | SCOTT SIMPER, PROJECT MANAGER | 4407 BEE CAVE ROAD | SUITE 320 | | AUFSTIN | TX | 78746 | |
| 5791498 | AFFORDABLE REHABILITATION EXPERTS, LLC | 4407 BEE CAVE RD | STE 320 | | | AUSTIN | TX | 78746 | |
| 4872246 | AFFORDABLE RENT TO OWN LLC | AFFORDABLE REPAIR SERVICE LLC | 3118 WEST PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| 4858187 | AFFORDABLE SERVICE PLUMBING & DRAIN | 1005 COURT ST # 4 | | | | PUEBLO | CO | 81003 | |
| 4876108 | AFFORDABLE SERVICES | FRANK M LEGGENS | 204 LEON DRIVE | | | GREENVILLE | NC | 27858 | |
| 4877165 | AFFORDABLE SHOPPING CART SERVICE | IVAN R PINTO | 11024 BALBOA ST STE 265 | | | GRANADA HILLS | CA | 91344 | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | | Westland | MI | 48185 | |
| 5791499 | AFFORDABLE SPRINKLER | ROBERT WILL MISCH III | 35191 MELTON | | | WESTLAND | MI | 48185 | |
| 4884497 | AFFORDABLE SPRINKLERS INC | PO BOX 1963 | | | | BELLEVILLE | MI | 48112 | |
| 5859472 | AFFORDABLE SPRINKLERS, INC | PO BOX 851417 | | | | WESTLAND | MI | 48185 | |
| 5859472 | AFFORDABLE SPRINKLESS, INC | ROBERT A. MUCHA | ATTERNEY AT LAW | 30555 SOUTHFIELD ROAD SUITE 440 | | SOUTHFIELD | MI | 48076 | |
| 4831567 | AFFORDABLE STYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799968 | AFFORDABLE TOOLS LLC | DBA CRAIGS AFFORDABLE TOOLS | 6385 S DIXIE HWY | | | ERIE | MI | 48133 | |
| 4134822 | Affordable Tools LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800922 | AFFORDABLE UPGRADES INC | DBA THINK GREEN PC | 8091 PRODUCTION DRIVE | | | FLORENCE | KY | 41042 | |
| 4866941 | AFFORDABLE WATER HEATER SERVICE | 402 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| 4898370 | AFFORDABLE WINDOWS & SIDING INC | ALES STEFANCIK | 360 SUNDANCE DR | | | BARTLETT | IL | 60103 | |
| 4888012 | AFFORDABLEBUTTONS.COM | SPRINGBOARD DEVELOPMENT COMPANY INC | 3269 19ST NW # 6 | | | ROCHESTER | MN | 55901 | |
| 4567499 | AFFRASA, TIGIST Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234605 | AFFRUNTI, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132609 | AFG MEDIA LIMITED | 25 SILVERMILLS COURT | HENDERSON PLACE LANE | | | EDINBURGH | | EH3 5DG | SCOTLAND |
| 5525608 | AFG MEDIA LTD | DUNSLAW | 8A HALL CRESCENTGULLANE | | | EAST LOTHIAN | | EH31 2HA | SCOTLAND |
| 4806910 | AFG MEDIA LTD | ALI SMEATON | DUNSLAW | 8A HALL CRESCENT,GULLANE | | EAST LOTHIAN | | EH31 2HA | UNITED KINGDOM |
| 4567363 | AFI, KEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525609 | AFIFI GOHAR | 1118 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 4242528 | AFIFI, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773847 | AFIFY, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560718 | AFIFY, RIHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300784 | AFIRIYIE, DEBORAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872172 | AFL DISPLAY GROUP | ACRYLIC FABRICATORS LIMITED | 89 A CONNIE CRES UNIT 4&5 | | | CONCORD | ON | L4K 1L3 | CANADA |
| 4808630 | AFLAC | 640 CEDAR LANE | CHARLES BERRIER | D/B/A AFLAC | | CANA | VA | 24317 | |
| 4870321 | AFN LLC | 7230 N CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| 5794300 | AFN, LLC | 1435 Lake Cook Road | | | | Deerfield | IL | 60015 | |
| 5789855 | AFN, LLC. | KEVIN FRAWLEY | 1435 LAKE COOK ROAD | | | DEERFIELD | IL | 60015 | |
| 4135335 | Afni - Subrogation Department | 1310 Martin Luther King Drive | PO Box 3068 | | | Bloomington | IL | 61702-3068 | |
| 4889609 | AFO OFA INVESTMENT GROUP INC | ZOLTAN M CONNOR | 4270 SW 105 AVE | | | DAVIE | FL | 33328 | |
| 4144110 | AFOA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554278 | AFOAKWA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605838 | AFOLABI, AYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341493 | AFOLABI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654537 | AFOLABI, TUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384723 | AFOLAJU, WASIU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394116 | AFOLAYAN, TOLUWASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525610 | AFONG N | 2621 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 4270056 | AFONG, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525611 | AFONSO MICHEL T | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4788448 | Afonso, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788449 | Afonso, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605859 | AFONSO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866942 | AFP ADVANCED FOOD PRODUCTS LLC | 402 SOUTH CUSTER AVENUE | | | | NEW HOLLAND | PA | 17557 | |
| 5404039 | AFP FIFTY CORP | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | |
| 5827826 | AFP Fifty Corp. | Olshan Frome Wolosky LLP | Lauren Brittany Irby, Associate | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 5827826 | AFP Fifty Corp. | United Capital Corp. | c/o Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 4808814 | AFP SEVENTY ONE CORP | 9 PARK PLACE, 4TH FLOOR | | | | GREAT NECK | NY | 11021 | |
| 4779273 | AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | | Great Neck | NY | 11021 | |
| 5818279 | AFP Seventy One Corp. | c/o Michael J Weinbaum | United Capital Corp. | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 5818279 | AFP Seventy One Corp. | Olshan Frome Wolosky LLP | Lauren B. Irby / Associate | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4288257 | AFRA, SARDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680926 | AFRAH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525613 | AFRAIDOFHAWK ANGIE | 1425 QUIVER LN | | | | RIVERTON | WY | 82501 | |
| 5804508 | AFRANJI COMPANY | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4869646 | AFRANJI INC | 6334 27TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 5804455 | AFRANJI, INC. | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4471965 | AFRASSA, SHOA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525614 | AFRE GETACHEW | 8802 SUMNER GROVE DR | | | | MONTPELIER | MD | 20708 | |
| 4298847 | AFREEN, FAHMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288005 | AFREEN, NIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343476 | AFREH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525615 | AFRICA CARO LINA DE LEON | 15-17 GODWIN AVE 1 | | | | PATERSON | NJ | 07501 | |
| 5525616 | AFRICA WILLIAMS | 8779 MOHAWK WAY | | | | FAIR OAKS | CA | 95628 | |
| 4715181 | AFRICA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647543 | AFRICANO, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168351 | AFRIDI, MALALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168249 | AFRIDI, MASOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358897 | AFRIDI, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420240 | AFRIDI, SHAAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525617 | AFRIKA NEETE | 117 DOUGLASS AVE | | | | WWEST PALM BEACH | FL | 33401 | |
| 4538953 | AFRIN, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338152 | AFRIN, SHAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437643 | AFRIYIE, AKWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386954 | AFRIYIE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489959 | AFROG, ROKHSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437487 | AFROZ, AFSONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525619 | AFROZE CASSM | 233 CORTE SAN PABLO | | | | FREMONT | CA | 94539 | |
| 4884165 | AFROZE TEXTILES INDUSTRIES PVT LTD | PLOT C-8 SCHEME 33 SUPER HIGWAY | SITE KARACHI | | | KARACHI | SINDH | 75850 | PAKISTAN |
| 4824885 | AFS BUILDING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824886 | AFS CABINETS & WOODWORKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873336 | AFS SMALL ENGINE REPAIR | BRIAN GLADE | 3615 INDUSTRIAL AVE | | | MARION | IA | 52302 | |
| 5525620 | AFSANEHY ZUBIAGA | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | |
| 5525621 | AFSAR NAJMA | 21 LASATTA AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| 5525622 | AFSHAN SHAH | 620 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 4236696 | AFSHAN, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755817 | AFSHAR, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552888 | AFSHARESHTEHARNEJAD, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794712 | AFTAB AHMAD | DBA NOTEBOOK AVENUE | 1560 N HARMONY CIRLCE | | | ANAHEIM | CA | 92807 | |
| 4255937 | AFTAB, FAUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331066 | AFTAB, SHANJIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831568 | AFTER 5 APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898591 | AFTER HOURS AC & HEAT LLC | KENNETH BROUSSAND | 284 KINGS DR | | | BREAUX BRIDGE | LA | 70517 | |
| 4888172 | AFTER HOURS TV REPAIR | STEVE SOWELL | 126 N MAPLE RIDGE LN | | | GOODLETTSVILLE | TN | 37072 | |
| 4885650 | AFTER THE WARRANTY | PRIMITIVO NAVARRO | 2108 N SUNFLOWER ST | | | GARDEN CITY | KS | 67846 | |
| 4868813 | AFTERBURNER INC | 3525 PIEDMONT RD NE BLDG 5-435 | | | | ATLANTA | GA | 30305-1586 | |
| 4795712 | AFTERHOURTRADES.COM INC DBA VALUE | DBA VALUEMAILERS.COM | 6255 HESSLER FARM PATH | | | CICERO | NY | 13039 | |
| 4852705 | AFTERMATH POST CLEANING | 4824 E 5TH ST | | | | Vancouver | WA | 98661 | |
| 4870503 | AFTERMATH SERVICES LLC | 75 EXECUTIVE DR SUITE 200 | | | | AURORA | IL | 60504 | |
| 4831569 | AFTIMOS, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525623 | AFTON WARD | 1413 BROAD ST | | | | PROVIDENCE | RI | 02905 | |
| 4412993 | AFTOORA, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525624 | AFU SOSAIA | 1855 GRENADA DRIVE | | | | CONCORD | CA | 94519 | |
| 4272569 | AFU, LEITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525625 | AFUA ABOAGY NYARKO | 45 Bryon Dr | | | | Phillipsburg | NJ | 08865-2092 | |
| 5525627 | AFUA BOAFO | 16 METROPOLITAN AVE | | | | BRONX | NY | 10462 | |
| 5525628 | AFUA CARRINGTON | PO BOX 181 | | | | CLEWISTON | FL | 33440 | |
| 5525629 | AFUA JORDAN | 6134 S WHIPPLE STREET | | | | CHICAGO | IL | 60629 | |
| 4430682 | AFUM, AMIDATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416422 | AFUNGIA, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525630 | AFUSAT POPOOLA | 2 ALSAB CT | | | | WINDSOR MILL | MD | 21244 | |
| 4664221 | AFUTITI, SALAMINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408235 | AFZAAL, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525631 | AFZAL OUSMAN | 7823 SOUTHFORK BND NONE | | | | IRVING | TX | 75063 | |
| 5525632 | AFZAL SIMKY | 11630 SW 2 ND ST | | | | HOLLYWOOD | FL | 33029 | |
| 4619219 | AFZAL, AKIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621327 | AFZAL, DURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294959 | AFZAL, HUSNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179213 | AFZAL, MASSOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441233 | AFZAL, MOHMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172003 | AFZAL, MUHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431251 | AFZAL, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299889 | AFZALI, HAZHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164437 | AFZALI, NAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190769 | AFZILI, RAHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864630 | AG APPLIANCE REPAIR INC | 2716 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4831570 | AG BUILDERS | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4794739 | AG DISTRIBUTORS & SUPPLIES CORP | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | 1540 DEKALB AVE | | | | BROOKLYN | NY | 11237 | |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | PO BOX 370707 | | | | BROOKLYN | NY | 11237 | |
| 4799902 | AG DISTRIBUTORS AND SUPPLIES CORPO | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 5525633 | AG G BURNETT JR | 4585 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | |
| 4872250 | AG GRIFFIN PARTNERS PLANO OWNER LLC | AG GRIFFIN PARTNERS | P O BOX 203944 | | | DALLAS | TX | 75320 | |
| 4850159 | AG HARDWOOD FLOORS LLC | 31014 48TH AVE SW | | | | Federal Way | WA | 98023 | |
| 5525634 | AG IBRAHIM | 3977 PINE HURST GREENS DR | | | | FAIRFAX | VA | 22033 | |
| 4794797 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | 45 INDUSTRIAL PARK RD | STE 1 | | ALBANY | NY | 12206 | |
| 4799975 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | PO BOX 629 | TROY NY 12181 | | ALBANY | NY | 12206 | |
| 4135849 | AG Industrial Supply LLC | Angelo Grasso, Managing Member | 291 Wolf Road | | | Latham | NY | 12110 | |
| 4135849 | AG Industrial Supply LLC | PO BOX 629 | | | | Troy | NY | 12181 | |
| 4824887 | AG INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525635 | AG OPTOMETRY LLC | 7141 WINDY HILL CT | | | | LEWIS CENTER | OH | 43035 | |
| 4887644 | AG OPTOMETRY LLC | SEARS OPTICAL LOCATION OFF PREMISE | 7141 WINDY HILL CT | | | LEWIS CENTER | OH | 43035 | |
| 4872256 | AG PRO COMPANIES | AG-PRO LLC | 1695 NW 63RD STREET | | | OCALA | FL | 34475 | |
| 5525636 | AG SUMAN | 10644 DABNEY DR | | | | SAN DIEGO | CA | 92126 | |
| 4870305 | AGA ELECTRONICS CORP | 7209 NW 41ST STREET | | | | MIAMI | FL | 33166 | |
| 4864239 | AGA ENTERPRISES LTD INC | 251 LALO PLACE #K-1 | | | | KAHULUI | HI | 96732 | |
| 4884785 | AGA GENERAL GAS | PO BOX 363868 | | | | SAN JUAN | PR | 00725 | |
| 4299972 | AGABA ALIMI, ASSISAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286390 | AGABI, BENJAMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271541 | AGABIN, JO ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279347 | AGABIN, TERENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177667 | AGABO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271400 | AGACER, LUZVIMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581579 | AGACHEV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428974 | AGADA, TOKANDJI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698674 | AGADIER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529415 | AGADO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865272 | AGAIA INC | 3020 NE 32ND AVENUE SUITE 226 | | | | FORT LAUDERDALE | FL | 33308 | |
| 4809042 | AGAINST THE GRAIN | 1716 STONE AVE #G | | | | SAN JOSE | CA | 95125 | |
| 4694744 | AGAJANIAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155795 | AGALLO ESQUIVEL, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525637 | AGAN DARRELL | PO BOX 723 | | | | TOME | NM | 87060 | |
| 5525638 | AGAN RAY | 187 BRIDGE STATION DR | | | | DOUGLASVILLE | GA | 30134 | |
| 4321819 | AGAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525639 | AGANON MELISSA | 883 SUMMIT ST | | | | NEWSALISBURY | IN | 47161 | |
| 4680566 | AGANON, MYRNALOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234729 | AGANOVIC, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339641 | AGANOVIC, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170557 | AGANZA, SERIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525640 | AGAPAY LINA | 371 MAALO ST | | | | KAHULUI | HI | 96732 | |
| 4196426 | AGAPAY, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525641 | AGAPITO VALERO | 1700 FRISCO | | | | CLINTON | OK | 73601 | |
| 5525642 | AGAR ASHLEY | 3775 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5525643 | AGAR SHANI R | 2905 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 4487416 | AGAR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174161 | AGARAN, MELMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269381 | AGARAN, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378861 | AGARD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699921 | AGARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181961 | AGARD, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713254 | AGARD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683711 | AGARD, JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433691 | AGARD, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270491 | AGARPAO, THANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287654 | AGARWAL, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539006 | AGARWAL, AMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632531 | AGARWAL, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300115 | AGARWAL, ANKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487372 | AGARWAL, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291827 | AGARWAL, DILEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294676 | AGARWAL, DIPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208060 | AGARWAL, HEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739692 | AGARWAL, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667356 | AGARWAL, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651504 | AGARWAL, NAVAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176557 | AGARWAL, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330182 | AGARWAL, RUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274901 | AGARWAL, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302874 | AGARWAL, VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279543 | AGASTI, VARUN REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223564 | AGATAKO, ALI LIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291933 | AGATE, ALISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542801 | AGATEP, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612174 | AGATEP, ERLIINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525644 | AGATHA ATKINSON | 38 ELM ST | | | | PATERSON | NJ | 07501 | |
| 5525645 | AGATHA FELIX | 4711 EST ST JOHN | | | | CSTED | VI | 00823 | |
| 5525646 | AGATHA RODRIGUEZ | 1089 HARRIS AVE | | | | LOS ANGELES | CA | 90063 | |
| 5525647 | AGATHA UNDERWOOD | 25900 EUCLID AVE 231A | | | | CLEVELAND | OH | 44132 | |
| 5525648 | AGATON ROSEMARIE | 747 AVOCADO AVE | | | | EL CAJON | CA | 92020 | |
| 4831571 | AGATSTON, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824888 | AGAVE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824889 | AGAVE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188152 | AGAWIN, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174464 | AGAWIN, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313850 | AGAYEV, CHINGIZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202547 | AGBALOG, ARCELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427205 | AGBAMU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664376 | AGBAOILI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664463 | AGBAOSI, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714343 | AGBARHA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525649 | AGBAY ASHLEY | 1908 W BERTEAU | | | | APPLE VALLEY | MN | 55124 | |
| 4188111 | AGBAYANI, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272612 | AGBAYANI, FRANCES YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811877 | AGBAYANI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415869 | AGBAYANI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270536 | AGBAYANI, SHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527594 | AGBEBAKU, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546856 | AGBEBI, OLUSOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343481 | AGBEBUNMI, LISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525650 | AGBEH BEVERLY | 2311 NW 139 ST | | | | OPA LOCKA | FL | 33054 | |
| 5525651 | AGBELUSI YVONNE | 1461 NW 207TH ST | | | | MIAMI | FL | 33169 | |
| 4534650 | AGBENORHEVI, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247653 | AGBENU, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531652 | AGBESANWA, AYOTOMIWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343818 | AGBETTOR, ABRAHAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310410 | AGBETUYI, ADURAGBEMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678368 | AGBI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525652 | AGBITA FAITH | 3355 SWEETWATER RD APT 6 | | | | LAWRENCEVILLE | GA | 30044 | |
| 4430258 | AGBLEVOR, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336806 | AGBO, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198829 | AGBOBLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422260 | AGBODOH, GERALDO-CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339447 | AGBODZA, AUGUSTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280788 | AGBOGUN, IZEHINOMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615709 | AGBONENI, EROMOSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595570 | AGBONGHAE, GODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761368 | AGBONKHESE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417487 | AGBONTAEN, HUTCHINSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731842 | AGBONYITOR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692302 | AGBOOLA, AFIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407826 | AGBOOLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391160 | AGBORO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337508 | AGBOSSOU, KOMLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255995 | AGBOTON, KOFFI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601651 | AGBOZO, KOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483685 | AGBUGUI, AMANOSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710031 | AGBULOS, BEVENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764115 | AGBUNAG, CHRISTOPHER P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545361 | AGBUYA, MAELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879348 | AGC | MORGAN SPAKE | 170 DENNIS DR | | | DALY CITY | CA | 94015 | |
| 5525653 | AGC ADDISON LLC | DBA AGC ADDISON OWNER LLC DEPT 6189 | DEPT 6189 | | | CHICAGO | IL | 60675 | |
| 4808928 | AGC ADDISON OWNER LLC | C/O CENTRUM PARTNERS LLC | ATTN: PHIL MASTRANGELO | 4TH FLOOR | 225 WEST HUBBARD ST | CHICAGO | IL | 60654 | |
| 5794301 | AGC Addison Owner, LLC | 245 Park Avenue, 24th Floor | | | | New York | NY | 10167 | |
| 4854520 | AGC ADDISON OWNER, LLC | AGC ADDISON, LLC DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO., L.P. | 245 PARK AVENUE, 24TH FLOOR | | NEW YORK | NY | 10167 | |
| 5788513 | AGC ADDISON OWNER, LLC | ATTN: RYAN KLENOVICH | 245 PARK AVENUE, 24TH FLOOR | | | NEW YORK | NY | 10167 | |
| 4857401 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | 245 Park Ave 24th Floor | | | New York | NY | 10167 | |
| 4853415 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | Attn: Olive Garden | 245 Park Ave; 24th Floor | | New York | NY | 10167 | |
| 5794301 | AGC Addison Owner, LLC | c/o CP2 Management LLC | 225 W. Hubbard St, Ste 501 | | | Chicago | IL | 60654 | |
| 4779540 | AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | | Chicago | IL | 60675 | |
| 5794301 | AGC Addison Owner, LLC | 245 Park Avenue, 24th Floor | | | | New York | NY | 10167 | |
| 5794301 | AGC Addison Owner, LLC | c/o CP2 Management LLC | 225 W. Hubbard St, Ste 501 | | | Chicago | IL | 60654 | |
| 4808929 | AGC ADDISON, LLC | DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO LP | ATTN RYAN KLENOVICH | 245 PARK AVE, 24TH FLOOR | NEW YORK | NY | 10167 | |
| 4853392 | AGC Addison, LLC dba AGC Addison Owner, LLC | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue, 24th Floor | | | New York | NY | 10167 | |
| 4613764 | AGCAMARAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613763 | AGCAMARAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271040 | AGCANAS, HONEY ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270355 | AGCAOILI, CARMENCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291752 | AGCAOILI, CLARITO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271851 | AGCAOILI, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270828 | AGCOLICOL, FROILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513563 | AGDACA, KENDRIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271391 | AGDEPPA, MARIANNE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862472 | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 5525654 | AGE IREYANNA | 7051 WAYSIDE DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| 4322412 | AGE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324624 | AGE, PHYLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525655 | AGEE ANGELA | 7103 TRENTS MILL RD | | | | DILLWYN | VA | 23936 | |
| 5525656 | AGEE CACHITTA | 5451 SOMERSBY PWY | | | | PINSON | AL | 35126 | |
| 5525657 | AGEE LAUDRIA | 1115 N MUNRO ST APT 229 | | | | TAMPA | FL | 33607 | |
| 5525658 | AGEE SHANELL | 2910 SOUTH 36TH ST APT1 | | | | ST JOSEPH | MO | 64503 | |
| 4494655 | AGEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572067 | AGEE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811878 | AGEE, BILL & LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747362 | AGEE, CARLISA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391915 | AGEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695440 | AGEE, CHRISHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510176 | AGEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340333 | AGEE, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722769 | AGEE, DESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464256 | AGEE, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165359 | AGEE, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560890 | AGEE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645315 | AGEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415763 | AGEE, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703532 | AGEE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722554 | AGEE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375963 | AGEE, FLORENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188856 | AGEE, HEATH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363026 | AGEE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653860 | AGEE, JOY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339478 | AGEE, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279491 | AGEE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629096 | AGEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148620 | AGEE, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659396 | AGEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567433 | AGEE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768282 | AGEE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658314 | AGEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525659 | AGEE-MILLER LIESHA | 501 29TH ST | | | | GULFPORT | MS | 39501 | |
| 4688380 | AGEGE, CHARLES O. O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555041 | AGEGNEHU, DAWIT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525660 | AGELA AMERUOSO | 150 SQUASHVILLE ROAD | | | | GLENS FALLS | NY | 12801 | |
| 4619151 | AGELATOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859105 | AGELITY INC | 115 BROAD HOLLOW ROAD STE 325 | | | | MELVILLE | NY | 11747 | |
| 4295313 | AGEMA, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523243 | AGEMASU, DAWIT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591798 | AGENBROAD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664884 | AGENBROAD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806911 | AGENCIA COMERCIAL WAI YUEN | KRITIN/JUN | AVENIDA DE VENCESLAU DE MORAIS, 221 | NAMFONGKONGIP TAI HA BLCS ANDAR B/F | | MACAU | | | MACAU |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525661 | AGENCY VACUUM SHOP | 1802 S HAVANA STREET | | | | AURORA | CO | 80012 | |
| 5794302 | AGENCY VACUUM SHOP | 1802 S. Havana | | | | Aurora | CO | 80012 | |
| 5789856 | AGENCY VACUUM SHOP | 1802 S. HAVANA | | | | AURORA | CO | 80012 | |
| 4879245 | AGENCY VACUUM SHOP | MIKROM CORP | 1802 S HAVANA STREET | | | AURORA | CO | 80012 | |
| 5794303 | Agency Within LLC | 36-12 48TH AVE | #3F | | | LONG ISLAND CITY | NY | 11101 | |
| 5791500 | AGENCY WITHIN LLC | JOE YAKUEL | 36-12 48TH AVE | #3F | | LONG ISLAND CITY | NY | 11101 | |
| 4859843 | AGENCY WORX LLC | 129 WEST 29TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4705799 | AGENOR, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525662 | AGENORD SAINTANIE | 261 NW 100TH STREET | | | | MIAMI | FL | 33150 | |
| 4375132 | AGENT, ASHLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618864 | AGENT, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237952 | AGENT, DASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374890 | AGENT, DENISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525663 | AGER TWILA | 2900 SOLANO PARK CIRCLE APT 27 | | | | DAVIS | CA | 95616 | |
| 4252250 | AGER, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685476 | AGER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749952 | AGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403965 | AGESILAS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525664 | AGESTA WILMARY | CALLE 14 716 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 4653677 | AGEY, WARREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796124 | AGF INC | DBA FRAMES BY MAIL | 11440 SCHENK | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4884146 | AGFA CORPORATION | PITMAN COMPANY | P O BOX 2123 | | | CAROL STREAM | IL | 60132 | |
| 4868822 | AGFINITY INCORPORATED | 55 WEST BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 4861812 | AGGA B BIG LTD | 175 N ADA STREET # 308 | | | | CHICAGO | IL | 60607 | |
| 4269096 | AGGABAO, PAUL ANTONIO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525665 | AGGADI LEILA M | 235 EVERGREEN COURT | | | | PICKERINGTON | OH | 43147 | |
| 4647247 | AGGARWAL, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340605 | AGGARWAL, AVNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564996 | AGGARWAL, DEEPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296851 | AGGARWAL, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526511 | AGGARWAL, MUKESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857210 | AGGARWAL, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394293 | AGGARWAL, PAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648984 | AGGARWAL, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364820 | AGGARWAL, PRANAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776437 | AGGARWAL, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670103 | AGGARWAL, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398581 | AGGARWAL, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399122 | AGGARWAL, SHAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525666 | AGGAS BRIGGITE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525667 | AGGAS BRIGITTE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525668 | AGGAS KEVIN | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525669 | AGGE BONNIE | 1234 MAIN ST | | | | LAKELAND | FL | 33803 | |
| 5525670 | AGGELUS CRYSTAL | 700 MAGNOLIA DR APT 13 | | | | ABERDEEN | NC | 28315 | |
| 4633233 | AGGEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459592 | AGGERS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680071 | AGGIE JR, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525671 | AGGISON NATASHA R | 148 ANN ST | | | | GRAND COTEAU | LA | 70541 | |
| 4731481 | AGGISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794007 | AGGLO CORP LTD | 3/F. | Hody Commercial Bldg. | 6-6A Hart Avenue | Tsimshatsui | Kowloon | | | Hong Kong |
| 4806912 | AGGLO CORPORATION LTD | ANGEL MUI | HODY COMMERICAL BLDG, 3RD FLOOR | 6-6A HART AVENUE, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5525672 | AGGLO CORPORATION LTD | HODY COMMERICAL BLDG 3RD FLOOR | 6-6A HART AVENUE TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4132800 | Agglo Corporation Ltd. | 3/F, Hody Comm. Bldg., 6-6A Hart Ave. | Tsim Sha Tsui, Kln. | | | Kowloon | | | Hong Kong |
| 4245477 | AGGOR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685469 | AGGOR, KOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864771 | AGGREGATE INDUSTRIES | 28098 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885526 | AGGREXO INC | PO BOX 972562 | | | | DALLAS | TX | 75397 | |
| 4850083 | AGGRESSIVE TREE SERVICE INC | 131 VALENCIA RD | | | | DEBARY | FL | 32713-3426 | |
| 4221149 | AGGREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529234 | AGGREY, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216151 | AGGREY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794944 | AG-GRIFFIN PARTNERS PLANO PARENT L | DBA AG-GRIFFIN PARTNERS PLANO OWNE | PO BOX 203944 | | | DALLAS | TX | 75320-3944 | |
| 4800133 | AG-GRIFFIN PRTNRS PLANO PARENT LLC | DBA AG-GRIFFIN PRTNRS PLANO OWNER | PO BOX 203944 | C/O GRIFFIN PARTNERS INC | | DALLAS | TX | 75320 | |
| 4871966 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY #333 | | | | AIEA | HI | 96701 | |
| 4871966 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY #333 | | | | AIEA | HI | 96701 | |
| 4442467 | AGHA, ALI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397511 | AGHA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407172 | AGHA, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768773 | AGHA, YASMIN S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292484 | AGHA, ZARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224246 | AGHABAEI, BEHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211556 | AGHAJANI, ANASHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169980 | AGHAKHANI, LAVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 139 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208732 | AGHAKIAN, LONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600649 | AGHAYAN ., KHORRAMSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442899 | AGHEDO, EGBEBEMWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631679 | AGHEDO, OSARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222306 | AGHERA, MAANSI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525674 | AGHIJAN ODET | 1217 N CENTRAL AVE | | | | GLENDALE | CA | 91202 | |
| 4613100 | AGHO, EBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627870 | AGHOLOR, IFEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537013 | AGHOLU, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136035 | AGI | 2655 International Parkway | | | | Virginia Beach | VA | 23452 | |
| 4705705 | AGIATO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728303 | AGIC, ERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425646 | AGIC, MELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272618 | AGIGA, JERRICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830857 | AGILANT SOLUTIONS INC. | ATTN: LEGAL | 3 SEAVIEW BOULEVARD | | | PORT WASHINGTON | NY | 11050 | |
| 5794304 | Agile Construction Company | 5300 Oakbrook Pwy Bldg 300, Suite 375 | | | | Norcross | GA | 30093 | |
| 5791501 | AGILE CONSTRUCTION COMPANY | 5300 OAKBROOK PWY BLDG 300, SUITE 375 | | | | NORCROSS | GA | 30093 | |
| 4798913 | AGILE MOBILE LLC | DBA AMERMEDIA | 11752 GRANT ROAD | | | CYPRESS | TX | 77429 | |
| 5525675 | AGILENCE INC | 1020 BRIGGS RD STE 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 5794305 | AGILENCE INC | 1020 Briggs Road | none | | | Mt. Laurel | NJ | 08054 | |
| 4858345 | Agilence Inc. | 1020 Briggs Road, Suite 110 | | | | Mount Laurel | NJ | 08054 | |
| 4858345 | Agilence Inc. | 1020 Briggs Road, Suite 110 | | | | Mount Laurel | NJ | 08054 | |
| 5789857 | AGILENCE, INC. | 1020 BRIGGS ROAD, SUITE 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 5525676 | AGILEO LOPEZ | 13323 WINTERPARK ST | | | | VICTORVILLE | CA | 92394 | |
| 4798678 | AGILETEK CORPORATION | DBA AGILETEK | 9521 BUSINESS CENTER DR SUITE 103 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4372621 | AGIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703237 | AGINA, CHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690985 | AGINA, DENNIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160194 | AGINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525677 | AGIULAR MARIA | 23899 SUNNYSIDE AVE | | | | ELKHART | IN | 46516 | |
| 4831572 | AGIUS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217513 | AGIUS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550257 | AGLA, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525678 | AGLER MANDY | 519 CRESTFALL DR | | | | WASHINGTON | MO | 63090-7106 | |
| 4811879 | AGLER PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525679 | AGLER RHONDA | 8059 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | |
| 4230296 | AGLER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354951 | AGLER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391794 | AGLER-MOSS, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746512 | AGLIANO, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535039 | AGLIARDO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636977 | AGLIORI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165338 | AGLUBAT-BAXTER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878147 | AGM CALIFORNIA INC | KKJG | 3620 SACRAMENTO DRIVE STE 204 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4831573 | AGM REAL ESTATE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525680 | AGMSTRONG ASHANTI | 19539 TRANSHIRE RD | | | | MONTGOMERY VL | MD | 20886 | |
| 5525681 | AGNA MARCELLIN | 5314 CHURCH AV | | | | BROOKLYN | NY | 11203 | |
| 4332644 | AGNANT, CHRISTENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238959 | AGNANT, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688258 | AGNANT, FRANTZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382396 | AGNAONAO, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263216 | AGNE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277174 | AGNE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143784 | Agneda M. Tenorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525682 | AGNELE MENSAH | 20997 HOLIDAY AVE | | | | LAKEVILLE | MN | 55044 | |
| 5525683 | AGNELLI BRUNA | 21 GEORGE ST | | | | TENAFLY | NJ | 07670 | |
| 4332962 | AGNELLI, DAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714058 | AGNELLO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457235 | AGNELLO, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525684 | AGNER ANGELA | 4215 OAK HAVEN CT | | | | TRINITY | NC | 27370 | |
| 5525685 | AGNER JUDY | 750 LAKEVIEW RD | | | | SALISBURY | NC | 28147 | |
| 4676665 | AGNER, TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525687 | AGNES ACEVEDO | PO BOX 973 | | | | LARES | PR | 00669 | |
| 5525688 | AGNES ALARID M | 1401 AGUA FRIA ST | | | | SANTA FE | NM | 87505 | |
| 5525689 | AGNES BLANDENBURG | 22 LYNN CIR | | | | NEWNAN | GA | 30263 | |
| 5525690 | AGNES CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | |
| 4845825 | AGNES CELIS | 2261 HIGHLANDS RD | | | | San Pablo | CA | 94806 | |
| 5525691 | AGNES DENNIS | 30547 PRINCE WILLIAM ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5525692 | AGNES DORLEY | 501 LAMCETEN AVENUE | | | | DOWINGTOWN | PA | 19380 | |
| 5525693 | AGNES EPPICH | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | |
| 5525694 | AGNES EUSTACHE | 4-1 22 FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 4811880 | AGNES FAUGHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525695 | AGNES GOODWIN | 5313 NESTING COURT | | | | RALEIGH | NC | 27610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525696 | AGNES HOEVEN | 131 BUENA VISTA AVE | | | | CORTE MADERA | CA | 94925 | |
| 5525697 | AGNES J EUSTACHE | PO BOX 307523 | | | | ST THOMAS | VI | 00803 | |
| 5525698 | AGNES LOGAN | PO BOX 1421 | | | | RIVERTON | WY | 82501 | |
| 5525699 | AGNES MARTINEZ | 1328 W 120TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5525700 | AGNES MARTO | 23401 104TH AVE SE | | | | KENT | WA | 98031 | |
| 4811881 | AGNES MELCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525701 | AGNES NJENGE | 11546 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5525702 | AGNES OWENS | 909 HARTLY PLACE | | | | WILMINGTON | DE | 19702 | |
| 4811882 | AGNES PAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525703 | AGNES SMITH | 5491 SHEFFIELD CT APT 212 | | | | ALEXANDRIA | VA | 22199 | |
| 5525704 | AGNES THOMAS | 1376 ROUTE 108 S NONE | | | | E FAIRFIELD | VT | 05448 | |
| 4831574 | AGNES WESSLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539243 | AGNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448508 | AGNESI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525705 | AGNESS CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | |
| 5525706 | AGNEU TAMIKA | 6720 LARCH CT | | | | CLEVELAND | OH | 44146 | |
| 5525707 | AGNEW | 120 ASTILBE MEADOW DR | | | | LOCUST GROVE | MI | 30248 | |
| 4870668 | AGNEW FARM EQUIPMENT | 7700 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| 5525708 | AGNEW HELEN V | PO BOX 98 | | | | RAMONA | OK | 74061 | |
| 5525709 | AGNEW KATLYN | 100 ATHLETIC ST | | | | MARS HILL | NC | 28754 | |
| 5525710 | AGNEW PHYLLIS | 67567K | | | | ST LOUIS | MO | 63136 | |
| 5794306 | Agnew Power Equipment | 7700 Market St | | | | Youngstown | OH | 44515 | |
| 5789858 | AGNEW POWER EQUIPMENT | 7700 MARKET ST | | | | YOUNGSTOWN | OH | 44515 | |
| 4852211 | AGNEW RENOVATIONS LLC | 1917 SW 9TH ST | | | | Newcastle | OK | 73065 | |
| 5525711 | AGNEW SHEILA | 42 ROBERT ROAD | | | | WAGGAMAN | LA | 70094 | |
| 4880571 | AGNEW SIGN SERVICE | P O BOX 1475 | | | | WEST MONROE | LA | 71294 | |
| 5525712 | AGNEW TAMIKA | 418 EAST CLAYTON STREET | | | | BALDWYN | MS | 38824 | |
| 5525713 | AGNEW TIFFANI | 3515 PARKMONT ST | | | | MESQUITE | TX | 75150 | |
| 5525714 | AGNEW TRACY | 2820 CHARTER DR | | | | TROY | MI | 48083 | |
| 5525715 | AGNEW VICTORIA | 241 SW CHELSEA TER | | | | PORT SAINT LUCIE | FL | 34984 | |
| 4547501 | AGNEW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776070 | AGNEW, ANTIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476759 | AGNEW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157447 | AGNEW, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289836 | AGNEW, CHARISSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465010 | AGNEW, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666417 | AGNEW, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523278 | AGNEW, DERONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634668 | AGNEW, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509742 | AGNEW, GARRETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776729 | AGNEW, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464347 | AGNEW, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437851 | AGNEW, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635481 | AGNEW, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421427 | AGNEW, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280160 | AGNEW, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748614 | AGNEW, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475311 | AGNEW, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478774 | AGNEW, KELSEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577720 | AGNEW, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756067 | AGNEW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454661 | AGNEW, MKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374527 | AGNEW, MORIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522402 | AGNEW, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290944 | AGNEW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563157 | AGNEW, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419343 | AGNEW, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533753 | AGNEW, TIFFANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367295 | AGNEW, UMECUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460066 | AGNEW, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525716 | AGNEWBELL RAMONIA | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5525717 | AGNEWCROOK SEANDRA | 9100 E HARRY APT1709 | | | | WICHITA | KS | 67207 | |
| 4288903 | AGNEY, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272489 | AGNI, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831575 | AGNIESZKA TARNAWSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280170 | AGNIHOTRI, SAMVEDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336665 | AGNIHOTRI, TRUPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257192 | AGNITTI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525718 | AGNO AIDA | PO BOX 971026 | | | | WAIPAHU | HI | 96797 | |
| 4718567 | AGNONE, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723475 | AGNOR, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525719 | AGNOS JAMES | 1265 KNOWLES AVE | | | | CARLSBAD | CA | 92008 | |
| 4657866 | AGOBERT, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595212 | AGOCS-HOLLER, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751995 | AGOGBUA, JOHNSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645597 | AGOK, APOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276008 | AGOK, JOLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479106 | AGOLLA, PAIGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283907 | AGOLLI, ROMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749064 | AGOMUOH, BETHELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270485 | AGONOY, CHELSEA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408933 | AGOODIE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271217 | AGOOT, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560118 | AGOPCSA, GHEORGHE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525720 | AGOST CAREN | 162 GREENBELT PARKWAY | | | | HOLBROOK | NY | 11741 | |
| 4470118 | AGOSTA, GREGORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525721 | AGOSTINE JAMES | 2360 CALIFORNIA DRIVE | | | | YOUNTVILLE | CA | 94599 | |
| 4488632 | AGOSTINELLI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476178 | AGOSTINELLI, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332253 | AGOSTINELLI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420574 | AGOSTINELLI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713374 | AGOSTINELLI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525722 | AGOSTINI GLENOA | HC-01 BOX 7850 | | | | TOA BAJA | PR | 00949 | |
| 4502890 | AGOSTINI ORTIZ, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688458 | AGOSTINI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398902 | AGOSTINI, JAHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342786 | AGOSTINI, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654081 | AGOSTINI, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498333 | AGOSTINI, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249882 | AGOSTINI, SHANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469097 | AGOSTINO, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769472 | AGOSTINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705002 | AGOSTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432027 | AGOSTINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831576 | AGOSTINO'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525723 | AGOSTO ALEXANDER | PO BOX 2466 | | | | GUAYNABO | PR | 00970 | |
| 5525725 | AGOSTO ANDREA B | URB VALLE DEL LAGO GUAJAT | | | | CAGUAS | PR | 00726 | |
| 5525726 | AGOSTO ANNETTE | BARRIADA EL CIELITO | | | | COMERIO | PR | 00782 | |
| 5525727 | AGOSTO ARLENE | PO BOX 1964 | | | | LUQUILLO | PR | 00773 | |
| 4750462 | AGOSTO ARROYO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188200 | AGOSTO BORIA, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525728 | AGOSTO BRENDA | 185 Brentwood Ave | | | | WARWICK | RI | 02886 | |
| 5525730 | AGOSTO CARMEN | BO MAVILLA CARR 630 KM 4 2 | | | | VEGA ALTA | PR | 00692 | |
| 5525731 | AGOSTO CAROLYN | CALLE MONICO RIVERA RR 1 BOX 4 | | | | CAROLINA | PR | 00987 | |
| 4505098 | AGOSTO COLON, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686887 | AGOSTO CRUZ, NAYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525732 | AGOSTO DAMARIS | RR8 BOX 1461 | | | | BAYAMON | PR | 00956 | |
| 5525733 | AGOSTO EDMARIE | HC 33 BOX 2111 | | | | DORADO | PR | 00646 | |
| 5525735 | AGOSTO ELSIE | CALLE PARIS AE16 URB CAGUAS NO | | | | CAGUAS | PR | 00725 | |
| 5525736 | AGOSTO EMANUEL | PO BOX 695 | | | | CEIBA | PR | 00735 | |
| 5525737 | AGOSTO FELIX R | 1760 E GRIGGS | | | | LAS CRUCES | NM | 88001 | |
| 4500875 | AGOSTO GARCIA, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525738 | AGOSTO GLADYSBETH | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | |
| 5525739 | AGOSTO IDALI | CARRETERA 156 KM 51HM 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 5525740 | AGOSTO ISRAEL | C2 A10 SEC LA MILAGROS | | | | BAYAMON | PR | 00959 | |
| 5525741 | AGOSTO JACQUELINE | CALLE LA PAZ 153 ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 5525742 | AGOSTO JANNETTE | RR10 BOX 10453 | | | | SAN JUAN | PR | 00926 | |
| 5525743 | AGOSTO JASMIN | C-QUINTILLO 626 URB FDO GARDE | | | | FAJARDO | PR | 00738 | |
| 5525744 | AGOSTO JEANETTE | 145-47 105 ST | | | | JAMAICA | NY | 11435 | |
| 5525747 | AGOSTO JOSELY | CALLE 10 J-9 VILLAS DE CA | | | | CAGUAS | PR | 00725 | |
| 5525749 | AGOSTO JULIO | CRUFINA APARTAMENTO 3 | | | | GUAYANILLA | PR | 00656 | |
| 5525750 | AGOSTO JULIO A | BO MAVILLA CARR 677 R630 KM2 5 | | | | VEGA ALTA | PR | 00692 | |
| 5525752 | AGOSTO LISEIDY S | 6905 WEISER STREET | | | | ORLANDO | FL | 32821 | |
| 5525753 | AGOSTO LYNNETTE | 202EAST ARBOR AVE | | | | LANDISVILLE | NJ | 08326 | |
| 5525754 | AGOSTO MARIA | 15811 STAGS LEAP DR | | | | LUTZ | FL | 33559 | |
| 5525756 | AGOSTO MORALES ANGELICA | ESTANCIAS DEL BOSQUE CALLE NOG | | | | CIDRA | PR | 00739 | |
| 5525757 | AGOSTO OMAYRA | PO BOX 34 | | | | LUQUILLO | PR | 00773 | |
| 4498346 | AGOSTO ORTEGA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525758 | AGOSTO OSVALDO | PO 1077 | | | | LAS PIEDRAS | PR | 00771 | |
| 5525759 | AGOSTO PAULA | CALLE 14 122 | | | | SALINAS | PR | 00751 | |
| 5525760 | AGOSTO RUTH | LA INMACULADA E 2 CCALE ISABEL | | | | TOA BAJA | PR | 00949 | |
| 4430770 | AGOSTO SANCHEZ, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525761 | AGOSTO STEPHANIE | 12240 CENTER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5525762 | AGOSTO VIRGINIA | RESIDENCIAL COVADONGA EDIFICIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525763 | AGOSTO WANDA | SANTA MARIA | | | | CEIBA | PR | 00735 | |
| 4331164 | AGOSTO, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496976 | AGOSTO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154232 | AGOSTO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506180 | AGOSTO, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683748 | AGOSTO, ARMONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238150 | AGOSTO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496636 | AGOSTO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740174 | AGOSTO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287991 | AGOSTO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744692 | AGOSTO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460956 | AGOSTO, FRANK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695420 | AGOSTO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231370 | AGOSTO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447564 | AGOSTO, ILESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501722 | AGOSTO, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404860 | AGOSTO, ILYASAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223654 | AGOSTO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421122 | AGOSTO, JAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423790 | AGOSTO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503477 | AGOSTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506194 | AGOSTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498592 | AGOSTO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404814 | AGOSTO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403813 | AGOSTO, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611726 | AGOSTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706530 | AGOSTO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706529 | AGOSTO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690874 | AGOSTO, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506645 | AGOSTO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738994 | AGOSTO, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429594 | AGOSTO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402937 | AGOSTO, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504443 | AGOSTO, NAIBORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504913 | AGOSTO, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503470 | AGOSTO, NIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769836 | AGOSTO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501552 | AGOSTO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237833 | AGOSTO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325636 | AGOSTO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427735 | AGOSTO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423024 | AGOSTO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773676 | AGOSTO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497268 | AGOSTO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503166 | AGOSTO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868679 | AGOSTON FOOD EQUIPMENT | 534 SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 4728078 | AGOSU, TOLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548717 | AGOVIC, REJHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898670 | AGP | ANNA WOJTOWICZ | 2517 N EAST BROOK RD | | | ELMWOOD PARK | IL | 60707 | |
| 4135908 | AGP LLC | Attn. Sean Kelly, Controller | 24 Vine Street | | | Everett | MA | 02149 | |
| 5531608 | AGP LLC dba: American Gas Products | 24 Vine Street | | | | Everett | MA | 02149 | |
| 5531608 | AGP LLC dba: American Gas Products | 24 Vine Street | | | | Everett | MA | 02149 | |
| 4412496 | AGPAOA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272980 | AGPAOA, JELLECA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270087 | AGPAOA, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177653 | AGPOON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872257 | AGR FUNDING INC | AGR ADVISORS INC | P O BOX 52235 | | | NEWARK | NJ | 07101 | |
| 4810119 | AGR FUNDING, INC. | PO BOX 52235 | ALLIANCE WORKFORCE SOLUTIONS, LLC | | | EDISON | NJ | 07101-0220 | |
| 4661684 | AGRA, HERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525764 | AGRAMONT JORGE | 868 HOPI LN | | | | LAS VEGAS | NV | 89110 | |
| 5525765 | AGRAMONTE LUIS | STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4424850 | AGRAMONTE, ENGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629807 | AGRAMONTE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762945 | AGRAPIDES, DANNY  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269853 | AGRAVANTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525766 | AGRAWAL JYOTI | 11901 GREY SQUIRREL ROAD | | | | CLARKSBURG | MD | 20871 | |
| 5525767 | AGRAWAL SHIKHA | C-14A VATIKA APPARTMENT | | | | NEW DELHI | NC | 11006 | |
| 5525768 | AGRAWAL SWATI | 784 MALLARD LANE APT 1B | | | | WHEELING | IL | 60090 | |
| 4281314 | AGRAWAL, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291938 | AGRAWAL, GAURAV R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793425 | Agrawal, Rahul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599045 | AGRAWAL, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296123 | AGRAWAL, SAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294550 | AGRAWAL, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564740 | AGRAWAL, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647544 | AGRAWAL, SUDESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364491 | AGRAWAL, SURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200596 | AGRAZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407799 | AGRE, NSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652051 | AGREDA, CINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560063 | AGREDA, FILOMENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525769 | AGREDANO MARCIE A | 29324 2ND ST APT B | | | | WASCO | CA | 93280 | |
| 5525770 | AGREDANO MARLA | 90 OAKVIEW DR | | | | ROSSVILLE | GA | 30741 | |
| 4790829 | Agredano, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184575 | AGREDANO, SOCORRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794307 | Agree Limited Partnership | 70 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 4854684 | AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5791395 | AGREE LIMITED PARTNERSHIP | ATTN: JOEL N. AGREE, PRESIDENT | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4807837 | AGREE LIMITED PARTNERSHIP | ATTN: ROBERT COHON | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4123570 | Agree Limited Partnership | c/o Clark Hill PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 | |
| 4854559 | AGREE LIMITED PARTNERSHIP | HARTMAN REALTY ASSOCIATES | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854695 | AGREE LIMITED PARTNERSHIP | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC. | P.O. BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 5824450 | Agree Limited Partnership | Clark Hill PLC | David M. Blau, Esq | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 4854558 | AGREE REALTY / RICHARD AGREE OWNS 100% PERSONALLY | WEST FRANKFORT PLAZA | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4831577 | AGREE RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720864 | AGREGAARD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758717 | AGRELA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292837 | AGRELO, FAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647545 | AGREST, ALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525772 | AGRESTA FRANCESCO | 22928 MAGNOLIA DRIVE | | | | LEWES | DE | 19958 | |
| 4763307 | AGRESTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393326 | AGRESTI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868231 | AGRI FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4890237 | Agri Industries, Inc. dba Ft. Noel | Attn: President / General Counsel | 3405 NW Garden Ave. | | | Corvallis | OR | 97330 | |
| 4335039 | AGRI, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787941 | AGRICULTURAL COMMISSIONER'S OFFICE - WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | | | | ROSA | CA | 95403-1077 | |
| 5794308 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60644 | |
| 4806172 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678-1050 | |
| 4133441 | Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| 5843279 | Agri-Fab, Inc. | Attn: Jane Inman | 809 South Hamilton Street | | | Sullivan | IL | 61951 | |
| 5843279 | Agri-Fab, Inc. | Vedder Price, P.C. | Attn: Douglas Lipke | 222 N. LaSalle Street | | Chicago | IL | 60601 | |
| 4824890 | AGRILLO, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610690 | AGRILLO+DALBEC, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440725 | AGRINZONIS, MARITSABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275956 | AGRIPPINE, AMNAZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795024 | AGRITURA US LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4800214 | AGRITURA US LLC | 1910 THOMES AVE | | | | CHEYENNE | WY | 82001 | |
| 4794655 | AGRIVESTMENT LTD | DBA THE DIRTY GARDENER | 2330 PORT OF TACOMA ROAD | | | TACOMA | WA | 98421 | |
| 4872259 | AGRO PRODUCTS OF PUERTO RICO | AGRO PRODUCTS AND PET SUPPLY INC | P O BOX 1930 | | | CAGUAS | PR | 00726 | |
| 4793983 | Agromaq Maquinas e Equipamentos LTDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793984 | Agromaq Maquinas e Equipamentos LTDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525773 | AGRON CATHERINE | 105 SUNNY OAK TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 4864048 | AGRON INC | 2440 S SEPULVEDA BLVD STE 201 | | | | LOS ANGELES | CA | 90064 | |
| 5525774 | AGRON KEESHA | 16 STATE CHARLES ST | | | | JOHNSON CITY | NY | 13790 | |
| 4643709 | AGRON RIVERA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525775 | AGRON YARIMAR | APT 723 | | | | ANASCO | PR | 00610 | |
| 4299850 | AGRON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638828 | AGRON, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505881 | AGRONT ABOLAFIA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587130 | AGRONT, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525776 | AGRONY YOUNGBLOOD | 2435 ALWAY | | | | SAGINAW | MI | 48601 | |
| 4847745 | AGRO-URBAN PEST MANAGEMENT SERVICES INC | PO BOX 269 | | | | GURABO | PR | 00778 | |
| 4797008 | AGRUPPE LLC | DBA FURRYPAL | 18011 S TAMIAMI TR STE 16-132 | | | FORT MYERS | FL | 33908 | |
| 4271135 | AGSALDA, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270095 | AGTARAP, SHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543095 | AGU, SALLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886225 | AGUA FRIA PLUMBING | ROBERTO RIVERA | 3960 AGUA FRIA STREET | | | SANT FE | NM | 87505 | |
| 4796712 | AGUA VIVA LLC | DBA AGUAVIVA SWIMWEAR | 1111 LINCOLN ROAD SUITE 400 | | | MIAMI BEACH | FL | 33139 | |
| 4678967 | AGUADA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270758 | AGUADA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628142 | AGUADO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296960 | AGUADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761263 | AGUADO, EVA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549673 | AGUADO, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760389 | AGUAILAR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525777 | AGUAIRE WANDA | PO BOX 2046 | | | | FAJARDO | PR | 00738 | |
| 4512663 | AGUAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746504 | AGUAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549773 | AGUAS, MANUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740864 | AGUASVIVAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525779 | AGUAYO AUREA | 104 SHANGRILA DR | | | | INTERLACHEN | FL | 32148 | |
| 4824891 | AGUAYO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525780 | AGUAYO DAYTON | 1539 CENTER AVENUE | | | | MITCHELL | NE | 69357 | |
| 5525781 | AGUAYO DESIREE | 595 W 91ST AVE APT 102 | | | | THORNTON | CO | 80260 | |
| 4182232 | AGUAYO GUTIERREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525782 | AGUAYO IRMA | 1751 W ADAMS AV APT 150 | | | | EL CENTRO | CA | 92243 | |
| 5525783 | AGUAYO LEONARDO | PMB 295 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 5525784 | AGUAYO LETICIA | 2109 WEST SONORA AVE | | | | TULARE | CA | 93274 | |
| 5525785 | AGUAYO LISA | 6902 SO CRYSTAL DOWNS | | | | W JORDAN | UT | 84084 | |
| 4248372 | AGUAYO LOOR, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525786 | AGUAYO LUZ | SENDEROS DEL RIO 860 CARR 175 | | | | SAN JUAN | PR | 00926 | |
| 5525787 | AGUAYO MARTHA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | |
| 5525788 | AGUAYO MIRELLA | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | |
| 4634845 | AGUAYO ROSARIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175196 | AGUAYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824892 | AGUAYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604667 | AGUAYO, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683273 | AGUAYO, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307132 | AGUAYO, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710794 | AGUAYO, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303842 | AGUAYO, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744572 | AGUAYO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712676 | AGUAYO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505239 | AGUAYO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528527 | AGUAYO, HERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632941 | AGUAYO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791731 | Aguayo, Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694360 | AGUAYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773694 | AGUAYO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189836 | AGUAYO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290405 | AGUAYO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212838 | AGUAYO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679962 | AGUAYO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160283 | AGUAYO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755183 | AGUAYO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283237 | AGUAYO, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188008 | AGUAYO, SIRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465761 | AGUAYO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256982 | AGUAYO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198202 | AGUAYO, ULYSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209079 | AGUAYO-JUAREZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595828 | AGUAYOSANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497636 | AGUDELO FIGUEROA, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525789 | AGUDELO ROSA | 80 CHELSEA ST APT 3 | | | | EAST BOSTON | MA | 02128 | |
| 4435001 | AGUDELO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589789 | AGUDELO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191219 | AGUDELO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442828 | AGUDELO, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424900 | AGUDELO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593868 | AGUDELO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173393 | AGUDO, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764759 | AGUDOSI, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853549 | Agudosi, Ify | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726426 | AGUEBOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634582 | AGUEBOR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525790 | AGUEDA BUENROSTRO | 6307 OLEANDER TRL | | | | AUSTIN | TX | 78735 | |
| 4328975 | AGUEDA, INDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668498 | AGUEDA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525791 | AGUEH AURORE | 100 E ARGYLE ST | | | | ROCKVILLE | MD | 20850 | |
| 5525792 | AGUEH AURORE B | 10250 WESTLAKE DRIVE | | | | BETHESDA | MD | 20817 | |
| 5525793 | AGUERO BRANDON | 2688 AVE F | | | | INGLESIDE | TX | 78362 | |
| 5525794 | AGUERO CATALINA | CALLE SABACHE URB CONTRY CLUB | | | | CAROLINA | PR | 00924 | |
| 5525795 | AGUERO EDDER | 4522 31ST ST APT 103 | | | | ARLINGTON | VA | 22206 | |
| 5525796 | AGUERO ISMAEL | 2322 NORTH ROCK CREEK | | | | LOS BANOS | CA | 93635 | |
| 5525797 | AGUERO LUNC | PO BOX 1053 | | | | EAGAR | AZ | 85925 | |
| 5525798 | AGUERO MAEVA M | 18332 NW 68 AVE F | | | | HIALEAH | FL | 33015 | |
| 4540571 | AGUERO, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548215 | AGUERO, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254690 | AGUERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250808 | AGUERO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432764 | AGUERO, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602609 | AGUERO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711705 | AGUERO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534408 | AGUERO, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269948 | AGUERO, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546496 | AGUERO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524693 | AGUERO, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526094 | AGUERO, LUCIANO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529438 | AGUERO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533559 | AGUERO, OFELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269966 | AGUERO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543117 | AGUERO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268998 | AGUERO, TIFFANY-JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550377 | AGUERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525799 | AGUERRE AMANDA | P O BOX 52 | | | | ERIE | PA | 16510 | |
| 4831578 | AGUERREBERE, JUAN & MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421934 | AGUGBO, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479572 | AGUGLIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417154 | AGUI, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525800 | AGUIAAE ALFONSO | 509 W 9TH | | | | WALSENBURG | CO | 81089 | |
| 5525801 | AGUILAR BRENDA | 709 ALBIN ST | | | | ALBIN | WY | 82050 | |
| 5525802 | AGUIAR JOHN | 234 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5525803 | AGUIAR JUAN | 11425 SW 56 ST | | | | MIAMI | FL | 33165 | |
| 5525804 | AGUIAR LISSETTE | 742 HIALEAH DR | | | | HIALEAH | FL | 33010 | |
| 5525806 | AGUIAR MARTHA | 15600 SW 46TH AVENUE RD | | | | OCALA | FL | 34473 | |
| 5525807 | AGUIAR MEREDITH | 30 MAITLAND STREET | | | | EAST FAIRHAVEN | MA | 02740 | |
| 5525808 | AGUIAR MRS | HOUSE NO 4 17TH AVE S | | | | LANTANA | FL | 33462 | |
| 5525809 | AGUIAR NILSA | 144 W RUTGERS CT | | | | EGG HARBOR CY | NJ | 08215 | |
| 4335306 | AGUIAR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502319 | AGUIAR, CHARMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598383 | AGUIAR, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831579 | AGUIAR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296746 | AGUIAR, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670284 | AGUIAR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434158 | AGUIAR, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549887 | AGUIAR, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811883 | AGUIAR, JOHN & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250564 | AGUIAR, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510573 | AGUIAR, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564989 | AGUIAR, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239468 | AGUIAR, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334084 | AGUIAR, RICARDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269395 | AGUIGUI, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869016 | AGUILA ELECTRICAL SERVICES INC | 5708 N 56TH STREET | | | | TAMPA | FL | 33610 | |
| 5525810 | AGUILA MARISSA | 3567 W 8245 S | | | | WEST JORDAN | UT | 84088 | |
| 5525811 | AGUILA NORA | 4500 GALAXY AVE | | | | LAS VEGAS | NV | 89102 | |
| 5525812 | AGUILA ROSA E | 5411 W 5TH AVE | | | | HIALEAH | FL | 33012 | |
| 4207936 | AGUILA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156444 | AGUILA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203205 | AGUILA, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270308 | AGUILA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152914 | AGUILA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303567 | AGUILA, GEOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541674 | AGUILA, NEISYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174630 | AGUILA, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463167 | AGUILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498375 | AGUILA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494006 | AGUILA, ZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525813 | AGUILAR MARINA | 4247 W LATHAM ST | | | | PHOENIX | AZ | 85009 | |
| 4300530 | AGUILAR, MARIA NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525814 | AGUILAR ADALIENE | 2404 N MAIN ST | | | | GARDEN CITY | KS | 67846 | |
| 5525815 | AGUILAR ADRIAN | 325 S SOL CT | | | | VISALIA | CA | 93292 | |
| 5525816 | AGUILAR ALICE | 5000 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | |
| 5525817 | AGUILAR ALICIA | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5525818 | AGUILAR ALMA | PEDROMORENO 6711 | | | | MCLEAN | VA | 22101 | |
| 5525819 | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | |
| 5525820 | AGUILAR ANA L | EMILIANO ZAPATA NO 14 | | | | PUENTE DE IXT | MO | 62666 | |
| 5525821 | AGUILAR ANDRES | 3220 S IRVING ST A304 | | | | ENGLEWOOD | CO | 80110 | |
| 5525822 | AGUILAR ANNA | PO BOX 1735 | | | | UKIAH | CA | 95482 | |
| 5525823 | AGUILAR ANTOINETTE | 1518 S EUCLID AVE | | | | ONTARIO | CA | 91761 | |
| 4499699 | AGUILAR ARROYO, SAIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191769 | AGUILAR- AYALA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525824 | AGUILAR BARBARA | CALLE DIANA ECD 18 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5525825 | AGUILAR BETTY | 11802 PEDRIA ST | | | | SUN VALLEY | CA | 91606 | |
| 5404770 | AGUILAR BRIAN A | 304 S WYMORE RD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4193218 | AGUILAR CASTILLO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525826 | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | 39531 | |
| 5525827 | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | 95076 | |
| 5525829 | AGUILAR CRISTOBAL | 3133 BARNESS APT A | | | | CORPUS CHRISTI | TX | 78415 | |
| 5525830 | AGUILAR CYNTHIA | 564 HUERTA | | | | EL PASO | TX | 79905 | |
| 5525831 | AGUILAR DANNY | 3535 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4189669 | AGUILAR DE ANDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525832 | AGUILAR DELIANETTE A | PARCELAS CARMEN CALLE REINA 2 | | | | VEGA ALTA | PR | 00692 | |
| 5525833 | AGUILAR DELMAR | 7206 WINBURN | | | | GREENEOOD | LA | 71112 | |
| 5525834 | AGUILAR DELORES | 3751 YERBA BUENA CT | | | | SAN JOSE | CA | 95121 | |
| 5525835 | AGUILAR EDWARDO | 1103 ABENIDA ALSUR | | | | ROSWELL | NM | 88203 | |
| 5525836 | AGUILAR EDWIN | 19845 VIA OTT | | | | NEWHALL | CA | 91321 | |
| 5525837 | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | 85122 | |
| 5525838 | AGUILAR FATIMA | 167 S CHURCH ST | | | | PEARSON | GA | 31554 | |
| 5525839 | AGUILAR FELIPP | RUA PEDRO THIESEN JUNIOR FHHCHVBF FRJBJBVV | | | | TEXICO | NM | 88135 | |
| 5525840 | AGUILAR FERMIN | 1527 LOS JARDINES PL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5525841 | AGUILAR FLAVIO A | 13395 MERRY OAKS ST | | | | VICTORVILLE | CA | 92392 | |
| 5525842 | AGUILAR FLOR | 225B BOTWOOD RD APR 205 | | | | ANNAPOLIS | MD | 21403 | |
| 5525843 | AGUILAR GAYLE | 6052 VIA CASITAS | | | | CARMICHAEL | CA | 95608 | |
| 5525844 | AGUILAR GLORIA | 17109 RORIMER ST | | | | LA PUENTE | CA | 91744 | |
| 4173145 | AGUILAR GONZALEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525845 | AGUILAR GREG | 3850 T STREET | | | | SAN DIEGO | CA | 92113 | |
| 4410377 | AGUILAR GRIEGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368138 | AGUILAR GUEVARA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525847 | AGUILAR HEATHER | 3608 N SHIRLEY | | | | FRESNO | CA | 93727 | |
| 5525848 | AGUILAR HECTOR | 862 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | |
| 4346386 | AGUILAR HERNANDEZ, ITZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525849 | AGUILAR HILEEN | MAIZ PUNTA SALINAS URB MARINA | | | | CATANO | PR | 00962 | |
| 4773339 | AGUILAR IZAGUIRRE, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183495 | AGUILAR JAIMES, YURIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525851 | AGUILAR JESUS | 12437 HARRIS AVE 15 | | | | LYNWOOD | CA | 90262 | |
| 5525852 | AGUILAR JODI | 1000 S MAIN | | | | ROSWELL | NM | 88203 | |
| 5525853 | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | |
| 5525854 | AGUILAR JOSE A | 2488 E WASHINGTON AVE | | | | EUSTIS | FL | 32726 | |
| 4159759 | AGUILAR JR, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155005 | AGUILAR JR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525855 | AGUILAR JULIE | PO BOX 1821 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5525856 | AGUILAR KAIMANA | 92-960 MAKAKILO DR APT 55 | | | | KAPOLEI | HI | 96707-1369 | |
| 5525858 | AGUILAR LEONARD | 106 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | |
| 5525859 | AGUILAR LETICIA | 1325 ZEPHYR ST | | | | LAKEWOOD | CO | 80214 | |
| 5525860 | AGUILAR LISA | 1302 JULIAN | | | | CARLSBAD | NM | 88220 | |
| 5525861 | AGUILAR LISSETTE | 1401 MORGAN WOOD DR | | | | LA KELAND | FL | 33801 | |
| 5525862 | AGUILAR LORENZO | 4554 HERCULES | | | | EL PASO | TX | 79904 | |
| 5525863 | AGUILAR LOUISE | 1037 BLUFF ST | | | | BELOIT | WI | 53511 | |
| 5525864 | AGUILAR MARIA | 331 E LIVE OAK ST 1 | | | | SAN GABRIEL | CA | 91776 | |
| 5525865 | AGUILAR MARIA D | 2472 LA FONDA APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5525866 | AGUILAR MARIA E | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | |
| 5525867 | AGUILAR MARICRUZ | 611 CHESTER ST | | | | SAN DIEGO | CA | 92114 | |
| 5525868 | AGUILAR MARISLA | 4805 CASTLE ROCK CT | | | | LAS VEGAS | NV | 89147 | |
| 5525869 | AGUILAR MARTIN | 8100 DOWNING DR | | | | THORNTON | CO | 80229 | |
| 4241860 | AGUILAR MEDEROS, FABIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636769 | AGUILAR MENDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525871 | AGUILAR MICHAEL | 24 RABBIT HILL RD | | | | AND FELIPE PUEB | NM | 87001 | |
| 5525872 | AGUILAR MIGUEL A | 831 GIBBONS CT | | | | ELIZABETH | NJ | 07202 | |
| 5525873 | AGUILAR MINERVA | 2608 STEWART DR APT C | | | | RALEIGH | NC | 27603 | |
| 5525874 | AGUILAR MONICA | 52 PICTURE MT DR | | | | MARTINSBURG | WV | 25404 | |
| 4427560 | AGUILAR MORALES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525875 | AGUILAR NALLELY | 4300 COOK ST | | | | DENVER | CO | 80216 | |
| 5525876 | AGUILAR NARIZA | 316 DOUGLAS STREET | | | | ELKO | NV | 89801 | |
| 5525877 | AGUILAR NORMA | 19640 PAWNEE ROAD | | | | BENNINGTON | NE | 68007 | |
| 5525878 | AGUILAR ORALIA | 804 E MESCALARO | | | | ROSWELL | NM | 88201 | |
| 5525879 | AGUILAR ORLANDO | 430 MICHIGAN ESTATES CIR | | | | ST CLOUD | FL | 34769 | |
| 5525880 | AGUILAR OSNAYA | 433 RIVERDALE DR | | | | GLENDALE | CA | 91204 | |
| 4859887 | AGUILAR PARK CORPORATION | 13 GOLLO CT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 5525881 | AGUILAR PAULA | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | |
| 5525882 | AGUILAR PAULA Y | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | |
| 4178742 | AGUILAR PEREZ, YADIRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525883 | AGUILAR PORFIRIO A | PO BOX 2120 | | | | HATILLO | PR | 00659 | |
| 5404040 | AGUILAR RAMSEY | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172657 | AGUILAR RAZO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525884 | AGUILAR ROBERT | 7004 JFK BLVD EAST GUTT | | | | WEST NEW YORK | NJ | 07093 | |
| 5525885 | AGUILAR RODNINA | 12221 AIRPORT RD | | | | EVERATT | WA | 98204 | |
| 5525886 | AGUILAR ROSA | 945 STATE ST | | | | HAMMOND | IN | 46320 | |
| 4154221 | AGUILAR RUIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525888 | AGUILAR SARA | 3320 N DEL PASO16H | | | | HOBBS | NM | 88240 | |
| 5525889 | AGUILAR SARA C | 7242 FONT AVE | | | | RIVERSIDE | CA | 92509 | |
| 5525890 | AGUILAR SARAH | 421 S 22ND | | | | MT VERNON | IL | 62864 | |
| 5525891 | AGUILAR SHERALYN | 21117 MT EVANS CT | | | | DAYTON | OH | 45405 | |
| 5525892 | AGUILAR STEPHANIE | 227 N SUMMIT ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5525893 | AGUILAR TRACY | 727 S COY | | | | KANSAS CITY | KS | 66105 | |
| 5525894 | AGUILAR VALENTIN | 432 W HOLLYWOOD AVE NONE | | | | SAN ANTONIO | TX | 78212 | |
| 5525895 | AGUILAR VANESSA | 2623 N NEVA AVE | | | | CHICAGO | IL | 60707 | |
| 4466121 | AGUILAR VEGA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525896 | AGUILAR VERONICA | 3616 CANYON RIDGE AVE | | | | FORT WORTH | TX | 76103 | |
| 4535755 | AGUILAR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534218 | AGUILAR, ABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197730 | AGUILAR, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608190 | AGUILAR, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180619 | AGUILAR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205415 | AGUILAR, ALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246748 | AGUILAR, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530910 | AGUILAR, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295746 | AGUILAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547798 | AGUILAR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526854 | AGUILAR, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253261 | AGUILAR, ALITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551489 | AGUILAR, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537324 | AGUILAR, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184016 | AGUILAR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856438 | AGUILAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733043 | AGUILAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544955 | AGUILAR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155888 | AGUILAR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277118 | AGUILAR, ANAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541830 | AGUILAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529541 | AGUILAR, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542922 | AGUILAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412593 | AGUILAR, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165427 | AGUILAR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534208 | AGUILAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176654 | AGUILAR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547993 | AGUILAR, ANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174803 | AGUILAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531647 | AGUILAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681410 | AGUILAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189858 | AGUILAR, APOLINAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218116 | AGUILAR, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210142 | AGUILAR, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538919 | AGUILAR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408721 | AGUILAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528376 | AGUILAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186547 | AGUILAR, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217904 | AGUILAR, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540105 | AGUILAR, ASHLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537130 | AGUILAR, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429579 | AGUILAR, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425387 | AGUILAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537726 | AGUILAR, BENESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824893 | AGUILAR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184445 | AGUILAR, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192906 | AGUILAR, BETSABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543124 | AGUILAR, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662378 | AGUILAR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542579 | AGUILAR, BRAIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404925 | AGUILAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160552 | AGUILAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245974 | AGUILAR, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386178 | AGUILAR, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182288 | AGUILAR, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531936 | AGUILAR, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468251 | AGUILAR, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544156 | AGUILAR, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 148 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698104 | AGUILAR, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539459 | AGUILAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205758 | AGUILAR, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545824 | AGUILAR, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166666 | AGUILAR, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181338 | AGUILAR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295281 | AGUILAR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267602 | AGUILAR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165940 | AGUILAR, CHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541236 | AGUILAR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544057 | AGUILAR, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177713 | AGUILAR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718146 | AGUILAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652623 | AGUILAR, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302392 | AGUILAR, CIRILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215266 | AGUILAR, CLARIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540245 | AGUILAR, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286681 | AGUILAR, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721501 | AGUILAR, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415166 | AGUILAR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186704 | AGUILAR, CYNDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519917 | AGUILAR, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204579 | AGUILAR, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253818 | AGUILAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413461 | AGUILAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214159 | AGUILAR, DANIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268261 | AGUILAR, DARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651231 | AGUILAR, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212447 | AGUILAR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230612 | AGUILAR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539223 | AGUILAR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600841 | AGUILAR, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419264 | AGUILAR, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603977 | AGUILAR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787461 | AGUILAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528621 | AGUILAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787461 | AGUILAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410297 | AGUILAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201479 | AGUILAR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709327 | AGUILAR, DINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607501 | AGUILAR, DIONICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358826 | AGUILAR, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736609 | AGUILAR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211367 | AGUILAR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268295 | AGUILAR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314085 | AGUILAR, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703422 | AGUILAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548257 | AGUILAR, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169947 | AGUILAR, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428098 | AGUILAR, EFRAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170271 | AGUILAR, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185237 | AGUILAR, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790388 | Aguilar, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377509 | AGUILAR, ELIAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199797 | AGUILAR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527867 | AGUILAR, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763404 | AGUILAR, ELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255765 | AGUILAR, ELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541876 | AGUILAR, ELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186428 | AGUILAR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300025 | AGUILAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412336 | AGUILAR, EMMELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536112 | AGUILAR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208187 | AGUILAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177956 | AGUILAR, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193679 | AGUILAR, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171172 | AGUILAR, FABIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540836 | AGUILAR, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696263 | AGUILAR, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776625 | AGUILAR, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220078 | AGUILAR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503242 | AGUILAR, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269782 | AGUILAR, FRANCISCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 149 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405599 | AGUILAR, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184871 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566909 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773455 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727092 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193348 | AGUILAR, GEIDHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187546 | AGUILAR, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172953 | AGUILAR, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663147 | AGUILAR, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407132 | AGUILAR, GISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169055 | AGUILAR, GLADIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405109 | AGUILAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638598 | AGUILAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766638 | AGUILAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287918 | AGUILAR, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740811 | AGUILAR, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150653 | AGUILAR, GREISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217714 | AGUILAR, GUADALUPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284462 | AGUILAR, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172879 | AGUILAR, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263269 | AGUILAR, HANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156040 | AGUILAR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569498 | AGUILAR, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704362 | AGUILAR, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655436 | AGUILAR, HOLLY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625691 | AGUILAR, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532340 | AGUILAR, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163336 | AGUILAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711380 | AGUILAR, ISABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167206 | AGUILAR, ISMAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215179 | AGUILAR, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270868 | AGUILAR, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734488 | AGUILAR, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368030 | AGUILAR, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529297 | AGUILAR, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653984 | AGUILAR, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170149 | AGUILAR, JANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201341 | AGUILAR, JANIKKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301278 | AGUILAR, JAZLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338043 | AGUILAR, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195706 | AGUILAR, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505605 | AGUILAR, JELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576394 | AGUILAR, JENNIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211090 | AGUILAR, JERALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169621 | AGUILAR, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163922 | AGUILAR, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793485 | Aguilar, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696052 | AGUILAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545502 | AGUILAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394661 | AGUILAR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308888 | AGUILAR, JONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417102 | AGUILAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760147 | AGUILAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533381 | AGUILAR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211658 | AGUILAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545420 | AGUILAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152486 | AGUILAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339418 | AGUILAR, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163730 | AGUILAR, JOSE DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169121 | AGUILAR, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622303 | AGUILAR, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416716 | AGUILAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196137 | AGUILAR, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171591 | AGUILAR, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205882 | AGUILAR, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550901 | AGUILAR, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176917 | AGUILAR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549424 | AGUILAR, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178140 | AGUILAR, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198191 | AGUILAR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277479 | AGUILAR, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159963 | AGUILAR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171400 | AGUILAR, LA FAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547783 | AGUILAR, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283958 | AGUILAR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556309 | AGUILAR, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278080 | AGUILAR, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493177 | AGUILAR, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184964 | AGUILAR, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206539 | AGUILAR, LISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183559 | AGUILAR, LIZBETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790108 | Aguilar, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167713 | AGUILAR, LIZZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199849 | AGUILAR, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530136 | AGUILAR, LORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184815 | AGUILAR, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170272 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753046 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166778 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332667 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181536 | AGUILAR, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188779 | AGUILAR, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200616 | AGUILAR, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170176 | AGUILAR, LYZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408905 | AGUILAR, MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409999 | AGUILAR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165608 | AGUILAR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525593 | AGUILAR, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670950 | AGUILAR, MARCELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275035 | AGUILAR, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529388 | AGUILAR, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568543 | AGUILAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170081 | AGUILAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152062 | AGUILAR, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409100 | AGUILAR, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175157 | AGUILAR, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539066 | AGUILAR, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181705 | AGUILAR, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543581 | AGUILAR, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432413 | AGUILAR, MARIA GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181148 | AGUILAR, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218564 | AGUILAR, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532599 | AGUILAR, MARIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545686 | AGUILAR, MARIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530003 | AGUILAR, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179304 | AGUILAR, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176134 | AGUILAR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290328 | AGUILAR, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695118 | AGUILAR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789623 | Aguilar, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205118 | AGUILAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194544 | AGUILAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736868 | AGUILAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789624 | Aguilar, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151938 | AGUILAR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301003 | AGUILAR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526384 | AGUILAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528558 | AGUILAR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536408 | AGUILAR, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204939 | AGUILAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207489 | AGUILAR, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243669 | AGUILAR, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193553 | AGUILAR, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568133 | AGUILAR, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389959 | AGUILAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207534 | AGUILAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401672 | AGUILAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204853 | AGUILAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216918 | AGUILAR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408969 | AGUILAR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215033 | AGUILAR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169525 | AGUILAR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739260 | AGUILAR, MIGUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162659 | AGUILAR, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186301 | AGUILAR, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201989 | AGUILAR, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 151 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362789 | AGUILAR, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555492 | AGUILAR, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334107 | AGUILAR, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412319 | AGUILAR, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169613 | AGUILAR, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540423 | AGUILAR, NATALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213676 | AGUILAR, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175988 | AGUILAR, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535389 | AGUILAR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831580 | AGUILAR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408452 | AGUILAR, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283708 | AGUILAR, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288289 | AGUILAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506062 | AGUILAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157339 | AGUILAR, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158742 | AGUILAR, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392846 | AGUILAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609732 | AGUILAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661135 | AGUILAR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607623 | AGUILAR, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742528 | AGUILAR, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181772 | AGUILAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661781 | AGUILAR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176478 | AGUILAR, PAUBLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199035 | AGUILAR, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202656 | AGUILAR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626734 | AGUILAR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178302 | AGUILAR, RAFDELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531494 | AGUILAR, RAMIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544410 | AGUILAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786755 | Aguilar, Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786756 | Aguilar, Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695073 | AGUILAR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738159 | AGUILAR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723297 | AGUILAR, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190693 | AGUILAR, RAYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231053 | AGUILAR, REYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613042 | AGUILAR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538269 | AGUILAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395150 | AGUILAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257940 | AGUILAR, ROCSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675108 | AGUILAR, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271844 | AGUILAR, ROMMEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201474 | AGUILAR, RONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662249 | AGUILAR, ROSALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725705 | AGUILAR, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196656 | AGUILAR, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573995 | AGUILAR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679392 | AGUILAR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531857 | AGUILAR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168071 | AGUILAR, SAIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523906 | AGUILAR, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671517 | AGUILAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167630 | AGUILAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707288 | AGUILAR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566831 | AGUILAR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463385 | AGUILAR, SHAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532495 | AGUILAR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178522 | AGUILAR, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658756 | AGUILAR, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684469 | AGUILAR, SIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411004 | AGUILAR, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209883 | AGUILAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161606 | AGUILAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162758 | AGUILAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544566 | AGUILAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158159 | AGUILAR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550492 | AGUILAR, TASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203313 | AGUILAR, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405709 | AGUILAR, THALIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547462 | AGUILAR, THELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592099 | AGUILAR, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735822 | AGUILAR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642197 | AGUILAR, TOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682929 | AGUILAR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534363 | AGUILAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749163 | AGUILAR, VENTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181996 | AGUILAR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246702 | AGUILAR, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592127 | AGUILAR, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167220 | AGUILAR, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414103 | AGUILAR, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290347 | AGUILAR, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303743 | AGUILAR, WENDOLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542683 | AGUILAR, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166804 | AGUILAR, XAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335211 | AGUILAR, XERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179854 | AGUILAR, XOCHITL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211136 | AGUILAR, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204134 | AGUILAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213304 | AGUILAR, YEZZIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410613 | AGUILAR, YOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296942 | AGUILAR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547026 | AGUILAR, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534439 | AGUILAR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516998 | AGUILAR, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158532 | AGUILAR-ALVAREZ, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157359 | AGUILAR-ALVAREZ, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505063 | AGUILAR-CAMACHO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716393 | AGUILAR-COKER, IRMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313903 | AGUILAR-GARCIA, JOSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203208 | AGUILAR-GARCIA, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525897 | AGUILARIVERA NICOLE | BO CACAO ALTO | | | | PATILLAS | PR | 00723 | |
| 4144222 | AGUILAR-LOPEZ, ESWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542820 | AGUILAR-MERCADO, LILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199763 | AGUILAR-REYES, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229426 | AGUILAR-RIVERA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771546 | AGUILAS, GRISELDA ROCIO DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525898 | AGUILERA CONSUELO | 1104 STATE ST | | | | TAMA | IA | 52339 | |
| 5525899 | AGUILERA DIANA | 637 NOTH EAST AVE | | | | SARASOTA | FL | 34237 | |
| 5525900 | AGUILERA ELISA | 627 ROCKY CREEK DR NE 84 | | | | ROCHESTER | MN | 55906 | |
| 5525901 | AGUILERA ERICA | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5525902 | AGUILERA JOSSELYN | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5525903 | AGUILERA LORENA | 3002 EAST LYON | | | | LAREDO | TX | 78043 | |
| 5525904 | AGUILERA LORENZA | 812ALVARADO | | | | ARTESIA | NM | 88210 | |
| 5525905 | AGUILERA LYNETTE | 1517 20TH AVE | | | | SILVIS | IL | 61282 | |
| 5525906 | AGUILERA MARIA | 732B W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5525907 | AGUILERA MIRIAM C | 3501TOWN PARK BLD | | | | LAKELAND | FL | 33811 | |
| 4500772 | AGUILERA SALINAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525908 | AGUILERA TINA | 6569 DUKE ST | | | | CLEVELAND | OH | 44102 | |
| 5525910 | AGUILERA ZORY | 320 RENOLDSAVENUE | | | | DALLAS | TX | 75223 | |
| 4202065 | AGUILERA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541505 | AGUILERA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751694 | AGUILERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173439 | AGUILERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303230 | AGUILERA, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316993 | AGUILERA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583189 | AGUILERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247396 | AGUILERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188178 | AGUILERA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541566 | AGUILERA, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550546 | AGUILERA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295448 | AGUILERA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319930 | AGUILERA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598153 | AGUILERA, BALVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254358 | AGUILERA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171717 | AGUILERA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228138 | AGUILERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735748 | AGUILERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161272 | AGUILERA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729248 | AGUILERA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182235 | AGUILERA, CRUZ B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544325 | AGUILERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510279 | AGUILERA, DAGOBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193830 | AGUILERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164193 | AGUILERA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183690 | AGUILERA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366773 | AGUILERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387048 | AGUILERA, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736135 | AGUILERA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543050 | AGUILERA, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187411 | AGUILERA, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238281 | AGUILERA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219275 | AGUILERA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201722 | AGUILERA, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659701 | AGUILERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183054 | AGUILERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196358 | AGUILERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669412 | AGUILERA, ERICA & FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527297 | AGUILERA, EVELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667709 | AGUILERA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189608 | AGUILERA, FILEMON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733670 | AGUILERA, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508512 | AGUILERA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192765 | AGUILERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283629 | AGUILERA, IRIRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210710 | AGUILERA, ISOLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167503 | AGUILERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294520 | AGUILERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532952 | AGUILERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215233 | AGUILERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537853 | AGUILERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708273 | AGUILERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283056 | AGUILERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213050 | AGUILERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273377 | AGUILERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598563 | AGUILERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544517 | AGUILERA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524704 | AGUILERA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215228 | AGUILERA, KASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166754 | AGUILERA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286251 | AGUILERA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773056 | AGUILERA, LUPE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747089 | AGUILERA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185789 | AGUILERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540311 | AGUILERA, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170800 | AGUILERA, MARISELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185549 | AGUILERA, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697158 | AGUILERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545735 | AGUILERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302882 | AGUILERA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164880 | AGUILERA, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529749 | AGUILERA, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211260 | AGUILERA, OLIMPIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467081 | AGUILERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467727 | AGUILERA, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342475 | AGUILERA, RINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655260 | AGUILERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615667 | AGUILERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545667 | AGUILERA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166140 | AGUILERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256466 | AGUILERA, SELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537400 | AGUILERA, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280584 | AGUILERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207580 | AGUILERA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661884 | AGUILERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279687 | AGUILERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161169 | AGUILERA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412553 | AGUILERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336198 | AGUILERA, YARANGELIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172633 | AGUILERA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675741 | AGUILERA, YOLEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169492 | AGUILERA, YUSEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345274 | AGUILERA-VELASQUEZ, JESSLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525911 | AGUILERS AMOR | 8146 BRANIFF ST | | | | HOUSTON | TX | 77061 | |
| 5525912 | AGUILING GLEN | 7850 BUTTERCUP LN | | | | BEAUMONT | TX | 77713 | |
| 5525913 | AGUILLAR DANIEL | 826 S TAMARISK AVE | | | | RIALTO | CA | 92376 | |
| 5525914 | AGUILLAR LILYBETH | PO BOX 876 | | | | HANAPEPE | HI | 96716 | |
| 5525915 | AGUILLAR SALINA | 1250 KENDALL DR APT 310B | | | | SN BERNARDINO | CA | 92407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326179 | AGUILLARD JR, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325841 | AGUILLARD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661932 | AGUILLARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679815 | AGUILLEN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693461 | AGUILLIARD, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547047 | AGUILLON, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249009 | AGUILLON, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297160 | AGUILLON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410621 | AGUILLON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177759 | AGUILLON, YESENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525916 | AGUILO CARLOS O | PO BOX 1583 | | | | DORADO | PR | 00646 | |
| 5525917 | AGUILR MARGARITA | 14500 STONE AVE N | | | | SEATTLE | WA | 98133 | |
| 4498383 | AGUILU, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335521 | AGUILUZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525918 | AGUINA ERIK | 7671 COURTNEY DR 2090 | | | | FORT WORTH | TX | 76117 | |
| 4416648 | AGUINA, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525919 | AGUINADA LATASHA | 3228 RED MAPLE CT | | | | CLIFTON | CO | 81520 | |
| 5525920 | AGUINAGA GEORGINA | 13216 4TH ST | | | | CHINO | CA | 91710 | |
| 4283928 | AGUINAGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531170 | AGUINAGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196167 | AGUINAGA, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544977 | AGUINAGA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174918 | AGUINAGA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183485 | AGUINAGA, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543940 | AGUINAGA, JONATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661548 | AGUINAGA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272629 | AGUINALDO, MICHAEL JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220482 | AGUINALDO, ONDRAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196466 | AGUINALDO, ROEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270972 | AGUINALDO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203240 | AGUINIGA, FERNANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180150 | AGUINIGA, GENESIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190853 | AGUINIGA, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180868 | AGUINIGA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297061 | AGUINIGA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206957 | AGUINIGA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525921 | AGUINO GEORGIANA | 628 KENNEDY LOOP | | | | OHKAY OWINGEH | NM | 87566 | |
| 5525922 | AGUIRE LUCY | 1601 S AVENUE B | | | | PORTALES | NM | 88130 | |
| 4506469 | AGUIRE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525923 | AGUIRRE ALFREDO | 1110 SCHAUB DR | | | | RALEIGH | NC | 27606 | |
| 5525924 | AGUIRRE AUDREY | PO BOX 1320 | | | | KEKAHA | HI | 96752 | |
| 5525925 | AGUIRRE CARLOS | 10944 113TH ST 2NDFL | | | | S OZONE PARK | NY | 11420 | |
| 5525926 | AGUIRRE CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | |
| 5525927 | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | | | | PHARR | TX | 78577 | |
| 5525928 | AGUIRRE CRYSTAL | 407 W STATE ST | | | | ONTARIO | CA | 91762 | |
| 4249366 | AGUIRRE DE ROCHA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157035 | AGUIRRE DE WIRICHAGA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525929 | AGUIRRE DELIMA | 11318 E VIRGINIA DR | | | | AURORA | CO | 80012 | |
| 5525930 | AGUIRRE EFRAIN | 7800 PHILADELPHIA RD | | | | BALTO | MD | 21237 | |
| 5525931 | AGUIRRE ELISA | 396 DOOLEY DR | | | | HENDERSON | NV | 89015 | |
| 5525932 | AGUIRRE ESTHER | 1423 S 25TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 4503096 | AGUIRRE ESTRELLA, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525933 | AGUIRRE FANY | 450 KEY RD | | | | SANFORD | NC | 27332 | |
| 5525934 | AGUIRRE FERNANDO | 825 AMARILLO WAY | | | | SALINAS | CA | 93905 | |
| 5525935 | AGUIRRE GABRIELA | 13943 ROCKLAND VILLAGE DR 103 | | | | CHANTILLY | VA | 20151 | |
| 5525936 | AGUIRRE GABRIELA V | 243 GROVE STREET | | | | EAST ORANGE | NJ | 07107 | |
| 5787459 | AGUIRRE GEORGE | 3020 GARFIELD | | | | LAREDO | TX | 78043 | |
| 5525937 | AGUIRRE HENRY | 19551 FREDERICK RD TRL 53 | | | | GERMANTOWN | MD | 20876 | |
| 4873783 | AGUIRRE HOLDINGS LLC | CAROUSEL CANDLES | 1551 W SKYLINE | | | OZARK | MO | 65721 | |
| 5525938 | AGUIRRE JOSE | 1373 W ROSE PL | | | | CASA GRANDE | AZ | 85122 | |
| 5525939 | AGUIRRE JUANITA A | 110 DILLARD ST | | | | AUGUSTA | GA | 30901 | |
| 5525940 | AGUIRRE KELLY | 180 PASCUS PL | | | | SPARKS | NV | 89431 | |
| 5525941 | AGUIRRE LISA | 822 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 5525942 | AGUIRRE LIZ | PO BOX 884 | | | | EL CENTRO | CA | 92243 | |
| 5525943 | AGUIRRE LORENA | 22 CRAZY HORSE | | | | VADO | NM | 88042 | |
| 5525945 | AGUIRRE MARTINEZ | 3129 MOREHEAD | | | | EL PASO | TX | 79930 | |
| 5525946 | AGUIRRE MELISSA | 10411 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | |
| 5525947 | AGUIRRE MIKI | 704 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5525948 | AGUIRRE MONICA | 21868 DEVOR RD 4 | | | | SILOAM SPRINGS | AR | 72761 | |
| 5525949 | AGUIRRE NANCY | 4915 ELIZABETH ST APT A | | | | CUDAHY | CA | 90201 | |
| 5525950 | AGUIRRE NYDIA | 3246 ORANGE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5525951 | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5525952 | AGUIRRE OVIDIO S | 3411 N 93RD ST APT 6 | | | | OMAHA | NE | 68134 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 155 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525953 | AGUIRRE PETE | 228 W BEAMOUNT | | | | TULARE | CA | 93274 | |
| 4207068 | AGUIRRE QUINONES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525954 | AGUIRRE RACHEL | 2603 W CAITHNESS PL | | | | DENVER | CO | 80209 | |
| 5525955 | AGUIRRE ROBERTO L | 4401 W BERTEAU | | | | CHICAGO | IL | 60641 | |
| 5525956 | AGUIRRE RODRIGO | 512 WILLIAMS ST | | | | LONGVIEW | TX | 75601 | |
| 4502299 | AGUIRRE RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525957 | AGUIRRE ROGELIO | 207 W LEO NAJO ST REAR | | | | MISSION | TX | 78572 | |
| 5525958 | AGUIRRE ROSIE | 6337 E AVALON STREET 2 | | | | MESA | AZ | 85205 | |
| 5525959 | AGUIRRE SARAH M | 482 CLARK DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5525960 | AGUIRRE SARAI | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | |
| 5525961 | AGUIRRE STEPHANIE | 3252 COURDORY RD | | | | OREGON | OH | 43616 | |
| 4500987 | AGUIRRE TORRES, IDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525962 | AGUIRRE VANESSA | 319 MONTCLAIR | | | | CARLSBAD | NM | 88220 | |
| 5525963 | AGUIRRE VERONICA | 3256 SUNSET POINT | | | | EL PASO | TX | 79938 | |
| 5525964 | AGUIRRE XOCHITL | 227 W OHIO | | | | DALLAS | TX | 75224 | |
| 5525965 | AGUIRRE ZULMA | BD MARIM 162 B | | | | GUAYAMA | PR | 00784 | |
| 4200714 | AGUIRRE, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532426 | AGUIRRE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412101 | AGUIRRE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657626 | AGUIRRE, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410062 | AGUIRRE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524498 | AGUIRRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610368 | AGUIRRE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160308 | AGUIRRE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330869 | AGUIRRE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250605 | AGUIRRE, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220045 | AGUIRRE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629711 | AGUIRRE, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145138 | AGUIRRE, ARIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546666 | AGUIRRE, ARMANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409631 | AGUIRRE, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587196 | AGUIRRE, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523923 | AGUIRRE, AYDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524239 | AGUIRRE, BIANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542349 | AGUIRRE, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542039 | AGUIRRE, BRISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170733 | AGUIRRE, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209569 | AGUIRRE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155810 | AGUIRRE, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707911 | AGUIRRE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602761 | AGUIRRE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410891 | AGUIRRE, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203090 | AGUIRRE, CAYMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178975 | AGUIRRE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400110 | AGUIRRE, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299304 | AGUIRRE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198129 | AGUIRRE, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194681 | AGUIRRE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527781 | AGUIRRE, DAISY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340269 | AGUIRRE, DANIOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163991 | AGUIRRE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194318 | AGUIRRE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189276 | AGUIRRE, DANIELLE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437830 | AGUIRRE, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220393 | AGUIRRE, DARHIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732201 | AGUIRRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219417 | AGUIRRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294136 | AGUIRRE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177363 | AGUIRRE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564385 | AGUIRRE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409561 | AGUIRRE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419067 | AGUIRRE, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295599 | AGUIRRE, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232534 | AGUIRRE, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413712 | AGUIRRE, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157752 | AGUIRRE, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174840 | AGUIRRE, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410517 | AGUIRRE, ELYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164106 | AGUIRRE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170834 | AGUIRRE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174355 | AGUIRRE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824894 | AGUIRRE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211029 | AGUIRRE, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771265 | AGUIRRE, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530743 | AGUIRRE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298235 | AGUIRRE, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203827 | AGUIRRE, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536067 | AGUIRRE, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411426 | AGUIRRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179662 | AGUIRRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660144 | AGUIRRE, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565494 | AGUIRRE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531553 | AGUIRRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685544 | AGUIRRE, GRACIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763699 | AGUIRRE, GUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733467 | AGUIRRE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494983 | AGUIRRE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528701 | AGUIRRE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623116 | AGUIRRE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541166 | AGUIRRE, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179465 | AGUIRRE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739539 | AGUIRRE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524171 | AGUIRRE, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721691 | AGUIRRE, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505437 | AGUIRRE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546291 | AGUIRRE, IRMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377689 | AGUIRRE, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175950 | AGUIRRE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546296 | AGUIRRE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173110 | AGUIRRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169478 | AGUIRRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212489 | AGUIRRE, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199600 | AGUIRRE, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193718 | AGUIRRE, JAZMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198281 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187701 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571823 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546099 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210062 | AGUIRRE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539665 | AGUIRRE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415135 | AGUIRRE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299427 | AGUIRRE, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642028 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169842 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776248 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601062 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176536 | AGUIRRE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211174 | AGUIRRE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198919 | AGUIRRE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188790 | AGUIRRE, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414871 | AGUIRRE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655173 | AGUIRRE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659178 | AGUIRRE, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640990 | AGUIRRE, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677265 | AGUIRRE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271251 | AGUIRRE, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285106 | AGUIRRE, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211961 | AGUIRRE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183211 | AGUIRRE, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621352 | AGUIRRE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567221 | AGUIRRE, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163443 | AGUIRRE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411639 | AGUIRRE, LUCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213949 | AGUIRRE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214760 | AGUIRRE, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200640 | AGUIRRE, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624785 | AGUIRRE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682386 | AGUIRRE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212321 | AGUIRRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349558 | AGUIRRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705432 | AGUIRRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278102 | AGUIRRE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206426 | AGUIRRE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529106 | AGUIRRE, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530548 | AGUIRRE, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530320 | AGUIRRE, MARIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252419 | AGUIRRE, MARILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177147 | AGUIRRE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542247 | AGUIRRE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242548 | AGUIRRE, MERY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651723 | AGUIRRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164250 | AGUIRRE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159979 | AGUIRRE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768504 | AGUIRRE, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536808 | AGUIRRE, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414559 | AGUIRRE, MIRSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175162 | AGUIRRE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213936 | AGUIRRE, MONIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725345 | AGUIRRE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173223 | AGUIRRE, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182268 | AGUIRRE, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411927 | AGUIRRE, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207366 | AGUIRRE, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297831 | AGUIRRE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205172 | AGUIRRE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210772 | AGUIRRE, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741945 | AGUIRRE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205886 | AGUIRRE, PRICILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544842 | AGUIRRE, RAMII J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213115 | AGUIRRE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209225 | AGUIRRE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636372 | AGUIRRE, REGULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636316 | AGUIRRE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150298 | AGUIRRE, REYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294967 | AGUIRRE, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296248 | AGUIRRE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824895 | AGUIRRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164371 | AGUIRRE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527855 | AGUIRRE, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706556 | AGUIRRE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195621 | AGUIRRE, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187420 | AGUIRRE, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498841 | AGUIRRE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709252 | AGUIRRE, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220177 | AGUIRRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154472 | AGUIRRE, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292888 | AGUIRRE, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564147 | AGUIRRE, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647017 | AGUIRRE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398222 | AGUIRRE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217984 | AGUIRRE, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732143 | AGUIRRE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286766 | AGUIRRE, SONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191848 | AGUIRRE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153412 | AGUIRRE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639735 | AGUIRRE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213056 | AGUIRRE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207714 | AGUIRRE, TIANA-BRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569689 | AGUIRRE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337230 | AGUIRRE, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206171 | AGUIRRE, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659041 | AGUIRRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180660 | AGUIRRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168626 | AGUIRRE, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217925 | AGUIRRE, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187352 | AGUIRRE-ALBARRAN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196509 | AGUIRRE-GARCIA, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525966 | AGUIRRELOPEZ CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | |
| 4703453 | AGUIRREMADRANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525967 | AGUIRREREYES JANINA | 3767 OAKWOOD HILLS DR | | | | OAKWOOD | GA | 30566 | |
| 4183006 | AGUISANDA, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680998 | AGUIZE, HAPPINESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595045 | AGUJA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525968 | AGULAR MIGUEL | 6022 CAPROCK APT 304 | | | | EL PASO | TX | 79912 | |
| 5525969 | AGULARA MARGIE | 6726 N 54TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5525970 | AGULARGARCIA ALICIA | 1100 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5525971 | AGULOR LORRAINE | 5310 CANYON CREST DR APT 41 | | | | RIVERSIDE | CA | 92507 | |
| 5525973 | AGULTO CHRISTINE A | 171 VERONICA WAY | | | | TAMUNING | GU | 96913 | |
| 4269297 | AGULTO, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 158 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741794 | AGUNBIADE, JIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811884 | AGUNDES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525974 | AGUNDEZ DEZERAE | 86-143 LEIHOKU STREET | | | | WAIANAE | HI | 96792 | |
| 5525975 | AGUNDEZ PATRICIA | 806 BLUE LAKES BLVD | | | | TWIN FALLS | ID | 83316 | |
| 5525976 | AGUNDEZ ROSA | 14143 OHIO ST | | | | BALDWIN PARK | CA | 91706 | |
| 4416340 | AGUNDEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416189 | AGUNDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525977 | AGUNDIS JOSE | 1204 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 4258129 | AGUNDIZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525978 | AGUNOBI RITA N | 5820 MOUNTAIN POINT LN | | | | CHARLOTTE | NC | 28216 | |
| 4270324 | AGUNOY, MELVENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716361 | AGUNYEGO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269405 | AGUON, ALEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268840 | AGUON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169192 | AGUON, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269725 | AGUON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730946 | AGUON, BALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268764 | AGUON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269753 | AGUON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558715 | AGUON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564564 | AGUON, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269497 | AGUON, JOSEPHINE ANNETTE BENAVENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268281 | AGUON, JOSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268922 | AGUON, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268911 | AGUON, KAELIANA MARLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210145 | AGUON, KIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268788 | AGUON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268497 | AGUON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269153 | AGUON, NEOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268696 | AGUON, RHEAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269657 | AGUON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268628 | AGUON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268451 | AGUON, WALTER GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567044 | AGUON, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389992 | AGUON-MCDANIEL-PHAM, LOCRIA TORAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169698 | AGURCIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525981 | AGURS ANGELIA R | 962 FINLEY RD | | | | ROCK HILL | SC | 29730 | |
| 5525982 | AGURS SIERRA | P O 16302 | | | | ALEXANDREIAA | VA | 22302 | |
| 4300923 | AGUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725032 | AGUS, SUPRIATNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412137 | AGUSHI, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153777 | AGUST, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525983 | AGUSTA PAULA | 147 GUM RIDGE RD | | | | MARKSVILLE | LA | 71351 | |
| 4422710 | AGUSTI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525984 | AGUSTIA BLACKWELL | 7220 WATERSHED RD | | | | MORGANTON | NC | 28655 | |
| 5525985 | AGUSTIN ALCALA | 9240 HARBOR ST | | | | BELLFLOWER | CA | 90706 | |
| 5525986 | AGUSTIN ALMANZA | 629 4TH ST | | | | HOLLISTER | CA | 95023 | |
| 5525987 | AGUSTIN ARZOLA | 6148 APPLE ORCHARD DR | | | | LAS VEGAS | NV | 89142 | |
| 5525988 | AGUSTIN CANTO | 13355 NE GLISAN ST | | | | PORTLAND | OR | 97230 | |
| 5525989 | AGUSTIN CARTAGENA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4586917 | AGUSTIN CASTRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525990 | AGUSTIN DIAZ | 914 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5525991 | AGUSTIN FAXAS | 1345 W 49TH ST | | | | HIALEAH | FL | 33012 | |
| 5525992 | AGUSTIN FRANCO | 1750 ELM STREET | | | | MANCHESTER | NH | 03104 | |
| 4860717 | AGUSTIN GARCIA | 1445 49TH STREET | | | | MARION | IA | 52302 | |
| 5525993 | AGUSTIN LOPEZ | HC 20 BOX 26574 | | | | SAN LORENZO | PR | 00754 | |
| 5525994 | AGUSTIN MARCHAN | 1531 N 35TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5525995 | AGUSTIN MARTINEZ | 2706 VIENNA PL | | | | PASADENA | TX | 77502 | |
| 4471300 | AGUSTIN MARTINEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525996 | AGUSTIN MIGUELUNA MARTINEZ | 1708 CLOVER RD | | | | MOHEGAN LAKE | NY | 10547 | |
| 4847276 | AGUSTIN MITI | 17 SCHEID DR | | | | Parlin | NJ | 08859 | |
| 4680089 | AGUSTIN MITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525997 | AGUSTIN MONTANO | 8835 DIRBY ST | | | | HOUSTON | TX | 77075 | |
| 5525998 | AGUSTIN NAVARRO | 416 LARRY ST | | | | BAKERSFIELD | CA | 93307-3614 | |
| 4852983 | AGUSTIN PAZ | 51-911 CALLE CAMACHO | | | | Coachella | CA | 92236 | |
| 5525999 | AGUSTIN RAMIRES | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5526000 | AGUSTIN RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78041 | |
| 5526001 | AGUSTIN SANTOS-BLANQUEL | 5801 HAINES AVE NE APT 23 | | | | ALBUQUERQUE | NM | 87110 | |
| 4220152 | AGUSTIN VALLE, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271681 | AGUSTIN, CRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270595 | AGUSTIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272186 | AGUSTIN, EUFROCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271959 | AGUSTIN, HEATHERLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271502 | AGUSTIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231951 | AGUSTIN, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655800 | AGUSTIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283992 | AGUSTIN, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678071 | AGUSTIN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725380 | AGUSTIN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645965 | AGUSTIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595918 | AGUSTIN, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271075 | AGUSTIN, REIZEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613794 | AGUSTIN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271980 | AGUSTIN, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616569 | AGUSTIN, SEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159102 | AGUSTIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526002 | AGUSTINA ARIAS | 82 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5526003 | AGUSTINA DEAVILA | 12924 KELOWNA | | | | PACIOMA | CA | 91331 | |
| 5526004 | AGUSTINA RODRIGUEZ | PM8480 POBOX 7105 | | | | PONCE | PR | 00732 | |
| 5526005 | AGUSTINA ROLON | 10 SEVENTH ST A719 | | | | BUFFALO | NY | 14201 | |
| 4619655 | AGUSTIN-CRUZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857151 | AGUSTINI, RIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214041 | AGUSTN, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638435 | AGUSTO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727343 | AGUSTUS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686720 | AGUUILAR DE GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300926 | AGUZAR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876649 | AGVANTAGE FS INC | GROWMARK INC | P O BOX 828 | | | WAVERLY | IA | 50677 | |
| 4627562 | AGWARAMGBO, LOVELL EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581781 | AGWU, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529717 | AGWUNCHA, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866694 | AGX CORP | 390 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4418055 | AGY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506765 | AGYAPONG, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683688 | AGYAPONG, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649007 | AGYARE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288564 | AGYARKO, BRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333269 | AGYEI OBESSEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365832 | AGYEI, ABDULAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430594 | AGYEI, AKUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664136 | AGYEI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608242 | AGYEI, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714315 | AGYEI, SUSANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526008 | AGYEKUM KWESI | 2610 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | |
| 4554623 | AGYEMAN, BENARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441139 | AGYEMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444489 | AGYEMAN, SERAPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342019 | AGYEMANG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636118 | AGYEMANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296970 | AGYEMANG, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553639 | AGYEMANG, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554903 | AGYEMANG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694004 | AGYIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628030 | AGYIRI, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526009 | AH EM EH BE SHEELY | MI CASA ES TU CASA | | | | KANNAPOLIS | NC | 28083 | |
| 4270742 | AH HING, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796649 | AH LAMPSONE INC | DBA LAMPS ONE | 2442 HUNTER ST | | | LOS ANGELES | CA | 90021 | |
| 4272580 | AH MOOK SANG, POMAIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272036 | AH NEE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272994 | AH NEE, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271452 | AH NEE, SHATRES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144921 | AH SAN, JUBILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270129 | AH SING, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270266 | AH YO, IKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160362 | AH YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271459 | AH YUEN, JORDYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866846 | AHA MECHANICAL CONTRACTORS | 40 WINDGROVE COVE | | | | PIPERTON | TN | 38017 | |
| 5526010 | AHAB DOWNER | PO BOX 22654 | | | | CARMEL | CA | 93922 | |
| 4432700 | AHAD, AQSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176664 | AHADI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163224 | AHADJI, EYRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402731 | AHADO, EDEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595364 | AHADZIE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526011 | AHAFFEY SHIRLEY A | 926 CLEVELAND ST | | | | GREENVILLE | SC | 29601 | |
| 5526012 | AHALETHAL WALLS | 220 S WINDSOR DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5526013 | AHALT TONYA | 20 SUNNY WAY | | | | THURMONT | MD | 21788 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663378 | AHALT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401731 | AHAMED, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442788 | AHAMED, SAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171749 | AHAMEFULE, CHINONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470038 | AHAMMAD, ZAMSHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261088 | AHANOTU, NGOZI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532448 | AHANTE, EDIRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526014 | AHART NANCY | 1561 CAMPOSTELLA RD LOT113 | | | | CHESAPEAKE | VA | 23320 | |
| 4450854 | AHART, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595556 | AHART, DAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526015 | AHAUS PARA | 1605 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 | |
| 4797144 | AHAVA LLC | DBA AHAVA | 330 7TH AVENUE 10TH FLOOR AHAVA | | | NEW YORK | NY | 10001 | |
| 4824896 | AHC METRO CITI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526016 | AHCHEUNG LOOSHANG | 947 E 20TH AVE APT A | | | | ANCHORAGE | AK | 99501 | |
| 4721595 | AHCHING, MAREKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526017 | AHDDAWAY TAMMY | 2121 LINCOLN AVE | | | | BALTO | MD | 21219 | |
| 4649418 | AHDI, MAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633918 | AHDOOT, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323169 | AHEAD, MARX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831581 | AHEARN , KIM & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394724 | AHEARN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811885 | AHEARN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399854 | AHEARN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404037 | AHEARN, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526019 | AHEART JD | 251 POPPLAR ST | | | | DAVIDVILLE | WV | 26142 | |
| 5526020 | AHED MOHAMMED | 2500 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 4156793 | AHEDO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188301 | AHEDO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409415 | AHEDO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526021 | AHENEMAH KWAME | 611 ABBINGTON AVE | | | | EAST WINDSOR | NJ | 08831 | |
| 5526022 | AHENEMAH LATONYA | 611 ABBINATON DR | | | | EAST WINDSOR | NJ | 08520 | |
| 4689446 | AHENKAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444101 | AHENKORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526023 | AHERN JOHNSTON | 5500 ABBEY WAY | | | | OLYMPIA | WA | 98503 | |
| 5526024 | AHERN KEELY | 18 LORING ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5526025 | AHERN WENDY | 421 WOOD PARK WAY APT 203 | | | | LONGWOOD | FL | 32779 | |
| 4373442 | AHERN, ALEXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671273 | AHERN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161628 | AHERN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333436 | AHERN, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206289 | AHERN, CHRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328776 | AHERN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742855 | AHERN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335967 | AHERN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284658 | AHERN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742505 | AHERN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465321 | AHERN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335195 | AHERN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333517 | AHERN, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278996 | AHERN, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831582 | AHERN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417966 | AHERN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234223 | AHERN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526026 | AHERRON BILLY | 141 GRADUAL GRADE RD | | | | SUTHERLIN | VA | 24594 | |
| 4796580 | AHHA PRODUCTS LLC | DBA 2020 SUPPLY CO | 6650 N BASIN AVE | | | PORTLAND | OR | 97217 | |
| 4646289 | AHIANOR, AMAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560709 | AHIDI, AGNES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526027 | AHIDLEY PANSOI | 1209 PENN SCOTT DR | | | | MESCALERO | NM | 88340 | |
| 4247654 | AHIER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594682 | AHIMON, GUTENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272755 | AHINA, ABCD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558357 | AHIR, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554431 | AHIR, SUNITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282444 | AHIRE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702404 | AHIRE, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641915 | AHISHAKIYE, CASSILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526028 | AHKEYRAH BENNETT | 216 NE 42ND PLACEE APT A | | | | GAINESVILLE | FL | 32609 | |
| 5526029 | AHKILAH BROOKS | 4201 SPRING STREET | | | | LA MESA | CA | 91941 | |
| 5526030 | AHL EDEN | 1260 VIRECENT RD | | | | CANTONMENT | FL | 32533 | |
| 5526031 | AHL ELIZABETH | 180 ROBIN RD | | | | ALMA | GA | 31510 | |
| 4847313 | AHL GROUP INC | 14300 CHERRY LANE CT STE 210 | | | | Laurel | MD | 20707 | |
| 5526032 | AHL MICHAEL | 902 8TH AVE S | | | | SAINT CLOUD | MN | 55301-5330 | |
| 5526033 | AHL SUSAN | 2801 GRAPE STREET | | | | SAN DIEGO | CA | 92102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660455 | AHL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392073 | AHL, MAX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526034 | AHLBERG LINDA | 190 VARSITY CIRCLE | | | | ALTAMONTE SPR | FL | 32714 | |
| 4324159 | AHLBERG, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296110 | AHLBERG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286688 | AHLDEN, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751080 | AHLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322839 | AHLEMEYER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311666 | AHLEMIER, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671894 | AHLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526035 | AHLERS MAXINE | 1455 ALMOND AVE | | | | MPLS | MN | 55408 | |
| 4811886 | AHLERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527893 | AHLES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526036 | AHLEY WANDA | 11350 BT WAHINGTON BLVD | | | | MIAMI | FL | 33176 | |
| 4663258 | AHLF, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460013 | AHLFELD, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670145 | AHLGRIM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620203 | AHLGRIM, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702241 | AHLMANN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329658 | AHLQUIST, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479304 | AHLSCHLAGER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621899 | AHLSTEDT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867694 | AHLSTROM SCHAEFFER ELECTRIC CORP | 46 HOPKINS AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 4721199 | AHLSTROM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176180 | AHLSTROM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206258 | AHLSTROMER, NANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592432 | AHLUWALIA, ANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169289 | AHLWARDT, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526037 | AHMAD ALSHOIBY | 3701 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | |
| 4795376 | AHMAD AWAD | DBA QUTAINLINEN.COM | 93 HARRISON ST | | | PATERSON | NJ | 07501 | |
| 4851747 | AHMAD DAHMAS | 4711 KIERNAN RD | | | | College Park | MD | 20740 | |
| 4673475 | AHMAD DAUD, NORLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526038 | AHMAD ERSA | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 4772006 | AHMAD INTESAR, AHMAD INTESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526039 | AHMAD MARTIN | 6916 GEMSTAR RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5526040 | AHMAD MEJDI | 510 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| 4788041 | Ahmad Muharam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526041 | AHMAD MUSHTAO | 11219 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98125 | |
| 4811887 | AHMAD NEJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526042 | AHMAD SAMREEN | 851 N GLEBE RD 1213 | | | | ARLINGTON | VA | 22203 | |
| 5526043 | AHMAD SHUNAI | 134 LONG DR | | | | DANIELS | WV | 25832 | |
| 5526044 | AHMAD SYED R | 2368 HATBOR TOWN DR | | | | KISSIMMEE | FL | 34744 | |
| 5526045 | AHMAD YOUSSEF | CONDOMINJUO PUERTA DEL | | | | MAYAGUEZ | PR | 00680 | |
| 5526046 | AHMAD ZAIDAN | 1808 MVLANER AVE | | | | BRONX | NY | 10462 | |
| 4358913 | AHMAD, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241473 | AHMAD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554172 | AHMAD, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756775 | AHMAD, AMTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557330 | AHMAD, ANEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724559 | AHMAD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288609 | AHMAD, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535810 | AHMAD, AYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831583 | AHMAD, BARAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288443 | AHMAD, FARZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555140 | AHMAD, FEROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343561 | AHMAD, GHAZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542480 | AHMAD, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363427 | AHMAD, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185541 | AHMAD, JIBRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423904 | AHMAD, KANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747808 | AHMAD, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700320 | AHMAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675678 | AHMAD, MAHTAB U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284676 | AHMAD, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650973 | AHMAD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330134 | AHMAD, MOBEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336146 | AHMAD, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558631 | AHMAD, MURTAZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547029 | AHMAD, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596557 | AHMAD, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596982 | AHMAD, NAIMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303598 | AHMAD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292115 | AHMAD, NAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716026 | AHMAD, NAZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383990 | AHMAD, NAZLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553741 | AHMAD, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555195 | AHMAD, NISAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290415 | AHMAD, OMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403607 | AHMAD, QAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629138 | AHMAD, RAAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149425 | AHMAD, RAED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395614 | AHMAD, RHYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553455 | AHMAD, RIZWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775888 | AHMAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440462 | AHMAD, RUHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407994 | AHMAD, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442385 | AHMAD, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404681 | AHMAD, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598008 | AHMAD, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297044 | AHMAD, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397158 | AHMAD, SARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699500 | AHMAD, SHAFIUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430002 | AHMAD, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793123 | Ahmad, Shamshad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330231 | AHMAD, SOBIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717062 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279402 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718206 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758560 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605947 | AHMAD, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254764 | AHMAD, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792414 | Ahmad, Tausif & Huma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568548 | AHMAD, USEIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233877 | AHMAD, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573874 | AHMAD, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299939 | AHMAD, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289260 | AHMAD, ZAHOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429776 | AHMAD, ZEB UL NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191575 | AHMAD, ZEHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418575 | AHMADI, ABDUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210649 | AHMADI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555536 | AHMADI, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255392 | AHMADI, BEHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208063 | AHMADI, JAVIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558263 | AHMADI, KHALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397737 | AHMADI, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209121 | AHMADI, MINOOCHEHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167047 | AHMADI, SHOGOFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171632 | AHMADIAN, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367728 | AHMAD-SPATES, JAMILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178320 | AHMADYAR, SHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198019 | AHMADZAI, MASHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209769 | AHMADZAI, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203244 | AHMADZAI, ROOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392809 | AHMADZAI, WANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762946 | AHMANN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433176 | AHMATAJ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526047 | AHMED ABUGHARIB | 1008 ISLAND DRIVE APARTME | | | | ANN ARBOR | MI | 48105 | |
| 4808910 | AHMED ALAMSI | C/O ALAMCO, INC. | 237 ACADEMY AVENUE | | | SANGER | CA | 93657 | |
| 4808896 | AHMED ALAMSI | C/O ALAMCO, INC. | ATTN: MUFID ALAMSI, PROPERTY MANAGER | 237 ACADEMY AVE | | SANGER | CA | 93657 | |
| 5526048 | AHMED ALGHUBARI | 2008 MARYAND AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| 4909781 | Ahmed Alhag | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526049 | AHMED ALISA K | 5591 THOMPSON RD | | | | SYRACUSE | NY | 13214 | |
| 4797282 | AHMED EL IDRISSI | DBA ATOM ADHESIVES LLC | 200 ALLENS AVENUE ENTRY#1 2ND FLO | | | PROVIDENCE | RI | 02903 | |
| 4790283 | Ahmed Elsayed & Shai, ma Amer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526051 | AHMED FERUZ M | 870 BURBANK DR | | | | SANTA CLARA | CA | 95051 | |
| 5526052 | AHMED GHONEIMY | 1615 20TH ST APT 17 | | | | MOORHEAD | MN | 56560 | |
| 4796650 | AHMED HILAL | DBA FOUR BROS | 15632 PRODUCT LANE SUITE A | | | HUNTINGTON BEACH | CA | 92649 | |
| 5526053 | AHMED HOSSAM | 3001 RT 130 SOUTH | | | | DELRAN | NJ | 08075 | |
| 5526054 | AHMED IMAN | 5455 S TUCKAWAY CT | | | | GREENFIELD | WI | 53221 | |
| 4804781 | AHMED INVESTMENTS | DBA SHOETA | 18 SOUTH MAIN STREET | | | KAYSVILLE | UT | 84037 | |
| 5526055 | AHMED JAKIA | 101-27 93ST | | | | OZONE PARK | NY | 11416 | |
| 5526056 | AHMED JENITTA | 307 WEST JOHNSON ST | | | | ST LOUIS | MO | 62234 | |
| 5526057 | AHMED KATHY | 11012 CRENSHAW BLVD | | | | INGLEWOOD | CA | 90303 | |
| 5526058 | AHMED LOTFY | 104 HAYNES ST | | | | MANKATO | MN | 56001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526059 | AHMED MATTER | 16 MOUNT BETHEL RD | | | | WARREN | NJ | 07059 | |
| 5526060 | AHMED MOHAMMED | 2300 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 5526061 | AHMED MUZAMMAL | 250 W 2ND ST APT 4318 | | | | KANSAS CITY | MO | 64105 | |
| 5526062 | AHMED OMAR | 2901O E FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5526063 | AHMED SIKANDAR | 5511 TRENT COURT 211 | | | | ALEXANDRIA | VA | 22311 | |
| 4401799 | AHMED, ABDALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390349 | AHMED, ABDIAZIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364879 | AHMED, ABDILADIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569756 | AHMED, ABDIRAHMAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363842 | AHMED, ABDIRAHMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649909 | AHMED, ABDISALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755895 | AHMED, ABDUKADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435867 | AHMED, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569361 | AHMED, ABDULLAHI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368287 | AHMED, ABDULLAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366739 | AHMED, ABDULLAHI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430636 | AHMED, ABDULWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427064 | AHMED, ADIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395313 | AHMED, AHMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439547 | AHMED, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553894 | AHMED, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364364 | AHMED, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566663 | AHMED, AMAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559676 | AHMED, AMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465812 | AHMED, AMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262112 | AHMED, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568416 | AHMED, AMUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427758 | AHMED, ANAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463443 | AHMED, ANEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295212 | AHMED, AQEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544585 | AHMED, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365390 | AHMED, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340853 | AHMED, ASHFAQUDDIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747068 | AHMED, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288752 | AHMED, ASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756211 | AHMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648861 | AHMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154177 | AHMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619575 | AHMED, ASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310263 | AHMED, ATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856785 | AHMED, AWAIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229001 | AHMED, AZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484440 | AHMED, B PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569260 | AHMED, BARENTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432685 | AHMED, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458562 | AHMED, BULHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475481 | AHMED, BURHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767776 | AHMED, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746953 | AHMED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680067 | AHMED, EHTESHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339231 | AHMED, EMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177527 | AHMED, ENAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189959 | AHMED, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465386 | AHMED, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458402 | AHMED, FAHEEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753254 | AHMED, FAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565254 | AHMED, FARHIYAKADIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482140 | AHMED, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397976 | AHMED, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544451 | AHMED, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539509 | AHMED, FERUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556656 | AHMED, FETHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435579 | AHMED, FURQAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418650 | AHMED, HAMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465446 | AHMED, HAMZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372587 | AHMED, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532742 | AHMED, HAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407706 | AHMED, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364408 | AHMED, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347545 | AHMED, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465891 | AHMED, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667697 | AHMED, IFTIKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554157 | AHMED, ILHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 164 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339905 | AHMED, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286763 | AHMED, IMTIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192934 | AHMED, IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363978 | AHMED, IQRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365320 | AHMED, ISAACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423456 | AHMED, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532027 | AHMED, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213990 | AHMED, JAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172317 | AHMED, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560414 | AHMED, JOYNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811888 | Ahmed, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284677 | AHMED, JUWAYRIYAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454639 | AHMED, KADRA-AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401035 | AHMED, KAFILAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334680 | AHMED, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442558 | AHMED, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713762 | AHMED, KHURSHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282283 | AHMED, KHWAJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742790 | AHMED, KOHSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607126 | AHMED, LAKILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278109 | AHMED, LEJILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554078 | AHMED, LIBAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363825 | AHMED, LIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363878 | AHMED, MADINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365189 | AHMED, MAHDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339856 | AHMED, MAHMUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421506 | AHMED, MAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365856 | AHMED, MALYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621004 | AHMED, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560720 | AHMED, MARIJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366851 | AHMED, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776544 | AHMED, MASUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398330 | AHMED, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564646 | AHMED, MIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484569 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366769 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367786 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456829 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368020 | AHMED, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366693 | AHMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366810 | AHMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285731 | AHMED, MOHAMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335831 | AHMED, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355492 | AHMED, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592565 | AHMED, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231581 | AHMED, MOHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705602 | AHMED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288124 | AHMED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661699 | AHMED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227572 | AHMED, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402497 | AHMED, MOHAMMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429771 | AHMED, MOHD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362906 | AHMED, MONZUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598682 | AHMED, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396805 | AHMED, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153519 | AHMED, MUHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438912 | AHMED, MUJAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459362 | AHMED, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363560 | AHMED, MUNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528595 | AHMED, MURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344470 | AHMED, MURIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222032 | AHMED, NABILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791539 | Ahmed, Naeem & Mahreen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400855 | AHMED, NAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366138 | AHMED, NAJMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288506 | AHMED, NASAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221540 | AHMED, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765878 | AHMED, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428246 | AHMED, NAZIM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160387 | AHMED, NAZNEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553944 | AHMED, NEHRUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392538 | AHMED, NEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532305 | AHMED, NIGHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552425 | AHMED, NIRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194336 | AHMED, NISAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395988 | AHMED, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218430 | AHMED, NORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188061 | AHMED, OMAIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283084 | AHMED, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249718 | AHMED, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769662 | AHMED, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559496 | AHMED, OSMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450685 | AHMED, OSMAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737913 | AHMED, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655783 | AHMED, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655784 | AHMED, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443666 | AHMED, RAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183946 | AHMED, RAMIZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515703 | AHMED, RAYYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344447 | AHMED, RIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363983 | AHMED, RODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352734 | AHMED, ROHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595044 | AHMED, RUBABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222497 | AHMED, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206427 | AHMED, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554166 | AHMED, RUQIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556162 | AHMED, SAARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553893 | AHMED, SABBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401655 | AHMED, SABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366151 | AHMED, SABIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366026 | AHMED, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281367 | AHMED, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458692 | AHMED, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624696 | AHMED, SADEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365575 | AHMED, SAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365262 | AHMED, SAFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706869 | AHMED, SAFIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534656 | AHMED, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396046 | AHMED, SAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428116 | AHMED, SAKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396096 | AHMED, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722921 | AHMED, SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486160 | AHMED, SAMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407238 | AHMED, SAMEENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349281 | AHMED, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433334 | AHMED, SAZID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396871 | AHMED, SHABBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273714 | AHMED, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532146 | AHMED, SHAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401586 | AHMED, SHAHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330721 | AHMED, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708209 | AHMED, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443223 | AHMED, SHARIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546051 | AHMED, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444163 | AHMED, SHOPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552481 | AHMED, SIKANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529856 | AHMED, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765159 | AHMED, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287469 | AHMED, SOHAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408196 | AHMED, SOMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363942 | AHMED, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339390 | AHMED, SUFYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703701 | AHMED, SULTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170093 | AHMED, SUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283649 | AHMED, SUNDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396728 | AHMED, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398777 | AHMED, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637509 | AHMED, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433496 | AHMED, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259311 | AHMED, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279920 | AHMED, SYED ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287205 | AHMED, SYED IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457456 | AHMED, SYED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279746 | AHMED, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773867 | AHMED, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245920 | AHMED, SYEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 166 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404487 | AHMED, SYEDMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670988 | AHMED, TAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395468 | AHMED, TANVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651085 | AHMED, TARANNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555763 | AHMED, TIRSAAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354540 | AHMED, TUFAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423457 | AHMED, UNSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211008 | AHMED, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337307 | AHMED, VAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365892 | AHMED, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647053 | AHMED, YOUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575231 | AHMED, YOUSUFUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363680 | AHMED, YUSUF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365104 | AHMED, YUSUF O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283210 | AHMED, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406226 | AHMED, ZARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514975 | AHMED, ZUHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367655 | AHMED, ZUHAYB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152682 | AHMED, ZUNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246909 | AHMEDI, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428801 | AHMEDI, FLORIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317579 | AHMEDOV, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526064 | AHMEE LINDSEY | 2281 MIDWAY ROAD H-64 | | | | DOUGLASVILLE | GA | 30135 | |
| 4831584 | AHMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218369 | AHMETASEVIC, AMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302399 | AHMETI, LAVDRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357380 | AHMETI, LORESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149607 | AHMETOVIC, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267204 | AHMIC, LJUBICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358525 | AHMMED, SHAKHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364620 | AHMOD, IKRAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525139 | AHMUTY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428815 | AHN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440153 | AHN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824897 | AHN, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692636 | AHN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281465 | AHN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565239 | AHN, SUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717424 | AHNBERG, LOREN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526065 | AHNE KEVIN | 1108 N WACO | | | | WICHITA | KS | 67203 | |
| 4287063 | AHNELL, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294718 | AHNELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575596 | AHNEN, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492489 | AHNER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474175 | AHNER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490942 | AHNER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404771 | AHO JAMES O | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4377799 | AHO, DANNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811889 | AHO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516077 | AHO, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327692 | AHO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789465 | AHO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690372 | AHO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568746 | AHO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271669 | AHO, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701144 | AHO, MALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186344 | AHOLA, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872265 | AHOLD FINANCIAL SERVICES | AHOLD USA INC | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4805019 | AHOLD FINANCIAL SERVICES LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 4192401 | AHOLELEI, UINISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419069 | AHORRIO, SHYARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560198 | AHOTONDJI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739643 | AHOUA, AGATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201910 | AHOUANSOU, OLAWOLEDENANKPO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303451 | AHOUANSOU, SHANICE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261721 | AHOUNOU, SEGBEGNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791502 | AHP CONSTRUCTION LLC | 249 CENTRAL PARK AVE | SUITE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| 4799700 | AHP TOOLS INC | 331 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4806697 | AHP TOOLS INC | ESFIR GLADSHTEYN | 331 LITTLEFIELD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4857993 | AHQ LLC | 10 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 5526066 | AHR ROSEMARY | 1700 W LOCKEFORD ST | | | | LODI | CA | 95242 | |
| 4560109 | AHRARIAN, ZOHREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752225 | AHREM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526067 | AHRENS KRISTEN | 520 W 29TH ST | | | | KEARNEY | NE | 68845 | |
| 4567942 | AHRENS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364714 | AHRENS, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710645 | AHRENS, CONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567117 | AHRENS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281596 | AHRENS, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297007 | AHRENS, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739631 | AHRENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458670 | AHRENS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386675 | AHRENS, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263987 | AHRENS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455047 | AHRENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281613 | AHRENS, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362237 | AHRENS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652282 | AHRENS, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433876 | AHRENS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674035 | AHRENS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157943 | AHRENS, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415402 | AHRENSTEIN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526068 | AHRER CRISTAL | 405 W MAIN ST | | | | MORRIS | IL | 60450 | |
| 5526069 | AHRESHA BEY | 1895 NOTH GREEN VALLEY PRKW 1924 | | | | HENDERSON | NV | 89074 | |
| 4585691 | AHRONOV, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805271 | AHRS CORPORATION | C/O EVAN GILDER | 40 PRESCOTT AVE STE 1L | | | WHITE PLAINS | NY | 10605 | |
| 5794309 | AHS Development/ The villages @Lkworth | 12895 SW 132nd St Ste 202 | | | | Miami | Fl | 33186 | |
| 5791503 | AHS DEVELOPMENT/ THE VILLAGES @LKWORTH | JAVIER PORTOCARRERO | 12895 SW 132ND ST STE 202 | | | MIAMI | FL | 33186 | |
| 5789859 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 5794310 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 4872270 | AHS PHARMSTAT LLC | AHS STAFFING LLC | 3501 WILLOWOOD RD | | | EDMOND | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | Michelle A Green, Billing Manager | 3051 Willowood Rd | | | Edmond | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 671714 | | | | Dallas | TX | 75267 | |
| 4802436 | AHSAN R CHOUDHRY | DBA TOM CARRY | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4132544 | Ahsan Rizwan Choudhry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5406404 | AHSAN RIZWAN CHOUDHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605619 | AHSAN, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628453 | AHSAN, ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628081 | AHSAN, ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569933 | AHSAN, AREEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343132 | AHSAN, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476031 | AHSAN, CASSIOPEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763776 | AHSAN, FRIAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286124 | AHSAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345291 | AHSAN, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198365 | AHSAN, ROUDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337392 | AHSAN, SAKEEB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649130 | AHSAN, SHAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688337 | AHSAN, SUNDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239607 | AHSAN, ZAHID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526071 | AHSEN KHAN | 10715 LANDOVER LN | | | | HOUSTON | TX | 77099 | |
| 5526072 | AHSKETT MICHEAL | 839 36ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4126778 | AHS-PharmStat, LLC | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4126778 | AHS-PharmStat, LLC | PO Box 671714 | | | | Dallas | TX | 75267 | |
| 4298949 | AHTEN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526073 | AHTONE SHERON | 204 MAPLE | | | | HASTINGS | OK | 73548 | |
| 5526074 | AHTONE VERNON | 204 MAPLE | | | | ELGIN | OK | 73538 | |
| 4299544 | AHUJA, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294789 | AHUJA, MOHNEETSINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708547 | AHUJA, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282070 | AHUJA, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271827 | AHULAU, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526075 | AHUMADA BLANCA | PO BX 2577 | | | | INDIO | CA | 92201 | |
| 5526076 | AHUMADA CHRSTINA P | 1491 PIEDRA ST | | | | CLEMMONS | NC | 27012 | |
| 5526077 | AHUMADA RUTH | 2414 STEARMAN ST | | | | DOS PALOS | CA | 93620 | |
| 4194207 | AHUMADA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158023 | AHUMADA, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159610 | AHUMADA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528603 | AHUMADA, JOSIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634715 | AHUMADA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194310 | AHUMADA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202269 | AHUMADA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690320 | AHUMADA, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185013 | AHUMADA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591438 | AHUMADA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 168 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581625 | AHUMUZA, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247549 | AHWESH, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549381 | AHWIRENG, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692829 | AHYOUNG, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614350 | AI, HSIAOYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809691 | AIA CALIFORNIA COUNCIL | 1303 J STREET, STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4810135 | AIA FLORIDA | 12600 DEERFIELD PARKWAY STE 350 | | | | ALPHARETTA | GA | 30004-6130 | |
| 4809803 | AIA REDWOOD EMPIRE | P.O. BOX  4178 | | | | SANTA ROSA | CA | 95492 | |
| 4809109 | AIA SILICON VALLEY | 325 SOUTH FIRST STREET, | SUITE 100 | | | SAN JOSE | CA | 95124 | |
| 4403247 | AIAAD, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269446 | AIASHY, DAISARENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768887 | AIBANGBEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748965 | AICH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526078 | AICHA ALLAIA | 5100 CLAYTON ROAD | | | | CONCORD | CA | 94521 | |
| 5526079 | AICHAI SEE | 920 E KAWEAH | | | | VISALIA | CA | 93292 | |
| 4185491 | AICHELE, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756578 | AICHELE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299167 | AICHER, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482137 | AICHER, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790823 | Aicken, Kara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526081 | AIDA AIKEN | 5029 EAST WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| 5526082 | AIDA ALMENDAREZ | 3195 SW 24 TER | | | | MIAMI | FL | 33145 | |
| 5526083 | AIDA ANCEDA | 1011W ALVIN ST | | | | SANTA MARIA | CA | 93458 | |
| 5526084 | AIDA ARROYO | 238 W DEDHAM ST | | | | BOSTON | MA | 02130 | |
| 5526085 | AIDA ARVELO | HC 01 BOX2294 | | | | LAS MARIAS | PR | 00670 | |
| 5526086 | AIDA AVILES | HC 3 BOX 37801 | | | | MAYAGUEZ | PR | 00680 | |
| 5526087 | AIDA BRANA | RES VIILA ESPANA EDIF 23 APTO 252 | | | | SAN JUAN | PR | 00921 | |
| 5526088 | AIDA CASTANEDA | 500 PECONIC ST | | | | SELDEN | NY | 11784 | |
| 4699480 | AIDA CASTRESANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526089 | AIDA COLON | PO BOX 6927 | | | | CAGUAS | PR | 00726 | |
| 5526090 | AIDA CORTEZ | 5348 W 35 | | | | INDIANAPOLIS | IN | 46224 | |
| 5526091 | AIDA CREWS | 1002 QUEEN ST | | | | WILMINGTON | NC | 28405 | |
| 5404700 | AIDA DE JESUS VALDES | AV 65 DE INFATERIA | | | | CAROLINA | PR | 00987 | |
| 5833415 | Aida De Jesus Valdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526092 | AIDA DIAZ | 423C CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 4849691 | AIDA FERNANDEZ | 4173 BAYCHESTER AVE | | | | Bronx | NY | 10466 | |
| 5526093 | AIDA FLORES | EWEQWDF3 | | | | BAYAMON | PR | 00956 | |
| 5526094 | AIDA FRANCIS | 7241 VENETIAN ST | | | | HOLLYWOOD | FL | 33023 | |
| 5526095 | AIDA GARCIA | 209 MAIN ST FL 3 | | | | W SPRINGFIELD | MA | 01089 | |
| 5526096 | AIDA GOMEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5526097 | AIDA GONZALES | 964 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | |
| 5526098 | AIDA GONZALEZ | PO BOX 320 0 | | | | HATILLO | PR | 00659 | |
| 5526099 | AIDA HERNANDEZ | HC 5 BOX 5514 JD | | | | JUANA DIAZ | PR | 00795 | |
| 5526100 | AIDA JESSICA | URB VENUS GARDENS AC 10 TEHUAC | | | | SAN JUAN | PR | 00926 | |
| 5526101 | AIDA LUGO | BRRIO BARRANCAS CALLE 1 69 | | | | GUAYAMA | PR | 00784 | |
| 5526102 | AIDA LUZ SANTOS VEGA | HC 44 BOX 1298 | | | | CAYEY | PR | 00736 | |
| 5526103 | AIDA MARTINEZ | PO BOX 3770 | | | | GUAYNABO | PR | 00970 | |
| 5403643 | AIDA MARTINEZ YAZMIN JESUSA BONILLA ORTIZ ASTRID MILAGROS ORTIZ HERNANDEZ SAUL SANTIAGO FIGUEROA ELINOR PEREZ RUIZ | AV 65 DE INFATERIA | | | | CAROLINA | PR | 00987 | |
| 5526104 | AIDA MONTIJO | CALLE 11 SEC ARENAL | | | | DORADO BEACH | PR | 00646 | |
| 5526105 | AIDA NIEVES | AVE B V 7 URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5526106 | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | |
| 5526107 | AIDA PEREZ MEDINA | EDIFC8 APT96 RES MANUEL A PEREZ | | | | RIO PIEDRAS | PR | 00923 | |
| 5526108 | AIDA RABELL | 77 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| 5526109 | AIDA RICARDO ADOSTA ROSAS | 5223 BOOMERANG WAY | | | | CALDWELL | ID | 83607 | |
| 5526110 | AIDA ROMELIA TORRES | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | |
| 5526111 | AIDA ROSA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5526112 | AIDA SANCHEZ | CALLE JAZMIN C 10 | | | | BAYAMON | PR | 00959 | |
| 5526113 | AIDA SANTIAGO | 220 SHERMAN CIRCLE NORTH | | | | HOLLYWOOD | FL | 33025 | |
| 4797235 | AIDA SOUSA | DBA MYCAROLSHOP | 9788 COATBRIDGE DR | | | CHARLOTTE | NC | 28269 | |
| 5526115 | AIDA STGO | JARD DE CUPEY | | | | SAN JUAN P | PR | 00927 | |
| 5526116 | AIDA TORRES | COND TORRES DE VILLA ANDA LUCIA | | | | SANJUAN | PR | 00926 | |
| 5526117 | AIDA VELEZ-MARIN | RR 11 BOX 4605 | | | | BAYAMON | PR | 00956 | |
| 4900155 | Aida Visakay, as executor for the estate of William Visakay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526118 | AIDALI PLAZA ACEVEDO | 204 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 5526119 | AIDALIZ MARRERO | JARDINES DEL PARAIZO | | | | SAN JUAN | PR | 00926 | |
| 4811890 | AIDAN COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810997 | AIDANT FIRE PROTECTION CO. | 15836 NORTH 77TH STREET | | | | SCOTTSDALE | AZ | 85260-1700 | |
| 4391188 | AIDARA, ABDOUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526120 | AIDE AGUILAR | 4617 24TH ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5526121 | AIDE PEREZ | 330 EAST THIRD ST | | | | RIALTO | CA | 92376 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526122 | AIDEE GONZALEZ | 7725 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5526123 | AIDEE MAYAN | 100 PELHAM RD APT 150T | | | | GREENSVILLE | SC | 29615 | |
| 4872852 | AIDER COMPANY LTD | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | 361006 | CHINA |
| 5526124 | AIDETH RIVERA | 3335 W BEACH | | | | CHICAGO | IL | 60651 | |
| 5526125 | AIDI MARIANI | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 4254091 | AIDIE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552559 | AIDLAID, NASSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333868 | AIDOO, NYELAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311649 | AIDT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526127 | AIEA WAREHUSE | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5526128 | AIELLO DENISE | 3930 EAST 64TH STREET | | | | STEDMAN | NC | 28391 | |
| 5526129 | AIELLO ERIN | 804 TOWNHOUSE DRIVE | | | | WILTON | NY | 12831 | |
| 4856504 | AIELLO, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856505 | AIELLO, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248711 | AIELLO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824898 | AIELLO, DR. PETER AND JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163927 | AIELLO, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433706 | AIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203684 | AIELLO, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249049 | AIELLO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429471 | AIELLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591570 | AIELLO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663835 | AIELLO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756256 | AIELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824899 | AIELLO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572849 | AIELLO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353212 | AIELLO, TAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764853 | AIELLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576538 | AIELLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526130 | AIESHA BRYANT | 15633 MEADOW | | | | ROMULUS | MI | 48174 | |
| 5526131 | AIESHA DONOVAN | 100 PIONSULA CT | | | | CONWAY | SC | 29527 | |
| 5526132 | AIESHA LANDFAIR | 7537 DOBEL ST | | | | DETROIT | MI | 48234 | |
| 4179780 | AIETA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284535 | AIETA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789128 | AIG | Ben Leach | The AIG Building, 58 Fenchurch Street | | | London | | EC3M 4AB | UNITED KINGDOM |
| 5842399 | AIG Assurance Company | Kevin J. Larner, Esq. | Associate General Counsel AIG | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 4778243 | AIG Europe Limited | Attn: Ben Leach | The AIG Building | 58 Fenchurch Street | | London | | EC3M 4AB | UNITED KINGDOM |
| 5791504 | AIG EUROPE LIMITED | BEN LEACH | THE AIG BUILDING, 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 5794088 | AIG Europe Limited | The AIG Building, 58 Fenchurch Street | | | | London | | EC3M 4AB | UNITED KINGDOM |
| 5847831 | AIG Property Casualty Co., and certain other entities related to AIG Property Casualty, Inc. | Kevin J. Larner | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| 5791505 | AIG WARRANTY & SERVICE NET WARRANTY, LLC | 650 MISSOURI AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| 4570042 | AIGBE, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179176 | AIGNER, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468849 | AIGNER, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526133 | AIGREE LOPEZ | 1324 KING RD | | | | SAN JUAN | TX | 78586 | |
| 5526134 | AIHAM SHAHEEN | SMITH BAY 19-182 | | | | ST THOMAS | VI | 00802 | |
| 4367905 | AIJALA, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284410 | AIJAZ, SHOAJB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526135 | AIKEN CANDICE J | 707 CHEROKEE TRL | | | | EASLEY | SC | 29640 | |
| 5526136 | AIKEN CELIA | 210 CORINA STREET | | | | ORANGEBURG | SC | 29115 | |
| 4881303 | AIKEN CHEMICAL COMPANY INC | P O BOX 27147 | | | | GREENVILLE | SC | 29616 | |
| 5526137 | AIKEN CHRISTINE | 422 DOC RD | | | | BRANCHVILLE | SC | 29432 | |
| 5483944 | AIKEN COUNTY - RE | PO BOX 63014 | | | | NORTH AUGUSTA | SC | 29841 | |
| 4780477 | Aiken County Treasurer | PO Box 63014 | | | | Charlotte | NC | 28263-3014 | |
| 5526138 | AIKEN DAVID | 800 FOLLY CT | | | | GREENSBORO | NC | 27409 | |
| 5526139 | AIKEN FLETCHER | 1101 ROPER MOUNTAIN RD APT 3 | | | | GREENVILLE | SC | 29615 | |
| 5526140 | AIKEN JASHUA | 4421 WOODBINE AVE | | | | DAYTON | OH | 45420 | |
| 5526141 | AIKEN KISHA | 501 PALMER ST APT301 | | | | MILTON | DE | 19968 | |
| 5526142 | AIKEN LAQUANDA | 406 RACE ST | | | | CHARLESTON | SC | 29403 | |
| 4713835 | AIKEN MCDONALD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526143 | AIKEN MELVIN | 7620 WINDMILL HARBOR WAY | | | | RALEIGH | NC | 27617 | |
| 5526144 | AIKEN NATHIEL | 703 EAST3 NORTH ST | | | | SUMMERVILLE | SC | 29485 | |
| 4859059 | AIKEN OVERHEAD DOOR INC | 114 WALNUT LANE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5526145 | AIKEN SHANTAE | 231 LAUREL GATE CIR | | | | MARTINSVILLE | VA | 24112-0238 | |
| 4872272 | AIKEN STANDARD | AIKEN COMMUNICATIONS INC | P O BOX 456 | | | AIKEN | SC | 29802 | |
| 5526146 | AIKEN STANDARD | P O BOX 456 | | | | AIKEN | SC | 29802 | |
| 5526147 | AIKEN TAURUS | 307 LAFAYETTE ST | | | | CALHOUN FALLS | SC | 29628 | |
| 5526148 | AIKEN XAVIER | 217 PANSY STREET | | | | WALTERBORO | SC | 29488 | |
| 4253562 | AIKEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427004 | AIKEN, ANAYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541606 | AIKEN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495757 | AIKEN, DAMEQ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539140 | AIKEN, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711989 | AIKEN, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443536 | AIKEN, HYUNG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246520 | AIKEN, JACOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660730 | AIKEN, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703014 | AIKEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249897 | AIKEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227537 | AIKEN, KISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228023 | AIKEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432949 | AIKEN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239053 | AIKEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268710 | AIKEN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353967 | AIKEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379957 | AIKEN, MYKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478285 | AIKEN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452132 | AIKEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227765 | AIKEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586694 | AIKEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510738 | AIKEN, RADCLIFFE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441551 | AIKEN, RAMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269471 | AIKEN, RISING S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715827 | AIKEN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510177 | AIKEN, TABITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389279 | AIKEN, TRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227163 | AIKEN, TREVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702892 | AIKEN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606329 | AIKEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526149 | AIKENS ANDREA | 337 KEATING DR | | | | LARGO | FL | 33770 | |
| 5526150 | AIKENS LORENE | HSDGPOAW | | | | ALTAMONTE SPG | FL | 32701 | |
| 5526151 | AIKENS TONYA | 11 HUTCHESON DR | | | | AUSTELL | GA | 30134 | |
| 4352396 | AIKENS, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226239 | AIKENS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630455 | AIKENS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630454 | AIKENS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323414 | AIKENS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758895 | AIKENS, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604583 | AIKENS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412552 | AIKENS, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647721 | AIKENS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647907 | AIKENS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639291 | AIKENS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769129 | AIKENS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350921 | AIKENS, MAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384612 | AIKENS, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697928 | AIKENS, ROMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364995 | AIKEY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129572 | Aikia Lisa Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526152 | AIKILEBANO MOHNSIN M | 9 PENN ST | | | | REVERE | MA | 02151 | |
| 4721228 | AIKIN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811891 | Aikin, Brent & Kelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341474 | AIKIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456390 | AIKINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262377 | AIKINS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642351 | AIKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709765 | AIKMAN SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645980 | AIKMAN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706286 | AIKMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494179 | AIKMAN-SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526153 | AIKNE LOSSAY | 806 E OKLAHOMA | | | | ENID | OK | 73701 | |
| 4463866 | AIKUJ, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526154 | AILEEN AGUILAR | 550 CUESTA DEL MAR 11 | | | | OXNARD | CA | 93033 | |
| 5526155 | AILEEN AGUILAR | MAIZ PUNTA SALINAS URB MARINA BAH | | | | CATANO | PR | 00962 | |
| 5526156 | AILEEN ALICEA | 2802 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | |
| 5526158 | AILEEN CALTON | 695 OLD HOUSE CREEK | | | | MOREHEAD | WV | 40351 | |
| 5526159 | AILEEN COLON | RAMOS ANTONINI EDIF 35 | | | | SAN JUAN | PR | 00924 | |
| 5526160 | AILEEN DELGADO | HC 04 BOX 15255 | | | | CAROLINA | PR | 00987 | |
| 5526161 | AILEEN GORMLEY | 7721 WARBLER LANE | | | | DERWOOD | MD | 20855 | |
| 5526162 | AILEEN INGRAM | 12643 LYSTERFIELD CT | | | | ORLANDO | FL | 32837 | |
| 5526163 | AILEEN LAURA | 5504 EAST 101STREET TERR | | | | KANSAS CITY | MO | 64137 | |
| 5526164 | AILEEN LIND | 28 BRANDON RD | | | | DUDLEY | MA | 01571 | |
| 4797722 | AILEEN OSPINA | DBA COMMERICAL WARMERS | 1045 SE 9TH CT | | | HIALEAH | FL | 33010 | |
| 5526165 | AILEEN ROMAN | PARCELAS EL COTTO | | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526166 | AILEEN VELAZQUEZ | 6 SAINT JEROME AVE | | | | HOLYOKE | MA | 01040 | |
| 5526167 | AILEMARG REYES | 5575 WILMINTON CR | | | | LAKELAND | FL | 33813 | |
| 5526168 | AILENE STEENROD | 130 COUNTY RTE 4 | | | | CENTRAL SQ | NY | 13036 | |
| 5526169 | AILENE TOLIVER | ROOSSENRIO | | | | CLARKSVILLE | TN | 37040 | |
| 5526170 | AILENN SOLIS | 530 C LOS AQUINO ESTANCIAS D BOSQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 4495793 | AILES, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148938 | AILES, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772767 | AILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294216 | AILES, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569514 | AILES, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526171 | AILEY FAUNTLEROY | 421 1ST AVE | | | | GALLOWAY | NJ | 08205 | |
| 4361158 | AILING, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526172 | AILLEN RACINE J | 2321 CREEL RD | | | | ATLANTA | GA | 30349 | |
| 4690964 | AILLON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526173 | AILLS TARA | 635 MCLEAN STREET | | | | WASHINGTON CH | OH | 43160 | |
| 4155938 | AILPORT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599924 | AILSWORTH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526174 | AILYNNE EDUAVE | 4121 77TH STREET APT3 | | | | FLUSHING | NY | 11373 | |
| 4885209 | AIM CONSULTING GROUP LLC | PO BOX 739 | | | | SPOKANE | WA | 99210 | |
| 4872277 | AIM HIGH ENTERPRISES LLC | AIM-HIGH ENTERPRISES LLC | 1445 HAWK PARKWAY | | | MONTROSE | CO | 81401 | |
| 4872275 | AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC | P O BOX 3267 | | | MCALLEN | TX | 78502 | |
| 5526175 | AIM MEDIA TEXAS | P O BOX 3267 | | | | MCALLEN | TX | 78502 | |
| 4853171 | AIM SEAMLESS GUTTER LLC | 655 10TH ST | | | | Lyndhurst | NJ | 07071 | |
| 4810308 | AIM SECURITY GROUP, LLC | 11519 MEADOWRUN CIRCLE | | | | FT. MYERS | FL | 33913 | |
| 4394836 | AIMAKHU, AYOMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526176 | AIME BUCKLEY | 15 SULLIVAN DRIVE | | | | SENECCA FALLS | NY | 13148 | |
| 5526177 | AIME ELSIE | 2250 NW 52ND AVE | | | | LAUDERHILL | FL | 33313 | |
| 5526178 | AIME WHITNEY | 4009 POSTGATE TERRACE | | | | SILVER SPRING | MD | 20906 | |
| 4756407 | AIME, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418877 | AIME, DAYODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235310 | AIME, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393851 | AIME, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329313 | AIME, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605379 | AIME, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710860 | AIME, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811892 | AIMEE AND GROVER SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526179 | AIMEE ASH | 14211 MONARCHY LN | | | | FISHERS | IN | 46037 | |
| 5526180 | AIMEE AURICCHIO | 5952 FAIRWAY LN ROME NY | | | | ROME | NY | 13440 | |
| 5526181 | AIMEE BRENNAN | 1617 JEFFERSON AVENUE | | | | WOODLYN | PA | 19094 | |
| 5526182 | AIMEE BURAGESS | 7826 FERNCOLAA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5526183 | AIMEE DODSON | 5709 60TH STREET | | | | KENOSHA | WI | 53144 | |
| 5526184 | AIMEE FIELDS | 73 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5526185 | AIMEE HALE | 27 SPRUCE STREET | | | | YONKERS | NY | 10701 | |
| 5526186 | AIMEE HAMILTON | 2550 PARK MIDWAY APT E | | | | CLEVELAND | OH | 44104 | |
| 5526188 | AIMEE HARRELSON | 1815 GARDEN ST | | | | SWANSEA | IL | 62226 | |
| 5526189 | AIMEE HOCKING | 1220 S STOCKON ST APT 24 | | | | LODI | CA | 95240 | |
| 5526190 | AIMEE KADE | 135 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5526191 | AIMEE LANGAN | PO BOX 1713 | | | | NEWTOWN | ND | 58763 | |
| 5526192 | AIMEE LLOYD | 8035 PINEHURST | | | | DETROIT | MI | 48228 | |
| 5526193 | AIMEE MARTINEZ | AVE INTERAMERICANA VILLA LINDA 175 | | | | AGUADILLAPR | PR | 00603 | |
| 5526194 | AIMEE MARTINI | 3303 S RAYMMOND CIR | | | | MEAD | WA | 99021 | |
| 5526196 | AIMEE MILLER | 4545 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| 4887123 | AIMEE MILLER | SEARS OPTICAL 1504 | 4545 TRANSIT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4138087 | Aimee Miller, O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526197 | AIMEE RADMAN | 11475 250TH ST E | | | | HAMPTON | MN | 55031 | |
| 5526198 | AIMEE RUTLEDGE | 9418 YANDLE LANE | | | | PINEVILLE | NC | 28134 | |
| 5526199 | AIMEE SANDEN | 6531 DORIANE CIRCLE | | | | HUNTINGTON BE | CA | 92647 | |
| 5526200 | AIMEE SCHADE | 41 THE FLUME | | | | AMHERST | NH | 03031 | |
| 5526201 | AIMEE SERPICO | 43 SQUIRE LANE | | | | HICKSVILLE | NY | 11802 | |
| 5526202 | AIMEE SHAW | 2413 MISSILE RD | | | | WICHITA FALLS | TX | 76306 | |
| 5526203 | AIMEE TAYLOR | 7487 ROGER THOMAS | | | | MOUNT MORRIS | MI | 48420 | |
| 5526204 | AIMEE TURNER | 209 SE CHICAGO ST | | | | BLUE SPRINGS | MO | 64014 | |
| 4811893 | Aimee Vorhaus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526205 | AIMELIZ RODRIGUEZ | URB LEVITTOWN LAKE BU34 CALLE DR | | | | TOA BAJA | PR | 00949 | |
| 4189023 | AIMEN, ARIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552496 | AIMEN, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768296 | AIMERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596838 | AIMI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526206 | AIMIE RICHARDSON | 615 E 5TH ST | | | | DELTA | CO | 81416 | |
| 4800716 | AIMKON OUTDOORS LLC | DBA AIMKON OUTDOORS | 1920 NC HWY 54 | | | DURHAM | NC | 27713 | |
| 5526207 | AIMMEE YOREK | 8536 100TH AVE | | | | LITTLE FALLS | MN | 56345 | |
| 5526208 | AIMMIE M STRATTON | 936 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| 4291388 | AIMONE, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292950 | AIMONE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667869 | AIMONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824900 | AIMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526209 | AIMSBACK STACY | 4870 US HIGHWAY 93 S TRLR 80 | | | | WHITEFISH | MT | 59937 | |
| 4199961 | AIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526211 | AINA BABAJIDE | 11632 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5526212 | AINA OLUFUNMITO O | 50 WESTFORD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5526213 | AINA RANDALL | 91-551 POHAKUPILI PL | | | | EWA BEACH | HI | 96706 | |
| 4468566 | AINA, VERONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559304 | AINAIRE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831585 | AINBINDER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526214 | AINE EUGENIE F | 26011 SW 139TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5526215 | AINE GUIRLENE | 2331 W 11 TH ST | | | | BROOKLYN | NY | 11223 | |
| 4194358 | AINER, LEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277240 | AINES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419571 | AINETTE, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526216 | AINEY RICKII | 2702 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | |
| 4173070 | AINGE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526217 | AINIS HENVILLE | 20 CLARK ST | | | | HARTFORD | CT | 06108 | |
| 4163213 | AINSA II, ALBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867459 | AINSLEY OIL CO | 440 S MECCA ST | | | | CORTLAND | OH | 44410 | |
| 5526218 | AINSLEY PAULYNNA | 313 WRC 17 | | | | BRIGHTON | CO | 80601 | |
| 4232507 | AINSLEY, DONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176054 | AINSLIE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630586 | AINSLIE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333834 | AINSLIE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526219 | AINSWORT DEBORAH | 12476 WEST 8TH PLACE | | | | GOLDEN | CO | 80401 | |
| 4865668 | AINSWORTH ELECTRIC INC | 3200 DOVE RD SUITE A | | | | PORT HURON | MI | 48060 | |
| 5403117 | AINSWORTH JULIE A | 905 PINE TREE LANE | | | | WINNETKA | IL | 60093 | |
| 5526220 | AINSWORTH KEITH | 1809 E PARKER RD | | | | JONESBORO | AR | 72401 | |
| 4872278 | AINSWORTH PET NUTRITION LLC | AINSWORTH PET NUTRITION INC | BOX 200575 | | | PITTSBURGH | PA | 15251 | |
| 4871978 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 5794311 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 4128302 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801-3700 | |
| 4908955 | Ainsworth Pet Nutrition LLC | The J.M. Smucker Company | Matt Peters | One Strawberry Lane | | Orrville | OH | 44667 | |
| 4908955 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| 4473571 | AINSWORTH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464534 | AINSWORTH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476675 | AINSWORTH, CHARLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520991 | AINSWORTH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151003 | AINSWORTH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330444 | AINSWORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565600 | AINSWORTH, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855405 | Ainsworth, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293339 | AINSWORTH, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811894 | AINSWORTH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419996 | AINSWORTH, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733206 | AINSWORTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529741 | AINSWORTH, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624914 | AINSWORTH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356737 | AINSWORTH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175256 | AINSWORTH, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173213 | AINSWORTH, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560388 | AINTE, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696028 | Ainura Tazabekova | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526221 | AINUU LYNNE | 555 E DOUBLE ST | | | | CARSON | CA | 90745 | |
| 4569809 | AINUU, FILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180871 | AINZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144263 | AIOSO, RUBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400123 | AIOUB, HADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798695 | AIP ELECTRONICS | 2304 PERSEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4794904 | AIPING WANG | DBA NJ INVESTMENT INC | 14321 FRANKLIN AVE UNIT B | | | TUSTIN | CA | 92780 | |
| 4800281 | AIR & WATER INC | DBA AIR & WATER INC | 6600 KATELLA AVE | | | CYPRESS | CA | 90630 | |
| 4797335 | AIR 1 SUPPLY | DBA AIR1SUPPLY | 3100 BREARD ST | | | MONROE | LA | 71201 | |
| 4858940 | AIR ACTION | 11150 RESEARCH BOULEVARD #106 | | | | AUSTIN | TX | 78759 | |
| 4884525 | AIR AD PROMOTIONS INC | PO BOX 202066 | | | | ARLINGTON | TX | 76006 | |
| 5526222 | AIR AK A | 411 W INT AIRPORT RD | | | | ANCHORAGE | AK | 99502 | |
| 4850393 | AIR CARE TODAY | PO BOX 44 | | | | MARTINDALE | TX | 78655 | |
| 4871753 | AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | |
| 4876041 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR LABOR | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 4876042 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR PARTS | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 4876041 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR LABOR | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 5830326 | AIR CHILLER MECHANICCAL CONTRACTOR INC | Urb 435 | HC-01 Box 29030 | | | Cagaus | PR | 00725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 173 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852396 | AIR CONDITIONING HEATING AND REFRIGERATION LLC | 318 OAK BEND DR | | | | La Vernia | TX | 78121 | |
| 4881586 | AIR CONDITIONING INNOV SOLUTION INC | P O BOX 3274 | | | | MCKINNEY | TX | 75070 | |
| 4874570 | AIR CONDITIONING SYSTEMS | D JENKINS ENTERPRISES INC | 1073 ELM STREET | | | SAN JOSE | CA | 95126 | |
| 4898379 | AIR CONTROL | EARL SWAN | 207 BELL BOTTOM RD | | | REDWOOD | MS | 39156 | |
| 4875762 | AIR COOLED | ERNEST HOLOWELL | 2816 OLIVE HWY | | | OROVILLE | CA | 95966 | |
| 4858947 | AIR DELIGHTS INC | 11170 SW 5TH ST SUITE 100 | | | | BEAVERTON | OR | 97005 | |
| 4898425 | AIR DESIGN AC & HEAT LLC | DRAGOS BADRAGAN | 2324 W APACHE RAIN RD | | | PHOENIX | AZ | 85085 | |
| 4899113 | AIR DOCTORS HEATING AND COOLING LLC | BRYNN COOKSEY | 13753 ARLENE LN | | | BELLEVILLE | MI | 48111 | |
| 4898346 | AIR EXPERTS INC | THOMAS STERN | 7159 HARLAN LANE | | | SYKESVILLE | MD | 21784 | |
| 4869102 | AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016 | |
| 4805589 | AIR FORTE INC | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 4851458 | AIR GOOD HEATING AND AIR CONDITIONING | 193 STADIUM OAKS DR | | | | Clemmons | NC | 27012 | |
| 4804319 | AIR KING AMERICA | P O BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 4849072 | AIR KINGS HEATING AND AIR | 6343 SLOPESIDE CT | | | | Raleigh | NC | 27610 | |
| 4872444 | AIR LIQUIDE AMERICA LP | AMERICAN AIR LIQUIDE HOLDINGS INC | 6510 ARCTIC SPUR ROAD | | | ANCHORAGE | AK | 99518 | |
| 4850118 | AIR LOGIX LLC | 2426 46th Street | | | | Astoria | NY | 11103 | |
| 5404183 | AIR MASTER AWNING LLC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 4899022 | AIR MASTERS LLC | KURT SCHWADER | 940 WEST 7TH STREET | | | LOVELAND | CO | 80537 | |
| 4871858 | AIR MASTERS OF CITRUS COUNTY INC | 9515 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 4845446 | AIR NOW HEATING & AIR CONDITIONING INC | 3941 PARK DR STE 20-491 | | | | El Dorado Hills | CA | 95762 | |
| 4887781 | AIR PLUS HEATING & AIR CONDITIONING | SHEETMETAL AIR PLUS | 4016 JOHNSON | | | EL PASO | TX | 79930 | |
| 4851031 | AIR PLUS MECHANICAL INC | 9484 CHESAPEAKE DR STE 806 | | | | San Diego | CA | 92123 | |
| 4898537 | AIR PRO HEATING & COOLING | ROCCO FLORIO | 931 3RD ST | | | OAKMONT | PA | 15139 | |
| 4847588 | AIR PROFESSIONALS PLUS | 5940 ROSEBUD LN | | | | Sacramento | CA | 95841 | |
| 5404184 | AIR PROS HVAC CONTRACTING LLC | 501 S FALKENBURG RD STE E12 | | | | TAMPA | FL | 33619 | |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | KODY LINDE | 501 S FALKENBURG RD | STE E12 | | TAMPA | FL | 33619 | |
| 4847437 | AIR REPAIR SERVICES INC | 5503 FOXGRAPE DR | | | | Riegelwood | NC | 28456 | |
| 4849165 | AIR REY SERVICES | 11140 PETAL ST | | | | Dallas | TX | 75238 | |
| 4793915 | Air Sciences Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899186 | AIR SERVICE CO | MICHAEL DYER | 474425 E 1120 RD | | | MULDROW | OK | 74948 | |
| 4898639 | AIR SERVICES HVAC | JEFF LANTRIP | 630 BUCKEYE CIRCLE SE | | | CONYERS | GA | 30094 | |
| 4866773 | AIR SOURCE INDUSTRIES INC | 3976 CHERRY AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4898374 | AIR SPECIALIST INC | KURT GUNTHER | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| 4898613 | AIR SPECIALITIES OF OK LLC | LELAND COOK | 728 OAK HILL COURT | | | MOBILE | AL | 36609 | |
| 4850730 | AIR STREAMS LLC | 6731 S 110TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4871789 | AIR SYSTEMS INC | 940 REMILLARD COURT | | | | SAN JOSE | CA | 95122 | |
| 4859451 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | | | COLUMBIA | MD | 65203 | |
| 4886265 | AIR TECH | ROGER E STOCK | PO BOX 3224 | | | CARBONDALE | IL | 62901 | |
| 4868362 | AIR TECH SERVICES INC | 510 CHARITY WAY | | | | MODESTO | CA | 95356 | |
| 4868818 | AIR TEMP HEATING LLC | 55 SOUTH 600 EAST | | | | PRICE | UT | 84501 | |
| 5794312 | Air Temp Mechanical | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5789860 | AIR TEMP MECHANICAL | JOHN SOLE | 3013 PAYNE AVE | | | CLEVELAND | OH | 44114 | |
| 4865251 | AIR TEMP MECHANICAL INC | 3013 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | |
| 4126191 | Air Temp Mechanical Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 4862061 | Air Val International | C/Miguel Servet 27 | | | | Barcelona | | 08050 | Spain |
| 5794313 | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | Gava | | | DORAL | FL | 33172 | |
| 4862061 | Air Val International | C/Miguel Servet 27 | Gava | | | Barcelona | | 08050 | Spain |
| 4902585 | Air Val International S.A. | c/ Miguel Servet 27 | Gavà | | | Barcelona | | 08850 | España |
| 4848629 | AIR VENT MASTER | 6331 WELFORD RD | | | | Charlotte | NC | 28211 | |
| 4869252 | AIR WAYS & HOME TV SERVICE INC | 60 E 3750 SO | | | | SALT LAKE CITY | UT | 84115 | |
| 4811895 | AIR, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526225 | AIRA BAMBI | 2309 E HARTSON AVE | | | | SPOKANE | WA | 99202-4123 | |
| 4206553 | AIRA, DALLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241728 | AIRA, DAYVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249125 | AIRALDI, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425441 | AIRALL, JEYMYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526226 | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | 45315 | |
| 4875563 | AIRBASE INDUSTRIES | EATON MAX INC | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4805540 | AIRBASE INDUSTRIES | EMAX COMPRESSOR | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4850086 | AIRBORNE CONSTRUCTION | 64 RINES RD APT 1 | | | | Sanbornville | NH | 03872 | |
| 4806048 | AIRBOX TELEVISION INC | 601 CLEARWATER PARK RD | | | | WEST PALM BEACH | FL | 33401 | |
| 5526227 | AIRCA PAYNE | 93 S BALCH ST APT 2 | | | | AKRON | OH | 44302 | |
| 4885470 | AIRCAP INDUSTRIES CORP | PO BOX 931112 | | | | CLEVELAND | OH | 44193 | |
| 5789861 | AIRCHILLER MECHANICAL CONSTRUCTOR INC | JAMES H. RAMNATH | PMB 435 HC-01 | BOX 29030 | | CAGAUS | PR | 00725 | |
| 5794314 | Airchiller Mechanical Constructor Inc | PMB 435 HC-01 | Box 29030 | | | Cagaus | PR | 00725 | |
| 4875465 | AIRCO RETAIL OPERATIONS | DRAWER 98574 | | | | CHICAGO | IL | 60693 | |
| 4859038 | AIRCO SERVICE INC | 11331 EAST 58TH STREET | | | | TULSA | OK | 74146 | |
| 5789862 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | CURTIS RIPPEE, CFO | PO BOX 3274 | | | MCKINNEY | TX | 75070 | |
| 5794315 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | PO BOX 3274 | | | | MCKINNEY | TX | 75070-3274 | |
| 5794316 | Air-conditioning, heating and refrigeration institute | 2111, Wilson BLVD. Suite 500 | | | | Arlington | VA | 22201 | |
| 5800446 | Aird & Berlis LLP | 181 Bay Street | Suite 1800 | | | Toronto | ON | M5J 2T9 | Canada |
| 4651645 | AIRD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881880 | AIRE MASTER OF EASTERN IDAHO | P O BOX 4056 | | | | POCATELLO | ID | 82205 | |
| 4886570 | AIRE MASTER OF PHOENIX | SCENTS AND SERVICE OF ARIZONA LLC | P O BOX 43258 | | | PHOENIX | AZ | 85080 | |
| 4881831 | AIRE MASTER OF THE EMERALD COAST | P O BOX 400 | | | | MILTON | FL | 32572 | |
| 4877260 | AIRE MASTER OF WESTERN NEW YORK | JAMES C SCHWARTZ | P O BOX 557 | | | HORNELL | NY | 14843 | |
| 4884855 | AIRECO SUPPLY INC | PO BOX 414 | | | | SAVAGE | MD | 20763 | |
| 4893180 | Aireco Supply Inc. | 10231 Southhard Drive | | | | Beltsville | MD | 20705 | |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 4872748 | AIRECOM AIR COMPRESSOR | ASTROMELIA IG-37 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 5404186 | AIREFCO INC | PO BOX 1349 | | | | TUALATIN | OR | 970621349 | |
| 5526229 | AIREKA CASTANEDA-MENDOZA | 5015 S ALEPPO DR | | | | TUCSON | AZ | 85706 | |
| 5801683 | Aireko Services and Installations, LLC | PO Box 11566 | | | | San Juan | PR | 00922-1566 | |
| 5526230 | AIREL BROWN | 3 FOXWORTH CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5526231 | AIREL FIELDS | 859 CAMPBELL AVENUE | | | | COLUMBUS | OH | 43223 | |
| 5526233 | AIRES | 500 ROSS STREET 154-0455 | | | | PITTSBURGH | PA | 15250 | |
| 5794317 | AIReS | 6 Penn Center West | | | | Pittsburgh | PA | 15276 | |
| 4872468 | AIRES | AMERICAN INTERNATIONAL RELOCATION | 500 ROSS STREET 154-0455 | | | PITTSBURGH | PA | 15250 | |
| 5789863 | AIRES | DIRECTOR OF CONTRACTS AND GLOBAL COMPLIANCE | 6 PENN CENTER WEST | | | PITTSBURGH | PA | 15276 | |
| 4853000 | AIRESERV OF KANKAKEE | 341 KATHY DRIVE | | | | Bourbonnais | IL | 60914 | |
| 5526234 | AIRESS HAMMOND | 325 E 24TH STAPT D-10 | | | | CHESTER | PA | 19013 | |
| 5526235 | AIRETTA COLLINS | 44 JANOAH AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4796081 | AIREX FILTER CORPORATION | 17 EXECUTIVE DR | | | | HUDSON | NH | 03051-4903 | |
| 5526236 | AIREY SHANNON | 9094 WAGGYS CREEK RD | | | | DAYTON | VA | 22821 | |
| 4616545 | AIREY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899116 | AIRFAST HEATING & COOLING INC | ALEX SHTEIN | 1701 EASTGATE PARKWAY | | | COLUMBUS | OH | 43230 | |
| 4872286 | AIRGAS | AIRGAS WEST INC | P O BOX 7423 | | | PASADENA | CA | 91109 | |
| 4882975 | AIRGAS | P O BOX 7425 | | | | PASADENA | CA | 91109 | |
| 4883241 | AIRGAS EAST INC | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182 | |
| 4881519 | AIRGAS GASPRO INC | P O BOX 31000 | | | | HONOLULU | HI | 96820 | |
| 4885292 | AIRGAS GREAT LAKES | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 4884199 | AIRGAS GULF STATES INC | PNC BANK | P O BOX 532625 | | | ATLANTA | GA | 30353 | |
| 4872284 | AIRGAS INC | AIRGAS INTERMOUNTAIN INC | PO BOX 676015 | | | DALLAS | TX | 75267 | |
| 4883675 | AIRGAS LYONS | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4883166 | AIRGAS MID AMERICA | P O BOX 802615 | | | | CHICAGO | IL | 60680 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | |
| 4868066 | AIRGAS MIDATLANTIC INC | 4995 FAIRVIEW AVENUE | | | | LINTHICUM | MD | 21090 | |
| 4880424 | AIRGAS MOUNTAIN STATES | P O BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| 4882455 | AIRGAS NATIONAL WELDERS | P O BOX 601985 | | | | CHARLOTTE | NC | 28260 | |
| 4882981 | AIRGAS NOR PAC | P O BOX 7427 | | | | PASADENA | CA | 91109 | |
| 4885293 | AIRGAS NORTH CENTRAL INC | PO BOX 802588 | | | | CHICAGO | IL | 60680 | |
| 4885886 | AIRGAS REFRIGERANTS INC | REFRON INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 4870459 | AIRGAS RETAIL SOLUTIONS | 7401 114TH AVE STE 501 | | | | LARGO | FL | 33773 | |
| 4883676 | AIRGAS SAFETY INC | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4882283 | AIRGAS SOUTH INC | P O BOX 532609 | | | | ATLANTA | GA | 30353 | |
| 4882720 | AIRGAS SOUTHWEST INC | P O BOX 676031 | | | | DALLAS | TX | 75267 | |
| 4872283 | AIRGAS USA LLC | AIRGAS INC | 2000 PENN AVE | | | JEANNETTE | PA | 15644 | |
| 4872281 | AIRGAS USA LLC | AIRGAS INC | PO BOX 532609 | | | ATLANTA | GA | 30353 | |
| 4872282 | AIRGAS USA LLC | AIRGAS INC | PO BOX 802576 | | | CHICAGO | IL | 60680 | |
| 5526238 | AIRGAS USA, LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 4903694 | Airgas USA, LLC | 110 West 7th Street, Suite 1300 | | | | Tulsa | OK | 74119 | |
| 5820357 | AIRGAS USA, LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 5794318 | AIRGOODS ADVANCE PLUMBING LLC | PO BOX 2391 | | | | SHOW LOW | AZ | 85902-2391 | |
| 4877670 | AIRGOODS ADVANCED PLUMBING LLC | JOHN J AIRGOOD | P O BOX 2391 | | | SHOW LOW | AZ | 85902 | |
| 5791506 | AIRGOOD'S ADVANCED PLUMBING LLC | JENNY AIRGOOD | PO BOX 2391 | | | SHOW LOW | AZ | 85902-2391 | |
| 5794319 | Airgood's Advanced Plumbing LLC | PO Box 2391 | | | | Show Low | AZ | 85902-2391 | |
| 4216430 | AIRHART, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683587 | AIRHART, YUDIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526239 | AIRIANNA STONER | 129 FOREST PARK | | | | WALLKILL | NY | 12589 | |
| 4606236 | AIRICA CHANDLER | 2200 WST 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5526241 | AIRIN BATES | 11828 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4667527 | AIRING, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526242 | AIRINGTON CHRISTINA | 2012 BRADY ST | | | | DAVENPORT | IA | 52803 | |
| 5526243 | AIRINGTON SHONNA | 687 IBERIAN ROAD | | | | DAHLONEGA | GA | 30533 | |
| 4679320 | AIRINGTON, CAROL D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651943 | AIRINGTON, WILMA DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526244 | AIRINIOS MARY A | 9607 SCARBOROUGH AVENUE | | | | LOUISVILLE | KY | 40272 | |
| 4661110 | AIRIOHUODION, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858736 | AIRJET TECHNOLOGIES INC | 11 FOREST STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5526245 | AIRLEEN ORTIZ | PO BOX 1718 | | | | MOCA | PR | 00676 | |
| 4868515 | AIRLINE CAR RENTAL INC | 5207 MONKHOUSE DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 4693286 | AIRO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219590 | AIROLA, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799161 | AIRPARK SQUARE LLC | C/O HORNGREN MANAGEMENT | 332 WEST SUPERIOR ST SUITE 204 | | | DULUTH | MN | 55802 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858210 | AIRPORT SAFE & LOCK INC | 1009 4TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 4899248 | AIRPRO HEATING & COOLING LLC | CHRISTOPHER DANSBY | 1709 KINGHILL DR | | | COMMERCE TWP | MI | 48382 | |
| 5526246 | AIRREANA G WILLIAMS | 704 FULTZ AVE | | | | AKRON | OH | 44307 | |
| 4851800 | AIRSLINGER INC | 5345 BRIDGE RD | | | | New Port Richey | FL | 34652 | |
| 4795695 | AIRSOFT HOLDINGS LLC | DBA AIRSOFT MEGASTORE | 5012 4TH STREET | | | IRWINDALE | CA | 91706 | |
| 4796918 | AIRSOFT N MORE | DBA VIDA SPORTS | 1923 GLENWOOD RD | | | GLENDALE | CA | 91201 | |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | 1410 BREINING ST | | | | Pittsburgh | PA | 15226 | |
| 4868975 | AIRSTREAM PLUMBING & HEATING INC | 568 32 1/2 RD | | | | CLIFTON | CO | 81520 | |
| 4861176 | AIRSTRON INC | 1559 SW 21 AV | | | | FORT LAUDERDALE | FL | 33312 | |
| 5794320 | Airstron, Inc. | 1551 SW 21 Avenue | | | | Ft. Lauderdale | FL | 33312 | |
| 5789864 | AIRSTRON, INC. | 1551 SW 21 AVENUE | | | | FT. LAUDERDALE | FL | 33312 | |
| 4868790 | AIRTECH SERVICE | 5466 E LAMONA | | | | FRESNO | CA | 93727 | |
| 5794321 | Air-Temp Mechanical, Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5794321 | Air-Temp Mechanical, Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 4847254 | AIRTIME CLATURE CONTROL LLC | 3400 FERNANDINA RD | | | | Columbia | SC | 29210 | |
| 4136132 | Air-Val International,S.A. | C/Miguel Servet 27 | Gavà | | | Barcelona | | 08850 | Spain |
| 4798697 | AIRVENT INC | DBA US SUNLIGHT CORP | 923 TAHOE BLVD SUITE 110 | | | INCLINE VILLAGE | NV | 89451 | |
| 4859150 | AIRWATCH | 1155 PERIMETER CNTR W STE100 | | | | ATLANTA | GA | 30338 | |
| 5794322 | AIRWATCH-696562 | 1155 PERIMETER CNTR W STE100 | | | | Atlanta | GA | 30338 | |
| 4858563 | AIRWAYS SYSTEMS INC | 106 GATEWAY ROAD | | | | BENSENVILLE | IL | 60106 | |
| 4871784 | AIRWELD INC | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 | |
| 4796006 | AIRWELD INC | DBA AIRWELDONLINE | 94 MARINE STREET | | | FARMINGDALE | NY | 11735 | |
| 4866431 | AIRX FERGUSON INC | 3686 CERRITOS AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 5526247 | AIRYANNA CARRASCO | 165 E REED ST 1 | | | | SAN JOSE | CA | 95112 | |
| 4809439 | AIS INC | 539 MIDWAY RD | | | | TRACY | CA | 95391 | |
| 4862047 | AIS MARKETING INC | 18333 MORROW STREET | | | | GREEN BAY | WI | 54302 | |
| 4481426 | AIS, JAYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270430 | AISEK, WEILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526248 | AISEL SHAWN | 7186 COUNTY ROAD 183 | | | | FREDERICKTOWN | OH | 43019 | |
| 5526251 | AISHA AMARA | 735 E 182ND ST | | | | BRONX | NY | 10457 | |
| 5526252 | AISHA BARKER | 8626 RAMONA ST APT D | | | | BELLFLOWER | CA | 90706 | |
| 5526253 | AISHA BASHIR | 23755 BANBURY CIR | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5526254 | AISHA BROWN | 2616 ROBB ST | | | | BALITMORE | MD | 21218 | |
| 5526255 | AISHA DEL VALLE | PARQUE DE LA VISTA 1 EDIEE APT342 | | | | SANJUAN | PR | 00924 | |
| 5526256 | AISHA GILLIARD | 1229 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5526257 | AISHA HALLMAN | 7009 COCONUT COURT | | | | DOVER | DE | 19901 | |
| 5526258 | AISHA HENDERSON | 193 LINCOLN STATION DR | | | | SIMPSONVILLE | KY | 40067 | |
| 5526259 | AISHA HERNANDEZ | 174 KING ST | | | | SPRINGFIELD | MA | 01105 | |
| 5526260 | AISHA ISMAIL | 211 LOUISE STREET | | | | DUNBAR | WV | 25064 | |
| 5526261 | AISHA JIPPLY | 2 FEDERAL CT | | | | GAITHERBURG | MD | 20877 | |
| 5526262 | AISHA JOHNSON | 1301 MOFFAT LN | | | | ELKHART | IN | 46517 | |
| 5526263 | AISHA JONES | 1617 MAORELAND AVE B | | | | MARYLAND | MA | 21216 | |
| 5526264 | AISHA MOORE | 31433 MOUND RD APT C | | | | WARREN | MI | 48092 | |
| 5526265 | AISHA NELLUM CHAPMAN | 2216 WELSEY MANOR DR | | | | LAS VEGAS | NV | 89156 | |
| 5526266 | AISHA NOCK | 104 STITZER AVE | | | | WERNERSVILLE | PA | 19565 | |
| 5526267 | AISHA PACE | 16654 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5526268 | AISHA ROMETA | 16279 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624 | |
| 5526269 | AISHA SCOTT | 98 BASTOGNE RD APT B | | | | FORT LEE | VA | 23801 | |
| 5526270 | AISHA SIMMONS | 21 BIRCH ST | | | | FT WALTON BEACH | FL | 32548 | |
| 5526271 | AISHA SMITH | 4515 WHISPERLAKE DR APT 4 | | | | STLOUIS | MO | 63033 | |
| 5526272 | AISHA STALLING | 6917 VICTORIA DR UNIT D | | | | ALEXANDRIA | VA | 22310 | |
| 5526273 | AISHA SWAIN | 7129 GREENWOOD AVE | | | | UPPER DARBY | PA | 19082 | |
| 5526274 | AISHA WHITTEN | 422 DELOACH DR | | | | HINESVILLE | GA | 31313 | |
| 5526275 | AISHA WILLIAMS | 210 WINCHESTER RD | | | | HUNTVILLE | AL | 35811 | |
| 5526276 | AISHA WRIGHT EL | 3103 BANCROFT RD APT F | | | | BALTIMORE | MD | 21215 | |
| 5526277 | AISHA-CHRIS HUNTER | 5316 BAY HARBOR DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5526278 | AISHAH FOSTER | 104 BRUCE ST | | | | GREENVILLE | SC | 29607 | |
| 5526279 | AISHATU MUSA | 11299 ROBINSON DR NW 304 | | | | MINNEAPOLIS | MN | 55433 | |
| 4800566 | AISLES GROUP LLC | DBA WIG AISLE | 1491 POLARIS PARKWAY STE 281 | | | COLUMBUS | OH | 43240 | |
| 4795362 | AISLES GROUP LLC | DBA WIG AISLE | PO BOX 7427 | | | RIVERSIDE | CA | 92513 | |
| 5526280 | AISLINN MOLLOHAN | 1362 HILLER DR | | | | WATERFORD | MI | 48327 | |
| 4330099 | AISMONDO, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526281 | AISOGUN VICTOR | 1429 CROES AVE APT 2F | | | | BRONX | NY | 10472 | |
| 4443425 | AISOGUN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440555 | AISOGUN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526282 | AISPURO ALMA | 643 MONTANA ROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 4752260 | AISPURO, BRAULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634263 | AISPURO, HELIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199449 | AISPURO, INGRID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466089 | AISPURO, JESSECK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173565 | AISPURO, YOSEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465831 | AISPURO-LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587769 | AISSA, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526283 | AISSASA HYDE | 2427 ELIZABETH LR | | | | WATERFORD | MI | 48328 | |
| 4475245 | AISSET, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491485 | AISSET, YUSSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526284 | AISSIETOU SARR | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 4342709 | AIST, DEBORAH LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442650 | AISTON, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526285 | AISUA CARMEN | 84-740 KILI DR | | | | WAIANAE | HI | 96792 | |
| 4164362 | AIT BELLA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335385 | AITBAYEV, ARYSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443532 | AITCHESON, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410946 | AITCHESON, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526428 | AITCHISON, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811896 | AITCHISON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606794 | AITHALA, VASU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526287 | AITKEN ELIZABETH | 330 FAIRVIEW AVE NONE | | | | LONG VALLEY | NJ | 07853 | |
| 4347610 | AITKEN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720198 | AITKEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186470 | AITKEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623106 | AITKEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370713 | AITKEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322131 | AITKEN, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526288 | AITKENS YULONDRA | 13632 NEWCOLONY DR207 | | | | CHARLOTTE | NC | 28273 | |
| 4672011 | AITKENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872631 | AITKIN INDEPENDENT AGE | APG MEDIA OF SOUTHERN MINNESOTA LLC | P O BOX 259 | | | AITKIN | MN | 56431 | |
| 5526289 | AITSON DOLORES A | 9357 US HIGHWAY 62 | | | | ELGIN | OK | 73538 | |
| 5526290 | AITSON ROBERT N | 2750 156TH AVE N E | | | | NORMAN | OK | 73026 | |
| 4462782 | AJITTCHAKCHT, ABDELALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416740 | AITU-KAOLULO, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526291 | AITZA COTTO | CALLE ALBA E-7HIL JARDEN | | | | GUAYNABO | PR | 00969 | |
| 5526292 | AITZA HENRIQUEZ | 30 CALLE BASORA CND BRISAS DEL TOK | | | | LAJAS | PR | 00667 | |
| 4272584 | AIU, KANOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381061 | AIUPPY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182139 | AIVALIOTIS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720546 | AIVAZIAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272653 | AIWOHI, RUSTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526293 | AIXA CABRERA | 2819 NORTON | | | | LAREDO | TX | 78046 | |
| 5526294 | AIXA FIGUEROA | 3918 E SILVER SPRINGS BLVD APT 2 | | | | OCALA | FL | 34470 | |
| 5526295 | AIXA L SOTO | BO PASO SECO 27-B CALLE 10 | | | | SANTA ISABEL | PR | 00757 | |
| 4831586 | AIXA ROVERSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526296 | AIXA SURIEL | NEED ADD | | | | CITY | MA | 02131 | |
| 5526297 | AIXZA VALENTIN | CORAL NUM 3 VISTA VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 4799890 | AIYA MEDIA GROUP INC | DBA MOTORHELMETS.COM | 1871 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| 5526298 | AIYAMA G | 1306 XERKES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4296570 | AIYANYOR, NOSAYABA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667379 | AIYASH, DIYAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294953 | AIYASH, EIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645105 | AIYER, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264617 | AIYETORO, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526299 | AIYETURO WILLIAMS | 214 W 101ST ST | | | | LOS ANGELES | CA | 90003 | |
| 5526301 | AIYSHA NIAZI | 9633 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | |
| 5526302 | AIZA CATZIM | 9209 SAN CARLOS AVE APT A | | | | SOUTH GATE | CA | 90280 | |
| 4824901 | AIZIER , BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526303 | AIZONE LLC | 45190 PROLOGIS PLAZA SUIT | | | | STERLING | VA | 20166 | |
| 4216391 | AIZPURUA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743289 | AIZUSS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526304 | AJ BAMKHEAD JR | 1025 RAMMESSES AVE | | | | MEMPHIS | TN | 38127 | |
| 4860522 | AJ BLUE NY LLC | 1407 BROADWAY SUITE 2004 | | | | NEW YORK | NY | 10018 | |
| 4799983 | AJ BROTHERS | DBA OHS MOTORSPORTS | 13825 ALTON PKWY UNIT B | | | IRVINE | CA | 92618 | |
| 5526305 | AJ CHUPPA | 20684 CHESTNUT DR | | | | STRONGSVILLE | OH | 44149 | |
| 4811897 | AJ GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881929 | AJ JERSEY | P O BOX 416261 | | | | BOSTON | MA | 02241 | |
| 4810056 | AJ MADISON | 1416 38th  STREET | | | | BROOKLYN | NY | 11218-3614 | |
| 4867562 | AJ MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 4899087 | AJ S PLUMBING | JUSTINO LOPEZ | 2313 PASSAGE PLACE | | | EL PASO | TX | 79936 | |
| 4850500 | AJ SERVICES RESTORATION & REMODELING LLC | 11962 S HIDDEN VALLEY DR | | | | Sandy | UT | 84094 | |
| 4795674 | AJ SPADEA | DBA TONERKITS | PO BOX 132 | | | SHAWNEE ON DELAWARE | PA | 18356 | |
| 4806916 | AJ SUPER GARMENTS LTD | MR.NAZRUL ISLAM MAZUMDER | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | 1341 | BANGLADESH |
| 4124085 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4129320 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR | | | | DHAKA, DHAKA | | 4000 | BANGLADESH |
| 4831263 | AJ3S LLC. / AIXA ROVERSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526307 | AJA MENEFIELD | 1423 BROOKLINE AVE | | | | DECATUR | AL | 35603 | |
| 5526308 | AJA STEPHENS | 131 DODD BLVD APT F7 | | | | ROME | GA | 30161 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526309 | AJA WHITE | 65 NORTH FIRST EAST | | | | SAINT JOHNS | AZ | 85936 | |
| 4651600 | AJA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526310 | AJACK FERNANDEZ | 137 AURELIA CT | | | | KISSIMMEE | FL | 34758 | |
| 4877855 | AJACKS LLC | JROYB LLC | 15225 WEST ROGERS DRIVE | | | NEW BERLIN | WI | 53151 | |
| 4688792 | AJAERO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263465 | AJAGBE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582969 | AJAGBE, TOHEEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526311 | AJAH GRINER | 3740 US HWY 82 W | | | | TIFTON | GA | 31793 | |
| 4357888 | AJAI, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547807 | AJAKAIYE, ROWLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526312 | AJALEETA FRENCH | 18419 CHASE ST | | | | NORTHRIDGE | CA | 91325 | |
| 5526313 | AJANDA WALKES | 1020 NW 1ST COURT | | | | HALLANDALE | FL | 33009 | |
| 5526314 | AJANEE HOLLINS | 2101 LEMONTREE WAY A | | | | ANTIOCH | CA | 94509 | |
| 4274387 | AJANEE, ISAAK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526315 | AJANEL EDILBERTA | 8360 S ADRIAN HWY | | | | HORMIGUEROS | PR | 00660 | |
| 4534209 | AJANI, ALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539177 | AJANI, KAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526316 | AJANYE N GREENE | 16864 CRANE AVE | | | | CHICAGO | IL | 60429 | |
| 4337225 | AJAO, MONISOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763799 | AJARO, TIGIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526317 | AJAS VON | 6112 SUGARTREE AVE | | | | LAS VEGAS | NV | 89141 | |
| 4767734 | AJASA, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526318 | AJAWATTY ADHIN | 27 KENNETH ST APT-1ST FLOOR | | | | HARTFORD | CT | 06114 | |
| 4865874 | AJAX DISTRIBUTING COMPANY INC | 330 WARFIELD BLVD | | | | CLARKSVILLE | TN | 37043 | |
| 4795732 | AJAX INDUSTRIES | DBA AJAX TOOL SUPPLY | 575 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 5794323 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| 5828028 | Ajax Tool Works, Inc. | 10801 Franklin Avenue | | | | Franklin Park | IL | 60131 | |
| 5828028 | Ajax Tool Works, Inc. | PO Box 1129 | | | | Glenview | IL | 60025 | |
| 4858489 | AJAX TURNER CO INC | 1045 VISCO DRIVE | | | | NASHVILLE | TN | 37210 | |
| 4437175 | AJAX, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203457 | AJAX, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414019 | AJAX, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811898 | AJAY JAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526319 | AJAY JOSHI | 5984 ROXIE TERRACE | | | | FREMONT | CA | 94555 | |
| 4801196 | AJAY SINGH | DBA OSO PERFUME | 2501 NW 34TH PL SUITE 23 | | | POMPANO BEACH | FL | 33069 | |
| 5526320 | AJAY SINGHANI | 5156 RAYANNA DR NONE | | | | STOCKTON | CA | 95212 | |
| 4466624 | AJAYE-CHISHOLM, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644835 | AJAYI, ADEBOWALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299635 | AJAYI, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333478 | AJAYI, FOLUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343958 | AJAYI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330730 | AJAYI, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622520 | AJAYI, JACOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486328 | AJAYI, ODAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292818 | AJAYI, OLAITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303797 | AJAYI, OLAOLUWA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722157 | AJAYI, OLASEBIKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400360 | AJAYI, OLUSEGUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428848 | AJAYI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699153 | AJAYI-SCOTT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404753 | AJAZ, KHURRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398649 | AJAZ, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880278 | AJB HOLDINGS LLC | P O BOX 111 | | | | PRICE | UT | 84501 | |
| 5793908 | AJB SOFTWARE DESIGN INC | 185 THE WEST MALL | STE 1100 | | | TORONTO | ON | M9C 5L6 | Canada |
| 4868576 | AJB SOFTWARE DESIGN INC | 5255 SOLAR DRIVE | | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 5791507 | AJB SOFTWARE DESIGN INC | MR NARESH BANGIA | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 4863277 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | 10036 | |
| 4870158 | AJCK INC | 712 S WEST ST | | | | OLNEY | IL | 62450-1347 | |
| 4886418 | AJCK INC | RUSSELL AARON ANDERSON | 703 W MAIN STREET | | | OLNEY | IL | 62450 | |
| 4178509 | AJCU, ELIAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802828 | AJD INTL TRADING LLC | DBA MAGG SHOP | 1113 AVE J | | | BROOKLYN | NY | 11230 | |
| 4461982 | AJDINAJ, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702898 | AJDINAJ, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446628 | AJDINAJ, SILVANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329967 | AJDINI, GLEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332592 | AJDINI, IGLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380907 | AJDINI, YLLZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824902 | AJE CONSTRUCTION & RENOVATIONS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526321 | AJE TEMILOLU | 9415 GEORGIAN WAY | | | | OWINGS MILLS | MD | 21117 | |
| 5526322 | AJEE NUNN | 254 EAST 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5526323 | AJEH CELITIA | 5126 S DELAWARE PL APT | | | | TULSA | OK | 74110 | |
| 4714389 | AJEIGBE, KUNLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718993 | AJELABI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526324 | AJENE WATERS | 69151 LIONE WAY | | | | FREMONT | CA | 94555 | |
| 4824903 | AJER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565896 | AJEZ, LINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811899 | AJF BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824904 | AJF CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881990 | AJG EDWARDS LOCK CO INC | P O BOX 436 | | | | LYNNFIELD | MA | 01940 | |
| 4559856 | AJGHIOUAN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217981 | AJIBADE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545528 | AJIBOLADE, OLUWATOBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533132 | AJIBOLADE, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343519 | AJIBOYE, OLUGBENGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223462 | AJIDE, NEBOLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162097 | AJIDURO, OLAWALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526325 | AJIEORAM AJIEORAM | 6625 ABRUZZI DR UNIT 101 | | | | NORTH LAS VEGAS | NV | 89084 | |
| 4338377 | AJILEYE, ABIDEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811082 | AJILON | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 5526326 | AJILORE GILES | 9100 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | |
| 4774036 | AJILORE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272120 | AJIMINE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706054 | AJIROBA, MOSUNMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727237 | AJIROTUTU, OLAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802583 | AJIT &MANISHA DAMLE | DBA ENAPY | 6371 LA COSTA DRIVE # 106 | | | BOCA RATON | FL | 33433 | |
| 5526327 | AJIT BEHERA | 9501 GENESEE AVE 612 | | | | SAN DIEGO | CA | 92121 | |
| 5526328 | AJIT JAIN | 10544 HOLLINGSWORTH WAY | | | | SAN DIEGO | CA | 92127 | |
| 4802845 | AJIT JOSHI | DBA THE BOUTIQUE | 2760 HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| 5526329 | AJIT RANDHAVA | 9785 CRESTVIEW CIR | | | | VILLA PARK | CA | 92861 | |
| 5526330 | AJITA JADHAV | 2590 KINGSTOWN RD | | | | KINGSTON | RI | 02881 | |
| 5526331 | AJITA SMITH | 13601 NE 21ST AVE RD | | | | CITRA | FL | 32113 | |
| 5526332 | AJITH VALAPPIL | 2140 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 4811900 | AJITH, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899162 | AJJ CACHO ROOFING AND CONSTRUCTION | SOCORRO GONZALEZ | 3305 WYOMING AVE | | | EL PASO | TX | 79903 | |
| 4722260 | AJJAMPUR, ARJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295360 | AJJARAPU, SRI RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770448 | AJJEGOWDA, CHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526333 | AJLA BROOKS | LOLITA CLARK | | | | CHICAGO | IL | 60628 | |
| 4880991 | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | 78630 | |
| 4872551 | AJLIR ENTERPRISES LLC | ANDREW LAPINE JR | 1046 PASEO DEL PUEBLO | | | TAOS | NM | 87571 | |
| 4719550 | AJLOUNI, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799367 | AJM PACKAGING CORPORATION | #774508 | 4508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4266530 | AJMERI, ARSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831587 | AJMO, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526334 | AJO KURIAKOSE | 497 PINEWOOD RD | | | | PHILADELPHIA | PA | 19116 | |
| 5526335 | AJOHNIKA JOHNSON | 268 EAST DR | | | | BATON ROUGE | LA | 70806 | |
| 4328338 | AJOKU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438461 | AJOKU, UZOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526336 | AJONE JONES | 3993 S QUEENPALM DR | | | | TUCSON | AZ | 85730 | |
| 4342571 | AJOSE, TAOFEEKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422591 | AJREDINI, MUDZELJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872289 | AJS LANDSCAPE | AJS LANDSCAPE OF THE PALM BEACHES | P O BOX 3262 | | | LANTANA | FL | 33465 | |
| 5791508 | AJ'S LANDSCAPING INC | ANTHONY BELTRAN | PO BOX 3267 | | | LANLENA | FL | 33465 | |
| 5794324 | AJ's Landscaping Inc | PO Box 3267 | | | | Lanlena | FL | 33465 | |
| 4867398 | AJS TECHNOLOGY INC | 4340 COLUMNS DRIVE | | | | MARIETTA | GA | 30067 | |
| 4583759 | AJslandscaping of the Palm Beaches | P.O. Box 3262 | | | | Lantana | FL | 33465 | |
| 4741439 | AJTAI, MIKLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565864 | AJTUN VICENTE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811901 | AJU ASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316563 | AJUNWA, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802051 | AJUSTCO | 99 MADISON AVE SUITE 620 | | | | NEW YORK | NY | 10016 | |
| 4798612 | AJW GROUP | DBA AJWATCHES.COM | PO BOX 502 | | | REGO PARK | NY | 11374 | |
| 4645725 | AJWANI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526337 | AJYEKUM LETICIA | 12717 TURQUOISE TERR | | | | HYATTSVILLE | MD | 20781 | |
| 4811902 | AK CONSTRUCTION ENTERPRISE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831588 | AK DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873323 | AK PAINTING | ALASTAR BLANDING | 1959 EUCLID AVE | | | LINCOLN | NE | 68502 | |
| 4872296 | AK SAR BEN PIPE & SEWER CLEANING CO | AKSARBEN PIPE & SEWER CLEANING CO | 2230 SOUTH 27TH STREET | | | OMAHA | NE | 68105 | |
| 4811463 | AK STUDIO | 1729 E OSBORN RD | | | | PHOENIX | AZ | 85016 | |
| 4811477 | AK STUDIO | 1729 E OSBORN RD STE 100 | | | | PHOENIX | AZ | 05016-7184 | |
| 4824905 | AK STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801062 | AK TRADING CO. | DBA AK TRADING CO | 21751 LOS ALIMOS STREET | | | CHATSWORTH | CA | 91311 | |
| 4861270 | AKA SPORT INC | 16 PRINCETON DRIVE | | | | DIX HILLS | NY | 11746 | |
| 4723658 | AKAAH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174665 | AKABA, FATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811903 | AKABAR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811904 | AKA-BASHORUN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385932 | AKAGBOBI, MIRACLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272752 | AKAGI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271433 | AKAGI, JULIETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271722 | AKAHI, AESHA-SHANYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349889 | AKAIC, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249106 | AKAKPO, ATSOU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450360 | AKAKPO, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738591 | AKAKPO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526339 | AKAKPOVI ENYONAN K | 5820 73RD AVE N APT 114 | | | | MINNEAPOLIS | MN | 55429 | |
| 4624765 | AKALI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397947 | AKALONU, MAXWELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607218 | AKALU, LIYA WELDESENBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858366 | AKAMAI GLASS COMPANY INC | 1024 B KIKOWAENA PLACE | | | | HONOLULU | HI | 96819 | |
| 4871971 | AKAMAI PACIFIC LLC | 98-1277 KAAHUMANU ST STE 321 | | | | AIEA | HI | 96701 | |
| 4881474 | AKAMAI PAINTING | PO BOX 29962 | | | | HONOLULU | HI | 96820-2362 | |
| 5794325 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 5789865 | AKAMAI TECHNOLOGIES INC | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 4881269 | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 5789129 | AKAMAI TECHNOLOGIES INC-580217 | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 5794326 | AKAMAI TECHNOLOGIES INC-580217 | P O BOX 26590 | none | | | NEW YORK | NY | 10087 | |
| 5788975 | AKAMAI TECHNOLOGIES INC-580217 | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 4910575 | Akamai Technologies, Inc. | Attn: Susan Casterline | 150 Broadway | | | Cambridge | MA | 20142 | |
| 4272005 | AKAMINE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165341 | AKAMIRO, IKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526342 | AKANA ERLEEN | PO BOX 12 | | | | KEKAHA | HI | 96752 | |
| 4270292 | AKANA, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467411 | AKANA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202038 | AKANA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548755 | AKANA, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427767 | AKANAGA, CHIOMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526343 | AKANBI OBABIS | 68TH PL | | | | LANDOVER | MD | 20782 | |
| 4213695 | AKANBI, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475048 | AKANDA, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644526 | AKANDE, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526344 | AKANE TAKEMURA | 816 MARSEILLES CIR | | | | BUFFALO GROVE | IL | 60089 | |
| 5526345 | AKANISE NAWAQA | 725 EAST D STREET | | | | PETALUMA | CA | 95824 | |
| 4626346 | AKANLE, OLUWATOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671214 | AKANNI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432294 | AKANNI, OLUWASEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173619 | AKANNO, CHRISTABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495233 | AKANO, AYOMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348857 | AKANS, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582150 | AKAO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649807 | AKAPOLAWAL, FATIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298631 | AKAR, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485795 | AKARD, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199575 | AKARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495342 | AKARMAN, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831589 | Akash Patel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858237 | AKASHA US INC | 101 N MAIN ST SUITE 300 | | | | ANN ARBOR | MI | 48104 | |
| 5526346 | AKAU JAMES | 87-138 HILA ST | | | | WAIANAE | HI | 96792 | |
| 5526347 | AKAU KAIPOLANI A | P O BOX 824 | | | | ANAHOLA | HI | 96703 | |
| 5526348 | AKAU MELISSA K | PO BOX385154 | | | | WAIKOLOA | HI | 96738 | |
| 4272277 | AKAU, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272257 | AKAU, KAHOEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272178 | AKAU, KULIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435126 | AKBAL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526349 | AKBAR ARIFAH J | 4103 N 62ND STREET | | | | MILWAUKEE | WI | 53216 | |
| 5526350 | AKBAR JABRIEL | 2155 MARK TRL | | | | DECATUR | GA | 30032 | |
| 5789171 | AKBAR TRAVELS OF INDIA PVT. LTD. | SHAILENDRA PURANDARE | 1st Floor, 62 Janjikar Street | | | Mumbai | | 400003 | India |
| 4365468 | AKBAR, AMRAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333173 | AKBAR, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558098 | AKBAR, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551655 | AKBAR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194017 | AKBAR, QURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723932 | AKBAR, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472407 | AKBAR, RAFAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776356 | AKBAR, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418294 | AKBAR, SHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145110 | AKBAR, SHEKINAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542047 | AKBAR, SUBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672601 | AKBAR, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797727 | AKBARALI HIMANI | DBA LARSON COMPUTER SOLUTION | 24 PATH PLAZA | | | JERSEY CITY | NJ | 07306 | |
| 4177437 | AKBARI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415641 | AKBARI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526351 | AKBARNEJAD BAYAN | 545 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 | |
| 4553030 | AKBARULLAH, KHAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524300 | AKBARZADEH, SOUDABEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831590 | AKBAY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526352 | AKDEMIR YAKUP | 75 BIRCHWOOD ROAD | | | | PARAMUS | NJ | 07652 | |
| 4806162 | AKDY IMPORTS LLC | 10912 WEAVER AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4800034 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4794845 | AKDY IMPORTS LLC | DBA AKDY APPLIANCES | 10912 WEAVER AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4800034 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4210982 | AKE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158948 | AKE, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482251 | AKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526353 | AKEAY WOOD | 5711 FROLONA RD | | | | FRANKLIN | GA | 30217 | |
| 4659789 | AKEEB, TOYEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526354 | AKEM ADEROGBE | 750B HOMESTEAD VILLAGE SE | | | | ROCHESTER | MN | 55904 | |
| 5526355 | AKEEM DAVIS | CROIXVILLE APT 6BUILDING | | | | CHRISTIANSTED | VI | 00850 | |
| 5526356 | AKEEM FEITON | 6728 CAMELIA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5526358 | AKEEM MOORE | 750 NW 18 TERRACE APT 907 | | | | MIAMI | FL | 33136 | |
| 5526359 | AKEEM SULAIMAN | 1024 SOUTH HOYT | | | | ANCHORAGE | AK | 99508 | |
| 5526360 | AKEEM WILKINS | 301 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5526362 | AKEESHA STIBBINS | 707 N 64TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5526363 | AKEETHA GLEATON | 635 NOLES DR | | | | MT HOLLY | NC | 28217 | |
| 5526364 | AKEISHA NEWBERRY | 1200 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5526365 | AKEKUNLE AKINKUNMI | 16666 NORTHCHASE DR | | | | CLEARWATER | FL | 33761 | |
| 4831591 | AKEL, PABLO & NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393682 | AKEL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329978 | AKELEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526366 | AKELIA YOUNG | 76 ARRINGTON ST | | | | ASHEVILLE | NC | 28801 | |
| 4282101 | AKELLA, LAKSHMI MANOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269306 | AKEMIJ, LILIWOKALANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598102 | AKEMON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526367 | AKEN TOMIKA | 905 E DR MARTIN LUTHER KING | | | | RULEVILLE | MS | 38771 | |
| 5526368 | AKEN TRAVIS | 1399 ST ROUTE 11 | | | | BRUSHTON | NY | 12916 | |
| 4543700 | AKEN, ERCILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144894 | AKEN, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526369 | AKENDA FRANCIS | 511 GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 4270193 | AKEO, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207873 | AKEO, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526370 | AKER ASHLEY N | 1901 HAZEL AVE APT 2B | | | | DAYTON | OH | 45420 | |
| 4624781 | AKER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559859 | AKER, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703684 | AKER, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153970 | AKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604947 | AKER, G VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397790 | AKER, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265707 | AKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669971 | AKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308279 | AKER, REUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248552 | AKER, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526371 | AKERBLADE CHRIS | 915 1ST ST | | | | ASOTIN | WA | 99402 | |
| 4552806 | AKERLEY, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824906 | AKERLIND,JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854143 | Akerman LLP | David E. Otero | 50 N. Laura St., Ste. 3100 | | | Jacksonville | FL | 32202 | |
| 4884923 | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 4854143 | Akerman LLP | Raye Elliott | 401 E. Jackson St., Ste. 1700 | | | Tampa | FL | 33602 | |
| 4854143 | Akerman LLP | David E. Otero | 50 N. Laura St., Ste. 3100 | | | Jacksonville | FL | 32202 | |
| 4854143 | Akerman LLP | Raye Elliott | 401 E. Jackson St., Ste. 1700 | | | Tampa | FL | 33602 | |
| 5791509 | AKERMAN SENTERFITT | 50 N. LAURA STREET, SUITE 3100 | | | | JACKSONVILLE | FL | 32202 | |
| 4884924 | AKERMAN SENTERFITT & EIDSON P A | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 4303883 | AKERMAN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390389 | AKERMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147661 | AKERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390306 | AKERMAN, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526372 | AKERS BRITNEY | 606 N GORDON ST | | | | PLANT CITY | FL | 33563 | |
| 5526373 | AKERS GREG | 2867 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 4378197 | AKERS JR., ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526374 | AKERS KAYLA | 16932 STATE ROUTE 207 | | | | ARGILLITE | KY | 41121 | |
| 5526375 | AKERS LATOYA | 3842 WINDSONG WAY | | | | WINGATE | NC | 28174 | |
| 5526376 | AKERS LORENDA | 12451 NORMA LN | | | | SAINT LOUIS | MO | 63138 | |
| 5526377 | AKERS MARY | 5416 PINEFIELD RD | | | | SUMTER | SC | 29154 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526378 | AKERS RAY | 37923 SAN CARLOS WAY | | | | PALMDALE | CA | 93550 | |
| 5526379 | AKERS SUSAN | 257 FLATRIDGE ROAD | | | | SUGAR GROVE | VA | 24375 | |
| 5526380 | AKERS TAMARA L | 4920 SOUTHWOOD DR | | | | SHEFFIELD | OH | 44054 | |
| 5526381 | AKERS TASHA | 1102 MAIN ST | | | | BOYCEVILLE | WI | 54725 | |
| 5526382 | AKERS TIM | P O BOX 3469 | | | | TOLER | KY | 41635 | |
| 5526383 | AKERS WILLIAM | 3424 23 STREET SW | | | | WASIGTON DC | MD | 20020 | |
| 4373602 | AKERS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214660 | AKERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621652 | AKERS, ANGIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511335 | AKERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518688 | AKERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603389 | AKERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318584 | AKERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256056 | AKERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744936 | AKERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381611 | AKERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684921 | AKERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670841 | AKERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385593 | AKERS, DONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457126 | AKERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626748 | AKERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714105 | AKERS, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683257 | AKERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388826 | AKERS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544054 | AKERS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351063 | AKERS, KAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158222 | AKERS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577782 | AKERS, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298915 | AKERS, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569803 | AKERS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520157 | AKERS, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744454 | AKERS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512220 | AKERS, MADISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144333 | AKERS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580620 | AKERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149302 | AKERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571083 | AKERS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489303 | AKERS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283728 | AKERS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565135 | AKERS, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448453 | AKERS, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381511 | AKERS, REVA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362734 | AKERS, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453759 | AKERS, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291788 | AKERS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365489 | AKERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409715 | AKERS, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314168 | AKERS, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689189 | AKERS, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517741 | AKERS, TONI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320558 | AKERS, TORRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764346 | AKERS, TREZOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811905 | AKERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811906 | AKERT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526384 | AKERVIK CHARLIE | 12908 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5526385 | AKESHA A RAWLINS | 282 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 4397101 | AKESST, AISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526386 | AKETA PATEL | 40061 FREMONT BLVD APT 5 | | | | FREMONT | CA | 94538 | |
| 5526387 | AKEWS ELIZABETH | 37 AUGUSTA ST | | | | VERONA | VA | 24482 | |
| 4736340 | AKEY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5406457 | AKH ECO APPARELS LTD | 495 BALITHA SHAH-BELISHWER | | | | DHAKA | | | BANGLADESH |
| 4806917 | AKH ECO APPARELS LTD | MD. ABUL KASHEM | 495, BALITHA, SHAH-BELISHWER | | | DHAKA | | 1800 | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4576901 | AKHAHON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219425 | AKHAZZAN, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397567 | AKHDAR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328336 | AKHLAQI, HABIBULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332483 | AKHLAS, SOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447987 | AKHMEDOVA, LILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331855 | AKHMET, ZAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613712 | AKHOON, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526389 | AKHOTNIKOFF KAREN | 2035 N PARMELEE AVE | | | | COMPTON | CA | 90222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526390 | AKHTAR PIRZADA | 8547 HOOES RD NONE | | | | SPRINGFIELD | VA | 22153 | |
| 4663693 | AKHTAR, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256876 | AKHTAR, ELNARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276822 | AKHTAR, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408569 | AKHTAR, HAEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152204 | AKHTAR, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707534 | AKHTAR, MASYOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762982 | AKHTAR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753932 | AKHTAR, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339596 | AKHTAR, NAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424755 | AKHTAR, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276988 | AKHTAR, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554227 | AKHTAR, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460638 | AKHTAR, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227653 | AKHTAR, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708319 | AKHTAR, SHAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559861 | AKHTAR, SHAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293779 | AKHTAR, UROOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337943 | AKHTAR, WAJEEHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555426 | AKHTARI, SOOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560180 | AKHTER, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788355 | Akhter, Iqbal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239245 | AKHTER, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751343 | AKHTER, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559386 | AKHTER, NAZNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529012 | AKHTER, ROSHNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417452 | AKHTER, SHAMEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218218 | AKHTER, SHAMEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728544 | AKHTER, SHUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393695 | AKHTER, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525404 | AKHTER, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526391 | AKHUND KENISHA | 3850 SOUTH MTN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 4219288 | AKHUNDZADA, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811907 | AKI & MANISH GOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798765 | AKI ENTERPRISES INC DBA MARINELOCK | DBA MARINELOCK | 625 ONTARIO ST | | | DETOUR VILLAGE | MI | 49725 | |
| 4811908 | AKI ICHIZUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811909 | AKI INOUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526392 | AKI LEILANIE | 4160 HOALA STREET APT6A | | | | LIHUE | HI | 96766 | |
| 4132097 | AKI Solutions | 10073 Valley View St, #238 | | | | Cypress | CA | 90630 | |
| 4796720 | AKI SOLUTIONS INC | DBA ICE PURE | 800 COMMERICAL DRIVE | | | SAN GABRIEL | CA | 91707 | |
| 4270840 | AKI, DRAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526393 | AKIA KELLY | 2835 BREEZE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5526394 | AKIA YOUNG | 793 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5526396 | AKIBA MAXIMIN | PO BOX 3232 | | | | KINGSHILL | VI | 00851 | |
| 5526397 | AKIBA WHITAKER | 301 ROSELLE COURT | | | | RALEIGH | NC | 27610 | |
| 5526398 | AKIELA CHINOUYAZUE | 668 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5526399 | AKIELA GODDARD | 820 14TH AVE S | | | | ST PETE | FL | 33710 | |
| 4330171 | AKIL, BOCHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526400 | AKILAE VOLTON | 4119 STONECREST DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5526401 | AKILAH BARNES | 1721 MAGNOLIA WAY | | | | ANTIOCH | CA | 94509 | |
| 5526402 | AKILAH BREWER | 10906 WHITERIM DR | | | | POTOMAC | MD | 20854 | |
| 5526403 | AKILAH JOHNSON | 1806 N 40TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5526404 | AKILAH RUSSELL | 277 HIGH ST | | | | SPARTANBURG | SC | 29306 | |
| 5526405 | AKILAH SEWER | 6016 GEORGETOWN DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5526406 | AKILAH STANLEY | 191 RIDGEMONT | | | | DRAYTON PLNS | MI | 48330 | |
| 5526407 | AKILANG MELELONG | 5465 S 3960 W | | | | SALT LAKE CTY | UT | 84118 | |
| 5526408 | AKILI N THOMPSON | 724 WOODCREST ST | | | | BLOOMINGTON | CA | 92316 | |
| 4220361 | AKILLI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526409 | AKIM MATTHEW | 28A-5 WEST CARET BAY | | | | ST THOMAS | VI | 00802 | |
| 5526410 | AKIMA RAENETTE | PO BOX 4708 | | | | NEW YORK | NY | 10163-4708 | |
| 4556307 | AKIMANIMPAYE, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526411 | AKIN BYRON D | 337 GORMAN AVE | | | | BELEN | NM | 87002 | |
| 5526412 | AKIN DANIEL | 560 E HICKPOCHEE AV | | | | LABELLE | FL | 33935 | |
| 5526413 | AKIN FRED | 622 MICHIGAN AVE | | | | SCHENECTADY | NY | 12303 | |
| 5526415 | AKIN SUEY | 1348 E 66TH PL 3 | | | | TULSA | OK | 74136 | |
| 4615592 | AKIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657744 | AKIN, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697593 | AKIN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429287 | AKIN, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321357 | AKIN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298944 | AKIN, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774396 | AKIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702532 | AKIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401132 | AKIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641616 | AKIN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444063 | AKIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422577 | AKIN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628544 | AKIN, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272721 | AKINA, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165154 | AKINA, MELODY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300927 | AKINBIYI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294818 | AKINBIYI, FOLARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594639 | AKINBIYI, RAOLAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526416 | AKINBOBLA ABIOLA | GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 4693973 | AKINBOLA, OLUYEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342514 | AKINBOYEWA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261382 | AKINDE, AYOMIDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526417 | AKINE MONICA | 3235 NAPIER AVE | | | | MACON | GA | 31204 | |
| 4558933 | AKINEPALLI, SRAVANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363411 | AKINES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526418 | AKINF KATAVIA | 1203 STUDER AVE | | | | COLUMBUS | OH | 43206 | |
| 4421609 | AKINFELEYE, OLUDAMOLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351988 | AKINFENWA, OLUTOYIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354139 | AKINFOLARIN, NAZEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431658 | AKINGBADE, ADEDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442749 | AKINGBADE, ADEDOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768898 | AKINGBADE, ATINUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538654 | AKINKUGBE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340530 | AKINKUOLIE, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627822 | AKINLABI, FATAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238306 | AKINLEYE, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336668 | AKINLOTAN, JULIANAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526419 | AKINLOYE TUNDE | 10990 HIGHLAND MEADOW VIL | | | | HOUSTON | TX | 77089 | |
| 4338625 | AKINMADE, ABIDEMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526420 | AKINMOLADUN KENDRA | 660 MATERDIE LN APT 204 | | | | FLOR | MO | 63031 | |
| 4341389 | AKINMOLAYAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202572 | AKINMURELE, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654613 | AKINNIBOSUN, MOBILADE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728014 | AKINODE, CLARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640761 | AKINOLA, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526421 | AKINPELU JIMSON | 6094 SILVER SPUR DR | | | | LITHONIA | GA | 30058 | |
| 4339290 | AKINPELU, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613708 | AKINPETIDE, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690569 | AKINRINADE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623641 | AKINROLABU, ADEDAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526422 | AKINROTOYE JAMES | 42823 ACAIA AVE | | | | HEMET | CA | 92544 | |
| 5526423 | AKINS AGNES L | 2279 STAR MIST DR SW | | | | ATLANTAG | GA | 30311 | |
| 5526424 | AKINS AKU | 13999 OLD BLANCO RD 311 | | | | SAN ANTONIO | TX | 78229 | |
| 5526425 | AKINS ALONZO | 10 CLINT CIRCLE | | | | TIFTON | GA | 31794 | |
| 5526426 | AKINS ANA | 13329 MIAMI ST | | | | HUDSON | FL | 34667 | |
| 5526427 | AKINS AUDREY N | 165 RIVERCROFT DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5526428 | AKINS BELINDA | 238 BECKER DR | | | | ST LOUIS | MO | 63135 | |
| 5526430 | AKINS CYNDI | PO BOX 1386 | | | | MOUNT GILEAD | NC | 27306 | |
| 5526431 | AKINS CYNTHIA | 2310 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5526432 | AKINS DAVID | 4739 SOUTH MAIN ST | | | | HOPEMILLS | NC | 28348 | |
| 5526433 | AKINS JEANNE | 15550 WEST RIVER RD | | | | INGLIS | FL | 34449 | |
| 5526434 | AKINS MANDI | 102 GLENDALE STREET | | | | BOONEVILLE | MS | 38829 | |
| 5526435 | AKINS MANICA | 3040 K PARK | | | | ST LOUIS | MO | 63136 | |
| 5526436 | AKINS MOSADI | 5600 WARD BLVD | | | | WILSON | NC | 27893 | |
| 5526437 | AKINS NADINE | 610 NE COUNTRY KITCHEN RD | | | | MADISON | FL | 32348 | |
| 5526438 | AKINS REATHA | 1618 GRAM ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5526439 | AKINS RONALD | 1017 FURIA DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5526440 | AKINS ROSALIN | 3590 MARY ADER AVE | | | | CHARLESTON | SC | 29414 | |
| 5526441 | AKINS STEPHANIE | 834 COLFAX RD | | | | STATESBORO | GA | 30458 | |
| 5526442 | AKINS TITEYANA | 6333 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5526443 | AKINS TRAVIS | 201 PARK LN APT C4 | | | | THOMASTON | GA | 30204 | |
| 5526444 | AKINS ZAKIYA | 418 N WASHINGTON ST | | | | WILKES BARRE | PA | 18705 | |
| 4516353 | AKINS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527548 | AKINS, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691451 | AKINS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266158 | AKINS, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220439 | AKINS, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205941 | AKINS, BREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628157 | AKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374415 | AKINS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258422 | AKINS, DEYNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 184 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441890 | AKINS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229096 | AKINS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694192 | AKINS, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673498 | AKINS, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605031 | AKINS, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309954 | AKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831592 | AKINS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359227 | AKINS, JAPTHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415368 | AKINS, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239051 | AKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180829 | AKINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560806 | AKINS, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234909 | AKINS, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641854 | AKINS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520103 | AKINS, LISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527972 | AKINS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769219 | AKINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454804 | AKINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178680 | AKINS, NIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535283 | AKINS, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603898 | AKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620721 | AKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462967 | AKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612171 | AKINS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643829 | AKINS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159309 | AKINS, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265235 | AKINS, SONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753730 | AKINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454747 | AKINS, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353997 | AKINS, TAMIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856659 | AKINS, TAMIKA EUGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434981 | AKINS, TIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312661 | AKINS, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459458 | AKINS, TREYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707481 | AKINS, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337562 | AKINSANYA, ADEBOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217854 | AKINSANYA, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539898 | AKINSEINDE, OLUWAPELUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707174 | AKINSHEYE, ADDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737295 | AKINSO, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526445 | AKINSROSS BRANDIE | 2707 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4775006 | AKINTAYO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353461 | AKINTOROYE, FUNSO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696523 | AKINTUNDE, FOLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622209 | AKINTUNGE, FONAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535372 | AKINWANDE, TUNJI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709886 | AKINWUMI, STEPHEN TEMITAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687392 | AKINWUMI, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560541 | AKINYANJU, TENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718067 | AKINYODE, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514204 | AKIONA-LOTERBAUER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526446 | AKIRA C REID | 85 CHAPEL | | | | CHEEK | NY | 14225 | |
| 5526447 | AKIRA DONALD | 3338 SOUTH WARING ST | | | | DETROIT | MI | 48217 | |
| 5526448 | AKIRA SELBY | 1900 SE 4TH ST APT 29 | | | | GAINESVILLE | GA | 32641 | |
| 5526449 | AKISHA GARVIN | 31 MUSCOGEE DR | | | | COLUMBUS | GA | 31903 | |
| 4560938 | AKISO, YIDIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314650 | AKISREED, RUJQUAYLAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526450 | AKITA JONES | 15156 MORENO BEACH DR 1624 | | | | MORENO VALLEY | CA | 92555 | |
| 4874706 | AKITAS LANDSCAPE AND MAINTENANCE | DARREL CLARK | 1601 SUNDOWN DRIVE | | | HENDERSON | NV | 89002 | |
| 4874706 | AKITAS LANDSCAPE AND MAINTENANCE | DARREL CLARK | 1601 SUNDOWN DRIVE | | | HENDERSON | NV | 89002 | |
| 4909617 | Akita's Landscape and Maintenance, LLC | 1601 Sundown Drive | | | | Henderson | NV | 89002 | |
| 4272647 | AKITO, JAYREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526452 | AKIU ABIGAIL | 84-718 ALA MAHIKU ST | | | | WAIANAE | HI | 96792 | |
| 4801655 | AKIVA HALPERIN | DBA THE SLIPPER SHOPPE | 200 COLONY CIRCLE | | | LAKEWOOD | NJ | 08701 | |
| 5526453 | AKIVA MELISSA | 10617 EASTBORNE AVE | | | | LOS ANGELES | CA | 90024 | |
| 4250803 | AKI-WRIGHT, CAMINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526454 | AKIYA TEMPLE | 1728 MANAKO LN | | | | WAHIAWA | HI | 96786 | |
| 4728835 | AKIYAMA, KAORU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831593 | AKJ GENERAL CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526455 | AKKARACH DAVID | 1615 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 4646389 | AKKASH, AASEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526456 | AKKEEM PARKER | 477 E 145TH ST | | | | BRONX | NY | 10454 | |
| 5526457 | AKKERMAN SARA | 1354 CYPRESS DR | | | | FRIENDSHIP | WI | 53934 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526458 | AKKERMAN VICKI | 294 NORTH ELM STREET | | | | ADAMS | WI | 53910 | |
| 4300813 | AKKINENI, SRIDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526459 | AKKUS YURDAER | 564 PREAKNESS AVE | | | | HALEDON | NJ | 07508 | |
| 4598527 | AKL, EMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694674 | AKLE, FLORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445733 | AKLILU, HEMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899083 | AKLIMA CONFORT | JIMMY GALARZA | 16 BIVONA UNIT 95 | | | NEW WINDSOR | NY | 12553 | |
| 5526460 | AKLIN LATRESSA | 105 HATTEERAS DR | | | | CONWAY | SC | 29527 | |
| 4638550 | AKLIN, HOYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557104 | AKLIN, JAMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893253 | AKLYM INC | 21 VERNASA DR | | | | LANGHORNE | PA | 19053 | |
| 5526461 | AKMAL JOE | 2501 OKA STREET APT A 3 | | | | CONWAY | SC | 29526 | |
| 4691316 | AKMEEMANA, NILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526462 | AKMS LP | 10982 ROEBLING AVE | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | |
| 4808331 | AKMS LP | 10982 ROEBLING AVE NO 107 | ATTN: A E ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4808248 | AKMS LP | 10982 ROEBLING AVE, | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | |
| 4808544 | AKMS, L.P. | 10982 ROEBLING AVENUE, UNIT 107 | | | | LOS ANGELES | CA | 90024 | |
| 4779274 | AKMS, LP | 10982 Roebling Avenue | Suite 107 | | | Los Angeles | CA | 90024 | |
| 4779275 | AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 5856060 | AKMS, LP (Martinsburg) | c/o Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5856060 | AKMS, LP (Martinsburg) | Kenneth R. Simons, Director | Simons Real Estate Group, Inc. | a Consulting Service Company | 11275 Watson Drive | Moorpark | CA | 93021 | |
| 5852894 | AKMS, LP (ShowLow) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5852894 | AKMS, LP (ShowLow) | Kenneth R. Simons, Director | 11275 Watson Drive | | | Moorpark | CA | 93021 | |
| 4811672 | AKOASARE, HENRIETTE AND KOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554204 | AKOBUNDU, CHIDERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526463 | AKOI ATEM | 1875 SOUTH 75TH APT 204 | | | | OMAHA | NE | 68105 | |
| 5526464 | AKOI RACHELE | 370 A WEST PAPA AV | | | | KAHULUI | HI | 96732 | |
| 4253863 | AKOI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432155 | AKOI, LASSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284787 | AKOLKAR, ALOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343193 | AKOLO, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527785 | AKO-MBO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390646 | AKOMEA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286695 | AKONG, BAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175604 | AKONOR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186012 | AKOPIAN, AZATOUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164408 | AKOPIAN, MANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180552 | AKOPIAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177379 | AKOPIAN, NAZIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198479 | AKOPIAN, SYUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180066 | AKOPIAN, YEGISAPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183775 | AKOPYAN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526465 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 5794327 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 4872227 | AKORN CONSUMER HEALTH | ADVANCED VISION RESEARCH INC | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | |
| 4700889 | AKOTEU, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339007 | AKOTO, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710197 | AKOTO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526467 | AKOWUAH RICHARD | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | |
| 4532653 | AKPA, MONIQUE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405210 | AKPADAGO, GODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344059 | AKPAK-DIMKPA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637592 | AKPAN, AKPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373825 | AKPAN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685852 | AKPAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345513 | AKPAN, EDIKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702896 | AKPAN, EFFIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437639 | AKPAN, INI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644529 | AKPAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648757 | AKPAN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259914 | AKPAN, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625857 | AKPAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440768 | AKPARANTA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530245 | AKPAUDO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417965 | AKPOGHORIE, ERHIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396017 | AKPOR, ENEBI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659355 | AKPOR-MENSAH, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286045 | AKPULONU, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472753 | AKPUNONU, CHIBUIFEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526468 | AKRAM FATIMA | 722 S CHATEAU CIR | | | | WICHITA | KS | 67207 | |
| 5526469 | AKRAM LEXUS | 7828 W BENDER AVE 4 | | | | MILWAUKEE | WI | 53218 | |
| 4343918 | AKRAM, ABUUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329094 | AKRAM, BASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 186 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555224 | AKRAM, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556157 | AKRAM, MAMOONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552115 | AKRAM, ROZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303687 | AKRAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403475 | AKRAM, ZUNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556269 | AKRAMI, AMANULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199610 | AKRAMI, SHAMIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202622 | AKRAMI, SITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168075 | AKRAMI, TAMMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176837 | AKRAMIAN, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775795 | AKRAWI, FAWZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526470 | AKRE SANDY | 3830 HIGHWAY 2 | | | | PRIEST RIVER | ID | 83856 | |
| 4278702 | AKRE, BRITTANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707753 | AKRIDGE, BISHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320355 | AKRIDGE, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160021 | AKRIDGE, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547763 | AKRIDGE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824907 | AKRIDGE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320682 | AKRIDGE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552435 | AKRIDGE, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204692 | AKRIDGEFOY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526471 | AKRIE DEXTER | 13021 WILCOX NECK RD | | | | CHARLES CITY | VA | 23030 | |
| 5526472 | AKRIGHT JAYNA | 4075 HOLT RD LOT 11 | | | | HOLT | MI | 48842 | |
| 4804933 | AKRO MILLS INC | 24293 NETWORK PLACE | 8 | | | CHICAGO | IL | 60673-1242 | |
| 4798961 | AKRO MILLS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| 4864028 | AKRO MILS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4329306 | AKROFI, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830336 | AKRON BEACON JOURNAL | ATTN: AKRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4872967 | AKRON BEACON JOURNAL | BEACON JOURNAL PUBLISHING CO | 44 EAST EXCHANGE ST | | | AKRON | OH | 44308 | |
| 4859192 | AKRON CANTON COMM EQUIP SERV INC | 1169 WEST WATERLOO ROAD | | | | AKRON | OH | 44314 | |
| 4880700 | AKRON OXYGEN AND SUPPLY CO INC | P O BOX 1664 | | | | AKRON | OH | 44309 | |
| 4665137 | AKRONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526473 | AKRONJ EMMANUEL | 953 HAWK CREEK TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 4831594 | AKROUK, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182528 | AKSABANOVIC, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592111 | AKSEN, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526474 | AKSHAY AGRAWAL | 65 E WASHINGTON STREET | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4565830 | AKSNES, KARIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381091 | AKSOMITAS, RION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582803 | AKSOY, MERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652215 | AKSU, ENGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898800 | AKT PLUMBING LLC | MICHAEL KING | 45 A Barber Pond Road | | | Bloomfield | CT | 06002 | |
| 4824908 | AKTAN,GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349953 | AKTAR, FARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395623 | AKTAR, SHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558363 | AKTER, ARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756682 | AKTER, LIPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395696 | AKTER, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241268 | AKTER, SAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441009 | AKTER, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360223 | AKTHAR, ZAHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556527 | AKTHER, NARGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360494 | AKTHER, SHAHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479644 | AKTHER, SHAMEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480298 | AKTHER, SHEBLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245669 | AKTIMUR, GULNUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636755 | AKU, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259286 | AKUDINOBI, ULISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483488 | AKUE GEDU, ADOUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365074 | AKUEI, PACH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738380 | AKUESON, ROSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672122 | AKUETE -GBOLO, AMIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659393 | AKUFFO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398317 | AKUFFO, GODFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657823 | AKUILA, APISAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697014 | AKUJOBI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335664 | AKUM TOH, ANKINIMBOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526475 | AKUMA BEY | 17302 FORRER ST | | | | DETROIT | MI | 48235 | |
| 4578645 | AKUMAWAH, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558690 | AKUMIAH, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271194 | AKUNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271982 | AKUNA-PUU, FANTASIAJEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209828 | AKUNE, CONNER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848164 | AKUNNA ELEGALAM | 25 LONGFELLOW ST NE | | | | Washington | DC | 20011 | |
| 4438236 | AKUOKO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775309 | AKURKUCH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556775 | AKWANKA, EDWIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622143 | AKWARA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339412 | AKWEN, EMMANUELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526476 | AKWUBA ELOISE | 215 RICHMOND | | | | LEXINGTON | NC | 27292 | |
| 4431312 | AKYAA, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339855 | AKYEA, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526477 | AKYIAA TERRY | 271 6TH AVE APT1 | | | | TROY | NY | 12182 | |
| 4174052 | AKYIANU, EDWARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526478 | AKYM RINKOVSKY | 265 BACKWITH RD UNIT 84A | | | | SANTA PAULA | CA | 93060 | |
| 4582173 | AKYOL, MESUT | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4831595 | AL & CAROL LEIPNITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831596 | AL & SANDY OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214499 | AL ABOOSI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387145 | AL ALI, YUSUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889275 | AL AMIN GARMENT INDUSTRIES LTD | WAZEDIA PANCHLAISH | | | | CHITTAGONG | | 4213 | BANGLADESH |
| 4831597 | AL AND LOURDES GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188402 | AL ANI, MAWJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418401 | AL ARAJI, ZAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526479 | AL ARMENT | 736 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 4520834 | AL ASSI, MONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558436 | AL ATIYA, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603461 | AL AWAR, GHAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196690 | AL AZZAWI, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290581 | AL BAHARNAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529113 | AL BANI, ABDULAZIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898410 | AL BARON | ALEKSANDR CHERNYY | 5006 EDDYSTONE LN | | | MONROE | NC | 28110 | |
| 4551599 | AL BAYAA, WADDAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552564 | AL BITTAR, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526480 | AL BLAKLEY | 367 BULLOCK RD | | | | HUDSON | NY | 12534 | |
| 4851551 | AL BRAUN | 8 BLUE RIDGE DR | | | | Glendale Heights | IL | 60139 | |
| 5809065 | Al C. Enlow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831598 | AL CALCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404041 | AL CAREY | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 4898965 | AL CONSTRUCTION | RICHARD LANE | 2877 LAMON CHAPEL RD | | | JASPER | AL | 35503 | |
| 4781846 | AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| 4782344 | AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | | Montgomery | AL | 36107-1123 | |
| 4781532 | AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 5526483 | AL DEWITT | 3203KINGSBURY ST | | | | HOUSTON | TX | 77021 | |
| 5526484 | AL DODSON | 157 PALM BEACH AVE | | | | ROSSVILLE | GA | 30741 | |
| 4292423 | AL DULAIMI, EBTEHAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872326 | AL FALKOWSKI GENERAL CONTRACTING | ALBERT FALKOWSKI | 606 WEST BROAD ST | | | HORSEHEADS | NY | 14845 | |
| 4468606 | AL FARTOSI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390857 | AL FATLAWI, HINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183779 | AL GHAZAWI, YOUSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543120 | AL GHRAOWI, MHD YAZN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244580 | AL HABBAL, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548006 | AL HACHAMY, HAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447665 | AL HAMWI, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629077 | AL HASAN, MAJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527423 | AL HILALI, HUMAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526485 | AL HUGHES | 228 MAPLE DR | | | | OXFORD | NC | 27565 | |
| 4881392 | AL II FIRE PROTECTION CO LTD | P O BOX 29057 | | | | HONOLULU | HI | 96820 | |
| 4174673 | AL JAF HAMEED, ASMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211346 | AL JAF HAMEED, SHAYMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196479 | AL JAF, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178790 | AL JANABI, MAYTHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578944 | AL JAROODI, IBRAHIM Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193631 | AL JASIM, AWS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852364 | AL JOHNSON | 4511 HARVARD RD | | | | Detroit | MI | 48224 | |
| 4277768 | AL JUBOURI, ADHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569599 | AL JUBOURI, MOHAMMED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526486 | AL KELLY | 3006 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208 | |
| 4194048 | AL KHADRA, YAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762009 | AL KHAFAJI, ZAINAB ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556979 | AL KHALEDY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526487 | AL LONG | 4816 ST RD 9 N | | | | ANDERSON | IN | 46012 | |
| 4882031 | AL LOPEZ GARDENING | P O BOX 4563 | | | | COVINA | CA | 91723 | |
| 5526488 | AL MANRIQUEZ | 219 SHASTA ST | | | | WATSONVILLE | CA | 95076 | |
| 4391520 | AL MANSOURI, GHUFRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881001 | AL MARINO INC | P O BOX 209 | | | | CHARLESTON | WV | 25321 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348445 | AL MOHAMMED, SURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526489 | AL MORA | 24515 JENNS CREEK COURT | | | | SPRING | TX | 77389 | |
| 4387729 | AL MOSAWI, SONDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526490 | AL MOSCH | 1520 WALL ST | | | | IDAHO SPRINGS | CO | 80452 | |
| 4884167 | AL MUNAF CORPORATION | PLOT NO F-442 METROVILL SITE | INDUSTRIAL AREA | | | KARACHI | SINDH | 75700 | PAKISTAN |
| 4532289 | AL NASIR ALAH, ZAINAB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463039 | AL OBAIDI, NAHLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560892 | AL OBAIDI, NOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365327 | AL OBAIDI, RANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831599 | Al Portugal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339964 | AL QAISI, AHMED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803998 | AL RAHIM INC | DBA MAXIMUS DEALS | 1700 LOMAR DRIVE | | | CARROLLTON | TX | 75007 | |
| 4199534 | AL ROBIAI, AMAD AL DEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567649 | AL SAEDY, SALSABEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339244 | AL SAEEDI, KANAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542414 | AL SAKI, ABDALKAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568375 | AL SALIHI, NOOR EL DIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178626 | AL SAMMARRAIE, RUAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391637 | AL SAMMOUR, FIRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526491 | AL SCHUPMANN | 131 SPRING AVE | | | | FERGUSON | MO | 63135 | |
| 5526492 | AL TITSWORTH | 4555 NEWBERRY TERR | | | | SAINT LOUIS | MO | 63113 | |
| 4811910 | AL V INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811911 | AL VOIGT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526493 | AL YORKE | 50 DENNY AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 4831600 | AL YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392523 | AL ZAIDI, HASAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579952 | AL ZAIDI, LUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180260 | AL ZEIDAN, SALLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810934 | ALA CARTE INTERIORS | 9732 E SHARON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 4863073 | ALA MAKANA INC | 212 MOHONUA PLACE | | | | HONOLULU | HI | 96819 | |
| 4908220 | Ala Makana, Inc. | 212B Mohonua Place | | | | Honolulu | HI | 96819 | |
| 4803323 | ALA MOANA HOLDING LLC | DBA KAPIOLANI RETAIL LLC | PO BOX 860269 | | | MINNEAPOLIS | MN | 55486 | |
| 5526494 | ALA NIFO | 91625 KILAHA | | | | HANAPEPE | HI | 96716 | |
| 5526495 | ALA TAYEH | 8329 COOK RIOLO RD | | | | ANTELOPE | CA | 95843 | |
| 4278865 | ALA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261687 | ALA, NAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831601 | ALAA E ALRUBAIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526496 | ALAADEN FAROUN | 5122 E 121ST AVE | | | | TEMPLE TERR | FL | 33617 | |
| 4329698 | ALAANI, RANEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794328 | ALABAMA APARTMENT PARTNERS, LLC | 901 OLD FOREST RD | | | | BIRMINGHAM | AL | 35243 | |
| 4873052 | ALABAMA COMMUNITY NEWSPAPERS | BH MEDIA GROUP HOLDINGS INC | P O BOX 25818 | | | RICHMOND | VA | 23260 | |
| 5526497 | ALABAMA COMMUNITY NEWSPAPERS | P O BOX 25818 | | | | RICHMOND | VA | 23260 | |
| 4793828 | Alabama Department of Labor | Attn: Mary Jorgensen | 649 Monroe St. | | | Montgomery | AL | 36131 | |
| 4850249 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST | | | | Montgomery | AL | 36104 | |
| 4781847 | Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | | Montgomery | AL | 36132-7431 | |
| 4781533 | Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4781534 | Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 5403312 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 6132-7431 | |
| 5404772 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 6132-7431 | |
| 4782561 | ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | | Montgomery | AL | 36107-1123 | |
| 4781531 | Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4884394 | ALABAMA FORKLIFT INC | PO BOX 1507 | | | | CLANTON | AL | 35046 | |
| 4876446 | ALABAMA GEORGIA CROWN | GEORGIA CROWN DISTRIBUTING CO | 1330 CORPORATE WOODS DRIVE | | | ALABASTER | AL | 35007 | |
| 4880220 | ALABAMA LOCK & KEY | P O BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |
| 4872212 | ALABAMA MEDIA GROUP BIRMINGHAM | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872213 | ALABAMA MEDIA GROUP HUNTSVILLE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872214 | ALABAMA MEDIA GROUP MOBILE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 5526498 | ALABAMA MEDIA GROUP MOBILE | P O BOX 905924 | | | | CHAROLTTE | NC | 28290 | |
| 4853246 | Alabama Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858753 | ALABAMA PLUMBERS AND GAS FITTERS | 216 AQUARIUS DR | STE 319 | | | BIRMINGHAM | AL | 35209-5858 | |
| 4783389 | Alabama Power | P.O. Box 242 | | | | Birmingham | AL | 35292 | |
| 4881170 | ALABAMA RETAIL ASSOCIATION | P O BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| 4867977 | ALABAMAS PREMIERE SERVICE COMPANY | 49 FORMAN STREET | | | | SPRINGVILLE | AL | 35146 | |
| 4144879 | ALABANZAS, STINGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304394 | ALABED, SEHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526499 | ALABER LINDA | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | |
| 4300104 | ALABI, ILISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358980 | ALABI, OPEOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422244 | ALABISI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439313 | ALABISI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354587 | ALABOODY, ALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570832 | AL-ABOUDY, FARRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492993 | ALABRAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 189 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738993 | ALABRE, FLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333238 | ALABY, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444007 | ALACHAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526500 | ALACHAU COUNTY BOARD OF COUNTY COM | 12 SE FIRST ST | | | | GAINESVILLE | FL | 32601 | |
| 5483946 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | 2ND FLOOR - COUNTY ATTORNEY | | | GAINESVILLE | FL | 32601 | |
| 5787962 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | | | | GAINESVILLE | FL | 32601 | |
| 4781663 | Alachua County | Board of County Commissioners | 201 East University Ave. | | | Gainesville | FL | 32601 | |
| 5483946 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | 2ND FLOOR - COUNTY ATTORNEY | | | GAINESVILLE | FL | 32601 | |
| 4875866 | ALACHUA COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| 4779733 | Alachua County Tax Collector | 12 South East 1st Street | | | | Gainesville | FL | 32601 | |
| 4779734 | Alachua County Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 35263-2115 | |
| 4782520 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | Gainesville | FL | 32614 | |
| 5787963 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | GAINSVILLE | FL | 32614 | |
| 5526501 | ALACIA AD H BROUSSARD | 413 WINDWOOD DR | | | | BAY POINT | CA | 94565 | |
| 4795850 | ALACK REFRIGERATION | DBA ISHOPCULINARYSUPPLIES | 17420 HWY 190 | | | HAMMOND | LA | 70401 | |
| 4884195 | ALADDIN A DIVISION OF | PMI | ALADDIN A DIVISION OF | S301 VIRGINIA WAY SUITE 350 | | BRENTWOOD | TN | 37027 | |
| 4852866 | ALADDIN HEATING AND AIR CONDITIONING | 1924 SW 32ND ST | | | | Gresham | OR | 97080 | |
| 4847726 | ALADDIN INSULATION INC | 8920 BROWNS BRIDGE RD | | | | Gainesville | GA | 30506 | |
| 4797129 | ALADDIN SURFACES INC | DBA ALADDIN OUTLET | 7404 LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| 4612394 | ALADE, TEMITOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791356 | Alade, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607552 | ALADEJOBI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431532 | ALADI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458292 | ALADIMI, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871028 | ALADIN WATCH AND JEWELRY REPAIR | 8150 LA PALMA AVE @ SEARS | | | | BUENA PARK | CA | 90620 | |
| 4286767 | ALADIN, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526502 | ALADINO JOSE | URB BAHIA VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 4611091 | ALAEFULA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811912 | ALAEI, KAMBIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187196 | ALAFA, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603630 | ALAFA, RAQUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220706 | ALAFA, RENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596570 | ALAFAN, UFAA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804540 | ALAFRANJI COMPANY | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4778810 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778757 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778750 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778846 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778781 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762264 | ALAG, URVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272760 | ALAGANO, MYRLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183655 | ALAGIYAWANNA, PRADEEPIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444275 | ALAGNA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526503 | ALAGOHERNANDEZ MISTYPEGGY | 3583 AUSTIN ROAD | | | | GENEVA | OH | 44041 | |
| 4699651 | ALAGONA, ELISEO  RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620040 | ALAGOZ, IOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700253 | ALAI, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400599 | ALAIA, ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526504 | ALAIKA GARCIA | 15154 E AVENUE Q1 | | | | PALMDALE | CA | 93591 | |
| 5526505 | ALAIKENS ALFREDA | 509 STUART CT | | | | SAVANNAH | GA | 31405 | |
| 4196084 | ALAILEFALEULA, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301742 | ALAILEFALEULA-GERALDS, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335181 | ALAIMO, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785135 | Alaimo, Hannah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831602 | ALAIMO, JULIE & NICOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650403 | ALAIMO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526506 | ALAIN JESSIE | 13922 BROWN RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5526508 | ALAIN MORTHA | 420 LEMON ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5824328 | Alaina and Patrick Lutz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526509 | ALAINA BATISTE | 2400 FRUGE ST APT 411 | | | | LAKE CHARLES | LA | 70601 | |
| 5526510 | ALAINA COLON | 5430 W WARWICK | | | | CHICAGO | IL | 60641 | |
| 5526511 | ALAINA NAPIER | 76 E US HWY 6 | | | | VATARAISO | IN | 46383 | |
| 5526512 | ALAINE RHODES | 32 PICKARD LANE | | | | COUCNIL BLUFFS | IA | 51501 | |
| 5526513 | ALAINS MALLISSA | 7880 FREDRICKBURG RD APT 3116 | | | | SAN ANTONIO | TX | 78229 | |
| 5526514 | ALAINZ ROSALBA | PO BOX 1526 | | | | FREEDOM | CA | 95019 | |
| 4831603 | ALAIR HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824909 | ALAIR HOMES 817 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290507 | ALAIWI, NOOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285751 | ALAIWI, ZENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739454 | ALAJ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577056 | ALAJIL, MUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223099 | ALAJJAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425990 | ALAJJI, AFRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 190 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164394 | ALAJJI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449289 | ALAJLOUNI, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526515 | ALAJO ROBERT | 8615 PIONEER TRL | | | | PORT RICHEY | FL | 34668 | |
| 4688988 | ALAKA, SUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795450 | ALAKE SALES LLC | DBA BUYERSCHOICE | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4706441 | ALAKUA, ADEYEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279898 | ALAKKE, GHANASHYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485806 | ALAKSIN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158589 | AL-ALAWNEH, NISREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526516 | ALALEYDA PORTILLO | 7130 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5526517 | ALALI BENSON | 4905 BARRINGTON LN | | | | EDMOND | OK | 73034 | |
| 4392483 | ALALO, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405504 | AL-ALWI, EBTIHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526518 | ALAM FAHAD | 46862 TRUMPET CIR | | | | STERLING | VA | 20164 | |
| 5526519 | ALAM QUAZI | 14024 WILLET WAY | | | | ENTER CITY | VA | 20155 | |
| 5526520 | ALAM SADIE | C534BLOQ201-1APT2AVILLACAROL | | | | CAROLINA | PR | 00985 | |
| 5526521 | ALAM ZAINEV | 1998 HORACE HARDING EXPRESSWAY | | | | CORONA | NY | 11368 | |
| 4182049 | ALAM, AMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574450 | ALAM, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225872 | ALAM, AROOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425079 | ALAM, ERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544603 | ALAM, FAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257111 | ALAM, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701123 | ALAM, GULSHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282164 | ALAM, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346345 | ALAM, KHORSHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491611 | ALAM, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542111 | ALAM, MASFIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636804 | ALAM, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398068 | ALAM, MD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494809 | ALAM, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524268 | ALAM, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335530 | ALAM, MD SAHIDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469832 | ALAM, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313872 | ALAM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759757 | ALAM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287367 | ALAM, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396537 | ALAM, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472765 | ALAM, NAFIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243252 | ALAM, NAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546676 | ALAM, NASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551993 | ALAM, NUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744012 | ALAM, NURUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297847 | ALAM, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708144 | ALAM, PERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554718 | ALAM, QUAZI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361224 | ALAM, SABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500394 | ALAM, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400998 | ALAM, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560847 | ALAM, SAPPHIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397307 | ALAM, SARFARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760081 | ALAM, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647219 | ALAM, SHARIFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298291 | ALAM, SUMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401798 | ALAM, SYED MUHAMMAD IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441384 | ALAM, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356646 | ALAM, TABASSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582922 | ALAM, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326603 | ALAM, WASIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526522 | ALAMA JOSE | C 19 N74 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 4874440 | ALAMANCE CNTY TAX COLLECTOR | COUNTY OF ALAMANCE | 124 WEST ELM ST | | | GRAHAM | NC | 27253 | |
| 5483947 | ALAMANCE COUNTY | 124 W ELM STREET | | | | GRAHAM | NC | 27253-2802 | |
| 4779884 | Alamance County Tax Collector | 124 W Elm Street | | | | Graham | NC | 27253-2802 | |
| 4881845 | ALAMANCE FOODS INC | P O BOX 402048 | | | | ATLANTA | GA | 30384 | |
| 4859064 | ALAMANCE NEWS | 114 WEST ELM ST | | | | GRAHAM | NC | 27253 | |
| 5794329 | ALAMANCE OUTDOOR EQUIPMENT | 260 N Church St | | | | Burlington | NC | 27217 | |
| 4876702 | ALAMANCE OUTDOOR EQUIPMENT | HAMMOCK EQUIPMENT INC | 250 NORTH CHURCH ST | | | BURLINGTON | NC | 27408 | |
| 5791511 | ALAMANCE OUTDOOR EQUIPMENT | JUSTIN HAMMOCK | 2203 N CHURCH ST | | | GREENSBORO | NC | 27405 | |
| 4552111 | ALAMARA, SYEDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599835 | ALAMARES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680764 | ALAMARI, SULTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543896 | ALAMBAR, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526523 | ALAMED MICHELLE | 53 QUEEN AVE | | | | W SPRINGFIELD | MA | 01089 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 191 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782035 | ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | | Hayward | CA | 94544 | |
| 4782563 | ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | | Alameda | CA | 94501-0108 | |
| 5787964 | ALAMEDA COUNTY | THE HONORABLE NANCY O'MALLEY | 1225 FALLON STREET ROOM 900 | | | OAKLAND | CA | 94612 | |
| 4883805 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | P O BOX N | | | | ALAMEDA | CA | 94501 | |
| 4809258 | ALAMEDA COUNTY PROPERTY TAX | HENRY C LEVY TAX COLLECTOR | 1221 OAK STREET RM 131 | | | OAKLAND | CA | 94612 | |
| 4809232 | ALAMEDA COUNTY SHERIFF'S OFFICE | PARKING ENFORCEMENT CENTER | P.O. BOX 6010 | | | INGLEWOOD | CA | 90312-6010 | |
| 4779681 | Alameda County Treasurer | 1221 Oak St Rm 131 | | | | Oakland | CA | 94612 | |
| 4783749 | Alameda County Water District | P.O. Box 45676 | | | | San Francisco | CA | 94145-0676 | |
| 5526524 | ALAMEDA PAOLA | SANTA JUANITA CALLE B 48 | | | | GUANICA | PR | 00653 | |
| 4696571 | ALAMEDA SANTOS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595237 | ALAMEDA TORRES, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168722 | ALAMEDA, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480414 | ALAMEDA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233038 | ALAMEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500070 | ALAMEDA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170044 | ALAMEDDINE, DYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562625 | AL-AMEEN, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654577 | ALAMENE, HERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201840 | ALAMERI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365063 | ALAMER!, THAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717262 | ALAMGIR, NOORUVDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768803 | ALAMI CHANTOUFI, LOUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795387 | ALAMIA INC | DBA ALAMIA INC OUTDOOR POWER EQWIP | 2212 S WABASH ST | | | DENVER | CO | 80231 | |
| 4727282 | ALAMILLA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172297 | ALAMILLA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811913 | ALAMILLA, MONICA & GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208623 | ALAMILLO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211589 | ALAMILLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205966 | ALAMILLO, ESPERANZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172405 | ALAMILLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738642 | ALAMILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173616 | ALAMILLO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644132 | ALAMILLO, RICARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201988 | ALAMILLO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142862 | Al-Amin Garment Indes. Ltd. | Wazedia, Panchlaish Baized | Bustami | | | Chittagong | | 4213 | Bangladesh |
| 4140071 | AL-AMIN GARMENT INDES. LTD. | WAZEDIA, PANCHLAISH BAIZED BUSTAMI | | | | CHITTAGONG | | | BANGLADESH |
| 4696645 | AL-AMIN, ARDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811914 | ALAMIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526526 | ALAMO ANA M | CALLE 2 CS711 SEVERO QUIN | | | | CAROLINA | PR | 00985 | |
| 5526527 | ALAMO ANGEL | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 5526528 | ALAMO ARIEL A | 1010 W RODGERS ST | | | | MILWAUKEE | WI | 53204 | |
| 4496978 | ALAMO BONILLA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804555 | ALAMO BROS HOME SERVICES, LLC | ATTN: CARLOS ALAMO | 11341 SANTIAGO ROQUE DR. | | | EL PASO | TX | 79934 | |
| 5526529 | ALAMO CRISTAL | 3442 ALINTON AVE | | | | SEBRING | FL | 33876 | |
| 4432474 | ALAMO CRUZ, YAMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526530 | ALAMO DAISY | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5526531 | ALAMO ELEISHALEE | HC 04 8428 | | | | AGUAS BUENAS | PR | 00703 | |
| 5526532 | ALAMO ELIS B | RES MONTE HATILLO EDIF 34 APT | | | | SAN JUAN | PR | 00924 | |
| 4792260 | Alamo Flores, Bernarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526533 | ALAMO JANICE D | AFRODITA 1718 | | | | SAN JUAN | PR | 00926 | |
| 5526535 | ALAMO JOHANNA | COND VILLA VENACIA APT 13-C | | | | GUAYNABO | PR | 00966 | |
| 5526536 | ALAMO JOSE D | H2O CALLE 7 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5526537 | ALAMO JOSUE | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5526538 | ALAMO KATE | PO BOX MARICADO STATION APT 50 | | | | VEGA ALTA | PR | 00692 | |
| 5526539 | ALAMO KATE I | BO MARICAO ESTATION APART | | | | VEGA ALTA | PR | 00692 | |
| 4882039 | ALAMO LOT MAINTENANCE INC | P O BOX 460368 | | | | SAN ANTONIO | TX | 78246 | |
| 5526540 | ALAMO LOURDES | PO BOX441 | | | | VEGA ALTA | PR | 00692 | |
| 5526541 | ALAMO LUIS | REPARTO ST JOSE CALLE 4C | | | | GURABO | PR | 00778 | |
| 5526542 | ALAMO MILAGROS | URB VILLA CAROLINA 230-15 | | | | CAROLINA | PR | 00985 | |
| 5526543 | ALAMO MORAIMA | HC 5 BOX 50029 | | | | VEGA BAJA | PR | 00693 | |
| 4811915 | ALAMO PARK ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526545 | ALAMO PEDRO | BO JUNQUITO C PETUNIA 206 | | | | HUMACAO | PR | 00791 | |
| 5526546 | ALAMO RAMON | LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 4497456 | ALAMO RODRIGUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621049 | ALAMO ROMAN, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632150 | ALAMO ROSA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526547 | ALAMO SULLIAN | PO BOX 448 SSAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 5526548 | ALAMO VANESSA | 1275 CUNNINGHAM ROAD SW APT 60 | | | | MARIETTA | GA | 30008 | |
| 5526549 | ALAMO WANDA I | URB ROLLING HILLSCALLE NI | | | | CAROLINA | PR | 00987 | |
| 5526550 | ALAMO YAHAIRA R | SANTA ROSA 1 SEC EL LLANO | | | | GUAYNABO | PR | 00971 | |
| 4562221 | ALAMO, ALISANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586739 | ALAMO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778865 | Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 192 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502924 | ALAMO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399013 | ALAMO, DALIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402251 | ALAMO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505860 | ALAMO, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441462 | ALAMO, HERIBELTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280283 | ALAMO, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368269 | ALAMO, JASHEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351993 | ALAMO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498983 | ALAMO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479586 | ALAMO, KARYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503233 | ALAMO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831604 | ALAMO, NECTARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505641 | ALAMO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498131 | ALAMO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715091 | ALAMO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585252 | ALAMO, TEOTISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678256 | ALAMO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750534 | ALAMO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769050 | ALAMO, ZACARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769049 | ALAMO, ZACARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492425 | ALAMO-ESTRICH, SHANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526551 | ALAMOS LUIS | HC 04 BOX 5113 | | | | HUMACAO | PR | 00791 | |
| 5526552 | ALAMOS MARIA E | URB MONTE BRISAS CALLE R | | | | FAJARDO | PR | 00738 | |
| 4277217 | ALAMOS, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540490 | ALAMOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824910 | ALAMSJAH,HANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776599 | ALAN HIGBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831605 | ALAN & FRAN STADT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811917 | ALAN & KATHY LAROCQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811918 | ALAN & LINDA LYNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526553 | ALAN ALANCORD | 1301 SHOCKEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5526554 | ALAN ALLSTUN | 13408 VALNA DR APT B | | | | WHITTIER | CA | 90602 | |
| 4831606 | ALAN AND TERI SWANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882771 | ALAN ANSPACH REFRIGERATION AIR | P O BOX 689 | | | | BRIDGEPORT | MI | 48722 | |
| 4831607 | ALAN AUFZIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526555 | ALAN BAIN | 13628 ASH WAY | | | | EVERETT | WA | 98204 | |
| 4831608 | ALAN BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526556 | ALAN BESORE | 27 CENTENNIAL CT | | | | DEERFIELD-BCH | FL | 33442 | |
| 4811919 | ALAN BIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811920 | ALAN BOGOMILSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831609 | ALAN BRAINERD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526557 | ALAN BROWN | 215 SANDUSKY LANE | | | | GREENVILLE | SC | 29605 | |
| 4831610 | ALAN BURDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526558 | ALAN CHANG | 728 S MILLARD AVE | | | | FRESNO | CA | 93727 | |
| 5526559 | ALAN CHISUM | 8520 SUNFLOWER LN | | | | BEAUMONT | TX | 77705 | |
| 4811921 | ALAN CHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526560 | ALAN COOPER | 305 CROSS COUNTRY | | | | WACO | TX | 76712 | |
| 5526561 | ALAN DAY | PO BOX 3037 | | | | CLEARLAKE | CA | 95422 | |
| 4831611 | ALAN DORKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794330 | Alan E. Robbins | 10982 Roebling Avenue | Parcel Box D | | | Los Angeles | CA | 90024 | |
| 5794331 | Alan E. Robbins | 10982 Roebling Avenue | Unit #203a / Box D | | | Los Angeles | CA | 90024 | |
| 5791364 | ALAN E. ROBBINS | ATTN: ALAN E ROBBINS | 10982 ROEBLING AVENUE | PARCEL BOX D | | LOS ANGELES | CA | 90024 | |
| 5791341 | ALAN E. ROBBINS | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVENUE | UNIT #203A / BOX D | | LOS ANGELES | CA | 90024 | |
| 4831612 | ALAN EBERSOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845882 | Alan Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526562 | ALAN EVERSOLE | 9351 CARICROFT DR | | | | ELK GROVE | CA | 95758 | |
| 5526563 | ALAN FAULKNER | 1794 NORTHSTAR DR NONE | | | | PETALUMA | CA | 94954 | |
| 5526564 | ALAN FLORES | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | |
| 5403188 | Alan Frederick Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526565 | ALAN FRYDENLUND | 113 4TH AVE SE | | | | SPRING GROVE | MN | 55974 | |
| 4831613 | ALAN GINSBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526566 | ALAN GOLDMAN | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5526567 | ALAN GOTTLOB | 500 S CORONADO APT 212 | | | | SIERRA VISTA | AZ | 85635 | |
| 4800020 | ALAN HIRT | DBA HIRTS GARDENS | 4943 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| 5526568 | ALAN HIX | 26045 SW LADD HILL RD | | | | SHERWOOD | OR | 97140 | |
| 5526569 | ALAN HOLCKNECHT | 2526 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411 | |
| 4811922 | ALAN HYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843083 | Alan J Carr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810038 | ALAN JAMES (Custom Appliance Install) | 11706 LEOA LN | | | | NEW PORT RICHEY | FL | 34654 | |
| 5526571 | ALAN JOHNSTONE | 1504 SOUTH SURF ROAD | | | | HOLLYWOOD | FL | 33019 | |
| 4867302 | ALAN KILMAN SALES INC | 4-25 DOROTHY STREET | | | | FAIRLAWN | NJ | 07410 | |
| 4800590 | ALAN KUBE | DBA HVUSAAMAZING | 3697 SO NATCHES CT UNIT A | | | ENGLEWOOD | CO | 80110 | |
| 4801224 | ALAN KUBE | DBA LIFEANDMOM INC | 1000 GARDENIA | | | COLLEGE STATION | TX | 77845 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846593 | ALAN L LITTLETON | 33326 GORDY RD | | | | Laurel | DE | 19956 | |
| 4831614 | ALAN L. ULCH, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526572 | ALAN LATAL | 34712 NYS RT 37 | | | | THERESA | NY | 13691 | |
| 4845255 | ALAN LAWS | 12812 YOUNGSTOWN SALEM RD | | | | Salem | OH | 44460 | |
| 5526573 | ALAN LEE | 163 E REED ST | | | | COVINA | CA | 91723 | |
| 4831615 | Alan Lessner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852650 | ALAN MARR | 3517 RED OAK CT | | | | New Orleans | LA | 70131 | |
| 5526574 | ALAN MARTIN | 610 OHIO ST | | | | LAWRENCE | KS | 66044 | |
| 4811923 | ALAN MC CANDLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796488 | ALAN MCLOUTH | DBA MILITARY UNIFORM SUPPLY INC | 3212 VETERANS DR | | | PEKIN | IL | 61554 | |
| 5526575 | ALAN MELBY | 709 MADISON ST S | | | | SHAKOPEE | MN | 55379 | |
| 4831616 | ALAN MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526576 | ALAN MILLER | 205 SPRUCE ST | | | | TEHACHAPI | CA | 93561 | |
| 4910436 | Alan Minoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796575 | ALAN MIZRAHI | DBA ALAN MIZRAHI LIGHTING DESIGNS | 2050 STEMMONS FREEWAY | 10TH FLOOR SHOWROOM #10020 | | DALLAS | TX | 75207 | |
| 4845799 | ALAN MORETH | 323 BOWER HILL RD | | | | Pittsburgh | PA | 15228 | |
| 4811916 | ALAN MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526577 | ALAN MURPHY | 1190 S 6TH STREET | | | | HARRISBURG | OR | 97446 | |
| 4846777 | ALAN NIES | 4625 NE CLEVELAND AVE | | | | Portland | OR | 97211 | |
| 5526578 | ALAN PAGE | PO BOX 4268 | | | | WENATCHEE | WA | 98807 | |
| 5526579 | ALAN PARRY | 2955 OCEAN ST 18 | | | | CARLSBAD | CA | 92008 | |
| 5526580 | ALAN PATRIC BRATT | 42618 35TH ST W | | | | LANCASTER | CA | 93536 | |
| 4831617 | ALAN PRYOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526581 | ALAN PYTLAK | 4802 NASSAU AVE NE | | | | TACOMA | WA | 98422 | |
| 4135223 | Alan R Hamel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824911 | ALAN RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526582 | ALAN REED | 1027 S JENNIE ST | | | | VISALIA | CA | 93277 | |
| 5526583 | ALAN REID | 1903 BURLINGTON AVENUE | | | | DELANCO | NJ | 08075 | |
| 4847267 | ALAN REINECKE | 826 DUNLEWY ST | | | | Asbury Park | NJ | 07712 | |
| 4831618 | ALAN REMBOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526584 | ALAN RICE | 1911 BISSEL LN | | | | AUSTIN | TX | 78745 | |
| 5526585 | ALAN ROSALES | 1251 LA MEDIA RD | | | | CHULA VISTA | CA | 91911 | |
| 4811924 | ALAN ROSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526586 | ALAN ROSEN | 909 US 27 N SWEET 130 | | | | SEBRING | FL | 33870 | |
| 4831619 | ALAN ROTHBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831620 | ALAN RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526587 | ALAN SAUNDERS | 305 SUNFLOWER CT | | | | VIRGINIA BEACH | VA | 23452 | |
| 4831621 | ALAN SAVITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128824 | Alan Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811925 | ALAN STEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526588 | ALAN THOMPSON | 13285 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154 | |
| 4831622 | ALAN TOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526589 | ALAN TRUITT | 1249 HOUR GLASS RD | | | | HARTLY | DE | 19953 | |
| 5526590 | ALAN TUNE | 5536A SLATE LICK ROADA | | | | LONDON | KY | 40741 | |
| 4850714 | ALAN VERSER | 25038 W PAWNEE LN | | | | Channahon | IL | 60410 | |
| 4870013 | ALAN VIEAUX | 6972 TONAWANDA CREED ROAD NO | | | | LOCKPORT | NY | 14094 | |
| 4453707 | ALAN VRONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526591 | ALAN WARDLE | 109 PINE KNOLL DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| 5403089 | ALAN WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526592 | ALAN WILKS | 1049 VALLEY ROAD | | | | ROUND ROCK | TX | 78683 | |
| 4801702 | ALAN WONG | DBA AJ AUTO COMPANY | 13450 BROOKS DR #D | | | BALDWIN PARK | CA | 91706 | |
| 4798384 | ALAN WOZNIAK | DBA BUILDING HEALTH CHECK LLC | 4911 CREEKSIDE DR | | | CLEARWATER | FL | 33760 | |
| 4845951 | ALAN WULF | 907 WEST ST | | | | Reinbeck | IA | 50669 | |
| 4831623 | ALAN YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526593 | ALAN ZHANG | 8231 SOFT WINDS DR | | | | CORONA | CA | 92883 | |
| 4678547 | ALAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532312 | ALAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508108 | ALAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526594 | ALANA ALSTON | 2573 STATE ROUTE 9 | | | | BALLSTON | NY | 12020 | |
| 5526595 | ALANA AMAKER | 9343 N EWING | | | | EVANSTON | IL | 60203 | |
| 5526596 | ALANA ANDERSON | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | |
| 5526597 | ALANA BURKE | 308 W LORIMER APT C102 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5526598 | ALANA CARTER | 8711 S 87TH TERRACE APT 305 | | | | JUSTICE | IL | 60458 | |
| 5526599 | ALANA GIBBONS | 106 WEST RIO GRAND AVE | | | | WILD WOOD | NJ | 08260 | |
| 5526600 | ALANA HOPKINS | COND PLAZA DEL PARQUE CARR 848 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5526601 | ALANA JOHNSON | 111 1ST AVE | | | | RED OAK | IA | 51566 | |
| 5526602 | ALANA KEE | 4131 E 99TH ST | | | | CLEVELAND | OH | 44105 | |
| 5526603 | ALANA M CASTRO | RES ALEJANDRINO EDIF 6 APT 82 | | | | GUAYNABO | PR | 00969 | |
| 5526604 | ALANA MILLER | 2333 LOUSIE HARRIS RS | | | | CLEVELAND | OH | 44104 | |
| 5526605 | ALANA NICHOLS | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5526606 | ALANA R BELL | 305 15TH ST | | | | KENOSHA | WI | 53144 | |
| 5526607 | ALANA REYES | CALLE 12 COA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 5526608 | ALANA TAGLIERI | 20560 COLONIAL ISLE DRIVE | | | | TAMPA | FL | 33647 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526609 | ALANA TATUM | 1805 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | |
| 5526610 | ALANA WILLIAMS | 8214 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802 | |
| 4419981 | ALANA, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526611 | ALANAKEKAHUNA BERNADETTE | 89616 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5526612 | ALANCASTRO JESSICA | HC 1 BOX 14993 | | | | AGUADILLA | PR | 00603 | |
| 4495996 | ALANCASTRO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526613 | ALANDA WALLS | 3225 STATE ST | | | | EAST ST LOUIS | IL | 62205 | |
| 4195289 | ALANDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908837 | Alane Gallagher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526615 | ALANES MONICA | 7615 FRANKLIN DR | | | | EL PASO | TX | 79915 | |
| 5526616 | ALANGHAT KRISHNALATHA | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | |
| 4540706 | ALANGHAT, KRISHNALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726572 | ALANGUILAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232772 | ALANI, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476463 | ALANI, MARIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768434 | ALANI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526617 | ALANIA FREO | 408 S LEHIGH ST | | | | BALTIMORE | MD | 21224 | |
| 5526618 | ALANIS BEAVER | 16903 FIELDING | | | | DETROIT | MI | 48219 | |
| 5526619 | ALANIS EVERARDO | 2501 WYTCHWOOD DR APT C | | | | METAIRIE | LA | 70003 | |
| 4205797 | ALANIS JR, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526620 | ALANIS MARIO | 506 N DIVISION ST | | | | MOUNT CARMEL | IL | 62863 | |
| 5526621 | ALANIS PABLO | 3903 SENECA DR | | | | MOUNT VERNON | WA | 98274 | |
| 5526622 | ALANIS ROY | 13435 AMIGO | | | | PARLIER | CA | 93648 | |
| 4611160 | ALANIS, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413543 | ALANIS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363648 | ALANIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541817 | ALANIS, JOASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576343 | ALANIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689211 | ALANIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634874 | ALANIS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623131 | ALANIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170122 | ALANIS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524835 | ALANIS, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301218 | ALANIS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542368 | ALANIS, YAMILEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388118 | ALANIS-AYALA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526623 | ALANIZ ANGELICA M | 335 TALINGTON DR | | | | BENSON | NC | 27504 | |
| 5526624 | ALANIZ CYNTHIA | 160 YUMA WAY | | | | DALTON | GA | 30721 | |
| 5526625 | ALANIZ ELODIA | 321 CHESTNUT AVE | | | | SUNNYSIDE | WA | 98944 | |
| 4183373 | ALANIZ IV, EUGENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526626 | ALANIZ JESSY | 5701 NE 102ND AVE APT 23 | | | | VANCOUVER | WA | 98662 | |
| 4609894 | ALANIZ JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640482 | ALANIZ JR., RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526627 | ALANIZ KAREN | 521 CROUCH RD | | | | BENTON | LA | 71006 | |
| 5526628 | ALANIZ NAOMI | 518 ROSS | | | | ABILENE | TX | 79605 | |
| 5526629 | ALANIZ PAMELA | 156 10TH ST | | | | ELBERTON | GA | 30635 | |
| 5526630 | ALANIZ PATRICIA | 4217 HESSMAN | | | | METAIRIE | LA | 70002 | |
| 5526631 | ALANIZ SAMANTHA | 8316 VALDEZ ST | | | | MONTE ALTO | TX | 78538 | |
| 5526632 | ALANIZ SAMUEL | 7520 BERRENDA DR | | | | FT WORTH | TX | 76131 | |
| 5526633 | ALANIZ SHANA P | 17224 E PURDUE PL | | | | AURORA | CO | 80013 | |
| 5526634 | ALANIZ TONI | 1417 HORNE RD APT 1487B | | | | CORPUS CHRISTI | TX | 78416 | |
| 5526635 | ALANIZ VIVIAN | 3327 S 126TH EST AVE | | | | TULSA | OK | 74146 | |
| 4811926 | ALANIZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191184 | ALANIZ, AMADEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168443 | ALANIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468405 | ALANIZ, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386782 | ALANIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714066 | ALANIZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635199 | ALANIZ, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175020 | ALANIZ, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634781 | ALANIZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566256 | ALANIZ, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639189 | ALANIZ, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682733 | ALANIZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213827 | ALANIZ, EVELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233614 | ALANIZ, GREAFFCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219099 | ALANIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542447 | ALANIZ, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535571 | ALANIZ, JAKOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531695 | ALANIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645651 | ALANIZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271875 | ALANIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457001 | ALANIZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204326 | ALANIZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709605 | ALANIZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466122 | ALANIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202930 | ALANIZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662100 | ALANIZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462153 | ALANIZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215268 | ALANIZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525878 | ALANIZ, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176443 | ALANJIAN-ROSENBERY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526636 | ALANNA NELTHROPE | 12916 LENORE | | | | REDFORD | MI | 48239 | |
| 5526638 | ALANNA PAYNE | 4212 TORINO CT | | | | INDPLS | IN | 46235 | |
| 5526639 | ALANNA RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5809646 | Alanna Worytko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526640 | ALANNAH FORD | 3825 N RAMSEY RD APT 1804 | | | | COEUR D ALENE | ID | 83815 | |
| 5526641 | ALANO PIYAMA A | 124 TYDINGCO | | | | ASAN | GU | 96932 | |
| 4269177 | ALANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872307 | ALANS CARPET & FLOORS | ALAN ENTERPRISES LTD | 1110 AVENUE D | | | COUNCIL BLUFFS | IA | 51501 | |
| 4872318 | ALANS LAWNMOWER & GARDEN CENTER | ALANS LAWNMOWER CENTER | 4621 W 1ST STREET | | | SANTA ANA | CA | 92703 | |
| 5794332 | ALAN'S LAWNMOWER & GARDEN CENTER | 12194 Firestone Blvd | | | | Norwalk | CA | 90650 | |
| 5789866 | ALAN'S LAWNMOWER & GARDEN CENTER | 12194 FIRESTONE BLVD | | | | NORWALK | CA | 90650 | |
| 4872317 | ALANS LAWNMOWER CENTER 90650 | ALANS LAWNMOWER | 12194 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| 4872316 | ALANS LAWNMOWER CENTER 92703 | ALANS LAWN AND GARDEN CENTER INC | 4621 WEST 1ST ST | | | SANTA ANA | CA | 92703 | |
| 4549001 | ALANSARI, SHAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145667 | ALANSI, RAWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589771 | ALAO, ADEBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553242 | ALAO, ALIYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737772 | ALAO, BISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402705 | ALAO, KHADIJAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758476 | ALAO, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648894 | ALAO, TEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205555 | ALAOUI, ISMAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712214 | ALAOUIE, NAZIRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270079 | ALAPA, CONNOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526644 | ALAPAI CHYLLA | 86-329 PUHAWAII RD B | | | | WAIANAE | HI | 96792 | |
| 4271709 | ALAPAI, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395260 | ALAPATT, JOSENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238734 | ALAPISCO-ALONZO, GRACIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526645 | ALAPIYAP IYAD | 2 PARK AVE | | | | CARLSBAD | NM | 88220 | |
| 4593002 | ALAPO, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535066 | ALAQUINEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628565 | ALAR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145099 | ALARAJ, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339651 | ALARAPON, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526646 | ALARCIA GOMEZ | 535 DATE ST | | | | HUDSON | CO | 80642 | |
| 5526647 | ALARCON CHRISTINA C | 412 W 12TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5526648 | ALARCON DELPHINE | 4313 SAN ANDRES AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5526649 | ALARCON JESSICA | 7675 N W 66 ST | | | | MIAMI | FL | 33166 | |
| 5526650 | ALARCON MARIA | 6027 2ND ST W | | | | BRADENTON | FL | 34207 | |
| 5526651 | ALARCON NOVIZ | URB PASEO REAL 238 CALLE SABAJ | | | | AGUADILLA | PR | 00690 | |
| 4564311 | ALARCON RIGGLES, CASSANDRA JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526652 | ALARCON ROBERTA | 985 MALLEY DR | | | | NORTHGLENN | CO | 80233 | |
| 5526653 | ALARCON ROBERTO | URB ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 4524394 | ALARCON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566424 | ALARCON, ADRIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171115 | ALARCON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215313 | ALARCON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219960 | ALARCON, ARAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524584 | ALARCON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185984 | ALARCON, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531587 | ALARCON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218352 | ALARCON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208736 | ALARCON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689503 | ALARCON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278719 | ALARCON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264519 | ALARCON, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188980 | ALARCON, ELIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205944 | ALARCON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538220 | ALARCON, EVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771318 | ALARCON, FLORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161631 | ALARCON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621083 | ALARCON, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471468 | ALARCON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365395 | ALARCON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437609 | ALARCON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215828 | ALARCON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191869 | ALARCON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172686 | ALARCON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410591 | ALARCON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202333 | ALARCON, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412443 | ALARCON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173820 | ALARCON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194452 | ALARCON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219598 | ALARCON, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277662 | ALARCON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752592 | ALARCON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191887 | ALARCON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378968 | ALARCON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412438 | ALARCON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538991 | ALARCON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414572 | ALARCON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526654 | ALARCONARROYO ARACELY | 4231 GRAND TETON RD | | | | GREELEY | CO | 80634 | |
| 4692434 | ALARCON-YOUNG, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792270 | Alarico, Melphia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526655 | ALARID ANGELA M | 5 SILVER BUCKLE RD | | | | SANTA FE | NM | 87508 | |
| 5526656 | ALARID ANTONIO | 4016 S 6400 W | | | | WEST VALLEY | UT | 84128 | |
| 4623992 | ALARID, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219419 | ALARID, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582044 | ALARID, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773957 | ALARID, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299854 | ALARID, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818157 | Alaris Litigation Services / Brown & James PC | 711 North 11th Street | | | | Saint Louis | MO | 63101 | |
| 4888137 | ALARM DATACOM COMPANY | STEPHEN SHAPIRO | 401 ROCKAFELLOW WAY | | | ORLANDO | FL | 32828 | |
| 4858788 | ALARM DETECTION SYSTEMS INC | 1100 CHURCH ROAD | | | | AURORA | IL | 60505 | |
| 4292577 | ALAROKER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482293 | ALARZAKI, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526658 | ALAS ARACELY | 7900 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 4436107 | ALAS RAMIREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526659 | ALAS RUBEN | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | |
| 4413341 | ALAS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429408 | ALAS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302274 | ALAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180703 | ALAS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201450 | ALAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335441 | ALAS, EDSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183919 | ALAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257886 | ALAS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206731 | ALAS, MARYROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270387 | ALAS, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657910 | ALAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770649 | ALASAD, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347720 | AL-ASADI, TUQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351169 | AL-ASADY, FANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526660 | ALASANA DUMBUYA | 12 DECKER ST | | | | SOUTH FALLSBURG | NY | 12779 | |
| 4293045 | AL-ASFAR, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301767 | AL-ASFAR, LAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298289 | ALASHE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812211 | Alasia Riley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739876 | ALASIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863835 | ALASKA AUTO RENTAL INC | 2375 UNIVERSITY AVENUE SOUTH | | | | FAIRBANKS | AK | 99709 | |
| 4866287 | ALASKA COMMERCIAL CO | 355 76TH AVE STE 102 | | | | ANCHORAGE | AK | 99518 | |
| 4880889 | ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 4780898 | Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | | Juneau | AL | 99811-0806 | |
| 5787968 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | | | JUNEAU | AK | 9811-0420 | |
| 4781848 | Alaska Department of Revenue | Tax Division | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| 5017155 | Alaska Department of Revenue - Treasury Division | 333 Willoughby Ave | 11th Floor | | | Juneau | AK | 99801 | |
| 4780947 | ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | | Juneau | AK | 99811-0806 | |
| 5787969 | ALASKA DEPT COMMERCE | PO BOX 110807 | | | | JUNEAU | AK | 99811-0806 | |
| 4872525 | ALASKA DISPATCH NEWS | ANCHORAGE DAILY NEWS LLC | P O BOX 140147 | | | ANCHORAGE | AK | 99514 | |
| 5526661 | ALASKA DISPATCH NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4796891 | ALASKA INC | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4858473 | ALASKA INTEGRATED SERVICES | 10421 VFW RD STE 102 | | | | EAGLE RIVER | AK | 99577 | |
| 4895951 | Alaska Integrated Services | 383 Industrial Way Ste 100 | | | | Anchorage | AK | 99501-3026 | |
| 4794571 | ALASKA MARINE LINES | 5615 W MARGINAL WAY S.W. | P.O. BOX 24348 | | | SEATTLE | WA | 98124 | |
| 4878642 | ALASKA MARINE LINES INC | LYNDEN INCORPORATED | P O BOX 24348 | | | SEATTLE | WA | 98124 | |
| 5789867 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FAIRBANKS | AK | 99708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872305 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FRAIRBANKS | AK | 99708 | |
| 5794333 | ALASKA NORTH STAR BUILDERS | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 5526662 | ALASKA NORTH STAR BUILDERS | PO BOX 81481 | | | | FRAIRBANKS | AK | 99708 | |
| 4134434 | Alaska North Star Builders | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 4798307 | ALASKA NORTHERN LIGHTS INC | DBA ALASKA NORTHERN LIGHTS | 59 DAMONTE RANCH PARKWAY #B262 | | | RENO | NV | 89521 | |
| 4801661 | ALASKA OF BROWARD | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4872658 | ALASKA PURE WATER PRODUCTS | APWP INC | 301 E INTERNATIONAL AIRPORT RD | | | ANCHORAGE | AK | 99518 | |
| 4802258 | ALASKA WILD COUNTRY GARY WISTHOFF | DBA ALASKA WILD COUNTRY | 1665 E SCOTWOOD DR | | | WASILLA | AK | 99654 | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | |
| 4664311 | ALASKER, ISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886009 | ALASKO COMPANY | RICHARD RAYMOND ALASKO | 833 W WASHINGTON BLVD STE 102 | | | CHICAGO | IL | 60607 | |
| 4575815 | AL-ASMAR, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366243 | ALASOW, ABDALLAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742633 | ALASRI, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441548 | ALASSAF, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600138 | ALASTAIR HUNTER, TYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636694 | ALASTY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639891 | ALATALO, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550959 | ALATASI, MAFATUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677243 | AL-ATASSI, NIJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130576 | Alatex, a Joint Venture | Langley & Banack Incorporated | David S. Gragg | Trinity Plaza II, Ninth Floor | 745 East Mulberry | San Antonio | TX | 78212-3166 | |
| 5847336 | Alatex-Tenn, Ltd | C&W Manhattan Associates | Attn: Corey Walters | 222 Sidney Baker South, Suite 305 | | Kerrville | TX | 78028 | |
| 5847336 | Alatex-Tenn, Ltd | Langley & Banack, Inc. | Attn: David S. Gragg | 745 E. Mulberry, Suite 900 | | San Antonio | TX | 78212 | |
| 4456371 | ALATI, DEAIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526663 | ALATINI JOSHUA | 15-1808 30TH AVE | | | | KEAAU | HI | 96749 | |
| 4881411 | ALATINI LANDSCAPE INC | PO BOX 2270 | | | | EWA BEACH | HI | 96706-0270 | |
| 5526664 | ALATINI LAOTA | 5518 ALASKA DR | | | | CONCORD | CA | 94521 | |
| 4367171 | ALATOMA, MARIAN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204389 | ALATORRE BARAJAS, JOAQUIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526665 | ALATORRE JENNIFER | 2238 NORTH GREENALLEY 1423 | | | | HENDERSON | NV | 89014 | |
| 5526666 | ALATORRE MARIA | 1508 9TH ST 95 | | | | ROCK SPRINGS | WY | 82901 | |
| 4274940 | ALATORRE PEREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174810 | ALATORRE, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187905 | ALATORRE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618782 | ALATORRE, CHRISTIEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193792 | ALATORRE, ELIDE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274527 | ALATORRE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201235 | ALATORRE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188456 | ALATORRE, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195114 | ALATORRE, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644764 | ALATORRE, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208485 | ALATORRE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214022 | ALATORRE, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177833 | ALATORRE, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196892 | ALATORRE-DE LIRA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608338 | ALATOUR, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526668 | ALATOYA JONES | 1347 THOMAS AV N | | | | MINNEAPOLIS | MN | 55411 | |
| 4625956 | ALATRISTA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165109 | ALATRISTE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356384 | AL-ATTAR, SHAHD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419728 | ALAUDDIN, ROKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215323 | ALAVA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399683 | ALAVA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526669 | ALAVARDO ANNA | 2207 WICKERSHAM LN | | | | AUSTIN | TX | 78741 | |
| 5526670 | ALAVAZO PUNIALA | PO BOX 2010 | | | | WAILUKU | HI | 96793 | |
| 4865339 | ALAVEN CORP | 3050 VILLAGE PARK DRIVE | | | | PLOVER | WI | 54467 | |
| 5526671 | ALAVERZ ASHLEY | PO BOX 2 | | | | CRAIG | CO | 81625 | |
| 5526672 | ALAVEZ CARINA | 269 APPLOOSA | | | | OAKDALE | CA | 95361 | |
| 5526673 | ALAVEZ CHRISTIE | 4628 COOPER AVE 2 | | | | LINCOLN | NE | 68506 | |
| 5526674 | ALAVEZ MARIA | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | |
| 4688320 | ALAVEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192579 | ALAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220099 | ALAVI, ABOTALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831624 | ALAVI, SIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171843 | ALAWA, EMAD MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196765 | ALAWA, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676572 | ALAWAD, BASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745484 | ALAWAID, ASKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570560 | ALAWAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364149 | ALAY, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526675 | ALAYA MIRIAM C | RR 01 BOX 10388 | | | | TOA ALTA | PR | 00953 | |
| 5526676 | ALAYNA BOITEL | 9512 NICHOLS RD | | | | MONTROSE | MI | 48507 | |
| 5526677 | ALAYNA D SPROTT | 4811 E BEVERS STREET | | | | SIERRA VISTA | AZ | 85650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 198 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526678 | ALAYNA GOODE | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | |
| 4831625 | ALAYNA GOSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526679 | ALAYNA HOFFMAN | 11250 COUNTRY RD 391 LOT 6 | | | | HOLTS SUMMIT | MO | 65043 | |
| 4752555 | ALAYOF, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246617 | ALAYON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407022 | ALAZAMI, AZIZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559684 | ALAZAWI, BASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288112 | ALAZMAH, MALAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285735 | ALAZMAH, RIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467101 | ALAZRI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178260 | ALAZZAM, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177678 | ALAZZAWI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526788 | AL-AZZAWI, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674993 | ALAZZAWI, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169878 | ALAZZAWI, LAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536767 | ALAZZAWI, MAYADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811927 | ALB DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526681 | ALBA AGUILAR | FILL IN | | | | BROWNSVILLE | TX | 78520 | |
| 5526682 | ALBA ALFREDO R | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5526683 | ALBA ANA | 652 ROYAL PALM DR | | | | KISSIMMEE | FL | 34743 | |
| 5526684 | ALBA ANDURAY | 1243 MITCHELL RD | | | | HOUSTON | TX | 77037 | |
| 4742977 | ALBA CEDILLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526685 | ALBA CORTES | PO BOX 100311 | | | | PALM BAY | FL | 32910 | |
| 5526686 | ALBA FLORES | 5614 61ST PL | | | | RIVERDALE | MD | 20737 | |
| 5526687 | ALBA GAGE | 4900 GUY STREET | | | | PARAGOULD | AR | 72450 | |
| 5526688 | ALBA L ROSA | P SUAREZ C5 -262 | | | | LOIZA | PR | 00772 | |
| 5526689 | ALBA LEIVA | 233 N CHELSEA AVE 2ND FLR | | | | ATLANTIC CITY | NJ | 08401 | |
| 5526690 | ALBA MERIDA | 827 4TH AVE N APT C | | | | KENT | WA | 98032 | |
| 5526691 | ALBA MUNOZ | PO BOX 365 | | | | YAUCO | PR | 00698 | |
| 5526692 | ALBA N PELAEZ | 14931 SW 82ND TER APT 4-209 | | | | MIAMI | FL | 33193 | |
| 5526693 | ALBA NAZARIO | BATHONY CIRCLE | | | | ENTERPRISEA | AL | 36330 | |
| 4181074 | ALBA NEVADO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526694 | ALBA NEVARES | CONDOMINIO OLIMPOPLAZA | | | | RIO PIEDRAS | PR | 00927 | |
| 4811928 | ALBA ORELLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526695 | ALBA PAZ | 206 JONES ST | | | | BURLINGTON | NJ | 08016 | |
| 5526696 | ALBA RAMOS | 95 POWELL ST | | | | PROVIDENCE | RI | 02904 | |
| 5526697 | ALBA RIVERA | CEL MONTE 188B BARRIO CA | | | | TOA BAJA | PR | 00949 | |
| 5526698 | ALBA ROSARIO | 88 MAPLE ST 3RD FL | | | | LAWRENCE | MA | 01841 | |
| 5526699 | ALBA SANDRA | 88 DOANE ST | | | | CRANSTON | RI | 02910 | |
| 5526700 | ALBA SOLANO | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 5526701 | ALBA VEGA | URV BORINQUEN CALLE 2 MAR | | | | CABO ROJO | PR | 00623 | |
| 4245098 | ALBA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641407 | ALBA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742329 | ALBA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176283 | ALBA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282525 | ALBA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672894 | ALBA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491259 | ALBA, FATIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524088 | ALBA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755124 | ALBA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528930 | ALBA, JANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531381 | ALBA, JOAQUIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547999 | ALBA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179519 | ALBA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177144 | ALBA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540835 | ALBA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498353 | ALBA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539454 | ALBA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526899 | ALBA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566629 | ALBA, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771464 | ALBA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299382 | ALBA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557672 | ALBA, TIFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425920 | ALBA, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794334 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 4354094 | ALBAAJ, AHMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811929 | ALBABESE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758914 | ALBADAWI, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556571 | ALBADRI, WURODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522841 | ALBAKRI, GHAZI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240005 | ALBAKRI, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526702 | ALBALADEJO JOHAN | COND MELIYAN APT 101 | | | | SAN JAUN | PR | 00921 | |
| 5526703 | ALBALADEJO MILLARY | 2251 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502604 | ALBALADEJO PACHECO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497510 | ALBALADEJO RAMOS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497000 | ALBALADEJO VAZQUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403205 | ALBALADEJO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500902 | ALBALADEJO, CORALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491954 | ALBALADEJO, JULISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576713 | ALBALADEJO, MILLARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222273 | ALBALATE, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898486 | ALBAN GABA INC | 60 CENTER CT | | | | GARFIELD | NJ | 07026 | |
| 5526704 | ALBAN JOAN | 49 CHARBON LN | | | | NORTH EAST | MD | 21901 | |
| 4269939 | ALBAN, DALENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747168 | ALBAN, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356641 | ALBAND, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237179 | ALBANES, BELKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736383 | ALBANES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526705 | ALBANESE KAITLIN | 223 PERTORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | |
| 5526706 | ALBANESE MICHELLE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | |
| 4831626 | ALBANESE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221323 | ALBANESE, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677389 | ALBANESE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831627 | ALBANESE, DULCINEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776504 | ALBANESE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453558 | ALBANESE, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402903 | ALBANESE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613781 | ALBANESE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668811 | ALBANESE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685105 | ALBANESE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506641 | ALBANESE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235802 | ALBANESE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340983 | ALBANEZ, ABRAHAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526707 | ALBANIA S ALBANIAALFAU | 710 S 10TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5526708 | ALBANO DON | 658 SOUTH ROBERTS | | | | LIMA | OH | 45804 | |
| 4676797 | ALBANO, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546696 | ALBANO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659460 | ALBANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419333 | ALBANO, JAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710921 | ALBANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791425 | Albano, Sue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606550 | ALBANS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565555 | ALBANS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859453 | ALBANY BEVERAGE | 1208 MOULTRIE ROAD 31705 | | | | ALBANY | GA | 31702 | |
| 5017051 | ALBANY CABINETS & DESIGN | 920 SAN PABLO AVE. | | | | ALBANY | CA | 94706 | |
| 5483949 | ALBANY COUNTY | 525 E GRAND AVE STE 205 | | | | LARAMIE | WY | 82070 | |
| 4780895 | Albany County Treasurer | 525 E Grand Ave Ste 205 | | | | Laramie | WY | 82070 | |
| 4831628 | ALBANY DEVELOPERS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526709 | ALBANY FRAN | 3522 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 4876571 | ALBANY HERALD PUBLISHING CO INC | GRAY PUBLISHING LLC | P O BOX 48 | | | ALBANY | GA | 31703 | |
| 4831629 | ALBANY HOMES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526710 | ALBANY KORI | 7901 BRISTOL BAY LANE | | | | JACKSONVILLE | FL | 32244 | |
| 4878841 | ALBANY LOCK & KEY SERVICE | MARTINVEST INC | 217 MAIN SE | | | ALBANY | OR | 97321 | |
| 4804955 | ALBANY MALL LLC | P O BOX 235021 | | | | MONTGOMERY | AL | 36123-5021 | |
| 5526711 | ALBANY REED | 8167 FENWICK CT | | | | LAUREL | MD | 20707 | |
| 4779276 | Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | | Boston | MA | 02116 | |
| 4854636 | ALBANY ROAD REAL ESTATE PARTNERS | ALBANY ROAD - SPRINGFIELD PLAZA, LLC | 10 HIGH STREET, 11TH FLOOR | | | BOSTON | MA | 02116 | |
| 4808671 | ALBANY ROAD-SPRINFIELD PLAZA, LLC | 10 HIGH STREET 11TH FLOOR | | | | BOSTON | MA | 02116 | |
| 4783939 | Albany Utilities - GA | P.O. Box 1788 | | | | Albany | GA | 31702-1788 | |
| 4471875 | ALBANY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788533 | ALBANY-PACIFIC, LLC | ATTN: DARREN DICKERHOOF | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 4854996 | ALBANY-PACIFIC, LLC | C/O DICKERHOOF PROPERTIES, LLC | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 5794335 | Albany-Pacific, LLC | P.O Box 1583 | | | | Corvallis | OR | 97339 | |
| 4808695 | ALBANY-PACIFIC, LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 4173950 | ALBAO JR, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526713 | ALBARADO ALORENA | 1265 NORTH CARBONVILLE RD 4 | | | | PRICE | UT | 84501 | |
| 5526714 | ALBARADO GAYNELL R | 82339 AUSTIN ST | | | | FOLSOM | LA | 70437 | |
| 5526715 | ALBARADO MARINA | 1215 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | |
| 4571936 | ALBARADO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773532 | ALBARADO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526716 | ALBARAN CARMEN | HC 5 BOX 7851 | | | | YAUCO | PR | 00698 | |
| 4547418 | ALBARATI, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420488 | ALBARELLA, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562881 | ALBARELLI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410724 | ALBAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361415 | ALBAREZ, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 200 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204871 | ALBARRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723260 | ALBARRACIN, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242898 | ALBARRACIN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718521 | ALBARRACIN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287931 | ALBARRACIN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526717 | ALBARRAN BELEN | AVE ESTEBES 61 A INT | | | | UTUADO | PR | 00641 | |
| 5526718 | ALBARRAN JESSICA | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| 4290576 | ALBARRAN JR, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526719 | ALBARRAN JUANITA | 700 GREENWOOD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5526720 | ALBARRAN LINETTE A | 72A KINSLEY STREET | | | | NASHUA | NH | 03060 | |
| 5526721 | ALBARRAN MARIA | 228 6 TH ST | | | | ROCKFORD | IL | 61104 | |
| 4787538 | Albarran Mendez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287134 | ALBARRAN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495992 | ALBARRAN, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831630 | ALBARRAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150589 | ALBARRAN, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428903 | ALBARRAN, DYLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183520 | ALBARRAN, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163106 | ALBARRAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702163 | ALBARRAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145414 | ALBARRAN, JOSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169563 | ALBARRAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735160 | ALBARRAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498078 | ALBARRAN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764267 | ALBARRAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700098 | ALBARRAN, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191485 | ALBARRAN, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499667 | ALBARRAN, WEADALETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281190 | ALBARRAN, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501163 | ALBARRAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419000 | ALBARRAN-SUAREZ, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546708 | ALBARWANI, TAMADHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655969 | ALBASEL, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795971 | ALBATROSS USA INC | DBA SUPERKLEEN DIRECT | 36-41 36TH ST | | | LONG ISLAND CITY | NY | 11106 | |
| 5526722 | ALBAUGH DENNIS S | 312 HIGH ST NW | | | | MASSILLON | OH | 44662 | |
| 4680792 | ALBAUGH, ALVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664027 | ALBAUGH, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166103 | ALBAUGH, KURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718911 | ALBAUGH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387384 | ALBAUGH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199679 | ALBAUGH, VICENTA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756221 | ALBAUM, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166929 | ALBAVERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483517 | ALBAYATI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533438 | ALBAYATI, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574829 | ALBAYATI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631367 | ALBAYATI, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521886 | ALBEA, DMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520305 | ALBEA, SHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526725 | ALBEAU DWAYNE | 2413 PARIS | | | | HARVERY | LA | 70058 | |
| 4741429 | ALBEDYLL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274658 | ALBEE, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188390 | ALBEER, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526726 | ALBEITZ LAURIE | PO BOZ 169 | | | | HUNTINGTON | MA | 01050 | |
| 4342048 | ALBEJEE, DENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526727 | ALBELO AITZA | URB VILLA GEORGETTI 31 CLL G | | | | BARCELONETA | PR | 00617 | |
| 5526728 | ALBELO LAZARA C | 2838 SW 24 TERR | | | | MIAMI | FL | 33145 | |
| 5526729 | ALBELO PEDRO | BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 4503479 | ALBELO WASSERMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784544 | Albemarle County Service Authority | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| 4882790 | ALBEMARLE DISTRIBUTING COMPANY | P O BOX 7 | | | | ELIZABETH CITY | NC | 27909 | |
| 4867174 | ALBEN RIVERA | 4156 RICE ST # 410 | | | | LIHUE | HI | 96766 | |
| 4700261 | ALBENBERGER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667702 | ALBENESIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872877 | ALBER & LEFF FOODS COMPANY | B L CREAM COMPANY INC | 3115 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 4737406 | ALBER, ALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514810 | ALBERDA, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168047 | ALBERDIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526730 | ALBERDING AMANDA | 233 W WAYNE | | | | DUNKIRK | OH | 45836 | |
| 5526731 | ALBERDING KEITH | 1515 NEW HAMPSHIRE ST | | | | LAWRENCE | KS | 66044 | |
| 4406664 | ALBERGA, RAYNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526732 | ALBERGAMO BRIDGET | 108 HAZEL WOOD AVE | | | | STONEWOOD | WV | 26301 | |
| 4603064 | ALBERGHINI, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 201 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526733 | ALBERGOTTIE ANTHONY | 2621 ASHLAND RD | | | | COLUMBIA | SC | 29204 | |
| 4256853 | ALBERGOTTIE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693234 | ALBERICI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479621 | ALBERICO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481142 | ALBERIGI, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811930 | ALBERIGI, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135764 | Alberigi, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336387 | ALBERIGI, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526734 | ALBERIGO JOSEPH | 1957 E 33RD ST NONE | | | | BROOKLYN | NY | 11234 | |
| 5526735 | ALBERINO PATRICIA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | |
| 5818898 | Albermarle County Service Authority | Terri M. Knight | 168 Spotnap Rd | | | Charlottesville | VA | 22911-8690 | |
| 4864534 | ALBERN ENTERPRISES LLC | 267 MAIN STREET SUITE 1A | | | | BLAKELY | PA | 18447 | |
| 4223074 | ALBERO, KENDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234496 | ALBERRO, ANGELIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427054 | ALBERRY, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869814 | ALBERS MECHANICAL SERVICES INC | 655 FAIRVIEW AVE | | | | ST PAUL | MN | 55104 | |
| 5526736 | ALBERS SARA | 5455 S 50TH AVE | | | | OMAHA | NE | 68117 | |
| 5526737 | ALBERS SHERREE | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | |
| 4587798 | ALBERS, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448042 | ALBERS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394196 | ALBERS, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489396 | ALBERS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286188 | ALBERS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608443 | ALBERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514819 | ALBERS, MISTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362739 | ALBERS, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236586 | ALBERS, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739777 | ALBERSE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303929 | ALBERSHARDT, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526738 | ALBERSON ALEXANDER P | 2020 OAK MEADOW DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5526739 | ALBERSON DEBORAH | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | |
| 5526740 | ALBERSON KAREN | 466 SAINT LEGER AVE | | | | AKRON | OH | 44305 | |
| 4162798 | ALBERSON, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353622 | ALBERSON, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193764 | ALBERSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811931 | ALBERT & AYNNA SAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851518 | ALBERT A STEPHENS | 1146 E 90TH ST | | | | Los Angeles | CA | 90002 | |
| 5526741 | ALBERT ALEJANDRO | 353 PATTERSON | | | | OGDEN | UT | 84403 | |
| 5526742 | ALBERT ALEX | 2709 ROVENA CT | | | | DECATUR | GA | 30034 | |
| 5526743 | ALBERT ALLEN | 522 EAST WINDSOR AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5526744 | ALBERT ASP | W6157 HWY 77 | | | | MINONG | WI | 54859 | |
| 5526745 | ALBERT BASS | 1000 W 34TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 4798074 | ALBERT BEYERLE | DBA GREEN BREEZE IMPORTS | 7606 HOLLISTER AVE #208 | | | GOLETA | CA | 93117 | |
| 5526746 | ALBERT BLOCH | 207 STONEWALL CREEK DRIVE | | | | O FALLON | MO | 63368 | |
| 5526747 | ALBERT BRANDIE M | 1012 CHELWOOD PARK NE APT C | | | | ALBUQUERQUE | NM | 87112 | |
| 5526748 | ALBERT BRUNER | 25798 BEL AIRE DRIVE | | | | HAYWARD | CA | 94542 | |
| 4796023 | ALBERT BURGOS | DBA EURI LIGHTING | 635 HAWAII AVE | | | TORRANCE | CA | 90503 | |
| 5526749 | ALBERT C HOFFMAN | 1607 COUNTY ST | | | | LAURELDALE | PA | 19605 | |
| 5526750 | ALBERT CALHOUN | 1537 LYON ST | | | | FLINT | MI | 48503 | |
| 5526751 | ALBERT CASSANDRA | 2595 CREEKSIDE TRAIL | | | | COVINGTON | GA | 30016 | |
| 5526752 | ALBERT CHATMAN | 3409 MILBRIDGE DR | | | | ANTIOCH | TN | 37013 | |
| 5526753 | ALBERT COFFEE | BOX 342 | | | | BOX ELDER | MT | 59521 | |
| 5526754 | ALBERT CORDERO | URB ALTURAS | | | | PENUELAS | PR | 00624 | |
| 5526755 | ALBERT CORTES | 24042 HIGHWAY 128 | | | | YORKVILLE | CA | 95494 | |
| 4795110 | ALBERT CRUZ | DBA V LINE CLAMP | 1151 N RICHMOND | | | WICHITA | KS | 67203 | |
| 4811932 | ALBERT D SEENO CONSTRUCTION,CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791512 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 PORT CHICAGO HIGHWAY | SUITE H | | | CONCORD | CA | 94520 | |
| 5791513 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520-1122 | |
| 5794336 | Albert D. Seeno Construction Co. | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5789130 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 4831631 | ALBERT DE ARMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526756 | ALBERT DEHOYOS | 9649 S AVENUE | | | | CHICAGO | IL | 60617 | |
| 5526757 | ALBERT DELP | 2903 CENTER DRIVE | | | | PARMA | OH | 44134 | |
| 5526758 | ALBERT DESIREE A | 4751 S 83RD ST APT 49 | | | | OMAHA | NE | 68127 | |
| 5526759 | ALBERT DOREATHA | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | |
| 4831632 | ALBERT DOTTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526760 | ALBERT EMMA | 3536 S MIRO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5526761 | ALBERT EUSTACE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 4852317 | ALBERT FISHER | 810 CENTENNIAL BLVD | | | | Springfield | OR | 97477 | |
| 5526763 | ALBERT GLORIA | 51 LEMON ST | | | | UNIONTOWN | PA | 15401 | |
| 5847752 | Albert Glover | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526764 | ALBERT GOMEZ | 439 CEDAR | | | | EARLIMART | CA | 93219 | |
| 5526765 | ALBERT GRAVELLE | 907 CRAGMONT AVE | | | | BERKELEY | CA | 94708 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 202 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526766 | ALBERT GUERRERO | 2929 WOODBRIDGE DRIVE | | | | BEDFORD | TX | 76021 | |
| 4811933 | ALBERT HANDELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526767 | ALBERT HARDY | 99 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| 5526768 | ALBERT HAYDEE | PO BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 5526769 | ALBERT JACKSON | 4650 LAKESHORE DR APT 8 | | | | SHREVEPORT | LA | 71109 | |
| 5526770 | ALBERT JANNETTE | APT 6 26 | | | | GUAYNABO | PR | 00970 | |
| 5526771 | ALBERT JENNIFER | 2121 CHEYENNE PLACE | | | | CHEYENNE | WY | 82001 | |
| 5526772 | ALBERT JOELETTA | 24 BUTLER ST SW | | | | ROME | GA | 30161 | |
| 5526773 | ALBERT JONES | 5322 SUNBRIGHT CT | | | | HOUSTON | TX | 77041 | |
| 5526774 | ALBERT JOSE | BO RIOS | | | | GUAYNABO | PR | 00969 | |
| 5526775 | ALBERT JOVANY | BARRIADA TAMARINDO CALLE 3 1S2 | | | | PONCE | PR | 00731 | |
| 4736218 | ALBERT JR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868722 | ALBERT K NEWLIN INC | 540 ELEVENTH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5526776 | ALBERT KAITLYN | 4225 HIGHWAY A1A S | | | | ST AUGUSTINE | FL | 32211 | |
| 5526777 | ALBERT KANOON | 47 GATES LN | | | | WORCESTER | MA | 01603 | |
| 5526778 | ALBERT KATRINA K | 425 SENECA ST | | | | NILES | OH | 44446 | |
| 5526779 | ALBERT KENDRICK | 1506 SHAW STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5526780 | ALBERT KING | 1918 PARK AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5526781 | ALBERT L ROGERS JR | 2711 TALON CT | | | | PANAMA CITY | FL | 32405 | |
| 4824912 | Albert Laguna Beach Ice Maker Rplcmt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798529 | ALBERT LAMMENS | DBA EVERVUE USA INC | 1181 S ROGERS CIR | UNIT 20 | | BOCA RATON | FL | 33487 | |
| 4845821 | ALBERT LANGLEY | 955 STORMONT CIR | | | | HALETHORPE | MD | 21227 | |
| 5526782 | ALBERT LARGO | 27 N CLEKI DR | | | | YATAHEY | NM | 87375 | |
| 5526783 | ALBERT LARONDE | 9017B SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | |
| 4792087 | Albert Lavalley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526784 | ALBERT LAVIGNE | 408020 HOLLY AVE | | | | LONG BEACH | CA | 90805 | |
| 4887207 | ALBERT LAVSKY | SEARS OPTICAL 2020 WOODVILLE MALL | 3725 WILLISTON ROAD | | | TOLEDO | OH | 43619 | |
| 4870964 | ALBERT LEA NEWSPAPERS INC | 808 WEST FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| 5526785 | ALBERT LESLIE | 2330 COMMERCE PARK DR NE | | | | MELBOURNE | FL | 32905 | |
| 5526786 | ALBERT LORYA | 3047 OVERLOOK HILL PASS | | | | DACULA | GA | 30019 | |
| 5526787 | ALBERT LUTGENS | 295 5TH ST SW | | | | COKATO | MN | 55321 | |
| 5526788 | ALBERT MA | 3 SOUTH CT | | | | OAKLAND | CA | 94608 | |
| 5526789 | ALBERT MARBUT | 1747 GEORGE WALLACE DR | | | | ALBERTVILLE | AL | 35951 | |
| 5526790 | ALBERT MCCARTHON | 3108 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5526791 | ALBERT MEGHAN | 410 WARREN AVE APT 3 | | | | KINGSTON | PA | 18704 | |
| 5526792 | ALBERT MENDOZA | 339 WEST JOY DR | | | | ANTHONY | NM | 88021 | |
| 5526793 | ALBERT MERRIT | 208 N 1ST ST | | | | CRISFIELD | MD | 21807 | |
| 5526794 | ALBERT MICHAEL | 81 PEARL ST | | | | CLAREMONT | NH | 03743 | |
| 5526795 | ALBERT MIERA | 825 HAYLOFT LN | | | | FOUNTAIN | CO | 80817 | |
| 5526796 | ALBERT MIKEISHA | 855 NW 168TH TERRACE | | | | MIAMI | FL | 33169 | |
| 5526797 | ALBERT MISTY | 5698 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | |
| 5526799 | ALBERT NEJUANNE | 408 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | |
| 5526801 | ALBERT PETERSON | 1708 PINE STREET | | | | BRAINERD | MN | 56401 | |
| 5526802 | ALBERT QUESADA | 2752 WEST AVE N | | | | PALMDALE | CA | 93551 | |
| 5526803 | ALBERT R LORENGER | 38017 5 MILE RD | | | | LIVONIA | MI | 48154 | |
| 5526804 | ALBERT RAMIREZ | PO BOX 982 WESTLAKE | | | | WESTLAKE | LA | 70669 | |
| 4880009 | ALBERT RAYMOND LAMOTTE | 1050 MARSH ST UNIT 123 | | | | MANKATO | MN | 56001-1126 | |
| 5526805 | ALBERT RIOS | 1537 CARDINAL LN | | | | MOUNT JULIET | TN | 37122 | |
| 5526806 | ALBERT RIVAS | 1456 E PHILADELPIA ST 124 | | | | ONTERIO | CA | 91761 | |
| 5526807 | ALBERT RODRIGUEZ | 3812 VALLEY SPRINGS AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4811934 | ALBERT RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526808 | ALBERT ROSAS | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | |
| 4850276 | ALBERT RUIZ | 143 ROCKWOOD CT | | | | San Antonio | TX | 78210 | |
| 5526809 | ALBERT SAMUEL | 1902 89TH ST APT 106 | | | | KENOSHA | WI | 53143 | |
| 5526810 | ALBERT SATTERFIELD | 346 EAST 23 | | | | ERIE | PA | 16503 | |
| 5526811 | ALBERT SAUCEDO | 14608 VARRELMAN ST | | | | AUSTIN | TX | 78725 | |
| 4848810 | ALBERT SCHLUECK | 7627 264TH ST | | | | GLEN OAKS | NY | 11004 | |
| 5526812 | ALBERT SCHUMACHER | 53 VALLEY VIEW RD | | | | STILLWATER | PA | 17878 | |
| 4849790 | ALBERT SIMON | 2918 GREENLOW CT | | | | Ellicott City | MD | 21042 | |
| 5526813 | ALBERT SIMONS | 69 TENTH AVENUE | | | | HUNNINGTON | NY | 11746 | |
| 4848048 | ALBERT SMITH | 14595 HENRICI RD | | | | Oregon City | OR | 97045 | |
| 4811935 | ALBERT SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526814 | ALBERT STAGE | 333 E WILLAMS ST APT 107 | | | | BATH | NY | 14810 | |
| 5526815 | ALBERT STEWERT | 429 PACOLET STREET | | | | JONESVILLE | SC | 29353 | |
| 5526816 | ALBERT TAMIEKA | 3265 STARVIEW DR | | | | DALZELL | SC | 29040 | |
| 5526817 | ALBERT TAMIEKA | 204 NEPONSET VALLEY PKWY | | | | HYDE PARK | MA | 02136 | |
| 5526818 | ALBERT TIMOTHY | 3834 COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | |
| 4811936 | ALBERT TJOENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526819 | ALBERT VALLE | 2582 16TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4886901 | ALBERT VELASCO JR | SEARS OPTIC 1255 | 7902 CITRUS PK TOWN CENTER | | | TAMPA | FL | 33625 | |
| 4140299 | Albert Velasco Jr, OD, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845884 | ALBERT WAYNE RAINEY | 5237 BORREGO DRIVE | | | | Colorado Springs | CO | 80918 | |
| 5526820 | ALBERT WHITE | 10415 NIAGRA FALLS | | | | LAS VEGAS | NV | 89144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 203 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331703 | ALBERT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411500 | ALBERT, ANNALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481927 | ALBERT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602540 | ALBERT, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633780 | ALBERT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269855 | ALBERT, BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674171 | ALBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733497 | ALBERT, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658088 | ALBERT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551329 | ALBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275247 | ALBERT, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280605 | ALBERT, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603745 | ALBERT, DAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675137 | ALBERT, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772671 | ALBERT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476915 | ALBERT, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630632 | ALBERT, ELZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269604 | ALBERT, ENDI RUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215393 | ALBERT, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377136 | ALBERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268270 | ALBERT, GERANEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270782 | ALBERT, GOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487754 | ALBERT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755410 | ALBERT, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520367 | ALBERT, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456316 | ALBERT, JAMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436355 | ALBERT, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235061 | ALBERT, JESON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746301 | ALBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153709 | ALBERT, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326463 | ALBERT, JUDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543850 | ALBERT, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811937 | ALBERT, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374241 | ALBERT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217901 | ALBERT, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342930 | ALBERT, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831633 | ALBERT, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392567 | ALBERT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291757 | ALBERT, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697463 | ALBERT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282949 | ALBERT, LUKAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729456 | ALBERT, LUTHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213891 | ALBERT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374835 | ALBERT, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739185 | ALBERT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509881 | ALBERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595309 | ALBERT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434403 | ALBERT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495139 | ALBERT, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537715 | ALBERT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218290 | ALBERT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237699 | ALBERT, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273524 | ALBERT, MISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767286 | ALBERT, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333475 | ALBERT, NIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417921 | ALBERT, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275354 | ALBERT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602905 | ALBERT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672034 | ALBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446336 | ALBERT, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632479 | ALBERT, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811938 | ALBERT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322482 | ALBERT, SAMUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612279 | ALBERT, SANDRA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374574 | ALBERT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725041 | ALBERT, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669176 | ALBERT, SMILEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335103 | ALBERT, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490004 | ALBERT, TRISTAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526822 | ALBERTA BICERRA | 26415 MONRON LN | | | | HOMELAND | CA | 92548 | |
| 5526823 | ALBERTA BOYCE | 924 E 18TH ST | | | | CHESTER | PA | 19013 | |
| 5526824 | ALBERTA CAMPBELL | 13243 CLERMONT CIR | | | | THORNTON | CO | 80229 | |
| 5526825 | ALBERTA CAPITAN | 1108 N ESTHER ST | | | | TEMPE | AZ | 85281 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526826 | ALBERTA CASTANEDA | 5319 SPRINGFIELD | | | | LAREDO | TX | 78041 | |
| 5526827 | ALBERTA CENDEJAS | 81740 DRAWBRIDGE AVE | | | | INDIO | CA | 92201 | |
| 5526828 | ALBERTA DIBARTOLO | 1061 BEECHWOOD | | | | HARVEY | LA | 70058 | |
| 5526829 | ALBERTA GORDON | 1120 EUCLID AVE | | | | KANSAS | MO | 64127 | |
| 5526830 | ALBERTA HARLOW | 516 FERN AVE | | | | FERNDALE | CA | 95536 | |
| 5526831 | ALBERTA J SPEARS | 13915 HWY 89 | | | | REDLAKE | MN | 56671 | |
| 5526832 | ALBERTA JOHNSON | 4111 14 TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 4847927 | ALBERTA JONES | 701 FRANKLIN ST | | | | Darien | GA | 31305 | |
| 5526833 | ALBERTA LIGGINS | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5526834 | ALBERTA M PETTY | 6014 GARFIELD AVE | | | | STLOUIS | MO | 63034 | |
| 5526835 | ALBERTA MARSHALL | 59 HARRIS ROAD | | | | TROY | NY | 12182 | |
| 5526836 | ALBERTA MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | |
| 5526837 | ALBERTA MCKINNEY | 3110 CONGRESS PARK DR 1117 | | | | LAKE WORTH | FL | 33461 | |
| 5526838 | ALBERTA MILLER | 834 HOLLY CREEK RD | | | | GREENEVILLE | TN | 37745 | |
| 5791514 | ALBERTA NEWSPRINT SALES | DALE BAND, PRESIDENT | STE 2900 | 650 W GEORGIA ST | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 5793909 | ALBERTA NEWSPRINT SALES | STE 2900 | 650 W GEORGIA ST | | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 4861166 | ALBERTA NEWSPRINT SALES | 15521 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4677499 | ALBERTA PRUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526839 | ALBERTA RICHARDS | 8211 FREDONIA RD | | | | RICHMOND | VA | 23227 | |
| 5526840 | ALBERTA RILEY | 1522 E SOUTHERN AVE APT 2 | | | | TEMPE | AZ | 85282 | |
| 5526841 | ALBERTA RIVERA | BO ARUS 60 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5526842 | ALBERTA ROYE | 4327 IOWA AVE | | | | WASHINGTON | DC | 20011 | |
| 5526843 | ALBERTA SLAUGHTER | 7 COUNTY ROAD BOX 1162 | | | | OAK BLUFFS | MA | 02557 | |
| 4850574 | ALBERTA SMITH | 8508 E PINE VALLEY DR | | | | Tucson | AZ | 85710 | |
| 5526844 | ALBERTA UTTER | 14 WEST STREET APT B | | | | PORT JERVIS | NY | 12771 | |
| 5526845 | ALBERTA WEST | PO BOX 8955 | | | | CAMDEN | NJ | 08108 | |
| 5794337 | Albertalli Construction | 208 N Laura St, Suite 900 | | | | Jacksonville | FL | 32202 | |
| 5791515 | ALBERTALLI CONSTRUCTION | MICHAEL SMITH | 208 N LAURA ST, SUITE 900 | | | JACKSONVILLE | FL | 32202 | |
| 5526847 | ALBERT-DARLE CRAVEN | 8506 E MESETO AVE | | | | MESA | AZ | 85209 | |
| 5526848 | ALBERTHA MOORE | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | |
| 5526849 | ALBERTHA MOOREALBERTHA | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | |
| 5526850 | ALBERTHA RUMPH | 603 ZACKERY | | | | ALBANY | GA | 31701 | |
| 5526851 | ALBERTHLAN ROBINSON | 3334 NORTH 31ST ST | | | | PHILADELPHIA | PA | 19140 | |
| 4230260 | ALBERTI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717858 | ALBERTI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526852 | ALBERTIE BARBARA | 104 BAYTREE CT | | | | KINGSLAND | GA | 31548 | |
| 5526853 | ALBERTIE FARRAH | 9129 FITZWALTER RD | | | | JACKSONVILLE | FL | 32208 | |
| 5526854 | ALBERTIE GERMIKLE | 473 S CHERRY ST | | | | KINGSLAND | GA | 31548 | |
| 5526855 | ALBERTIE MAMIE | 200 SOLOMON LEE ST | | | | KINGSLAND | GA | 31548 | |
| 4261236 | ALBERTIE, JARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264805 | ALBERTIE, NIKERYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741241 | ALBERTIE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526856 | ALBERTIN JIM | 3159 S 39TH STR | | | | MILWAUKEE | WI | 53215 | |
| 4831634 | ALBERTINA ACENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526857 | ALBERTINA ACOSTA | 6020 ROSE LANE | | | | COMMERCE CITY | CO | 80260 | |
| 5526858 | ALBERTINA GUILFORD | 1820 MOGRA CIR | | | | PALM BAY | FL | 32905 | |
| 5526859 | ALBERTINA L LEE | PO BOX 1590 | | | | SHIPROCK | NM | 87420 | |
| 5526860 | ALBERTINA LEE | 23434 91ST AVE S JJ-101 | | | | KENT | WA | 98031 | |
| 5526861 | ALBERTINA REZA | 905 CHIRICAHUA DR | | | | EL PASO | TX | 79912 | |
| 5526862 | ALBERTINA VILLASENOR | 14230 HANFORD AMSONA ROAD | | | | ARMONA | CA | 93202 | |
| 4304436 | ALBERTINI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526863 | ALBERTO ALBERTO PINEDO | 512 SEVILLA AVE NONE | | | | CORAL GABLES | FL | 33134 | |
| 5526864 | ALBERTO ANA | 8632 111TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5526865 | ALBERTO ANGULO | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | |
| 5526866 | ALBERTO BANOS | 3146 CREST WOOD ST | | | | SDAINT CLOUD | FL | 34769 | |
| 5526868 | ALBERTO BERNAL | 112 VOSS | | | | KYLE | TX | 78640 | |
| 5526869 | ALBERTO CABRARA | 1229 BRIGHTON AVE | | | | MODESTO | CA | 95355 | |
| 5526870 | ALBERTO CASTELLON | 15023 FOREST LODGE DR | | | | HOUSTON | TX | 77070 | |
| 5526871 | ALBERTO CASTRO | 648 GREGORY AVE 2 FL | | | | CLIFTON | NJ | 07011 | |
| 5526872 | ALBERTO CESAR | 7435 JAYHAWK ST | | | | ANNANDALE | VA | 22003 | |
| 5526873 | ALBERTO CHICO | PARCELAS TERRANOVA CALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 5526875 | ALBERTO CONCEPCION | 5218 DARTMOUTH ST | | | | VENTURA | CA | 93003 | |
| 4872330 | ALBERTO CULVER CO | ALBURTO CULVER USA INC | PO BOX 905504 | | | CHARLOTTE | NC | 28290 | |
| 4811939 | ALBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526876 | ALBERTO DAY | 906 S 7TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| 5526877 | ALBERTO DELCRISTO | 1700 SANDPIPER BLVD | | | | HOMESTEAD | FL | 33035 | |
| 4811940 | ALBERTO DOMINQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526879 | ALBERTO DULCE | 218 OAK | | | | SPRINGFIELD | MO | 65803 | |
| 5526880 | ALBERTO ESTEVEZ | 125 ROUTE 17 SOUTH | | | | RUTHERFORD | NJ | 07073 | |
| 5526881 | ALBERTO FONTANEZ | HC07 BOX 33671 | | | | CAGUAS | PR | 00725 | |
| 5526882 | ALBERTO FRANCO | CALLE CASTRO VINA 359 | | | | SAN JUAN | PR | 00915 | |
| 5526883 | ALBERTO GREEN | 3301 CIVIC CENTER APT D12 | | | | LAS VEGAS | NV | 89109 | |
| 4502063 | ALBERTO HENRIQUEZ, ZAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 205 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526884 | ALBERTO HERNANDEZ | 1104 82ND ST | | | | KENOSHA | WI | 53143 | |
| 4344759 | ALBERTO JR, LUCRECIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526885 | ALBERTO LEON | 416 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | |
| 5526886 | ALBERTO LOBATO | 857 WILLOW CREEK DR | | | | GASTONIA | NC | 28054 | |
| 5526887 | ALBERTO LOPEZ | 320 E MILLER ST | | | | DILLEY | TX | 78017 | |
| 5526888 | ALBERTO LOTA | 308 POTOMAC WAY | | | | AURORA | CO | 80011 | |
| 5526889 | ALBERTO MARTINEZ | 1303 RAY RD | | | | HYATTSVILLE | MD | 20782 | |
| 5526890 | ALBERTO MIRELES | 88 FOUNTAIN ST | | | | NORWICH | CT | 06360 | |
| 5526891 | ALBERTO MONTELONGO | 3463 MOONEY DR | | | | GAINESVILLE | GA | 30504 | |
| 5526892 | ALBERTO MORALES | 4302 COLLEGE MAIN ST | | | | BRYAN | TX | 77801 | |
| 4463127 | ALBERTO MOREJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131718 | Alberto Morejon Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131718 | Alberto Morejon Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526894 | ALBERTO NEGRON CRUZ | PO BOX 182 | | | | PENUELAS | PR | 00624 | |
| 5526895 | ALBERTO NIEVES T | RR 04 BOX 1263M | | | | BAYAMON | PR | 00956 | |
| 5526896 | ALBERTO NUNEZ | 3366 DESCANSO DRIVE | | | | LOS ANGELES | CA | 90026 | |
| 5526897 | ALBERTO OLVERA | 912 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 4851312 | ALBERTO OREGON | 494 N ECCLES AVE | | | | Ogden | UT | 84404 | |
| 5526898 | ALBERTO ORTIZ RODRIGUEZ | HC 02 BOX 514 | | | | BARRANQUITAS | PR | 00794 | |
| 5526899 | ALBERTO PERETE | 8530 STEILACOOM RD SE | | | | OLYMPIA | WA | 98513 | |
| 5526900 | ALBERTO PEREZ | CALLE MELENDEZ PIDAN S22 | | | | SAN JUAN | PR | 00926 | |
| 5526901 | ALBERTO PINEDO | 335 WOODCREST RD NONE | | | | KEY BISCAYNE | FL | 33149 | |
| 5526902 | ALBERTO RIVERA | 564 ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 5526903 | ALBERTO RODRIGUEZ | PO BOX 3492 | | | | GUAYNABO | PR | 00970 | |
| 5526904 | ALBERTO ROSALES | PO 345 | | | | HEMPSTEAD | NY | 11550 | |
| 5810745 | Alberto Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812108 | Alberto Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810745 | Alberto Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812108 | Alberto Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801737 | Alberto Ruiz, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801742 | Alberto Ruiz, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526906 | ALBERTO SHAUNA | 696 POWDERHORN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5526907 | ALBERTO SIFUENTES | 2999 ORANGE ST | | | | BEAUMONT | TX | 77701 | |
| 5526909 | ALBERTO VASQUEZ | 356 KNALAN DR | | | | SAN DIEGO | CA | 92154 | |
| 5526911 | ALBERTO ZAIRA | 792 CALLE 27 SE CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 4796273 | ALBERTO ZALTZBERG | DBA ESSENCE SPORTSWEAR | 2824 A MICHIGAN AVENUE | | | KISSIMMEE | FL | 34744 | |
| 4801899 | ALBERTO ZALTZBERG | DBA FULL GADGETS | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4222048 | ALBERTO, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255712 | ALBERTO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556319 | ALBERTO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274601 | ALBERTO, DEE ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221751 | ALBERTO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673056 | ALBERTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605245 | ALBERTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831635 | ALBERTO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424436 | ALBERTO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202706 | ALBERTO, MARDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729767 | ALBERTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226665 | ALBERTO, RECHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215132 | ALBERTO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890567 | Alberton, Lisa | c/o Cafferty Clobes Meriwether & Sprengel LLP | Attn: Daniel O. Herrera, Brian P. O'Connell | 150 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 4485637 | ALBERTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526912 | ALBERTORIO VANESA | MUNOZ RIVERA 37 CALLE BALDOMAR | | | | GUAYNABO | PR | 00969 | |
| 4641484 | ALBERTORIO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502331 | ALBERTORIO, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849189 | ALBERTOS ENTERPRISES INC | 12916 HOLDRIDGE RD | | | | Silver Spring | MD | 20906 | |
| 5526913 | ALBERTS ALLEN | 29 S MCDERMET RD | | | | NAMPA | ID | 83651 | |
| 5526914 | ALBERTS DAVID | 121 E HACKBERRY | | | | ENID | OK | 73701 | |
| 5526915 | ALBERTS KATHLEEN A | 3957 COUNTY ROAD 605 | | | | DAYTON | TX | 77535 | |
| 5526916 | ALBERTS MIKKA R | 12719 E KENTUCKY RD | | | | SUGAR CREEK | MO | 64054 | |
| 5526917 | ALBERTS SHERRY | 6011 VERNON AVE | | | | LUBBOCK | TX | 79412 | |
| 4672348 | ALBERTS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452317 | ALBERTS, CARSSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791945 | Alberts, Christopher & Shanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240390 | ALBERTS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668720 | ALBERTS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200154 | ALBERTS, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659411 | ALBERTS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747763 | ALBERTS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711831 | ALBERTS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217408 | ALBERTS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324090 | ALBERTS, LANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 206 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390377 | ALBERTS, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322529 | ALBERTS, MALKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310924 | ALBERTS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831636 | ALBERTS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761885 | ALBERTS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613011 | ALBERTS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463775 | ALBERTS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368470 | ALBERTS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625069 | ALBERTS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392243 | ALBERTS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170538 | ALBERTS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311885 | ALBERTS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220236 | ALBERTS, TRISTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390935 | ALBERTS, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335138 | ALBERT-SILVIA, KRYSTL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526918 | ALBERTSON AND CO | 50 W HOLLY HILL RD APT X2 | | | | THOMASVILLE | NC | 27360 | |
| 5403185 | ALBERTSON J D | 107 W THOMPSON ST | | | | HARVARD | IL | 60033 | |
| 5526919 | ALBERTSON KATHLEEN | 4520 W RIDGE RD LOT 237 | | | | GARY | IN | 46408 | |
| 5526920 | ALBERTSON LINDA | 2623 585TH EAST AVE AP A | | | | TULSA | OK | 74129 | |
| 5526921 | ALBERTSON STEVEN | 1323 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4457507 | ALBERTSON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728436 | ALBERTSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287314 | ALBERTSON, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367380 | ALBERTSON, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512057 | ALBERTSON, JENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193915 | ALBERTSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310221 | ALBERTSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304754 | ALBERTSON, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487289 | ALBERTSON, MARYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161987 | ALBERTSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252475 | ALBERTSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308427 | ALBERTSON, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470281 | ALBERTSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292593 | ALBERTSON, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362596 | ALBERTSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424626 | ALBERT-TURNER, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522251 | ALBERT-WADE, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676511 | ALBERTY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662091 | ALBERTY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526922 | ALBESO JADE L | P O BOX 1032 | | | | WAIALUA | HI | 96791 | |
| 5526923 | ALBET KING | 301 FARROW DRIVE | | | | MANNFORD | OK | 74044 | |
| 5526924 | ALBETA BELL | 7292 TOCCOLA CIR | | | | UNION CITY | GA | 30291 | |
| 4766459 | ALBICOCCO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750784 | ALBIETZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191686 | ALBILLAR, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221213 | ALBILLAR, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526925 | ALBIN ANDERSON | 1900 JACKSON ST NW | | | | WASHINGTON | DC | 20018 | |
| 4149937 | ALBIN, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324453 | ALBIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736752 | ALBIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701470 | ALBIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481757 | ALBIN, MARANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317909 | ALBIN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831637 | ALBINA LEONZIO KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811941 | ALBINA PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844617 | Albina Talamantez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488306 | ALBINGER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711496 | ALBINO - IRIZARRY, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526926 | ALBINO ANIBAL | CALLE J D DIEGO 7 | | | | AGUADILLA | PR | 00603 | |
| 5526927 | ALBINO EDNA | BO LA CENTRAL CALLE1 562 | | | | CANOVANAS | PR | 00729 | |
| 4573415 | ALBINO HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710624 | ALBINO IRIZARRY, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526929 | ALBINO JAVIER | URB SAN FELIZ 22 CALLE 3 | | | | COROZAL | PR | 00783 | |
| 5526930 | ALBINO JOSE | BO BARINAS CALLE ISMAEL RIVER | | | | YAUCO | PR | 00698 | |
| 4501739 | ALBINO JR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526931 | ALBINO JUAN | PO BOX 90000 PMB3064 | | | | COROZAL | PR | 00783 | |
| 5526932 | ALBINO LESLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 5526933 | ALBINO MARIBEL S | 1475 NE 121 STREET APT413 | | | | NORRTH MIAMI | FL | 33161 | |
| 5526934 | ALBINO MARICELLY | BARRIO MOLINA CARR 365 KM | | | | SABANA GRANDE | PR | 00637 | |
| 5526935 | ALBINO MIGUEL | TIERRA ALTA 3 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5526936 | ALBINO MILAGROS | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5526937 | ALBINO ROMERO | 1714 LYNWOOD LN | | | | PUEBLO | CO | 81005 | |
| 5526938 | ALBINO SANDRA | 2634 HOLY CROSS DR | | | | LAS VEGAS | NV | 89156 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 207 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773522 | ALBINO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633155 | ALBINO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506092 | ALBINO, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336159 | ALBINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497050 | ALBINO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718639 | ALBINO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282519 | ALBINO, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752256 | ALBINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430130 | ALBINO, NELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811942 | ALBINSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811943 | ALBINSON, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744336 | ALBINTO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811944 | ALBION TERRACE APTS VII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626290 | ALBISTUR, IDANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526939 | ALBITER SERVANDO | 16128 SYCAMORE AVE | | | | BAY CITY | TX | 77414 | |
| 4768991 | ALBITRE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526941 | ALBIZU ELIZABETH | 3607 BANDON DR | | | | PHILADELPHIA | PA | 19154 | |
| 5526942 | ALBIZU ENID | HC 03 BOX 8256 | | | | GUAYNABO | PR | 00971 | |
| 5526943 | ALBIZU PEDRO | 85 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 4328409 | ALBIZU, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587136 | ALBIZU, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228781 | ALBIZU, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575839 | ALBIZURES, MARGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279321 | ALBL, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216816 | ALBO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217251 | ALBO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175680 | ALBO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568074 | ALBO, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604962 | ALBO, ORESTES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553069 | AL-BOARAB, MOSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437628 | ALBOFRADI, AHMID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423877 | ALBOFRADI, ANWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424880 | ALBOFRADI, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444286 | ALBOFRADI, ZAINAB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626189 | ALBOGAST, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484082 | ALBOLINO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478670 | ALBOLINO, MATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347466 | ALBONICO BURNELL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159247 | ALBOR JR, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551327 | ALBOR JUAREZ, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807809 | ALBOR RESTAURANT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794338 | Albor Restaurant Group, LLC | 231 Olde Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5791516 | ALBOR RESTAURANT GROUP, LLC | 231 OLDE HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 4857379 | Albor Restaurant Group, LLC | Taco Bell #19016 | c/o NJB Operations Inc, Albor Restaurant Group LLC | A Franchisee of Taco Bell | 231 Olde Half Day Road | Lincolnshire | IL | 60069 | |
| 4209644 | ALBOR RUEDA, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200941 | ALBOR, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395029 | ALBORANO, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279008 | ALBORN, ARIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678358 | ALBORN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228966 | ALBORNOZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246364 | ALBORS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353752 | ALBOSARU, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518999 | ALBOSHABA, HAIDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275977 | ALBRANT, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526944 | ALBRECHT DOREEN M | PO BOX 20575 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5526945 | ALBRECHT ELAINE | 204 N IVY AVE | | | | MONROVIA | CA | 91016 | |
| 5526946 | ALBRECHT ELIZABETH | 304 E MADISON AVE | | | | DES MOINES | IA | 50313 | |
| 5526947 | ALBRECHT GREGORY | 19921 BRAMBLE BUSH DR | | | | GAITHERSBURG | MD | 20879 | |
| 5526948 | ALBRECHT JUDITH | 133 MAIN ST NONE | | | | JEFFERSON | NY | 12093 | |
| 5526949 | ALBRECHT OCTAVIA F | 4725 B BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5526950 | ALBRECHT SHERRI | N1220 5TH ROAD | | | | ENDEAVOR | WI | 53950 | |
| 5526951 | ALBRECHT THOMAS | 5500 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5526952 | ALBRECHT VONDA | 841 CENTER | | | | HENDERSON | NV | 89002 | |
| 4236422 | ALBRECHT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330899 | ALBRECHT, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174465 | ALBRECHT, CATRINICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363688 | ALBRECHT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273629 | ALBRECHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391493 | ALBRECHT, DELLISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391561 | ALBRECHT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776561 | ALBRECHT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421352 | ALBRECHT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728433 | ALBRECHT, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514252 | ALBRECHT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301264 | ALBRECHT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373998 | ALBRECHT, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361372 | ALBRECHT, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645279 | ALBRECHT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286703 | ALBRECHT, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831638 | ALBRECHT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455434 | ALBRECHT, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421883 | ALBRECHT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406272 | ALBRECHT, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639084 | ALBRECHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524337 | ALBRECHT, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758639 | ALBRECHT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612645 | ALBRECHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379166 | ALBRECHTSEN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628717 | ALBRESKI, ROSS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526953 | ALBRIDGE TERESA | 1420 CHILD STREET | | | | CORINTH | MS | 38834 | |
| 5526954 | ALBRIGHT | 2064 TEOLA WAY | | | | SAN JOSE | CA | 95121 | |
| 5526955 | ALBRIGHT AMBERLEE | P O BOX1203 | | | | FORT WASHAKIE | WY | 82514 | |
| 5526956 | ALBRIGHT ANGELA | 1327 N NACLSON AVE | | | | WINSOSTN SALEM | NC | 27101 | |
| 5526957 | ALBRIGHT ASHLEY | 13051 RESH RD | | | | HAGERSTWON | MD | 21740 | |
| 4863485 | ALBRIGHT ELECTRIC INC | 2245 E MCKINLEY | | | | FRESNO | CA | 93703 | |
| 5526958 | ALBRIGHT FAWN | 2256 N MILDRED ST | | | | RANSON | WV | 25438 | |
| 5526959 | ALBRIGHT JASON | 39013 PALA TEMECULA RD | | | | PALA | CA | 92059 | |
| 4407144 | ALBRIGHT JR., KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526960 | ALBRIGHT LINDA | 27186 AUBREY AVE | | | | BROOKSVILLE | FL | 34602 | |
| 5526961 | ALBRIGHT LISA | 2748 S ADAMS ST | | | | MILWAUKEE | WI | 53207 | |
| 5526962 | ALBRIGHT MELISSA | 442 PARK ST | | | | OXFORD | PA | 19363 | |
| 5526963 | ALBRIGHT RHONDA | 98 HUNTER CREEK | | | | DALLAS | GA | 30157 | |
| 5526964 | ALBRIGHT ROBIN | 1920 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5526965 | ALBRIGHT SABRINA | 10806 OLD MT SAVAGE RD | | | | LAVALE | MD | 21502 | |
| 5526966 | ALBRIGHT STEPHANIE D | 1306 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5526967 | ALBRIGHT TRICIA | 17405 B GAY ST | | | | BALT | MD | 21206 | |
| 5526968 | ALBRIGHT ZANE | 123 MOCKING BIRD LANE | | | | HARRISBURG | PA | 17113 | |
| 4495435 | ALBRIGHT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557401 | ALBRIGHT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317593 | ALBRIGHT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767382 | ALBRIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473658 | ALBRIGHT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478159 | ALBRIGHT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287784 | ALBRIGHT, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336770 | ALBRIGHT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399612 | ALBRIGHT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218029 | ALBRIGHT, CATLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483784 | ALBRIGHT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429072 | ALBRIGHT, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369969 | ALBRIGHT, CIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787552 | Albright, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614943 | ALBRIGHT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522613 | ALBRIGHT, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577725 | ALBRIGHT, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594185 | ALBRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216447 | ALBRIGHT, DENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285039 | ALBRIGHT, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731927 | ALBRIGHT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306729 | ALBRIGHT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616308 | ALBRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632155 | ALBRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737436 | ALBRIGHT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337399 | ALBRIGHT, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494275 | ALBRIGHT, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626175 | ALBRIGHT, KYRA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682904 | ALBRIGHT, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234152 | ALBRIGHT, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602149 | ALBRIGHT, LYTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770767 | ALBRIGHT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287891 | ALBRIGHT, MALIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565167 | ALBRIGHT, MARGAUX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218600 | ALBRIGHT, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527817 | ALBRIGHT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292861 | ALBRIGHT, MIKAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831639 | ALBRIGHT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 209 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615328 | ALBRIGHT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297733 | ALBRIGHT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690056 | ALBRIGHT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463058 | ALBRIGHT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406087 | ALBRIGHT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515552 | ALBRIGHT, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725333 | ALBRIGHT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339464 | ALBRIGHT, STACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856539 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856538 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686081 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856542 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856543 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856258 | ALBRIGHT, TARA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856541 | ALBRIGHT, TARA CHAUNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768548 | ALBRIGHT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858745 | ALBRIGHTS MECHANICAL SERVICES INC | 11 S MARILYN AVENUE | | | | BALTIMORE | MD | 21221 | |
| 4566173 | ALBRIKTSEN, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526970 | ALBRINCK JENNIFER | 6646 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252 | |
| 4339044 | ALBRITTAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651194 | ALBRITTEN, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526971 | ALBRITTON ANNIE | 304 W LIBERTY STR | | | | CLAXTON | GA | 30417 | |
| 5526972 | ALBRITTON BENJOLYNN | 3863 HEATHER WAY | | | | VALDOSTA | GA | 31605 | |
| 5526973 | ALBRITTON DOROTHY | 9710 W RIDGE TERR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5526974 | ALBRITTON JATON | 741 WOODRUFF RD APT 1428 | | | | GREENVILLE | SC | 29607 | |
| 5526975 | ALBRITTON KELLY | 3014 JOHNSON ST | | | | KINSTON | NC | 28504 | |
| 5526977 | ALBRITTON SHAMETRICE | PO BOX 1088 | | | | ROBERSONVILLE | NC | 27871 | |
| 5526978 | ALBRITTON SHARON | 289 DUTCH BEND VLG | | | | MINTER | AL | 36761 | |
| 5526979 | ALBRITTON SHERRY | 1723 TIMARK DR | | | | MACON | GA | 31206 | |
| 5526980 | ALBRITTON WILLIAM | 225 KAIULANI AVE APT 304 | | | | HONOLULU | HI | 96815 | |
| 4628719 | ALBRITTON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167743 | ALBRITTON, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760329 | ALBRITTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381820 | ALBRITTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740958 | ALBRITTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253640 | ALBRITTON, FELISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343024 | ALBRITTON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640304 | ALBRITTON, MICHAEL ALBRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246996 | ALBRITTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231704 | ALBRITTON, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230845 | ALBRITTON, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254617 | ALBRITTON, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387461 | ALBRITTONSTRANGE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644546 | ALBRO, KAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611129 | ALBRO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394692 | ALBRO-MCMAHON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760967 | ALBROW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526981 | ALBRT TRIANA | 22700 BLAKENEY LANE | | | | PLAQUEMINE | LA | 70764 | |
| 4427344 | ALBTOUSH, KHADIJH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407166 | ALBU DAVID | 1995 VIMY AVENUE | | | | WINDSOR | ON | | CANADA |
| 4416613 | ALBU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452367 | ALBU, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285239 | ALBUADEM, ZEINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678039 | ALBUJA, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830449 | ALBUQUERQUE JOURNAL | ATTN: RYANN HOFFMAN | P.O. DRAWER J-T | | | ALBUQUERQUE | NM | 87103 | |
| 4883702 | ALBUQUERQUE JOURNAL | P.O BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| 4853452 | Albuquerque Moving & Storage Co., Inc. | Attn: Notah Howe | 5001 Paseo del Norte Blvd., NE | | | Albuquerque | NM | 87113 | |
| 4860313 | ALBUQUERQUE TELEPHONE & TECHNOLOGY | 1380 RIO RANCHO DR SE 333 | | | | RIO RANCHO | NM | 87124 | |
| 4246041 | ALBUQUERQUE, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401204 | ALBUQUERQUE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831640 | ALBUQUERQUE, PHILLIP & KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294973 | ALBUREI, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423476 | ALBURG, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471867 | ALBURGER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271221 | ALBURO, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435561 | ALBURQUERQUE, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526982 | ALBURTIS KRISTA | 432 GRAND AVE | | | | CUMBERLAND | MD | 21502 | |
| 5526983 | ALBURY ERIKA M | 1110 VERANDA CT | | | | CHESTNUTHILLCOVE | MD | 21226 | |
| 5526984 | ALBURY ERKA | 1110 VERANDA CT | | | | BALTIMORE | MD | 21226 | |
| 5526985 | ALBURY KANDRA | 6400 NW 106 PLACE | | | | ALACHUA | FL | 32615 | |
| 4831641 | ALBURY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230868 | ALBURY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395241 | ALBURY, LEONARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235100 | ALBURY, LINORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426380 | ALBUS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455866 | ALBUS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831642 | ALBUSTO, MARCIO & LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687451 | ALBUZZ, AMMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526986 | ALBY DUARTE | 503 FOX PLACE APT 26 | | | | EL PASO | TX | 79905 | |
| 5526987 | ALBZU ENID | ENTERSTREETADRESS | | | | CITY | PR | 00096 | |
| 4723550 | ALCAFARAS, ESTHER D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5526988 | ALCAIDE LURDES | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | |
| 5526989 | ALCALA | 12710 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706 | |
| 5526990 | ALCALA ADRIANA | 660 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5526991 | ALCALA CECILIA | 14208 RATH ST | | | | LA PUENTE | CA | 91746 | |
| 5526993 | ALCALA EDITH | 1021 RUPPEL APT 4 | | | | PUEBLO | CO | 81004 | |
| 5526994 | ALCALA ELISABET M | 778 NW 98ST | | | | MIAMI | FL | 33150 | |
| 5526995 | ALCALA ERICA M | 3739 W 65TH ST | | | | CHICAGO | IL | 60629 | |
| 5526996 | ALCALA MARIA J | 1797 S 41ST DR | | | | YUMA | AZ | 85364 | |
| 5526997 | ALCALA MARIA M | 200 NESBITT LN 10 | | | | MADISON | TN | 37115 | |
| 5526998 | ALCALA MONICA | 25982 ARRIBA LINDA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5526999 | ALCALA RAMIRO | 10134 FIRMONA AVE | | | | INGLEWOOD | CA | 90304 | |
| 5527000 | ALCALA SUSIE | 14320 S BUDLONG AVE | | | | GARDENA | CA | 90247 | |
| 4354263 | ALCALA, ABELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295237 | ALCALA, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672329 | ALCALA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524017 | ALCALA, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242209 | ALCALA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565209 | ALCALA, AYDED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215623 | ALCALA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498647 | ALCALA, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566422 | ALCALA, CLEMENCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527227 | ALCALA, COREENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207396 | ALCALA, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203138 | ALCALA, DEICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565093 | ALCALA, ELISEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273003 | ALCALA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277619 | ALCALA, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180665 | ALCALA, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278465 | ALCALA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403548 | ALCALA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312206 | ALCALA, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172426 | ALCALA, HILARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171223 | ALCALA, IRWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526052 | ALCALA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538518 | ALCALA, JANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531635 | ALCALA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387285 | ALCALA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170836 | ALCALA, JEZELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179440 | ALCALA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499445 | ALCALA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532015 | ALCALA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170767 | ALCALA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381781 | ALCALA, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171076 | ALCALA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543065 | ALCALA, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184502 | ALCALA, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529596 | ALCALA, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602174 | ALCALA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219536 | ALCALA, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283971 | ALCALA, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190741 | ALCALA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180930 | ALCALA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213386 | ALCALA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733141 | ALCALA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195450 | ALCALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541388 | ALCALA, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185348 | ALCALA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198954 | ALCALA, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616193 | ALCALAY, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527001 | ALCALAZ SERGIO | SIERRA SAMALAYUCA 5673 | | | | INVERNESS | FL | 32650 | |
| 5527002 | ALCALDE LORA L | 159 COSTA RICA APTO 6B | | | | SAN JUAN | PR | 00917 | |
| 4498501 | ALCALDE LORA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791374 | Alcalde, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811945 | Alcamo, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883532 | ALCAN ELECTRICAL & ENG INC | P O BOX 91499 | | | | ANCHORAGE | AK | 99509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 211 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527003 | ALCANTAR ALFREDO | 203 S GAGE AVE | | | | LOS ANGELES | CA | 90063 | |
| 5527004 | ALCANTAR ANA | 3440 HAWTHORNE NE | | | | SALEM | OR | 97301 | |
| 5527005 | ALCANTAR CYNTHIA | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | |
| 5527006 | ALCANTAR ESTELA | 4003 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5527007 | ALCANTAR EZEQUIEL | BO SALINAS FORTUNALOS HOR | | | | LAJAS | PR | 00667 | |
| 4207780 | ALCANTAR II, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527008 | ALCANTAR JENNIFER | 3117 JUDSON AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5527009 | ALCANTAR JOSE G | 322 SW 2ND CT 3 | | | | POMPANO | FL | 33060 | |
| 5527010 | ALCANTAR NATALIE | 329 PALOMA DR | | | | CUCAMONGA | CA | 91730 | |
| 5527011 | ALCANTAR NUBIA | 696 WEST WEBB RD | | | | ANTHONY | NM | 88021 | |
| 4466192 | ALCANTAR RAMIREZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527012 | ALCANTAR RAMONA | 1562 E 45TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5527013 | ALCANTAR STEPHANIE | 1738 SANTA ANA RD | | | | HOLLISTER | CA | 95023 | |
| 4299773 | ALCANTAR VILLAGOMEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526796 | ALCANTAR, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467777 | ALCANTAR, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164527 | ALCANTAR, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164212 | ALCANTAR, CELE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428894 | ALCANTAR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233582 | ALCANTAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178769 | ALCANTAR, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185324 | ALCANTAR, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190167 | ALCANTAR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189082 | ALCANTAR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824913 | ALCANTAR, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161217 | ALCANTAR, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772725 | ALCANTAR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526593 | ALCANTAR, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811946 | ALCANTAR, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191856 | ALCANTAR, JHONNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166956 | ALCANTAR, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181621 | ALCANTAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540559 | ALCANTAR, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633081 | ALCANTAR, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163287 | ALCANTAR, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613485 | ALCANTAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204137 | ALCANTAR, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167213 | ALCANTAR, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197196 | ALCANTAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692101 | ALCANTAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536642 | ALCANTAR, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189479 | ALCANTAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538190 | ALCANTAR, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527014 | ALCANTARA ALEXANDRA | 5905 EASTERN AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5527015 | ALCANTARA AMADA | 10918 COMPTON AVE | | | | LOS ANGELES | CA | 90059 | |
| 5527016 | ALCANTARA BETTY | 111 DOLORES ST NONE | | | | SALINAS | CA | 93905 | |
| 5527017 | ALCANTARA DAISY | RR2 BOX 3991 | | | | ANASCO | PR | 00610 | |
| 4170470 | ALCANTARA GONZAGA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527018 | ALCANTARA MALARIE | 4306 40TH PL | | | | BRENTWOOD | MD | 20722 | |
| 5527019 | ALCANTARA MALERIE | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5527020 | ALCANTARA MARIA | PO BOX 751 | | | | GUANICA | PR | 00653 | |
| 5527021 | ALCANTARA MARISOL | LOWELL ST | | | | LOWELL | MA | 01852 | |
| 5527022 | ALCANTARA YENNY | 1154 STRATFORD AVENUE | | | | BRONX | NY | 10472 | |
| 4492513 | ALCANTARA, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399128 | ALCANTARA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200930 | ALCANTARA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493082 | ALCANTARA, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289101 | ALCANTARA, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334086 | ALCANTARA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201337 | ALCANTARA, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268285 | ALCANTARA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187925 | ALCANTARA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198851 | ALCANTARA, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468062 | ALCANTARA, DAYANARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764723 | ALCANTARA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288701 | ALCANTARA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589329 | ALCANTARA, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209987 | ALCANTARA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269093 | ALCANTARA, JANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179685 | ALCANTARA, JANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269320 | ALCANTARA, JARETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297524 | ALCANTARA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608078 | ALCANTARA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 212 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292005 | ALCANTARA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776415 | ALCANTARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198743 | ALCANTARA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327797 | ALCANTARA, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564252 | ALCANTARA, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184357 | ALCANTARA, WILSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721538 | ALCANTARA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402276 | ALCANTARA, YULEISSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436909 | ALCANTARA-ABREU, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527023 | ALCANTARARIVERA MARISOL | 257 MOODY ST | | | | LOWELL | MA | 01854 | |
| 4193903 | ALCANTAR-LOPEZ, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527024 | ALCANTARO ANA | LAS DELICIAS JOSEFINA MOLL 34 | | | | PONCE | PR | | |
| 5527025 | ALCARA EMAN | 552 EDITH AVE | | | | WALLA WALLA | WA | 99362 | |
| 4296226 | ALCARAZ AVALOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210050 | ALCARAZ CAZARES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527026 | ALCARAZ DONNA | 737 N LYNORA ST | | | | TULARE | CA | 93274 | |
| 4153538 | ALCARAZ REYES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215040 | ALCARAZ, ALEXSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501097 | ALCARAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214264 | ALCARAZ, ANDREA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172078 | ALCARAZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193342 | ALCARAZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198969 | ALCARAZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201353 | ALCARAZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205011 | ALCARAZ, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582561 | ALCARAZ, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198355 | ALCARAZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205123 | ALCARAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412549 | ALCARAZ, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166578 | ALCARAZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298048 | ALCARAZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773270 | ALCARAZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467178 | ALCARAZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544338 | ALCARAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193229 | ALCARAZ, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160413 | ALCARAZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620839 | ALCARAZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695264 | ALCARAZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623965 | ALCARAZ, ROSSANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466513 | ALCARAZ, RUBEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177951 | ALCARAZ, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734692 | ALCARAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206080 | ALCARAZ, SHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234624 | ALCARAZO, YESMYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527027 | ALCAREZ TRACY | 513 W JARDIN LOOP | | | | CASA GRANDE | AZ | 85222 | |
| 4806406 | ALCAT DISTRIBUTORS INC | P O BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 4340422 | ALCAYAGA, MARISOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831643 | ALCAZAR DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527028 | ALCAZAR JAZMINE | 5077 MACNAMARA DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5527029 | ALCAZAR JOSIE | 23740 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326 | |
| 5527030 | ALCAZAR JUANITA E | 139 ALICANTE NO 2 | | | | LAREDO | TX | 78046 | |
| 5527031 | ALCAZAR KARINA | 1025 VILLA CIR | | | | N LAS VEGAS | NV | 89108 | |
| 4626893 | ALCAZAR OLIVARES, GILDARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527032 | ALCAZAR ROSA | HC 01 BOX 11222 | | | | PENUELAS | PR | 00624 | |
| 4215711 | ALCAZAR, ADDISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156056 | ALCAZAR, ALBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567712 | ALCAZAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527874 | ALCAZAR, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596899 | ALCAZAR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530668 | ALCAZAR, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541023 | ALCAZAR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167732 | ALCAZAR, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525448 | ALCAZAR, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606594 | ALCAZAR, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211325 | ALCAZAR, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217637 | ALCAZAR, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165806 | ALCAZAR, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400064 | ALCAZAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328221 | ALCE, NAKANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679579 | ALCEDO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345438 | ALCEGAIRE, MOZART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240350 | ALCENAT, SHEDLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561627 | ALCENDOR, SAMERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 213 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238667 | ALCENE, MIRLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243224 | ALCENOR, EVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674511 | ALCERA, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208945 | ALCERRO, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527034 | ALCH LLOYD | 6717 BANNER LAKE CIR | | | | ORLANDO | FL | 32821 | |
| 5527035 | ALCHANDRA LUDEN | 16 FISK ROAD | | | | MOBILE | AL | 36608 | |
| 4831644 | ALCHARIF, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803617 | ALCHEMY HOUR | DBA ALCHEMY HOUR LLC | 2806 SUNBROOK DR | | | HUDSONVILLE | MI | 49426 | |
| 4862230 | ALCHEMY VALINES INC | 1904 14TH ST SUITE 110 | | | | SANTA MONICA | CA | 90404 | |
| 5527036 | ALCIA GARCIA | 1004 NORTH 15TH ST | | | | CARRIZO SPGS | TX | 78834 | |
| 4811947 | ALCIATI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293061 | ALCIBAR, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693540 | ALCID, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242962 | ALCIDE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231760 | ALCIDE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907483 | Alcides E Ojeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527037 | ALCIENA D DUNKLEY | 824 NNEW RDAPTA-3 | | | | PVILLE | NJ | 08232 | |
| 5527038 | ALCIME HUBERT | 121 CONTINENTIAL DR | | | | MADISON | AL | 35758 | |
| 5527039 | ALCIME TEQUELIA | 804 DUNBAR CT APT5 | | | | ORLANDO | FL | 32805 | |
| 4237910 | ALCIME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264694 | ALCIME, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232061 | ALCIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633982 | ALCINA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442098 | ALCINDOR, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630822 | ALCINDOR, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630821 | ALCINDOR, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532352 | ALCINDOR, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718597 | ALCINDOR, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232451 | ALCINDOR, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527041 | ALCINE DORVILME | 422 FARMINGTON AVENUE | | | | HARTFORD | CT | 06516 | |
| 4254431 | ALCIUS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527042 | ALCIVAR MIGUEL | 506 1ST AVE NE | | | | MOULTRIE | GA | 31768 | |
| 5527043 | ALCIVAR YAMELUS | PO BOX 312 | | | | NAGUABO | PR | 00718 | |
| 4433729 | ALCIVAR, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397341 | ALCIVAR, INDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831645 | ALCIVAR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527044 | ALCK PACHECO | PO BOX 9663 | | | | SAN JUAN | PR | 00908 | |
| 4858881 | ALCO CONSUMER PRODUCTS INC | 111 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 4890573 | Alco Industries, Inc. | c/o Bolognese & Associates, LLC | Attn: Anthony J. Bolognese, Joshua H. Grabar | One Penn Center | 1617 JFK Blvd - Ste 650 | Philadelphia | PA | 19103 | |
| 4890574 | Alco Industries, Inc. | c/o Hoffman & Edelson | Attn: Marc H. Edelson | 45 West Court Street | | Doylestown | PA | 18901 | |
| 4890578 | Alco Industries, Inc. | c/o Law Offices of Myroslaw Smorodsky | Attn: Myroslaw Smorodsky | 47 Orient Way | Suite LL-C | Rutherford | NY | 07070 | |
| 4890575 | Alco Industries, Inc. | c/o Meredith, Cohen Greenfogel & Skirnick, PC | Attn: Steven J. Greenfogel | Architects Building - 22nd Floor | 117 South 17th Street | Philadelphia | PA | 19103 | |
| 4890576 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Rex A. Sharp, PA | Attn: Rex A. Sharp | 5301 W. 75th Street | | Prairie Village | KS | 66208 | |
| 4890577 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | |
| 5527045 | ALCOCER JUAN A | 954 N MCCUE STREET 96 | | | | LARAMIE | WY | 82072 | |
| 4168526 | ALCOCER PEDRAZA, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528521 | ALCOCER RUBIO, JORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541753 | ALCOCER, ANGELUCCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363577 | ALCOCER, ANTHONY VILLARREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536524 | ALCOCER, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235192 | ALCOCER, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647974 | ALCOCER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171487 | ALCOCER, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384555 | ALCOCER, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175258 | ALCOCER-CARRANZA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387695 | ALCOCK, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709502 | ALCOCK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780948 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINCINNATI | OH | 45202-5215 | |
| 5787975 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINCINNATI | OH | 45202-5215 | |
| 4831646 | ALCOM LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794339 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 5527046 | ALCON TARA M | 704 N VINE SP 2 | | | | FARMINGTON | NM | 87401 | |
| 4220724 | ALCON, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177476 | ALCON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220141 | ALCON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527047 | ALCOR INTL SHIPPING | 7941 NW 67TH STREET | | | | MIAMI 33166 | FL | 33132 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774435 | ALCORAN, CARMENCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154448 | ALCORCHA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201060 | ALCORCHA, JESUSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483950 | ALCORN COUNTY | PO BOX 190 | | | | CORINTH | MS | 38835 | |
| 4779821 | Alcorn County Tax Collector | PO Box 190 | | | | Corinth | MS | 38835 | |
| 5527048 | ALCORN PHILIP | 901 PRAIRIE PASS | | | | EVANS | GA | 30809 | |
| 5527049 | ALCORN ROBERT | 27233 CRIT DR | | | | PARKER | AZ | 85344 | |
| 4422914 | ALCORN, ARALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491666 | ALCORN, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474821 | ALCORN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294938 | ALCORN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663963 | ALCORN, IOULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320012 | ALCORN, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445377 | ALCORN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315094 | ALCORN, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615138 | ALCORN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609838 | ALCORN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458634 | ALCORN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201359 | ALCORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451029 | ALCORN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705465 | ALCORN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749132 | ALCORN, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370055 | ALCORN, SHAKUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326477 | ALCORN, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713732 | ALCORN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611845 | ALCORTA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741843 | ALCOS, ALELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211214 | ALCOS, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544471 | ALCOSER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811948 | ALCOTA, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182851 | ALCOTA, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527051 | ALCOTT THERESA | 133 CTY RTE 312 | | | | WESTERLO | NY | 12193 | |
| 5527052 | ALCOVER BEAUCHAMP JESSICA | 3079 LA TORRE ALT DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 4622245 | ALCOVERDE, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527054 | ALCOX RAEANNE | GUILLERMO HERNANDEZ | | | | GILBERT | AZ | 85233 | |
| 4777448 | ALCOY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527055 | ALCOZAR SONIA | 227 LORA LN | | | | FILLMORE | CA | 93015 | |
| 4159645 | ALCOZAR, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675636 | ALCOZE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539134 | ALCOZER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831647 | ALCURE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777724 | ALCUTT, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527056 | ALCY LOUIZANA | 2909 SYCAMORE CT | | | | TAMPA | FL | 33613 | |
| 4433229 | ALCY, MILINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527057 | ALCYONE PLUMBING CO INC | 4 BROOKLYN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 4901579 | Alcyone Plumbing Company (Duns #268441) | 4 Brooklyn Avenue | | | | Massapequa | NY | 11758 | |
| 4866802 | ALCYONE PLUMBING COMPANY, INC (DUNS # 268441) | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 4866802 | ALCYONE PLUMBING COMPANY, INC (DUNS # 268441) | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 5527058 | ALDA LOCKHART | 80 TANTAN TERRACE | | | | CHRISTIANSTED | VI | 00821 | |
| 5527059 | ALDA REIS | 3 GEMINI DR | | | | NEW BEDFORD | MA | 02745 | |
| 4273626 | ALDABA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527060 | ALDACO REBECCA | PO BOX 93270 | | | | TERRA BELLA | CA | 93270 | |
| 4234465 | ALDACO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542587 | ALDACO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409501 | ALDACO, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167092 | ALDACO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171240 | ALDACO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666183 | ALDACO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527061 | ALDACOVAZQUEZ DEYSI | 20569 VERTA ST | | | | PERRIS | CA | 92570 | |
| 4426053 | ALDAFARI, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341852 | ALDAG, ROBERT JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498270 | ALDAHONDO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793278 | Aldahondo, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601423 | ALDAHONDO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334574 | AL-DAJANI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335547 | ALDAKHLALLAH, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775298 | ALDALALY, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527062 | ALDAMA MANUEL | 420 W GREEN ST NONE | | | | BENSENVILLE | IL | 60106 | |
| 5527063 | ALDAMA TERRY | 682 S 8TH ST | | | | COLTON | CA | 92324 | |
| 4300301 | ALDAMA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466899 | ALDAMA, ELIZABETH-ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231117 | ALDAMA, KENLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218671 | ALDAMA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219828 | ALDAMA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170823 | ALDAMA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203187 | ALDAMA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303298 | ALDAMA, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425252 | ALDAMLOUJI, SUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498109 | ALDAMUY, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268332 | ALDAN, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269422 | ALDAN, HIRAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268830 | ALDAN, NOREEN RENAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269770 | ALDAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527064 | ALDANA AL | 10543 NORTHWEST 57TH ST | | | | LAKE WORTH | FL | 33467 | |
| 5527065 | ALDANA ANA | 8571 NW 36TH ST | | | | SUNRISE | FL | 33351 | |
| 4146895 | ALDANA ARTEAGA, FELICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527066 | ALDANA CECILIA | 3040VINE AVE APT A | | | | ORANGE | CA | 92869 | |
| 5527067 | ALDANA CLARIBEL | 2411 N W 10TH AVE | | | | MIAMI | FL | 33127 | |
| 5527068 | ALDANA JUAN | 7051 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| 5527069 | ALDANA LISA | 3028 VERDE APT 1 | | | | BAKERSFIELD | CA | 93304 | |
| 5527070 | ALDANA MARIA G | 5940 FIELDSTONE ROAD | | | | RICHMOND | VA | 23234 | |
| 4303446 | ALDANA RIVERA, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527071 | ALDANA RODOLFO | 4011 W GRAY ST | | | | TAMPA | FL | 33609 | |
| 5527072 | ALDANA SONIA | 925 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 4543855 | ALDANA, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535256 | ALDANA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329343 | ALDANA, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524644 | ALDANA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607406 | ALDANA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186156 | ALDANA, BRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213266 | ALDANA, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180736 | ALDANA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191214 | ALDANA, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831648 | ALDANA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210477 | ALDANA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199584 | ALDANA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537835 | ALDANA, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464913 | ALDANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683846 | ALDANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200391 | ALDANA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215851 | ALDANA, LLARICXE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281054 | ALDANA, MARY JANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576762 | ALDANA, MAYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274338 | ALDANA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196079 | ALDANA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409265 | ALDANA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752070 | ALDANA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636922 | ALDANA, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623631 | ALDANA, RIZALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659792 | ALDANA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194951 | ALDANA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722764 | ALDANA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527073 | ALDANISHA BOLIIE | 641 2ND AVE | | | | HARVEY | LA | 70058 | |
| 5527074 | ALDANONDO YAMIL | TORRE DEL PLATA 2 APT 14F | | | | TOAALTA | PR | 00953 | |
| 5527075 | ALDAPA JUVIA | 4417 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703 | |
| 4655455 | ALDAPE, ALFREDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560127 | ALDAPE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535764 | ALDAPE, LUCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273720 | ALDAPE, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708750 | ALDAPE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527077 | ALDAQQAQ CYNTHIA | 156 BIRCH ST | | | | CHARLESTON | SC | 29405 | |
| 5527079 | ALDARONDO KENILIA | RES AGUSTIN STHAL 33 157 | | | | AGUADILLA | PR | 00603 | |
| 4344575 | ALDARONDO PEREZ, DANITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341422 | ALDARONDO PEREZ, YALITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503696 | ALDARONDO, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330304 | ALDARONDO, KIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202173 | ALDARONDO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531218 | ALDAVA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527081 | ALDAVE DAISY | 1312 N GARLAND | | | | WICHITA | KS | 67203 | |
| 4285356 | ALDAW, ROAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527082 | ALDAY DONNIE | 3243 GITMO CIR | | | | VALDOSTA | GA | 31602 | |
| 5527083 | ALDAY MIGUEL | 14313 PINEWOOD DR | | | | HESPERIA | CA | 92344 | |
| 4409385 | ALDAY, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216897 | ALDAY, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 216 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637886 | ALDAY, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153183 | ALDAY, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144945 | ALDAY, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548217 | ALDAZ OLGUIN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182041 | ALDAZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220381 | ALDAZ, CANDICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529008 | ALDAZ, HASSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741365 | ALDAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215286 | ALDAZ, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179246 | ALDAZ, SUSANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506750 | ALDCROFT, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789305 | Aldea Balaguer, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527084 | ALDEA CATHY | 3733 ORFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| 5527085 | ALDEA KIARA | AGUAS BUENAS BO CAGUITAS CALLE | | | | AGUAS BUENAS | PR | 00703 | |
| 5527086 | ALDEA STEPHANIE | RESD LOS LIRIOS EDIFS APART60 | | | | SAN JUAN | PR | 00926 | |
| 4632787 | ALDEA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585526 | ALDEA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206882 | ALDEA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499731 | ALDEA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498363 | ALDEA, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527087 | ALDEAN LINTON | 315 RUBY ST | | | | MACON | GA | 31204 | |
| 5527088 | ALDEBOL AVILES | BO BUZON 277 | | | | AGUADA | PR | 00602 | |
| 4500872 | ALDECOA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527089 | ALDEFOLLA CHRISTOPHER | 3628 STARLIGHT EVENING ST | | | | LAS VEGAS | NV | 89129 | |
| 4492058 | ALDELFI, SHAMS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285186 | ALDEMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527090 | ALDEN AND VERRATTI | 3762 FM 328 | | | | HUNTINGTON | TX | 75949 | |
| 4882530 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 5794340 | ALDEN CORPORATION (EMP) | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 5527091 | ALDEN EDIE | 524 6TH AVE N | | | | BILLINGS | MT | 59101 | |
| 5527092 | ALDEN GALBRAITH | 5550 ROCK CASTLE DR | | | | LA CANADA | CA | 91011 | |
| 4808053 | ALDEN HAROLD AND GERALDINE ACCT #002926 | C/O PAGE & M.A. BUSINESS MANAGEMENT,INC. | ATTN: FRANK PAGE | 11661 SAN VICENTE BLVD STE 600 | | LOS ANGELES | CA | 90049 | |
| 4811949 | ALDEN HEINTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527093 | ALDEN LORNA | 2909 WAIALAE AVE | | | | HONOLULU | HI | 96826 | |
| 5527094 | ALDEN RUTH | 135 WILSON AVE | | | | NEWPORT | OH | 45768 | |
| 5527095 | ALDEN ZACH | 695 CHESTNUT ST | | | | MANCHESTER | NH | 03103 | |
| 4347764 | ALDEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831649 | ALDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718194 | ALDEN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899573 | ALDEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673149 | ALDEN, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289732 | ALDEN, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471062 | ALDEN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221445 | ALDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648085 | ALDEN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527096 | ALDER CHAPMAN | 1283 BEE BEE CIR | | | | AKRON | OH | 44305 | |
| 4651486 | ALDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342423 | ALDER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597246 | ALDER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260973 | ALDER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580794 | ALDER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720078 | ALDERATE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708958 | ALDEROYCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527097 | ALDERETE GERMAN | 3333 JAMES ST | | | | SANTA FE | NM | 87505 | |
| 5527098 | ALDERETE RITA | 100 W 1ST AVE | | | | BROOMFIELD | CO | 80020 | |
| 4244194 | ALDERETE SANCHEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539669 | ALDERETE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542118 | ALDERETE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543842 | ALDERETE, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176795 | ALDERETE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189383 | ALDERETE, SULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205801 | ALDERETE, TINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195936 | ALDERETE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276130 | ALDERIN, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385223 | ALDERINK, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527099 | ALDERMAN AMANDA | 105 FRONTIER STREET | | | | NAOMA | WV | 25140 | |
| 5527100 | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | 28173 | |
| 4874480 | ALDERMAN ENTERPRISES | CRAIG ALDERMAN | 114 SPRING RUN RD EXT | | | CORAOPOLIS | PA | 15108 | |
| 4232749 | ALDERMAN JR, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527102 | ALDERMAN JUDY | 3892 AUBURN RD NE | | | | SALEM | OR | 97301 | |
| 4579950 | ALDERMAN, BRADLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271339 | ALDERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357598 | ALDERMAN, DMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336304 | ALDERMAN, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513572 | ALDERMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670516 | ALDERMAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348650 | ALDERMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566149 | ALDERMAN, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747602 | ALDERMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258389 | ALDERMAN, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563297 | ALDERMAN, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824914 | ALDERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768004 | ALDERMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189642 | ALDERMAN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233935 | ALDERMAN, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371885 | ALDERMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248564 | ALDERMAN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575582 | ALDERMAN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161940 | ALDERMAN, ZAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314546 | ALDERSHOF, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221411 | ALDERSHOF, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888058 | ALDERSHOF OF NEW MEXICO INC | STAR ROUTE BOX 4 | | | | MESILLA PARK | NM | 88047 | |
| 4811950 | ALDERSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527103 | ALDERSON KYLE F | 1214 SPRUCE AVE | | | | SHADY SIDE AVE | MD | 20764 | |
| 5527104 | ALDERSON LYNN | 72 MONICA BLVD | | | | REEDS SPRING | MO | 65737 | |
| 5527105 | ALDERSON STEPHANIE | 715 GEORGETOWN DENVER DR | | | | CRESTENT CITY | FL | 32112 | |
| 4582074 | ALDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585071 | ALDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371866 | ALDERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556326 | ALDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312712 | ALDERSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310655 | ALDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558506 | ALDERSON, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664233 | ALDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241509 | ALDERSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421947 | ALDERWISH, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527106 | ALDESIA SCOTT | 17317 112TH LANE SE | | | | SEATTLE | WA | 98108 | |
| 5404653 | ALDHAHER HANADI S | 140 ADAMS AVE 106 | | | | MEMPHIS | TN | 38103 | |
| 5527107 | ALDHARI ANNA M | 2754 SOUTH 12TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4392545 | AL-DHARY, FUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807706 | ALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807703 | ALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864507 | ALDI FLORIDA LLC | 2651 STATE ROAD 17 SOUTH | | | | HAINES CITY | FL | 33844 | |
| 4779343 | Aldi Inc | 475 Pearl Dr | | | | O'Fallon | MO | 63366 | |
| 4853440 | Aldi Inc | Attn: General Counsel | 475 Pearl Dr | | | O'Fallon | MO | 63366 | |
| 4808111 | ALDI INC | PO BOX 8800 | | | | O'FALLON | MO | 63366 | |
| 5794341 | ALDI Inc (Pennsylvania) | 2700 Saucon Valley Road | | | | Center Valley | PA | 18034 | |
| 5791517 | ALDI INC (PENNSYLVANIA) | JENNIFER HEENAN | 2700 SAUCON VALLEY ROAD | | | CENTER VALLEY | PA | 18034 | |
| 4857307 | ALDI Inc (Pennsylvania) | Jennifer Heenan | 2700 Saucon Valley Road | | | Center Valley | PA | 18034 | |
| 4475575 | ALDI, IZABELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473550 | ALDI, JADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692630 | ALDILA, NIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138991 | Aldine Independent School District | Attn: Pamela H. Walters & Johnetta Lang | 2520 W. W. Throne Drive | | | Houston | TX | 77073 | |
| 4132342 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD.- TAX DEPT. | | | | HOUSTON | TX | 77032 | |
| 4132342 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W. W. THORNE-LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | Julie Ann Gazelas | Tax Assessor/Collector | 14909 Aldine Westfield Road | | Houston | TX | 77032 | |
| 4780697 | Aldine ISD | 14909 Aldine Westfield Rd | | | | Houston | TX | 77032-3027 | |
| 4780698 | Aldine ISD | P O Box 203989 | | | | Houston | TX | 77216-3989 | |
| 4860703 | ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE | | | | DALLAS | TX | 75235 | |
| 4518912 | ALDINGER, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697229 | ALDINGER, AZALEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747459 | ALDINGER, KATHYRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214427 | ALDIS, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648036 | ALDIS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289116 | ALDIS, STANLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527108 | ALDIVA JOANN | 53 NW 107 ST | | | | MAIMI | FL | 33168 | |
| 5527109 | ALDIVA MARCO | 210 NE 24TH ST | | | | MILTON MANORS | FL | 33305 | |
| 5527110 | ALDO ALVAREZ | 11942 MORGAN LN | | | | GARDEN GROVE | CA | 92840 | |
| 5527111 | ALDO ARHTUR | VALLEY VISTA DR 361 | | | | FARMINGTON | NM | 87401 | |
| 5527112 | ALDO BALDEROS | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | |
| 5527113 | ALDO BLAS | 4045 LUEL STREET | | | | MULBERY | FL | 33860 | |
| 5527114 | ALDO LOPEZ | 7922 BELLFORT ST | | | | HOUSTON | TX | 77061 | |
| 4831650 | ALDO PUSCHENDORF INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799378 | ALDO ROSSI AND IRENE A ROSSI LP | C/O TED DURANT & ASSOCIATES INC | 7035 SW HAMPTON STREET | | | TIGARD | OR | 97223 | |
| 4831651 | ALDO SPAGNOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527115 | ALDO VIDALES | 275 GREEN STREET APT 4D4 | | | | BEVERLY | NJ | 08010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335389 | ALDO, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223933 | ALDO, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334313 | ALDO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527116 | ALDOFO GARCIA | 2729 SARITA CIR | | | | N LAS VEGAS | NV | 89030 | |
| 5527117 | ALDOM JARROD | 342 SUNSET RD | | | | POMPTON PLAIN | NJ | 07444 | |
| 4237647 | ALDOPHE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255447 | ALDOPHE, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527118 | ALDOUS GWEN | 7985 W TARGEE ST | | | | BOISE | ID | 83709 | |
| 4436472 | ALDOUS, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811951 | ALDOUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674361 | ALDREDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527119 | ALDRETE CLAUDIA | 2354 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5527120 | ALDRETE MARIA | 5226 W AVE L-6 | | | | LANCASTER | CA | 93536 | |
| 4169231 | ALDRETE, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180393 | ALDRETE, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154566 | ALDRETE, MARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547772 | ALDRETE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207924 | ALDRETTE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717793 | ALDREZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527121 | ALDRICH AMBER | 1305 E BOONVILLE LOT 130 | | | | SEDALIA | MO | 65301 | |
| 5527122 | ALDRICH BARBARA | 1113 LAKE COMO RD | | | | CORTLAND | NY | 13045 | |
| 5527123 | ALDRICH COURTNEY | 335 OLD EASTERN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5527124 | ALDRICH DUSTIN | 768 BIRCH DR | | | | CORTEZ | CO | 81321 | |
| 4670702 | ALDRICH II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527125 | ALDRICH STACY | 1357 HAWK AVE | | | | VIRGINIA BEACH | VA | 23453 | |
| 4351723 | ALDRICH, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357438 | ALDRICH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422326 | ALDRICH, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204192 | ALDRICH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398151 | ALDRICH, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444231 | ALDRICH, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355025 | ALDRICH, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546178 | ALDRICH, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578963 | ALDRICH, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508127 | ALDRICH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236197 | ALDRICH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193062 | ALDRICH, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301679 | ALDRICH, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213402 | ALDRICH, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223417 | ALDRICH, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745440 | ALDRICH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334285 | ALDRICH, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449928 | ALDRICH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453288 | ALDRICH, SKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269882 | ALDRICH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440715 | ALDRICH, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416875 | ALDRICH, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383086 | ALDRICH, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189667 | ALDRICH, TUYET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630323 | ALDRICH, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585947 | ALDRICHE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527126 | ALDRIDGE AMBER | 6109 STOCKARD RD | | | | GRAHAM | NC | 27253 | |
| 5527127 | ALDRIDGE BROS REPAIR | 7598 S 175 W | | | | MILROY | IN | 46156 | |
| 4888113 | ALDRIDGE BROS REPAIR | STEPHEN E ALDRIDGE | 7598 S 175 W | | | MILROY | IN | 46156 | |
| 5794342 | ALDRIDGE BROTHERS REPAIR | 7598 South 175 West | | | | Milroy | IN | 46156 | |
| 5527128 | ALDRIDGE DEWAYNE | 139 BROOKLINE CIR SE | | | | CALHOUN | GA | 30701 | |
| 5527129 | ALDRIDGE ELDRED | 4220 LAS VEGAS BVD | | | | LAS VEGAS | NV | 89115 | |
| 5527130 | ALDRIDGE JANET | 210 KNOX ST | | | | CLOVER | SC | 29710 | |
| 5527132 | ALDRIDGE LAURA | 909 WESTGATE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5404773 | ALDRIDGE MATTHEW A | 2009 DODDRIDGE AVE | | | | CLOQUET | MN | 55720 | |
| 5527133 | ALDRIDGE MELISSA | 6621 MOUNTAIN HEIGHTS DR | | | | PINSON | AL | 35126 | |
| 5527134 | ALDRIDGE MICHELLE | 823 BLANDY AVE | | | | RICHMOND | VA | 23225 | |
| 5527135 | ALDRIDGE RONALD | 730 REED AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5527136 | ALDRIDGE SABRINA | 4665 12 WALFORD APT2 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5527137 | ALDRIDGE SAMANTHA E | 1005 ALBERTA RD APT 2 | | | | WARNER ROBINS | GA | 31093 | |
| 5527138 | ALDRIDGE SHANNON | 1203 EAST ST | | | | HOUMA | LA | 70363 | |
| 5527139 | ALDRIDGE SHAWN | 2918 S 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5527140 | ALDRIDGE SHERRY M | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILLE | WV | 25321 | |
| 5527141 | ALDRIDGE VASHITA | PO BOX 16597 | | | | WICHITA | KS | 67216 | |
| 4368984 | ALDRIDGE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305264 | ALDRIDGE, ALLENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732300 | ALDRIDGE, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285890 | ALDRIDGE, ASHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769631 | ALDRIDGE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361642 | ALDRIDGE, BRENDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735519 | ALDRIDGE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725155 | ALDRIDGE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745386 | ALDRIDGE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514950 | ALDRIDGE, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308803 | ALDRIDGE, DANARRIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369626 | ALDRIDGE, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662323 | ALDRIDGE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274625 | ALDRIDGE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536298 | ALDRIDGE, ELLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723462 | ALDRIDGE, EVELYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413699 | ALDRIDGE, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739905 | ALDRIDGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384252 | ALDRIDGE, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275517 | ALDRIDGE, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353477 | ALDRIDGE, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575380 | ALDRIDGE, JAZZMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655366 | ALDRIDGE, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691186 | ALDRIDGE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174805 | ALDRIDGE, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312171 | ALDRIDGE, KARALYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373838 | ALDRIDGE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678531 | ALDRIDGE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147754 | ALDRIDGE, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313123 | ALDRIDGE, KILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616129 | ALDRIDGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299019 | ALDRIDGE, MARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616237 | ALDRIDGE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625624 | ALDRIDGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364468 | ALDRIDGE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617679 | ALDRIDGE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463501 | ALDRIDGE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770310 | ALDRIDGE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370228 | ALDRIDGE, RASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149237 | ALDRIDGE, ROBIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379888 | ALDRIDGE, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181209 | ALDRIDGE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721917 | ALDRIDGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246478 | ALDRIDGE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287465 | ALDRIDGE, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774176 | ALDRIDGE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194876 | ALDRIDGE, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633712 | ALDRIDGE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351336 | ALDRIDGE, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370840 | ALDRIDGE, TRUMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159763 | ALDRIDGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704486 | ALDRIDGE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609099 | ALDRIDGE, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449347 | ALDRIDGE, ZOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811952 | ALDRIN MABANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527142 | ALDRON ROBYEN | 1226 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4663113 | ALDROUBI, KANARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155178 | ALDSTADT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527143 | ALDUEN MARIA | 66 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| 4173012 | ALDUENDA ESQUIVEL, DAISY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554427 | ALDUENDE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290349 | ALDUGOM, AYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804095 | ALE & WANG INC | DBA ALE WANG | 12 LOWER SALEM ROAD | | | SOUTH SALEM | NY | 10590 | |
| 4272697 | ALE, FUSIPALA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527144 | ALEA AIELLO | 14353 HUNT CLUB LANE | | | | SPRING HILL | FL | 34607 | |
| 5527145 | ALEA HEAVYRUNNER | 1475 LOWREN STREET | | | | BROWNING | MT | 59417 | |
| 4272146 | ALEAGA, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527146 | ALEAH JOHNSON | 1312 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5527147 | ALEAHA SKINNER | 721 BELMONT AVE | | | | NILES | OH | 44446 | |
| 5527148 | ALEAKA GILBERT | 1050 W BERWICK ST APT 2 | | | | EASTON | PA | 18042 | |
| 5527149 | ALEANA BENTON | HC 70 BOX 3410 | | | | SAHUARITA | AZ | 85629 | |
| 4330308 | ALEANKOUA, FABRICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527150 | ALEAREZ ERNESTO | 1244 W MESQUITE TREE LN | | | | CAMPO | CA | 91906 | |
| 5527151 | ALEASE COLEMAN | 16 VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5527152 | ALEASE HARRISON | 1581 PINEY GREEN RD | | | | MIDWAY PARK | NC | 28544 | |
| 4425130 | ALEATHEA RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527153 | ALEAXANDRA COONDE | C 8 E 25 SIERRA TAINA | | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435199 | ALEBA, KATURAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527154 | ALEC WILLIAMS | 3601 PARK CENTER BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| 4690408 | ALEC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527155 | ALECIA BROWN | 2048 GREENLAND RD | | | | BLYTHE | GA | 30805 | |
| 5527156 | ALECIA LAMBERT | PO BOX 451 | | | | PINE BLUFF | NC | 28373 | |
| 5527157 | ALECIA MESSAM | 507 WEST OMAHA STREET | | | | LAKE HAMILTON | FL | 33851 | |
| 5527158 | ALECIA THOMAS | 1941 BLUE ROCK DR APT 104 | | | | TAMPA | FL | 33612 | |
| 5527159 | ALECIA WHITE | 2025 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5527160 | ALECIAN WALLS | 15845 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111 | |
| 5527161 | ALECXIS VERDUZCO | 7002 LINDA VISTA ROAD 25 | | | | SAN DIEGO | CA | 92111 | |
| 4863369 | ALEDDRA INC | 2210 LIND AVE SW STE 109 | | | | RENTON | WA | 98057 | |
| 5830264 | ALEDDRA, INC. | 2210 Lind Ave SW Ste 109 | | | | Renton | WA | 98057 | |
| 4125061 | Aleddra, Inc. | Patrick Yu | 2210 Lind Ave SW Ste 109 | | | Renton | WA | 98057 | |
| 4678139 | ALEDIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831652 | ALEDINA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678245 | ALEDO, CRESENCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271774 | ALEE, MORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527162 | ALEECE KLEIN | 16193 ST CLAIRE AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5527163 | ALEEJE REGILAND | 1016 NORTH 6TH AVE | | | | GULF BREEZE | FL | 32566 | |
| 4801388 | ALEEM LODHI | DBA FACTORY OUTLET INC | 1205 E 22ND ST APT 615 | | | MARYSVILLE | CA | 95901 | |
| 4796451 | ALEEM LODHI | DBA TRADING PORT | 112-1 101 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 4795057 | ALEEM P LODHI | DBA DISCOUNTSTORE24/7 | 1770 MCCHARTHY AVE | | | OLIVEHURST | CA | 95961 | |
| 4440799 | ALEEM, BIBI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540302 | ALEEM, HAKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296949 | ALEEM, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672298 | ALEEM, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527164 | ALEEN ROMAM | RR 2 BOX 6390 | | | | MANATI | PR | 00674 | |
| 5527165 | ALEENA KHAN | 505 E TOKAY ST | | | | LODI | CA | 95240 | |
| 5527166 | ALEESE WATERS | 4799 WALFORD APT 20 | | | | WARRENSVILLE HGT | OH | 44128 | |
| 5527167 | ALEESHA BING | 415 WEST NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129 | |
| 5527168 | ALEESHA M SMITH | 10 HUDSON ST | | | | ANNAPOLIS | MD | 21401 | |
| 5527169 | ALEESHA MASHIA | 919 U ST APT D | | | | VANCOUVER | WA | 98661 | |
| 5527170 | ALEETA CURRY | 422 BEACON | | | | TOLEDO | OH | 43620 | |
| 4802101 | ALEF MANAGEMENT LLC | DBA 3D PUZZLE | 4111 18TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4130087 | Aleff LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130082 | Aleff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4354472 | ALEFNAIN, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527171 | ALEGADO JOSIE | 27280 NICOLAS RD APT D124 | | | | TEMECULA | CA | 92591 | |
| 4407569 | ALEGE, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881174 | ALEGENT HEALTH OHS EAP | P O BOX 241467 | | | | OMAHA | NE | 68124 | |
| 5527172 | ALEGIA MARISOL | 35 W PENNSYLVANIA DR REAR | | | | TUCSON | AZ | 85714 | |
| 4796875 | ALEGORY RACKS LLC | DBA BYALEGORY | 30 KARNER ROAD | | | ALBANY | NY | 12212 | |
| 5527173 | ALEGRE GUADALUPE | 226 CIENAGA ST SPT B | | | | OCEANO | CA | 93445 | |
| 4753149 | ALEGRE, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547282 | ALEGRE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695169 | ALEGRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249440 | ALEGRE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527174 | ALEGRIA CHRISTIAN M | 8075 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 4675567 | ALEGRIA DEL CID, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527175 | ALEGRIA MARISOL | 35 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| 5527176 | ALEGRIA PATRICIA | 2935 E FRNTAGE RD | | | | AMADO | AZ | 85645 | |
| 5527177 | ALEGRIA ROBERTO | 5291 GRACE RD | | | | BEAVERTON | OR | 97006 | |
| 4191142 | ALEGRIA, BRUNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694295 | ALEGRIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708171 | ALEGRIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569147 | ALEGRIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181216 | ALEGRIA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767377 | ALEGRIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345551 | ALEGRIA, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612463 | ALEGRIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475898 | ALEGRIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336503 | ALEGRIA, MELANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692010 | ALEGRIA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766001 | ALEGRIA, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729669 | ALEGRIA, SORAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208653 | ALEGRIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655978 | ALEGRIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649153 | ALEGRIA, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164484 | ALEGRIA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412025 | ALEGRIA-AJCHE, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527178 | ALEGUIN ELBA I | 1933 FAIRVIEW AVE | | | | READING | PA | 19606 | |
| 5527179 | ALEIAH PLUMA | 2 FLAGSTONE APT 224 | | | | IRVINE | CA | 92606 | |
| 5527180 | ALEICE BELL | 1447 N MIDWEST BLVD APT 296 | | | | MIDWEST CITY | OK | 73110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527181 | ALEIDY RODRIGUEZ | CALLE G A D 21 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5527182 | ALEIRA CONCEPCION | COOPERATIVA VILLA DE | | | | BAYAMON | PR | 00956 | |
| 5527183 | ALEISHA BARKER | 11448 WEB AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5527184 | ALEISHA LUCY | 8708 SNOW VALLEY CT | | | | GAITHERSBURG | MD | 20879 | |
| 5527185 | ALEISHA MCNUTT | 206 REDFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5527186 | ALEISHA XALEISHHA | PO BOX 103 | | | | WYCOMBE | PA | 18980 | |
| 5527187 | ALEISHA YOUNG | 1107 KEYPARKWAY | | | | FREDERICK | MD | 21702 | |
| 5527188 | ALEISMARY NIEVES LOPEZ | CALLE VOLCAN 29 | | | | BAYAMON | PR | 00959 | |
| 4698332 | ALEJAGA, JAY RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527189 | ALEJANDDRA MAGALLANES | 323 PAPANTLA | | | | MONTERREY | NL | 64320 | MEXICO |
| 5527190 | ALEJANDRA ALVARADO | 117 E I ST | | | | WILMINGTON | CA | 90744 | |
| 5527191 | ALEJANDRA BASTIDAS | MEXICALI BC | | | | CALEXICO | CA | 92231 | |
| 5527192 | ALEJANDRA BAUTISTA | 7665 18TH STREET | | | | SACRAMENTO | CA | 95832 | |
| 5527193 | ALEJANDRA BERRONES | 703 69TH TERRIS EAST | | | | BRADENTON | FL | 24203 | |
| 5527194 | ALEJANDRA CHAVEZ | 280 ALAMIEDA CR | | | | LYNDSAY | CA | 93274 | |
| 5527195 | ALEJANDRA CORTINEZ | 17830 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 5527196 | ALEJANDRA DE SARMIENTO | 2684 MOUNTAIN OAKS CT | | | | POWDER SPGS | GA | 30127 | |
| 5527197 | ALEJANDRA GALINDO | 4605 LAKEWOOD DRIVE | | | | SAN BERNARDIN | CA | 92407 | |
| 5527198 | ALEJANDRA GAMON | 7405 CHARMONT DRIVE | | | | SAN DIEGO | CA | 92122 | |
| 5527199 | ALEJANDRA GARCIA | 735 S 440 W | | | | OGDEN | UT | 84404 | |
| 5527200 | ALEJANDRA GONZALEZ | 1362 W E ST | | | | ONTARIO | CA | 91762 | |
| 5527201 | ALEJANDRA GUTIERREZ | 8966 MCCOY PL | | | | WESTMINESTER | CO | 80031 | |
| 5527202 | ALEJANDRA ISLAS-NUNEZ | 37893 AVON ST | | | | INDIO | CA | 92203 | |
| 5527203 | ALEJANDRA LARA | 645 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5527205 | ALEJANDRA MEDINA | 700 WEST 2ND ST | | | | LIGONIER | IN | 46767 | |
| 5527206 | ALEJANDRA MENDOZA | 2127 MADDISON DR APT;1123 | | | | ARLINGTON | TX | 76011 | |
| 5527207 | ALEJANDRA MENDRANO | 6226 W COLTER ST | | | | GLENDALE | AZ | 85301 | |
| 5527208 | ALEJANDRA MORA | 13032 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5527209 | ALEJANDRA MUNOZ | 1226 W GARDENA | | | | GARDENA | CA | 90247 | |
| 5527210 | ALEJANDRA OLIBAS | 1920 W70THST | | | | ELK CITY | OK | 73644 | |
| 5527211 | ALEJANDRA OROZCO | 10071 LARSON AVE | | | | GARDEN GROVE | CA | 92843 | |
| 5527212 | ALEJANDRA RAMIREZ | 4737 LUKA LANE | | | | LAREDO | TX | 78046 | |
| 5527213 | ALEJANDRA RENTERIA | 3960 MCKENZIE ST | | | | RIVERSIDE | CA | 92503 | |
| 5527214 | ALEJANDRA REYES | 241 SUGAR HILLS DR | | | | HORIZON CITY | TX | 79928 | |
| 5527215 | ALEJANDRA REYNOSO | 6811 RUGBY AVE APT K | | | | HUNTINGTON PARK | CA | 90255 | |
| 5527216 | ALEJANDRA RIOS | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | |
| 5527217 | ALEJANDRA ROMO | 3204 GULF BLVRD APT 3A | | | | S PADRES IS | TX | 78597 | |
| 5527218 | ALEJANDRA SANCHEZ | 1409 N FERGER | | | | FRESNO | CA | 93728 | |
| 5527219 | ALEJANDRA SANTOS | JARDINES DE GUAYNABO EDIF 8 APT 57 | | | | GUAYNABO | PR | 00969 | |
| 5527220 | ALEJANDRA SORIANO | 616 MINNESOTA ST | | | | ROUND ROCK | TX | 78683 | |
| 5527221 | ALEJANDRA TOLEDO | CARR 833 KL 147 | | | | GUAYNABO | PR | 00971 | |
| 5527222 | ALEJANDRA ULLOA | 18730 NAPA ST | | | | NORTHRIDGE | CA | 91324 | |
| 5527223 | ALEJANDRA URIOSTEGUI | 1105 N DAISY AVE | | | | SANTA ANA | CA | 92703 | |
| 5527224 | ALEJANDRA VELASQUEZ | 6306 S FONTANA | | | | TUCSON | AZ | 85706 | |
| 5527225 | ALEJANDRA VILLALVAZO | 1634 S PRAIRE AVE | | | | CHICAGO | IL | 60628 | |
| 5527226 | ALEJANDRAF JUANA | 9112 W ELWOOD ST | | | | TOLSON | AZ | 85338 | |
| 5527227 | ALEJANDRALE EPPERSON | 647 LAUREL WOOD CT | | | | LIVERMORE | CA | 94551 | |
| 5527228 | ALEJANDRE DOMINIC | 2457 F AVE | | | | OGDEN | UT | 84404 | |
| 5527229 | ALEJANDRE ELIZABETH | 980 NANTUCKET BLVD APT 204 | | | | SALINAS | CA | 93906 | |
| 4202740 | ALEJANDRE, ADOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705763 | ALEJANDRE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188555 | ALEJANDRE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617299 | ALEJANDRE, ANNA-LIISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467506 | ALEJANDRE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182639 | ALEJANDRE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474630 | ALEJANDRE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543884 | ALEJANDRE, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767554 | ALEJANDRE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792109 | Alejandre, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205443 | ALEJANDRE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607561 | ALEJANDRE, RIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214369 | ALEJANDRE, SELENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274878 | ALEJANDRE-ALCALA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584263 | ALEJANDRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527230 | ALEJANDREZ EDITH | 3751 E MADISON APT C | | | | FRESNO | CA | 93702 | |
| 4196940 | ALEJANDREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195894 | ALEJANDREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184760 | ALEJANDREZ, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825575 | Alejandrina Rivas Zapata | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825593 | Alejandrina Rivas Zapata | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527231 | ALEJANDRINO BARBARA | CALLE 436 MYS COUNTRY CLB | | | | CAROLINA | PR | 00982 | |
| 5527232 | ALEJANDRINO DEJESUS | 2023 CHAPARRAL DR | | | | HOUSTON | TX | 77043 | |
| 5527233 | ALEJANDRINO FILIBERTO | BO CAMARONES CARR 1 KIL19 6 | | | | GUAYNABO | PR | 00970 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 222 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527234 | ALEJANDRINO VALDEZ | 566 S R ST | | | | TULARE | CA | 93274 | |
| 4710817 | ALEJANDRINO, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527235 | ALEJANDRO ABELARDO | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5527236 | ALEJANDRO AGUILAR | 1730 WALDEN DR | | | | LAS CRUCES | NM | 88001 | |
| 5527238 | ALEJANDRO AMALIRIS | HC 06 BOX 1001 | | | | YABUCOA | PR | 00767 | |
| 5527239 | ALEJANDRO ANNALIZA | POBOX 221 | | | | LAKE LUZERNE | NY | 12846 | |
| 5527240 | ALEJANDRO BENJAMIN | POBOX 3808 | | | | GUAYNABO | PR | 00970 | |
| 4498218 | ALEJANDRO CABRERA, FELIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527241 | ALEJANDRO CALDERON | BO GALATEO CENTRO CARR 804 HM 07 | | | | TOA ALTA | PR | 00953 | |
| 5527242 | ALEJANDRO CARABALLO | 530 KENNEDY ST | | | | SCRANTON | PA | 18508 | |
| 5527243 | ALEJANDRO CELAYA | 1185 N 19TH AVE APT 130 | | | | PHOENIX | AZ | 85009 | |
| 5527245 | ALEJANDRO CHAVEZ | 52 WERKHEISTER | | | | ROSWELL | NM | 88203 | |
| 5527246 | ALEJANDRO CISNEROS | 804 11TH ST SE | | | | MOULTRIE | GA | 31768 | |
| 4500876 | ALEJANDRO COWAN, YIRELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527247 | ALEJANDRO DIAZ | 463 W LEAGUE AVE | | | | TULARE | CA | 93274 | |
| 4500090 | ALEJANDRO DIAZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831653 | ALEJANDRO DUENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527248 | ALEJANDRO GALVAN | 5200 RIVERDALE AVE | | | | THORNTON | CO | 80229 | |
| 5527249 | ALEJANDRO GARCIA | 510 POPULAR ST | | | | VERSAILLES | KY | 40383 | |
| 5527250 | ALEJANDRO GLENMARIE | BARRIADA MORRALES C-S 1072 | | | | CAGUAS | PR | 00725 | |
| 5527251 | ALEJANDRO GLORIMAR | SEC EL RAYO GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5527252 | ALEJANDRO GONZALEZ | 512 WHITBY COURT | | | | BOLINGBROOK | IL | 60440 | |
| 5527253 | ALEJANDRO GRANILLO | 1955 E DON CARLOS AVE | | | | TEMPE | AZ | 85281 | |
| 5527255 | ALEJANDRO HERNANDEZ | 15851 WASHINGTON PALM DR | | | | HARLINGEN | TX | 78552 | |
| 5527256 | ALEJANDRO JIMENEZ | 559 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501 | |
| 5527257 | ALEJANDRO JUAREZ | 900 BOBWHITE ST | | | | FRUITLAND | ID | 83619 | |
| 5527258 | ALEJANDRO LASCANO | 6227 108TH ST | | | | FOREST HILLS | NY | 11375 | |
| 5527260 | ALEJANDRO LORIS C | POBOX 669 | | | | VIQUES | PR | 00765 | |
| 5527262 | ALEJANDRO MALDONADO | PO BOX 259 | | | | SUNSET BEACH | CA | 90742 | |
| 4851880 | ALEJANDRO MARTINEZ | 3708 MATNEY AVE | | | | Kansas City | KS | 66106 | |
| 5527265 | ALEJANDRO MENDEZ | 10501 E BLOOMINGTON FWY | | | | BLOOMINGTON | MN | 55420 | |
| 5527266 | ALEJANDRO MENDOZA | 4326 N 35TH AVE 2013 | | | | PHOENIX | AZ | 85017 | |
| 5527267 | ALEJANDRO MERANZA | 1959 W CALLE CIELODE ORO | | | | TUCSON | AZ | 85746 | |
| 5527269 | ALEJANDRO NUNO | 14848 SW 104 ST | | | | MIAMI | FL | 33196 | |
| 4831654 | ALEJANDRO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527270 | ALEJANDRO PACHECO | 2320 N SUGAR RD APT 12 | | | | EDINBURG | TX | 78541 | |
| 5527271 | ALEJANDRO PANETO | HC 02 BOX10087 | | | | YAUCO | PR | 00698 | |
| 5527272 | ALEJANDRO PEREZ | 1504 SAN GABRIEL RANCH | | | | AUSTIN | TX | 78764 | |
| 5527273 | ALEJANDRO REAL | 1315 S HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| 5527274 | ALEJANDRO REYES | 111 NNN | | | | LAS VEGAS | NV | 89106 | |
| 5527275 | ALEJANDRO RICO | 5306 N NIPPERSINK DR | | | | RICHMOND | IL | 60071 | |
| 5527276 | ALEJANDRO ROTIZ | 1019 STREETMAN ST | | | | ERIE | MI | 48133 | |
| 5527277 | ALEJANDRO SANCHEZ | 4754 S KOMENSKY ST | | | | CHICAGO | IL | 60632 | |
| 5527278 | ALEJANDRO SILVIA | RES-JUAN JIMENES GARCIA ED 10 | | | | CAGUAS | PR | 00725 | |
| 5527280 | ALEJANDRO TOLENTINO | 57 LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5527281 | ALEJANDRO VALADEZ | 1204 AVENIDA DE PAISANO | | | | SOCORRO | NM | 87801 | |
| 5527282 | ALEJANDRO VALENTIN | BO CAPAEZ SEC LA SALSA | | | | HATILLO | PR | 00659 | |
| 5527284 | ALEJANDRO WILMA | 9101 WAMPTON WAY | | | | AUSTIN | TX | 78749 | |
| 5527285 | ALEJANDRO WILMA | H C 20 BOX 29260 | | | | SAN LORENZO | PR | 00754 | |
| 5527286 | ALEJANDRO YANES | 3095 NE 190TH ST | | | | AVENTURA | FL | 33180 | |
| 5527287 | ALEJANDRO ZAPAT | 1610 RUNNING RIVER RD | | | | GARLAND | TX | 75044 | |
| 4658961 | ALEJANDRO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501562 | ALEJANDRO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532035 | ALEJANDRO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401853 | ALEJANDRO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735386 | ALEJANDRO, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443279 | ALEJANDRO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541643 | ALEJANDRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239311 | ALEJANDRO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280675 | ALEJANDRO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202473 | ALEJANDRO, DRYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587891 | ALEJANDRO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504376 | ALEJANDRO, ELIBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545111 | ALEJANDRO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505537 | ALEJANDRO, HECMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535646 | ALEJANDRO, HUMBERTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529826 | ALEJANDRO, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498634 | ALEJANDRO, JENELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507006 | ALEJANDRO, JESSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589878 | ALEJANDRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219832 | ALEJANDRO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528998 | ALEJANDRO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286659 | ALEJANDRO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207497 | ALEJANDRO, LESLI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212951 | ALEJANDRO, NELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497302 | ALEJANDRO, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433235 | ALEJANDRO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545355 | ALEJANDRO, RUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540223 | ALEJANDRO, SACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454184 | ALEJANDRO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547862 | ALEJANDRO, THALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629872 | ALEJANDRO, YRELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527288 | ALEJANERO WENDY | 1805 NORTH FRANKLIN ST | | | | WILMINGTON | DE | 19802 | |
| 4295864 | ALEJEYAN, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424426 | ALEJILAT, RAMIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527289 | ALEJO ELIZABETH | 3381 E ELIZABETH TOWN RD LOT 4 | | | | LUMBERTON | NC | 28360 | |
| 5527290 | ALEJO JOHNNY | 1445 S EMERSON AVE 4 | | | | IDAHO FALLS | ID | 83404 | |
| 5527291 | ALEJO MARISOL | 600 LILY TURF LN | | | | KNIGHTDALE | NC | 27545 | |
| 5527292 | ALEJO TADEO | 9825 LAUREL CANYON BLVD A | | | | PACOIMA | CA | 91331 | |
| 4184244 | ALEJO, ADORACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237169 | ALEJO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393479 | ALEJO, DANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272216 | ALEJO, DEEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669100 | ALEJO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182164 | ALEJO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696772 | ALEJO, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195067 | ALEJO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289274 | ALEJO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635200 | ALEJO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180792 | ALEJO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544111 | ALEJO, ROWEILY CHRISTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525602 | ALEJO, TANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552329 | ALEJO, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170307 | ALEJO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232663 | ALEJO, YANSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529139 | ALEJOS, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294770 | ALEJOS, JESUS ERNISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768917 | ALEJOS, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655005 | ALEJOS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296489 | ALEJOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547839 | ALEJOS, SAUL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272190 | ALEKA JR, JAIRUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272109 | ALEKA, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600663 | ALEKHUOGIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527293 | ALEKI EMILY | 111 W JAMES ST APT 27 | | | | KENT | WA | 98031 | |
| 4528814 | ALEKSA, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243085 | Aleksandr Demchenko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243085 | Aleksandr Demchenko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682326 | ALEKSANDR LISSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527295 | ALEKSANDRA HOYLE | 208 OLD STUBBS RD | | | | CHERRYVILLE | NC | 28021 | |
| 4188035 | ALEKSANDROVA, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187295 | ALEKSANDROVA, TODORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570410 | ALEKSANDROVA, VELIZARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163321 | ALEKSANIAN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174108 | ALEKSANIANSPOUR, SATENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171810 | ALEKSANYAN, ARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203604 | ALEKSANYAN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438508 | ALEKSEITSEVA, MARIIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527296 | ALEKSEJ ALEKSEENKO | MEEST-AMERICA | | | | PORT READING | NJ | 07064 | |
| 4293680 | ALEKSIEVA, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221329 | ALEKSON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527297 | ALEM PRESTON | 8263 COOK RD | | | | MERIDIAN | MS | 39305 | |
| 4571741 | ALEM, RAHAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527298 | ALEMAN ABIGAIL | 548 HARVEY WAY | | | | PITTSBURG | CA | 94565 | |
| 5527299 | ALEMAN ALBA | HACIENDA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5527300 | ALEMAN ALICE | PIO BOX 1409 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527302 | ALEMAN CARIDAD | 5603 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5527303 | ALEMAN DENISE | 954 GOLF VIEW APT | | | | VALPARAISO | IN | 46385 | |
| 5527304 | ALEMAN EMMANEL | CALLE 7 D11 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527305 | ALEMAN FRANK | 4712 E LYELL | | | | FRESNO | CA | 93702 | |
| 4185092 | ALEMAN GUTIERREZ, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555658 | ALEMAN II, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527306 | ALEMAN JENNIFER B | 12209 QUEENSVALLEY DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5527307 | ALEMAN JERMAIE | 402 W 3RD | | | | GEGORY | TX | 78359 | |
| 5527308 | ALEMAN JESSICA | 1897 OAKMEAD DR APT&X23; | | | | CONCORD | CA | 94520 | |
| 5527309 | ALEMAN JETSABEL | HC 645 BOX 5215 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 224 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527310 | ALEMAN JOSE | 5558 NEDDLETON AVE | | | | VIENNA | VA | 22183 | |
| 5527311 | ALEMAN KIMBERLY | PUEBLO CALLE A 604 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527312 | ALEMAN LISA | PO BOX 98 | | | | STANTON | TX | 79782 | |
| 4175494 | ALEMAN MADRID, JOCELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527313 | ALEMAN MAGDALENA | 71 MORNINGSIDE AVE APT 2N | | | | YONKERS | NY | 10703 | |
| 5527314 | ALEMAN MARANGELY R | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 5527315 | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | 79930 | |
| 5527316 | ALEMAN MARILYN | 1300 E 33RD APT 102 | | | | HUTCHINSON | KS | 67502 | |
| 5527317 | ALEMAN PATRICIA | QUINTAS DE CUPEY GARDENS C 14 | | | | SAN JUAN | PR | 00926 | |
| 5527318 | ALEMAN PRICILA | CALLE ABB 24 VENUS GARDEN OEST | | | | SAN JUAN | PR | 00926 | |
| 5527319 | ALEMAN RICKY | 220 EAST LINCOLN | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4503677 | ALEMAN RIVERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527320 | ALEMAN YASHIRA | PARC RAMON E COLON CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 4198175 | ALEMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164621 | ALEMAN, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282928 | ALEMAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567196 | ALEMAN, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472269 | ALEMAN, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501803 | ALEMAN, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245810 | ALEMAN, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193263 | ALEMAN, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753790 | ALEMAN, BLANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232705 | ALEMAN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169414 | ALEMAN, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723846 | ALEMAN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273965 | ALEMAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156160 | ALEMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773970 | ALEMAN, CRISTINA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314634 | ALEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164351 | ALEMAN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648057 | ALEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269968 | ALEMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217457 | ALEMAN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685665 | ALEMAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211341 | ALEMAN, GLENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500469 | ALEMAN, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301899 | ALEMAN, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230225 | ALEMAN, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183469 | ALEMAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501126 | ALEMAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688608 | ALEMAN, IRMA Y Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574618 | ALEMAN, IZNEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535207 | ALEMAN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542908 | ALEMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499819 | ALEMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295032 | ALEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536474 | ALEMAN, JOHN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709569 | ALEMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501531 | ALEMAN, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471777 | ALEMAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190160 | ALEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541688 | ALEMAN, LILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734789 | ALEMAN, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380044 | ALEMAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218942 | ALEMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673342 | ALEMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503216 | ALEMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680979 | ALEMAN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756088 | ALEMAN, NILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664133 | ALEMAN, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790854 | Aleman, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745183 | ALEMAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632672 | ALEMAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285894 | ALEMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250085 | ALEMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290506 | ALEMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498120 | ALEMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664524 | ALEMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668744 | ALEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220028 | ALEMAN, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346196 | ALEMAN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535501 | ALEMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554360 | ALEMAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680265 | ALEMAN, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707122 | ALEMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693761 | ALEMAN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641035 | ALEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254300 | ALEMAN, XOTCHIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248255 | ALEMAN, YELIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286293 | ALEMAN-PACHECO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527321 | ALEMANY FRANCHESKA | 147 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 4504610 | ALEMANY VALENTIN, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441656 | ALEMANY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426856 | ALEMANY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437448 | ALEMANY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710285 | ALEMAR FERRER, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751831 | ALEMAYEHU, AWETAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627037 | ALEMAYEHU, BIRUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513693 | ALEMAYEHU, ELENY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555919 | ALEMAYEHU, HAREGEWOYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586752 | ALEMAYEHU, ZENEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831655 | ALEMDAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420128 | ALEMIC, MIRSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707912 | ALEMIDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867142 | ALEMKO INC | 4134 GALWAY CIRCLE | | | | BROOKLYN HTS | OH | 44131 | |
| 4394268 | ALEMRAN, BASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628758 | ALEMU, ABUYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340985 | ALEMU, ADDIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174154 | ALEMU, ALGANESH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340970 | ALEMU, DEREJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555358 | ALEMU, KIFLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544669 | ALEMU, NUHAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556088 | ALEMY, DIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597857 | ALEMY, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527322 | ALEN ASHLEY | 2303 AMERRILO DR | | | | O FALLON | MO | 63368 | |
| 4801294 | ALEN CORPORATION | 2929 LONGHORN BLVD SUITE 103 | | | | AUSTIN | TX | 78758 | |
| 4860843 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | | HOUSTON | TX | 77040 | |
| 5527323 | ALENA BASISTY | 1214 SOUTH HILL STREET | | | | SILVERDALE | WA | 98383 | |
| 5527324 | ALENA GONIKMAN | 19178 GALLOWAY CIR | | | | CORCORAN | MN | 55340-3401 | |
| 5527325 | ALENA SORRELL | 25 CHEYNNE DR | | | | CHILLICOTHE | OH | 45601 | |
| 4831656 | ALENA ZAPOROZHETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890238 | Alena, John P. OD | Attn: President / General Counsel | 11260 Terrace Ridge | | | Moorpark | CA | 93021 | |
| 5527326 | ALENCASTRO WENDY | 437 1 2 CORONADO TER | | | | LOS ANGELES | CA | 90026 | |
| 5527327 | ALENE WHITE LYLES | 730 CURTISS DR | | | | OPA-LOCKA | FL | 33054 | |
| 4831657 | ALENE WORKMAN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527328 | ALENO ILEANA R | VILLA DEL CARMEN 584 CALL | | | | MOCA | PR | 00716 | |
| 4724132 | ALEOBUA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555816 | ALEONG, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527329 | ALEQUIN PEREZ CARMEN | BARONESA 4009 | | | | HORMIGUEROS | PR | 00660 | |
| 4443478 | ALEQUIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400225 | ALEQUIN, TRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560883 | ALEQUIN, YARETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711579 | ALERE, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527330 | ALERIC WARD | 5270 SHARON AVE | | | | SHELBY TWP | MI | 48317 | |
| 4870331 | ALERION DOOR & GLASS INC | 725 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | |
| 5527331 | ALERKSOUSI RANYA | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | 75081 | |
| 5527332 | ALERS DARY | AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 5527333 | ALERS ISABEL | 2157 E 39TH ST | | | | LORAIN | OH | 44055 | |
| 4497349 | ALERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743020 | ALERS, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489125 | ALERS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506200 | ALERS, GONZALO RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150640 | ALERS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595414 | ALERS, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497507 | ALERS, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883537 | ALERT DISTRIBUTING LLC | P O BOX 916 | | | | VERADALE | WA | 99037 | |
| 4864075 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4805745 | ALERT STAMPING & MFG CO INC | C/O NATIONAL CITY BANK | P O BOX 643583 | | | CINCINNATI | OH | 45264-3583 | |
| 4806918 | ALERT STAMPING & MFG CO INC | SUZY BERGER | 24500 SOLON ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5794343 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4124805 | Alert Stamping & Mfg Co Inc | 24500 Solon Rd. | | | | Bedford Heights | OH | 44146 | |
| 4864076 | ALERT STAMPING & MGF CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4739220 | ALERTE, ERNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256175 | ALERTE, FALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527334 | ALERTRA EDISON | 3022 GUION RD APT 8 | | | | INDIANAPOLIS | IN | 46222 | |
| 4797472 | ALERYN INC | DBA ADA CENTRAL SIGNS | 312 THEBE ST | | | CAIRO | NE | 68824 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 226 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222412 | ALES, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213330 | ALESANA, ABIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527335 | ALESHA ANDERS | 502 B GRACY AVN | | | | SMYRNA | TN | 37167 | |
| 5527336 | ALESHA DAVIS | 11372 ROYAL GRAND | | | | REDFORD | MI | 48239 | |
| 5527337 | ALESHA HAMILTON | 7832 DEWEY DR | | | | HARRISBURG | PA | 17112 | |
| 5527338 | ALESHA PARHAM | 13600 OTTERCREEK PKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5527339 | ALESHA PETERSON | 20407 MESQUEITE CYN RD | | | | RIVERSIDE | CA | 92508 | |
| 5527340 | ALESHA S GEORGE | 3141 NEWPORT | | | | DETROIT | MI | 48215 | |
| 5527341 | ALESHA WARNER | 974 GA HWY 23 | | | | TWIN CITY | GA | 30471 | |
| 5527342 | ALESHA WITHERS | 10414 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209 | |
| 5527343 | ALESHA YORK | 1309 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5527344 | ALESHAPOER DIANNA | 5130 YARMOUTH AVE | | | | ENCINO | CA | 91316 | |
| 5527345 | ALESHIA DAVI | 1016 W EASTLAND AVE | | | | NASHVILLE | TN | 37206 | |
| 5527346 | ALESHIA HILL | 1321 SOUTH BROAD ST APT 54 | | | | CLINTON | SC | 29325 | |
| 5527347 | ALESHIA SPRINGER | 5841 SUNSET RDG | | | | GALLOWAY | OH | 43119 | |
| 5527348 | ALESHIA WILLIAMS | 3301 KITTY LNN7 | | | | SHREVEPORT | LA | 71107 | |
| 4713138 | ALESHIRE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382775 | ALESHIRE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292315 | ALESI, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527349 | ALESIA BECK | 1305 WELLER AVE | | | | LOUISVILLE | KY | 40208 | |
| 5527350 | ALESIA BLACK | 3061 NW 20TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5527351 | ALESIA COLE | 8469 LONON | | | | ORANGEVALE | CA | 95662 | |
| 5527352 | ALESIA GUNTEO | 3032 RICHARD ROAD | | | | MANCHESTER | NJ | 08759 | |
| 5527353 | ALESIA MULLUNAX | 106 WILLIAMS LN | | | | STATESBORO | GA | 30459 | |
| 5527355 | ALESIA PEREZ | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5527357 | ALESIA S DANIELS | 927 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5527358 | ALESIA S GALES | 2882 HEDGEWOOD DR NW | | | | ATLANTA | GA | 30311 | |
| 5527359 | ALESIA SIMPSON | 10130 BRANDYWINE LANE | | | | PORT RICHEY | FL | 34668 | |
| 5527360 | ALESIA SMITH | 3629 ALLANTE BROOK CT | | | | LEXINGTON | KY | 40517 | |
| 5527361 | ALESIO MIKE | 3125 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 4411022 | ALESIO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803825 | ALESKY GROUP INC | DBA ALESKY GROUP INC | 1101 BRICKELL AVE STE GD 310367 | | | MIAMI | FL | 33231 | |
| 4439309 | ALESNA, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527362 | ALESSANDRA KAMENSKY | 955 WATERSIDE DR | | | | CELEBRATION | FL | 34747 | |
| 5527363 | ALESSANDRA LEAL | 612 N 3RD | | | | CLINTON | OK | 73601 | |
| 5527364 | ALESSANDRA ROCHET | URB CAGUAS NORTE Q14 | | | | CAGUAS | PR | 00725 | |
| 4728230 | ALESSANDRIA, FLORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876989 | ALESSANDRINI INCORPORATED | HUMBERTO ALESSANDRINI | 721 WEST BEDFORD RD WEST HWY 6 | | | MORRIS | IL | 60450 | |
| 4876990 | ALESSANDRINI INCORPORATED | HUMBERTO ALESSANDRINI | 721 WEST BEDFORD ROAD | | | MORRIS | IL | 60450 | |
| 5527365 | ALESSANDRINI KELLI | 6921 122 AVE E | | | | PARRISH | FL | 34219 | |
| 4421868 | ALESSANDRO, NICOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689620 | ALESSE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527366 | ALESSI ANTHONY | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 4248891 | ALESSI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671790 | ALESSI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492167 | ALESSI, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417284 | ALESSI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620669 | ALESSIA, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527367 | ALESTRA LEAH | 8525 ST HIGHWAY 56 | | | | NORFOLK | NY | 13667 | |
| 5527368 | ALETA BURNS | 28641 132ND AVE SE | | | | AUBURN | WA | 98092 | |
| 5527369 | ALETA BYERS | 218 EBENEZER RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5527370 | ALETA TYLER | 4619 52ND ST | | | | KENOSHA | WI | 53144 | |
| 5527371 | ALETHA GARRIS | 2521 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5527372 | ALETHA KINER | 2424 AMBASSADOR DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5527373 | ALETHA METCALF EVANS | 3021 W 82ND PL | | | | INGLEWOOD | CA | 90305 | |
| 4831658 | ALETHA PLAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527374 | ALETHA WILLIAMS | 661 SHERWOOD DR F5 | | | | JONESBORO | GA | 30236 | |
| 5527375 | ALETHEA ALMADA | PO BOX 1131 | | | | GREENFIELD | CA | 93927 | |
| 5527376 | ALETHEA FOSTER | 21210 NW 28CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5527377 | ALETHEA JOHNSON | 2602 BUTTERNUT ST | | | | DETROIT | MI | 48216 | |
| 5527378 | ALETHEA JONES | 1573 DOGWOOD LANE | | | | YOUNGSTOWN | OH | 44505 | |
| 4811953 | ALETHEA PATTON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527379 | ALETHEA WRIGHT | 530 NORTH AVE | | | | VERONA | PA | 15147 | |
| 5527380 | ALETHIA COOPER | 2025 TUSKEEGEE | | | | SAVANNAH | GA | 31405 | |
| 4846894 | ALETHIA MCCORMICK | 3324 GREENWAY CT | | | | Augusta | GA | 30909 | |
| 5527382 | ALETHIA TITLA | PO BOX 562 | | | | BYLAS | AZ | 85530 | |
| 4627595 | ALETHIA, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527383 | ALETHICA MORGAN | 40 COLUMBIA | | | | MAGNOLIA | AR | 71753 | |
| 5527384 | ALETIA CURTIS | 634 JEFFERSON ST | | | | UTICA | OH | 43080 | |
| 4505413 | ALETRIZ FELICIANO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527385 | ALETTE KANAKAOLE | 54355 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 4672526 | ALEVRAS, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701308 | ALEVROFAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 227 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527386 | ALEWINE CHARLES | 3016 CRYSTAL RIDGE RD | | | | LOUISVILLE | MS | 39339 | |
| 5527387 | ALEWINE JENNIFER | 804 RIVER BEND POINT | | | | LEESVILLE | SC | 29070 | |
| 5527388 | ALEWINE MALISA | 700 PICKENS ST | | | | BATESBURG | SC | 29006 | |
| 4765199 | ALEWINE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831659 | ALEX & DANIELLE EXPOSITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831660 | ALEX & DANITZA PEREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831661 | ALEX & ISA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527390 | ALEX A KNUDSEN | 30146 387TH AVE | | | | WAGNER | SD | 57030 | |
| 5527391 | ALEX A ZABECTUK | 843 FULTON ST | | | | BADEN | PA | 15005 | |
| 5527392 | ALEX ALEX | 412 S 13TH STREET | | | | INDIANA | PA | 15701 | |
| 5527393 | ALEX ALGARIN | HC 03 BOX 15077 | | | | AGUAS BUENAS | PR | 00703 | |
| 5527394 | ALEX AMONICHI | 11843 GILMORE ST APT112 | | | | LOS ANGELES | CA | 90020 | |
| 4831663 | ALEX AND CRISTINA AZCURRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898529 | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO ALVAREZ | 2544 PRAIRIE CROSSING DR | | | MONTGOMERY | IL | 60538 | |
| 4864509 | ALEX APPLIANCE PARTS INC | 2653 8TH STREET | | | | MUSKEGON HTS | MI | 49444 | |
| 5527395 | ALEX ARROIAL | 712 LINWOOD ST | | | | VACAVILLE | CA | 95688 | |
| 4799819 | ALEX BARAZ DIRTCHEAP LIQUIDATORS | DBA WWW.LAPTOPSFACTORY.COM | 189 HAGUE CT | | | SPRING HILL | FL | 34606 | |
| 5527396 | ALEX BARBOZA | 81 WALDEN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5527397 | ALEX BENNETT | 812 NW 5TH ST LOT21 | | | | RICHMOND | IN | 47374 | |
| 5527398 | ALEX BLUNENTNAL | 200 E 27TH ART | | | | NEW YORK | NY | 10016 | |
| 4883933 | ALEX BRANDS BUZZ BEE TOYS HK LTD | PAUL TSANG | UNITS 1206-1208,TWR B,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD,TST EAST | | KOWLOON | | | HONG KONG |
| 5527399 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | PLAZA14 SCIENCE MUSEUM RDTST EAST | | | KOWLOON | | | HONG KONG |
| 5794008 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | KOWLOON | | | HONG KONG |
| 5527400 | ALEX BRIDGES | 385 WESTWOOD PL | | | | AKRON | OH | 44302 | |
| 5527401 | ALEX BROGLIA | 955 FARNAM ST | | | | LOS ANGELES | CA | 91780 | |
| 5527402 | ALEX BUDEJEN | G16 CALLE STA CATALINA | | | | SAN JUAN | PR | 00926 | |
| 5527403 | ALEX BURGOS | 1913 LAYTON AVE | | | | FORT WORTH | TX | 76117 | |
| 5527404 | ALEX CALLEROS | 7860 LILAC | | | | EL PASO | TX | 79915 | |
| 4802166 | ALEX CANALES | DBA FFD JEWELRY | 4021 WATSON AVE NE | | | SALEM | OR | 97305 | |
| 5527405 | ALEX CANE | 29 BIG OAK LN | | | | TEXARKANA | TX | 75503 | |
| 5527406 | ALEX CANTU JR | 7434 ALCOTT ST | | | | WESTMINSTER | CO | 80030 | |
| 5527408 | ALEX CHON | 12669 EAGLES NEST DR | | | | MUKILTEO | WA | 98275 | |
| 5527409 | ALEX CORNELLIER | 2045 DECARIE | | | | MONTREAL | QC | | CANADA |
| 5527410 | ALEX CORTES MORALES | RES LUIS MUNOZ RIVERA EDIF 15APT13 | | | | GUANICA | PR | 00698 | |
| 5527411 | ALEX ELIASREH | 6199 CECALA DR | | | | SAN JOSE | CA | 95120 | |
| 5527412 | ALEX ESPITIA | 140 CHISM 6 | | | | RENO | NV | 89503 | |
| 5527414 | ALEX FIGUEROA | HC 67 BOX 18195 | | | | FAJARDO | PR | 00738 | |
| 5527415 | ALEX FLORES | 2519 N WATER ST | | | | PHILADELHIA | PA | 19125 | |
| 5527416 | ALEX FONG | 16035 SE 8TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5527417 | ALEX GARCIA | 517 N MITCHELL ST | | | | HAVANA | AR | 72842 | |
| 5527418 | ALEX GAVALDON | 4911 ODELL DR | | | | WEST VALLEY | UT | 84120 | |
| 4810336 | ALEX GIRADO | 14300 CYPRESS CT. | | | | MIAMI LAKES | FL | 33014 | |
| 5527419 | ALEX GONZALEZ | 6482 HILLSIDE AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 5527420 | ALEX GUBERT | 4250 OAK HILL RD | | | | OAKLAND | CA | 94605 | |
| 5527421 | ALEX HAMMOURI | 11717 SOUTH HAGAN STREET | | | | OLATHE | KS | 66062 | |
| 5527422 | ALEX HANDY | 327 SHORE RD | | | | SOMERS POINT | NJ | 08244 | |
| 4849581 | ALEX HARDIN | 7805 BARBARA ANN DR | | | | Arvada | CO | 80004 | |
| 5527423 | ALEX HERNANDEZ | 3926 CLEARACRE DR | | | | RENO | NV | 89512 | |
| 5527424 | ALEX J CACERES | HC 04 BOX 4795 | | | | HUMACAO | PR | 00791 | |
| 5527425 | ALEX J CORTES HERNANDEZ | RES VISTA DE ISABELA APT J3 | | | | ISABELA | PR | 00662 | |
| 5527426 | ALEX JIMENEZ | URB EL CENTRO CALLE 5 E24 | | | | COROZAL | PR | 00783 | |
| 5527428 | ALEX JONES | 153 CONSITUTION AVE | | | | WOODLYN | PA | 19094 | |
| 5527429 | ALEX KAREN | 1625 ROSWELL RD325 | | | | MARIETTA | GA | 30062 | |
| 5527430 | ALEX KATHLEEN | 43482 FIRESTONE PL | | | | LEESBURG | VA | 20176 | |
| 5527431 | ALEX KIRICHENKO | 36722 12TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 5527432 | ALEX LAFRANCE | PO BOX 1281 | | | | HOGANSBURG | NY | 13655 | |
| 4811954 | ALEX LAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527433 | ALEX LERMA | 8768 HIEL ST | | | | SPRING VALLEY | CA | 91977 | |
| 5794344 | Alex Levin | 126 Whitman Avenue | | | | Staten Island | NY | 10308 | |
| 5789587 | Alex Levin | Attn: Alex Levin | 126 Whitman Avenue | | | Staten Island | NY | 10308 | |
| 4797038 | ALEX LEVITSKY | DBA TECHFORCE | 1578 SUNNYVALE AVE #43 | | | WALNUT CREEK | CA | 94597 | |
| 4811955 | ALEX LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845663 | ALEX LOBKOV | 8339 RUGE CT | | | | ANTELOPE | CA | 95843 | |
| 5527434 | ALEX LOOMIS | 100 PINEHURST DR | | | | MERIDEN | CT | 06450 | |
| 5527435 | ALEX LOPEZ | 504 S BONNIE BRAE | | | | LOS ANGELES | CA | 90057 | |
| 5527437 | ALEX LY | 25 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5527439 | ALEX MAINOR | 6837 WIMBLEDON CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 4847933 | ALEX MAISONETTE | 1 WALDRON TER | | | | Sloatsburg | NY | 10974 | |
| 5527440 | ALEX MARILYN | 1615 MALTMAN AVENUE | | | | LOS ANGELES | CA | 90026 | |
| 5527441 | ALEX MARTIN | 904 NE 20TH PL | | | | MOORE | OK | 73160 | |
| 4831664 | ALEX MAS & AISHA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527442 | ALEX MERCER | 2130 WEST ST JOS | | | | TAMPA | FL | 33607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527443 | ALEX MEZA | 3118 NILE CT | | | | LAREDO | TX | 78040 | |
| 5527444 | ALEX MOLINA | 32 VIRGINIA PL | | | | YONKERS | NY | 10703 | |
| 4811956 | ALEX MOUNTJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527445 | ALEX N GONZALEZ GARCIA | CALLE EL BATEY PARCELA 49 | | | | DORADO | PR | 00646 | |
| 5527446 | ALEX NIEVES | 180 SLATER BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 4801149 | ALEX NORTON | DBA TOGGLEGUY | 778 E 10 TH ST | | | BROOKLYN | NY | 11230 | |
| 5527447 | ALEX NUVOLI | 207 CAROLINA DR | | | | PENSACOLA | FL | 32534 | |
| 5527448 | ALEX OILCHANGE | 6730 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5527449 | ALEX ORTIZ | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 4831665 | ALEX OSBUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527451 | ALEX PASSERO | 174 YONKERS AVE | | | | YONKERS | NY | 10705 | |
| 5527452 | ALEX PELLOT | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5527453 | ALEX PENA | 114 MEADOWS | | | | NAPPANEE | IN | 46550 | |
| 5527454 | ALEX PENNINO | 96 05 QUEENS BLVD REGO PARK | | | | FLUSHING | NY | 11374 | |
| 5527455 | ALEX PEREZ | PO BOX 383 NONE | | | | DSRT HOT SPGS | CA | 92240 | |
| 5527456 | ALEX PINSKY | 632 HONOPOU RD | | | | HAIKU | HI | 96708 | |
| 5527457 | ALEX RAOSLJO | 76 NEBRASKA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4801377 | ALEX REVZIN | DBA FASTDELIVERYONLINE | 5 CIRCUIT LANE | | | WATERTOWN | MA | 02472 | |
| 5527459 | ALEX RIABKOV | 331 BEACH 31ST STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5527460 | ALEX RODRIGUEZ | 2212 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5527461 | ALEX ROPER | 817 E BROADWAY | | | | CENTRALIA | IL | 62801 | |
| 5527462 | ALEX ROUSSEL | 104 WESTWOOD DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5527463 | ALEX SALINAS | 3501 LAPPORD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5527464 | ALEX SANDERS | 300 HERMITAGE DR | | | | FRANKFORT | KY | 40601 | |
| 5527465 | ALEX SANJURJO | BZN 70 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 5527466 | ALEX SAUNDERS | 151 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 5527467 | ALEX SCARBERRY | 38806 PATTON ROAD | | | | HAMDEN | OH | 45634 | |
| 5527468 | ALEX SEALS | 1529 ALIS ST | | | | OAKLAND | CA | 94612 | |
| 4811957 | ALEX SHTERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847676 | ALEX STEPHENS | 2910 ARDEN FOREST LN | | | | Bowie | MD | 20716 | |
| 5527469 | ALEX SZETO | 1301 W ST | | | | SACRAMENTO | CA | 95818 | |
| 5527470 | ALEX T THEODOS | 1626 N WILCOX AVE | | | | LOS ANGELES | CA | 90028 | |
| 5527471 | ALEX TAYLOR | 4312 WASH WEST | | | | CHARLESTON | WV | 25301 | |
| 5527472 | ALEX TO | 16 HAYNES ST | | | | WORCESTER | MA | 01603 | |
| 4866835 | ALEX TOYS LLC | 40 LANE ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 5527473 | ALEX TRENT | 14512 33RD STREET NW | | | | GIG HARBOR | WA | 98332 | |
| 5527474 | ALEX TURSKI | 1055 COLLINS AVE | | | | SYKESVILLE | MD | 21784 | |
| 5527475 | ALEX UMANA | 7601 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55423-4233 | |
| 5527476 | ALEX URBINA | THE WHITE HOUSE | | | | S SN FRAN | CA | 94080 | |
| 5527477 | ALEX VALLEJO | 4659 HARBINSON AVE | | | | LA MESA | CA | 91942 | |
| 4811958 | ALEX VARUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527478 | ALEX VILLA | 1051 HUNTINGTON WAY | | | | PERRIS | CA | 92571 | |
| 4811959 | ALEX WAIZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527479 | ALEX WHITMAN | 4311 BONHAM | | | | DALLAS | TX | 75229 | |
| 4608858 | ALEX, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279704 | ALEX, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288808 | ALEX, JAHEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542124 | ALEX, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325128 | ALEX, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300857 | ALEX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243407 | ALEX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284457 | ALEX, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824915 | ALEX, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667794 | ALEX, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427477 | ALEX, ZION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811960 | ALEXA & DAVE WATROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767865 | ALEXA ANGSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527481 | ALEXA BATES | 5131 BUNDY RD APT BB10 | | | | NEW ORLEANS | LA | 70127 | |
| 5527482 | ALEXA DOMINGCIL | 1208 N BUREK CT | | | | VISALIA | CA | 93292 | |
| 5527483 | ALEXA FLORES | 500 TALBOT AVE SP B5B | | | | CANUTILLO | TX | 79835 | |
| 5527484 | ALEXA GUITY | 1824 WATSON AVE APT 5F | | | | BRONX | NY | 10472 | |
| 5527485 | ALEXA HANSON | 31271 CT RT 143 | | | | BLACK RIVER | NY | 13612 | |
| 5527486 | ALEXA HARVEY | 701 BOLERO CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5527487 | ALEXA HOLZHEIMER | 15 NORTH MAUBERRY | | | | EASTON | PA | 18042 | |
| 5527488 | ALEXA JOHNSON | 3110 PECAN LAKE DR | | | | MEMPHIS | TN | 38115 | |
| 5527489 | ALEXA LAKOSKEY | 505 N 3RD ST | | | | TOWER | MN | 55790 | |
| 5527490 | ALEXA LANDANIA | 1709 N W 16TH ST | | | | FT LOUDERDALE | FL | 33311 | |
| 5527491 | ALEXA LENGYEL | 410 CAMERON ST | | | | MARYSVILLE | PA | 17053 | |
| 4887519 | ALEXA MARTIN | SEARS OPTICAL LOCATION 1640 | 235 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5527492 | ALEXA OCAMPO | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | |
| 5527493 | ALEXA PARISEY | 3410 ALEXANDER RD NE | | | | ATLANTA | GA | 30326 | |
| 4797327 | ALEXA REYES-COLON | DBA ALL4ALOTLESS | 8803 PITKIN AVE | | | OZONE PARK | NY | 11417 | |
| 5527494 | ALEXA SYKES | 127 TICHENOR ST | | | | NEWARK | NJ | 07105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 229 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667990 | ALEXA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527495 | ALEXANDER ADIMIKA | 1031 ARDMORE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5527496 | ALEXANDER ALEXIS | 8715 E108THST | | | | KANSAS CITY | MO | 64134 | |
| 5527498 | ALEXANDER ALICE | 1012 DUTCH HILL RD | | | | WHEELING | WV | 26003 | |
| 5527499 | ALEXANDER ALICIA | 3315 BARONE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5527500 | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | |
| 5527501 | ALEXANDER AMY | 11986 OLD HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | |
| 5527502 | ALEXANDER ANDRE | 3129 S GILES AVE | | | | CHICAGO | IL | 60616 | |
| 5527503 | ALEXANDER ANDREA | 3501 FRANKLIN AVE 410 | | | | ST LOUIS | MO | 63106 | |
| 5527504 | ALEXANDER ANDREA E | 5427 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130 | |
| 5527505 | ALEXANDER ANGELA | 2800 N TIFT AVE GS4 | | | | TIFTON | GA | 31794 | |
| 5527506 | ALEXANDER APRIL | PO BOX 582 | | | | NEW MILFORD | PA | 18834 | |
| 5527507 | ALEXANDER ARTHUR D | 1415 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | |
| 5527508 | ALEXANDER ASHLEE | 3709 BELUAH RD APT B | | | | COLUMBUS | OH | 43224 | |
| 5527509 | ALEXANDER ASHLEY | 904 W ST PETER | | | | NEW IBERIA | LA | 70560 | |
| 5527510 | ALEXANDER BAEZ | 2818 N NEVA AVE | | | | CHICAGO | IL | 60634 | |
| 4847204 | ALEXANDER BALOGI | 709 CARPENTER WAY | | | | Wheatland | CA | 95692 | |
| 5527512 | ALEXANDER BARB S | 750 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| 5527513 | ALEXANDER BART | 4384 S GENOA CT | | | | CENTENNIAL | CO | 80015 | |
| 4811961 | ALEXANDER BEILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404774 | ALEXANDER BEVERLY J | 168 E OXFORD | | | | CHULA VISTA | CA | 91911-3531 | |
| 5527514 | ALEXANDER BRANDI | 14368 E 22ND PL | | | | AURORA | CO | 80011 | |
| 5527515 | ALEXANDER BRANDY C | 2314 SW 39 | | | | LAWTON | OK | 73505 | |
| 5527516 | ALEXANDER BROICH | 22 W 26TH ST | | | | NEW YORK CITY | NY | 10010 | |
| 5527517 | ALEXANDER BRUCE | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 4824916 | ALEXANDER BUILDING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831667 | ALEXANDER BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527518 | ALEXANDER BURNETT | 770 ANDREA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5527520 | ALEXANDER CAMELLA | 1406 FOREST PARK BLVD | | | | ROANOKE | VA | 24017 | |
| 5527521 | ALEXANDER CANDICE | 2934 URBAN AVE | | | | COLUMBUS | GA | 31907 | |
| 4810762 | ALEXANDER CARABALLO | 1705E 14 STREET SUITE 2603 | | | | MIAMI | FL | 33131 | |
| 5527522 | ALEXANDER CARETHA | 70 BURLIGH CT | | | | MARRERO | LA | 70072 | |
| 5527523 | ALEXANDER CARRON | 625 HONEYRIDGE LN | | | | HINESVILLE | GA | 31313 | |
| 5527524 | ALEXANDER CASSANDRA | 1516 MENDELL DR | | | | ST LOUIS | MO | 63130 | |
| 5404043 | ALEXANDER CATHERINE M | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 5527525 | ALEXANDER CELESTA | 1337 WEST PHAL AVE | | | | COLUMBUS | OH | 43227 | |
| 4851779 | ALEXANDER CHAMBERS | 3115 TRACY ST | | | | Beaumont | TX | 77703 | |
| 5527526 | ALEXANDER CHARBONY | 508 CATINA WAY APT 77 | | | | NEWPORT NEWS | VA | 23608 | |
| 5527527 | ALEXANDER CHEREESE | 1932 MUSKET ROAD APT D | | | | NEWPORT NEWS | VA | 23603 | |
| 5527528 | ALEXANDER CHRISTINA R | 2002 LASALLE DR | | | | VALDOSTA | GA | 31602 | |
| 5527529 | ALEXANDER CHRISY | 38 OLD HIGHWAY 85 | | | | SENOIA | GA | 30276 | |
| 5527530 | ALEXANDER CHYNNA | 18700 SW 259TH AVW | | | | HOMESTEAD | FL | 33030 | |
| 5527531 | ALEXANDER CLEOPATRA | 9212 HAWKS HAVEN CT | | | | JACKSONVILLE | FL | 32222 | |
| 5527532 | ALEXANDER COLLIN | 546 SEMINOLE WAY | | | | DE FOREST | WI | 53532 | |
| 4831668 | ALEXANDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527533 | ALEXANDER CONWAY | 1958 US HIGHWAY 82 E | | | | TIFTON | GA | 31794 | |
| 5527534 | ALEXANDER COREY | 9929 ADINA COVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5527535 | ALEXANDER CRYSTAL A | 369 WALDEN POND CT APT-D | | | | NEWPORT NEWS | VA | 23608 | |
| 5527536 | ALEXANDER CRYSTAL F | 2106 MORTON AVE | | | | GASTONIA | NC | 28052 | |
| 5527537 | ALEXANDER CYNTHIA D | 1248 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5527538 | ALEXANDER DANIELLE | 2408 SUMMER TREE RD EAST | | | | JACKSONVILLE | FL | 32246 | |
| 5527539 | ALEXANDER DARRAESHAWN | 835 TOBY STREET | | | | GONZALES | LA | 70737 | |
| 5527540 | ALEXANDER DARRELL | 3803 E 36TH ST | | | | TULSA | OK | 74135 | |
| 5527541 | ALEXANDER DARREN | 3124 DUCK POINT DR | | | | MONROE | NC | 28110 | |
| 5527542 | ALEXANDER DAY | 317 E 28TH ST 404 | | | | FARMINGTON | NM | 87401 | |
| 5527543 | ALEXANDER DEBBIE | 227 ROSEANN AVE | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5527544 | ALEXANDER DEMETRICK | 2114 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5527545 | ALEXANDER DERVAN | 3G-24 BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5527546 | ALEXANDER DETRA L | 1013 WHITE OAK DR | | | | BATON ROUGE | LA | 70815 | |
| 5527547 | ALEXANDER DIANE | 4167 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5527548 | ALEXANDER DIANE B | 301 LOCUS LANE | | | | DANVILLE | VA | 24540 | |
| 5527549 | ALEXANDER DIONNE | 856 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| 5527550 | ALEXANDER DONNA | 4029 SANDFORD ST APT5 | | | | METAIRIE | LA | 70002 | |
| 5527551 | ALEXANDER DONNIESHA | 10945 E 23RD ST APT 45B | | | | TULSA | OK | 74129 | |
| 5527552 | ALEXANDER DORIS | 1916 FOURTH STREET | | | | KENNER | LA | 70062 | |
| 5527553 | ALEXANDER DOROTHY | 120 RED MAN DR | | | | SALISBURY | NC | 28147 | |
| 5527554 | ALEXANDER DWIGHT | 628 GOV MOUTON ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5527555 | ALEXANDER DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | |
| 5527556 | ALEXANDER EDDIE | 302 MORROW RD | | | | FORESPARK | GA | 30297 | |
| 5527557 | ALEXANDER EDITH | 2428 S LINCOLN ST | | | | ARLINGTON | VA | 22206 | |
| 4824917 | ALEXANDER ENTERPRISES* | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861032 | ALEXANDER EQUIPMENT RENTAL INC | 1511 COMMERCE DR | | | | BOURBONNAIS | IL | 60914 | |
| 5527558 | ALEXANDER ERICA J | 2312 INDIAN DR APT | | | | JACKSONVILLE | NC | 28546 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 230 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527559 | ALEXANDER ESCALANTE | 155 WEST ST | | | | NORTHHAMPTON | MA | 01016 | |
| 5527560 | ALEXANDER ESCOLERO | 237 TRAILRIDGE DR | | | | GARLAND | TX | 75043 | |
| 5527561 | ALEXANDER ESPIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5527562 | ALEXANDER EUGENE | 514 MURPHY ST | | | | CLEVELAND | MS | 38732 | |
| 5527563 | ALEXANDER FALICIA M | 6913 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5527564 | ALEXANDER FELICIA | 1950 CID ROAD | | | | LEXINGTON | NC | 27292 | |
| 5527565 | ALEXANDER FLORINE | 6604 W MONTEBELLO AVE APT 7 | | | | GLENDALE | AZ | 85301 | |
| 5527566 | ALEXANDER FRANCES | 3030 MARKLAND DR | | | | CHARLOTTE | NC | 28208 | |
| 4851689 | ALEXANDER FRANDEEN | 160 SALADA AVE | | | | Pacifica | CA | 94044 | |
| 4287253 | ALEXANDER G BAUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527567 | ALEXANDER GARCIA | 81217 BANNER ST | | | | RIALTO | CA | 92377 | |
| 4295762 | ALEXANDER GARCIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527568 | ALEXANDER GARY | 1201 OAKWOOD AVENUE | | | | RICHMOND | VA | 23222 | |
| 5527569 | ALEXANDER GAYA | CARR 116 KM79 | | | | LAJAS | PR | 00667 | |
| 5527570 | ALEXANDER GAYDEN | 7916 S DREXEL AVE | | | | CHICAGO | IL | 60619 | |
| 5407327 | ALEXANDER GENE | 178 DUMBARTON AVE | | | | HAMILTON | ON | | CANADA |
| 5527571 | ALEXANDER GEORGE | 208 PINE RIDGE DR NONE | | | | GODFREY | IL | 62035 | |
| 5527572 | ALEXANDER GERENA | 2660 KINGSBRIDGE TERRACE | | | | BRONX | NY | 10463 | |
| 5527573 | ALEXANDER GIO | 1309 AVONDALE AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5527574 | ALEXANDER GLORIA | 1621 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | |
| 5527575 | ALEXANDER GLORITA A | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | |
| 5527576 | ALEXANDER GLYRON | 212 MIDLAND AVE | | | | BROOKLYN | MD | 21225 | |
| 5527577 | ALEXANDER GOLDBERG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5527578 | ALEXANDER GOLIGHTLEY | 393 W EXCHANGE ST | | | | CUYAHOGA FLS | OH | 44223 | |
| 5527579 | ALEXANDER GRANBERG | 26 TRINITY PL 2 | | | | ALBANY | NY | 12202 | |
| 5527580 | ALEXANDER GUY | 323 MARTIN AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5527581 | ALEXANDER GWENDLUN | 3909 BANTAM CT | | | | LOUISVILLE | KY | 40218 | |
| 4811962 | ALEXANDER HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527583 | ALEXANDER HIALEAH | 4704 EAST CITRUS CIRCLE | | | | TAMPA | FL | 33617 | |
| 4898814 | ALEXANDER HOME IMPROVEMENT | NERY MUNOZ ENRIQUEZ | 25 HOOPES RD | | | NEWPORT NEWS | VA | 23602 | |
| 5527584 | ALEXANDER HUGHES | 3848 CRESCENT DRIVE 2 | | | | SANTA BARBARA | CA | 93110 | |
| 5527585 | ALEXANDER IEESAH | 8290 O CORNNER CRESCENT | | | | NORFOLK | VA | 23503 | |
| 4341808 | ALEXANDER III, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527586 | ALEXANDER IMANI | 709 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5527587 | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | |
| 5527588 | ALEXANDER JACKIE | 10301 CAVALIER CROSSING | | | | LITHONIA | GA | 30038 | |
| 5527589 | ALEXANDER JACKSON | 219 PLANTATION RD APT B | | | | MYRTLE BEACH | SC | 29588 | |
| 5527590 | ALEXANDER JACQUELINE | 9101 8TH ST | | | | LANHAM | MD | 20706 | |
| 5527591 | ALEXANDER JACQUESE | 4522 SNAPFINGER WOODS DR APT71 | | | | DECATUR | GA | 30035 | |
| 5527592 | ALEXANDER JAMES | 1309 N WILLARD | | | | ALTUS | OK | 73521 | |
| 5527593 | ALEXANDER JAMES T | 106 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5527594 | ALEXANDER JANELLE | 969 S WAVERLY ST | | | | COLUMBUS | OH | 43227 | |
| 5527595 | ALEXANDER JANET | PO BOX 2048 | | | | CAMDEN | SC | 29020 | |
| 5527596 | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5527597 | ALEXANDER JASMINE | 1052 GIPSON STREET | | | | QUEENS | NY | 11691 | |
| 5527598 | ALEXANDER JATISA | 1302 6TH PL S M8 | | | | PHENIX CITY | AL | 36869 | |
| 5527599 | ALEXANDER JEAN | 711 MARTIN STREET APARTMENT 13 | | | | MERRIL | WI | 54452 | |
| 5527600 | ALEXANDER JEANETTE | 1118 SOUTH DIVINITY STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5527601 | ALEXANDER JENNETTE M | 64 GAGE STREET | | | | WORCESTER | MA | 01605 | |
| 5527602 | ALEXANDER JENNIFER M | 5748 RYWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5527603 | ALEXANDER JERRY L | 683 BALSAM FIR DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5527604 | ALEXANDER JOHN | 4459 PENNIMAN AVE | | | | OAKLAND | CA | 94619 | |
| 5815016 | Alexander Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405486 | ALEXANDER JR, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772128 | ALEXANDER JR, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514245 | ALEXANDER JR, JERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761546 | ALEXANDER JR, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527605 | ALEXANDER JUNE | 66 CUSTER ST | | | | BUFFALO | NY | 14214 | |
| 5527606 | ALEXANDER KAREN | 305 PLEASANT RIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| 5527607 | ALEXANDER KASHEMA | 941 MEADOW ROAD | | | | LEHIGH ACRES | FL | 33970 | |
| 5527608 | ALEXANDER KATHY | 110 WILBUR ST | | | | EASLEY | SC | 29640 | |
| 5527609 | ALEXANDER KAYLA | 3562 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5527610 | ALEXANDER KEANA M | 706 MANOR DRIVE | | | | DUBLIN | PA | 18917 | |
| 5527611 | ALEXANDER KENDRA C | 102 WOODBEND CT | | | | HIGH POINT | NC | 27265 | |
| 5527612 | ALEXANDER KENNETH | 8328 RUNAWAY BAY DRIVE APT I | | | | CHARLOTTE | NC | 28212 | |
| 5527613 | ALEXANDER KIM | 3195 FREYSVILLE ROAD | | | | REDLOIN | PA | 17356 | |
| 5527614 | ALEXANDER KIMBERLY | 2366A S 18TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4657853 | ALEXANDER KOLKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527615 | ALEXANDER KOWALESKI | 1170 SUSSEX DRIVE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5527616 | ALEXANDER KRISTINA | 1932 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| 5527617 | ALEXANDER KRISTY | 14435 OLD SPANISH TRAIL | | | | PARADIS | LA | 70080 | |
| 5527618 | ALEXANDER KUNIG | 507 ROUTE 30AALLEGHENY003 | | | | IMPERIAL | PA | 15126 | |
| 5527620 | ALEXANDER LASHONDA | 318 GUM ST | | | | HAHNVILLE | LA | 70057 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 231 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527621 | ALEXANDER LATANYA | 1827 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5527622 | ALEXANDER LATESHIA | 5303 E TEXAS AVE LOT 128 | | | | BOSSIER CITY | LA | 71111 | |
| 4831666 | ALEXANDER LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527623 | ALEXANDER LAWRENCE | 494 ROCKY RIVER RD | | | | MOORESVILLE | NC | 28115 | |
| 4881124 | ALEXANDER LUMBER CO | P O BOX 2307 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5527624 | ALEXANDER MALINDA | 1645 N 29TH ST LOWER | | | | MILWAUKEE | WI | 53208 | |
| 5527625 | ALEXANDER MARCHELL D | 3161 ISLAND CLUB CIR APT H | | | | INDIANAPOLIS | IN | 46214 | |
| 5527626 | ALEXANDER MARCHELLE | 1317 DOWNS AVE | | | | CHARLOTTE | NC | 28205 | |
| 5527627 | ALEXANDER MARIA | 2522 ORLEANS ST | | | | BELLINGHAM | WA | 98226 | |
| 5527628 | ALEXANDER MARK | 39475 RANCHO CALIFORNIA 298 | | | | TEMECULA | CA | 92591 | |
| 5527629 | ALEXANDER MARVIN | 5512 AMHURST CT | | | | VA BEACH | VA | 23462 | |
| 5527630 | ALEXANDER MAYNARD | 1907 FINE ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5527631 | ALEXANDER MEKESSIA | PO BOX 281 | | | | HAYTI | MO | 63851 | |
| 5527632 | ALEXANDER MELANIE | 4512 EXTON LANE | | | | CHESTER | VA | 23831 | |
| 5527633 | ALEXANDER MELGAR | 6151 EATON STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5527634 | ALEXANDER MELISSA | 2914 TIMBER LINE DR | | | | MARYVILLE | TN | 37801 | |
| 4831669 | ALEXANDER MENENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527635 | ALEXANDER MICHAEL | 1025SOUTH J ST | | | | ELWOOD | IN | 46036 | |
| 5527636 | ALEXANDER MICHELLE | 101 WALLACE DR APT | | | | EASLEY | SC | 29640 | |
| 5527637 | ALEXANDER MIGUEL | 8018 90AVE EAST APT10 F | | | | SARASOTA | FL | 34208 | |
| 5527638 | ALEXANDER MIKE | 301 E ALBERTSON | | | | HOBBS | NM | 88240 | |
| 5527639 | ALEXANDER MINDY | 904 E 9TH | | | | GILLETTE | WY | 82716 | |
| 5527640 | ALEXANDER MISTY | 3012 E FERN ST | | | | TAMPA | FL | 33610 | |
| 5407362 | ALEXANDER MONICA | 523 Sycamore St | | | | Greencastle | IN | 46135-2143 | |
| 5527641 | ALEXANDER MONIQUE | 14100 PEACH ST | | | | ARMONA | CA | 93202 | |
| 5527642 | ALEXANDER MORALES | URBVILLA CONTESSA CALLE ARAGON | | | | BAYAMON | PR | 00970 | |
| 5527643 | ALEXANDER MURGUIA | 434 MAHOGANY GLEN | | | | ESCONDIDO | CA | 92026 | |
| 5527644 | ALEXANDER NAKESHIA | 815 S ELLIS ST APT 3 | | | | SALISBURY | NC | 28144 | |
| 5527645 | ALEXANDER NARH | 9082PINEYBRANCH RD APT202 | | | | SILVER SPRING | MD | 20903 | |
| 5527646 | ALEXANDER NECOLE | 9 OBRIEN COURT | | | | MADISON | WI | 53714 | |
| 5527647 | ALEXANDER NICHELLE | 124 TRUNKO RD | | | | FAIRLAWN | OH | 44333 | |
| 5527648 | ALEXANDER NICOLAS | 4395 DENKER DR NONE | | | | PLEASANTON | CA | 94588 | |
| 5527649 | ALEXANDER NIGERIA | 1120 NW 45TH AVE APT60 | | | | GAINESVILLE | FL | 32609 | |
| 5527650 | ALEXANDER NORRIS | 11035 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5527651 | ALEXANDER ODZANA | 980 E HICKORY ST | | | | KANKAKEE | IL | 60901 | |
| 5527652 | ALEXANDER OLA | 7350 BLANDING BLVD APT180 | | | | JACKSONVILLE | FL | 32244 | |
| 5527653 | ALEXANDER ORTIZ | PO BOX 13368 | | | | SAN JUAN | PR | 00908 | |
| 5527654 | ALEXANDER OWUOR | 1822 LAUREL BAY DR | | | | HOUSTON | TX | 77014 | |
| 5527655 | ALEXANDER PAGAN | 4840 MILE STRECH DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5527656 | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5527657 | ALEXANDER PAULINE | 2824 BROADROCK BLVD APT 7 | | | | RICHMOND | VA | 23224 | |
| 5527658 | ALEXANDER PHILENE | 218 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5527659 | ALEXANDER PHILIP | 3669 LOUIS ST | | | | LYNWOOD | CA | 90262 | |
| 5527660 | ALEXANDER PHYLLIS | 2227HOLIDAY LOOP ROAD | | | | REIDSVILLE | NC | 27320 | |
| 4867499 | ALEXANDER PLUMBING COMPANY LLC | 4430 THIRD AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5527661 | ALEXANDER RACHEL | 5913 MARYHILL LN | | | | PASCO | WA | 99301-8766 | |
| 5527662 | ALEXANDER RALPH | 855 BIRCH AVE | | | | LEMOORE | CA | 93245 | |
| 5527663 | ALEXANDER REID K | 4511 JUBAL EARLY HWY | | | | BOONESMILL | VA | 24065 | |
| 5527664 | ALEXANDER REYES | 4440 MELVIN CIRCLE EAST | | | | JACKSONVILLE | FL | 32210 | |
| 5527665 | ALEXANDER RHONDA J | 450 88TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5527667 | ALEXANDER RIERIKA | 153 COTTRELL ST | | | | WEST POINT | MS | 39773 | |
| 5527668 | ALEXANDER RITA | 155 RIGDIE DRIVE | | | | SENOIA | GA | 30276 | |
| 5527669 | ALEXANDER RIVAS | 12 RIVERVIEW RD | | | | FRAMINGHAM | MA | 01701 | |
| 4876713 | ALEXANDER ROBERTS & ASSOCIATES | HANDYMAN MATTERS LA | 19619 SHADOW SPRINGS WAY | | | PORTER RANCH | CA | 91326 | |
| 5527670 | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | 12206 | |
| 5527671 | ALEXANDER ROGERS | 1910 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| 5527672 | ALEXANDER ROLLIN | 440 W 170 S | | | | LA VERKIN | UT | 84745 | |
| 5527673 | ALEXANDER RONALD | 1104 EUREKA DR | | | | DAYTON | OH | 45419 | |
| 5527674 | ALEXANDER ROSALIND D | 344 KEELSON DR | | | | DETROIT | MI | 48215 | |
| 5527675 | ALEXANDER ROSHANDA | 1521 AMES BLVD APT 710 | | | | MARRERO | LA | 70072 | |
| 5527676 | ALEXANDER RUBY | 248 LANDON LANE | | | | ORANGE | VA | 22960 | |
| 5527677 | ALEXANDER RUBYROSELYNPAZOS | 322 W COLLINS | | | | GOLDENDALE | WA | 98620 | |
| 5527678 | ALEXANDER RUFUS | 2412 SUNDIAL CIR | | | | DURHAM | NC | 27704 | |
| 5527679 | ALEXANDER RUIZ | CALLE 39 PMB 596 | | | | BAYAMON | PR | 00956 | |
| 5527680 | ALEXANDER SALOME | JGUYILYUK | | | | ADJUNTAS | PR | 00601 | |
| 5527681 | ALEXANDER SAMANTHA | 2450 MISSION RD | | | | NORTH POLE | AK | 99705 | |
| 5527682 | ALEXANDER SANDRA | 647 BRYSEN AVE | | | | TOLEDO | OH | 43609 | |
| 5527683 | ALEXANDER SANTIAGO | RR6 BOX 9806 | | | | SAN JUAN | PR | 00926 | |
| 5527684 | ALEXANDER SARAH | 10112 CATON PLACE | | | | MIDWEST CITY | OK | 73130 | |
| 5527685 | ALEXANDER SERRANO | 3517 BONAIRE BLVD APT 1901 | | | | KISSIMMEE | FL | 34741 | |
| 5527686 | ALEXANDER SHAKEERAH | 3048 LOGANDALE AVE | | | | RICHMOND | VA | 23224 | |
| 5527687 | ALEXANDER SHAUNCIE | 1332 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5527689 | ALEXANDER SHERRI | 9619 TRINITY RD APT A | | | | CHARLOTTE | NC | 28216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527690 | ALEXANDER SHERRLE | 1528 WADDELL ST | | | | CHARLOTTE | NC | 28216 | |
| 5527691 | ALEXANDER SHINICKA | 4829 GENERAL PERSHING | | | | NEW ORLEANS | LA | 70115 | |
| 5527692 | ALEXANDER SHIRLEY | 21851 LIBBY RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5527693 | ALEXANDER SHIRLEY J | 3318 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4795687 | ALEXANDER SINGER J | DBA CHANTEUR | 621 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 5527695 | ALEXANDER SOTO | RR4 BOX 544 | | | | BAYAMON | PR | 00956 | |
| 4518525 | ALEXANDER SR, LUTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326691 | ALEXANDER SR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527696 | ALEXANDER STACY L | 5301 ROSEMONT | | | | WASHINGTON | IL | 62204 | |
| 5527697 | ALEXANDER STEPHANIE | 131 SIX MILE MINT ROAD | | | | SIX MILE | SC | 29682 | |
| 4800094 | ALEXANDER STEWART | DBA AKS MARKETING LLC | 5042 WILSHIRE BLVD STE #24096 | | | CENTURY CITY | CA | 90036 | |
| 5527698 | ALEXANDER TAMMY | 2705 PLANTATION RD | | | | CONCORD | NC | 28027 | |
| 5527699 | ALEXANDER TANYA | 1632 MARY LOU DR | | | | BATON ROUGE | LA | 70820 | |
| 5527700 | ALEXANDER TANYELLE | 4657 N 56TH ST | | | | MILW | WI | 53218 | |
| 5527701 | ALEXANDER TAYLOR | 976 SOUTH WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| 5527702 | ALEXANDER TERESA | 6252 BUMCUMPE RD | | | | SHREVEPORT | LA | 71129 | |
| 5527703 | ALEXANDER TERRI | 5640 REDMAPLE DR | | | | NEW ORLEANS | LA | 70129 | |
| 5527704 | ALEXANDER THERSA | 115 STEVENS STREET | | | | EUBANK | KY | 42567 | |
| 5527705 | ALEXANDER TIANE | 5240 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| 5527706 | ALEXANDER TIARA | 342 JOLLY ROAD | | | | CALHOUN | GA | 30701 | |
| 5527707 | ALEXANDER TIFFANY | 317 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | |
| 5527708 | ALEXANDER TINIKIA | 603 MOORE ST | | | | CLAYTON | NC | 27704 | |
| 5527709 | ALEXANDER TOM | 8 SAVY LANE | | | | SAVANNAH | GA | 31411 | |
| 5527710 | ALEXANDER TONY | 1721 BIRCH TRAIL CIR B | | | | CHESAPEAKE | VA | 23320 | |
| 5527711 | ALEXANDER TONYA G | 123 CENTENNIAL BLUFF | | | | OAK RIDGE | TN | 37830 | |
| 5527712 | ALEXANDER TORY | 934 DENTON ST | | | | LA CROSSE | WI | 54601 | |
| 5527713 | ALEXANDER TOYA | 250 CORMEL VALLY WAY | | | | ST ROBBERT | MO | 65584 | |
| 5527714 | ALEXANDER TRACEY | 314 ROBERSTON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5527715 | ALEXANDER TRINA | 220 ALBERT E SIMPSON ST | | | | BALTIMORE | MD | 21215 | |
| 5527716 | ALEXANDER TROUBALOS | 43 NEWCASTLE RD | | | | BOSTON | MA | 02135 | |
| 5527717 | ALEXANDER TULSA | 33 24TH ST APT 4 | | | | ROANOKE | VA | 24017 | |
| 5527718 | ALEXANDER TUPAZ | 11 LINDEN CT 51 | | | | JERSEY CITY | NJ | 07305 | |
| 5527719 | ALEXANDER TUQUILLE | 313 WILKERNEAL AVE APT B | | | | RIVER RIDGGE | LA | 70123 | |
| 5527720 | ALEXANDER TYMIRA | 812 EAST 17TH ST | | | | WILM | DE | 19710 | |
| 5527721 | ALEXANDER VARGAS | 15615 N 35TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5527722 | ALEXANDER VEGA | 19230 GOLDEN MEADOW DRIVE | | | | GERMANTOWN | MD | 20876 | |
| 5527723 | ALEXANDER VELMA V | 741 WILLIAMSON ST | | | | BREWTON | AL | 36426 | |
| 5527724 | ALEXANDER VIRGINIA | 147 SOUTH LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5527725 | ALEXANDER VIVIAN | 4701 PURITAN | | | | TAMPA | FL | 33617 | |
| 4848379 | ALEXANDER WALSH | PO BOX 789 | | | | Killingworth | CT | 06419 | |
| 4666690 | ALEXANDER WARE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527726 | ALEXANDER WATSON J | 214 RACE ST | | | | LYNCHBURG | VA | 24504 | |
| 4848172 | ALEXANDER WATTS | 9200 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5527727 | ALEXANDER WELCH | 6081 BERTHELOT LANE | | | | LAS VEGAS | NV | 89122 | |
| 5527728 | ALEXANDER WENDY | 472 RUTH DRIVE | | | | AVONDALE | LA | 70094 | |
| 5527729 | ALEXANDER WENDY M | 1629 LANCASTER DR | | | | MARRERO | LA | 70072 | |
| 5527730 | ALEXANDER WILMA | 349 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | |
| 5527731 | ALEXANDER WOMACK | 3716 SAPPHIRE RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5527732 | ALEXANDER YVETTA | POBOX 1771 | | | | WOODVILLE | MS | 39669 | |
| 4802709 | ALEXANDER ZELLYVANSKY | DBA DEALZ FRENZY | 1580 EAST 12TH STREET APT 101 | | | BROOKLYN | NY | 11230 | |
| 4532050 | ALEXANDER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322196 | ALEXANDER, ABENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670084 | ALEXANDER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151236 | ALEXANDER, ABRIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245210 | ALEXANDER, ACCARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323711 | ALEXANDER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171493 | ALEXANDER, ADDISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265987 | ALEXANDER, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213488 | ALEXANDER, AJAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288188 | ALEXANDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194142 | ALEXANDER, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462817 | ALEXANDER, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569515 | ALEXANDER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259350 | ALEXANDER, ALEXSIES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341608 | ALEXANDER, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628289 | ALEXANDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811963 | ALEXANDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457911 | ALEXANDER, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293596 | ALEXANDER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262917 | ALEXANDER, ALLICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596350 | ALEXANDER, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322641 | ALEXANDER, ALMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172458 | ALEXANDER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 233 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513374 | ALEXANDER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563941 | ALEXANDER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231237 | ALEXANDER, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274270 | ALEXANDER, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306395 | ALEXANDER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169882 | ALEXANDER, ANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285521 | ALEXANDER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709044 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282301 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715052 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648756 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160425 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466690 | ALEXANDER, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389150 | ALEXANDER, ANJANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562369 | ALEXANDER, ANNAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811964 | ALEXANDER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256285 | ALEXANDER, ANNEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563486 | ALEXANDER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532259 | ALEXANDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675018 | ALEXANDER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513550 | ALEXANDER, ANTONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510623 | ALEXANDER, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417822 | ALEXANDER, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344439 | ALEXANDER, AREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640344 | ALEXANDER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247697 | ALEXANDER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430528 | ALEXANDER, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193525 | ALEXANDER, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341306 | ALEXANDER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343544 | ALEXANDER, AYANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445043 | ALEXANDER, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616617 | ALEXANDER, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639515 | ALEXANDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733840 | ALEXANDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594654 | ALEXANDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368367 | ALEXANDER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552622 | ALEXANDER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602148 | ALEXANDER, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777319 | ALEXANDER, BARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710215 | ALEXANDER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774391 | ALEXANDER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709055 | ALEXANDER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205222 | ALEXANDER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811965 | ALEXANDER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371356 | ALEXANDER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513551 | ALEXANDER, BODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824918 | ALEXANDER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754224 | ALEXANDER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296095 | ALEXANDER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270718 | ALEXANDER, BRANDILEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609772 | ALEXANDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437510 | ALEXANDER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244215 | ALEXANDER, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477162 | ALEXANDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446097 | ALEXANDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274289 | ALEXANDER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744602 | ALEXANDER, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571597 | ALEXANDER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577300 | ALEXANDER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530399 | ALEXANDER, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463980 | ALEXANDER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261086 | ALEXANDER, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236335 | ALEXANDER, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306169 | ALEXANDER, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511786 | ALEXANDER, CALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239239 | ALEXANDER, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695692 | ALEXANDER, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631820 | ALEXANDER, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620022 | ALEXANDER, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615950 | ALEXANDER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189896 | ALEXANDER, CARLETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165954 | ALEXANDER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653753 | ALEXANDER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703845 | ALEXANDER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586535 | ALEXANDER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758986 | ALEXANDER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610386 | ALEXANDER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547600 | ALEXANDER, CHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639556 | ALEXANDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658689 | ALEXANDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546882 | ALEXANDER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831670 | ALEXANDER, CHERRIE AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638629 | ALEXANDER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422645 | ALEXANDER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250243 | ALEXANDER, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238956 | ALEXANDER, CHRASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553608 | ALEXANDER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387944 | ALEXANDER, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431191 | ALEXANDER, CLADY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769171 | ALEXANDER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756561 | ALEXANDER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324679 | ALEXANDER, CLARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223649 | ALEXANDER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454744 | ALEXANDER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521031 | ALEXANDER, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704522 | ALEXANDER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473129 | ALEXANDER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625851 | ALEXANDER, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572661 | ALEXANDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175967 | ALEXANDER, CRYSTANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710632 | ALEXANDER, CURLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283935 | ALEXANDER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322045 | ALEXANDER, DANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174624 | ALEXANDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701905 | ALEXANDER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552219 | ALEXANDER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831671 | ALEXANDER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388426 | ALEXANDER, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515827 | ALEXANDER, DARRIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734640 | ALEXANDER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414590 | ALEXANDER, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463968 | ALEXANDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740143 | ALEXANDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575310 | ALEXANDER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175320 | ALEXANDER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255812 | ALEXANDER, DEANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457526 | ALEXANDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408637 | ALEXANDER, DEJUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233060 | ALEXANDER, DEMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606326 | ALEXANDER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234912 | ALEXANDER, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447464 | ALEXANDER, DERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614207 | ALEXANDER, DERRON ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535074 | ALEXANDER, DIAMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650586 | ALEXANDER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321763 | ALEXANDER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416896 | ALEXANDER, DLYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168617 | ALEXANDER, DOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792715 | Alexander, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661623 | ALEXANDER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709489 | ALEXANDER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533696 | ALEXANDER, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471836 | ALEXANDER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396328 | ALEXANDER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479044 | ALEXANDER, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535748 | ALEXANDER, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748676 | ALEXANDER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630014 | ALEXANDER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488450 | ALEXANDER, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332300 | ALEXANDER, DUANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406719 | ALEXANDER, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745253 | ALEXANDER, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597533 | ALEXANDER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770734 | ALEXANDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460632 | ALEXANDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769590 | ALEXANDER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453900 | ALEXANDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693135 | ALEXANDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245932 | ALEXANDER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756839 | ALEXANDER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694034 | ALEXANDER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376755 | ALEXANDER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626376 | ALEXANDER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416518 | ALEXANDER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788572 | Alexander, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415471 | ALEXANDER, FESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632642 | ALEXANDER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285452 | ALEXANDER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648870 | ALEXANDER, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155016 | ALEXANDER, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616357 | ALEXANDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831672 | ALEXANDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286994 | ALEXANDER, GAYLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684235 | ALEXANDER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361124 | ALEXANDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322960 | ALEXANDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431068 | ALEXANDER, GINELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758781 | ALEXANDER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560987 | ALEXANDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434281 | ALEXANDER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685229 | ALEXANDER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600365 | ALEXANDER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480518 | ALEXANDER, HARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604439 | ALEXANDER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431198 | ALEXANDER, HELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588693 | ALEXANDER, HERCULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355815 | ALEXANDER, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712135 | ALEXANDER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534023 | ALEXANDER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536261 | ALEXANDER, ILONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641473 | ALEXANDER, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225326 | ALEXANDER, ITIVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162941 | ALEXANDER, IZZLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607352 | ALEXANDER, JACKQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456594 | ALEXANDER, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420365 | ALEXANDER, JAHLISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306134 | ALEXANDER, JAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425265 | ALEXANDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831673 | ALEXANDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711652 | ALEXANDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605244 | ALEXANDER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380414 | ALEXANDER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480629 | ALEXANDER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434204 | ALEXANDER, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475618 | ALEXANDER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765626 | ALEXANDER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380417 | ALEXANDER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331845 | ALEXANDER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325485 | ALEXANDER, JARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368889 | ALEXANDER, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324826 | ALEXANDER, JA'SHION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421120 | ALEXANDER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196978 | ALEXANDER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326668 | ALEXANDER, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436263 | ALEXANDER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146302 | ALEXANDER, JATISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208778 | ALEXANDER, JAYCOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304498 | ALEXANDER, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149042 | ALEXANDER, JAZLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249727 | ALEXANDER, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630747 | ALEXANDER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661318 | ALEXANDER, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165924 | ALEXANDER, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374035 | ALEXANDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392429 | ALEXANDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427048 | ALEXANDER, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221857 | ALEXANDER, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674994 | ALEXANDER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423852 | ALEXANDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364138 | ALEXANDER, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162649 | ALEXANDER, JESSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273929 | ALEXANDER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591252 | ALEXANDER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162677 | ALEXANDER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649004 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278651 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755435 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645003 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706573 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425384 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824919 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728794 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659007 | ALEXANDER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144105 | ALEXANDER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256027 | ALEXANDER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683934 | ALEXANDER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690609 | ALEXANDER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604119 | ALEXANDER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214337 | ALEXANDER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177145 | ALEXANDER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387803 | ALEXANDER, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778764 | Alexander, Josee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778763 | Alexander, Josee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262417 | ALEXANDER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410340 | ALEXANDER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279316 | ALEXANDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527342 | ALEXANDER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673705 | ALEXANDER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540286 | ALEXANDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602765 | ALEXANDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613567 | ALEXANDER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709651 | ALEXANDER, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739143 | ALEXANDER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169943 | ALEXANDER, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634905 | ALEXANDER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217612 | ALEXANDER, KALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304495 | ALEXANDER, KALEI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480717 | ALEXANDER, KALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455613 | ALEXANDER, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733833 | ALEXANDER, KARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455331 | ALEXANDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304963 | ALEXANDER, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295425 | ALEXANDER, KASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734261 | ALEXANDER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347795 | ALEXANDER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661057 | ALEXANDER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464492 | ALEXANDER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445485 | ALEXANDER, KAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469721 | ALEXANDER, KEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548263 | ALEXANDER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512885 | ALEXANDER, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506427 | ALEXANDER, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394013 | ALEXANDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371139 | ALEXANDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440358 | ALEXANDER, KEYONTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669847 | ALEXANDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599521 | ALEXANDER, KINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674590 | ALEXANDER, KINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309440 | ALEXANDER, KINISHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831674 | ALEXANDER, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376393 | ALEXANDER, KODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476433 | ALEXANDER, KOURTNAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736397 | ALEXANDER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561546 | ALEXANDER, KWAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252508 | ALEXANDER, KWANTEARRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182421 | ALEXANDER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493961 | ALEXANDER, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760526 | ALEXANDER, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532600 | ALEXANDER, LACORSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456062 | ALEXANDER, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156802 | ALEXANDER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327334 | ALEXANDER, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612684 | ALEXANDER, LATANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723958 | ALEXANDER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607049 | ALEXANDER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472352 | ALEXANDER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339179 | ALEXANDER, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694086 | ALEXANDER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709932 | ALEXANDER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242894 | ALEXANDER, LEILANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248245 | ALEXANDER, LENNANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596300 | ALEXANDER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721650 | ALEXANDER, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721651 | ALEXANDER, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146706 | ALEXANDER, LETITIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361239 | ALEXANDER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756498 | ALEXANDER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426768 | ALEXANDER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721893 | ALEXANDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276409 | ALEXANDER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746317 | ALEXANDER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417987 | ALEXANDER, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717884 | ALEXANDER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709908 | ALEXANDER, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679309 | ALEXANDER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634815 | ALEXANDER, MABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648062 | ALEXANDER, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528042 | ALEXANDER, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372324 | ALEXANDER, MAGNOLIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461891 | ALEXANDER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361968 | ALEXANDER, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680956 | ALEXANDER, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487130 | ALEXANDER, MARAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604181 | ALEXANDER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560567 | ALEXANDER, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762325 | ALEXANDER, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221697 | ALEXANDER, MARGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776340 | ALEXANDER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669693 | ALEXANDER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477481 | ALEXANDER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675756 | ALEXANDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622312 | ALEXANDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387682 | ALEXANDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291108 | ALEXANDER, MARKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492070 | ALEXANDER, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488696 | ALEXANDER, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756796 | ALEXANDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763226 | ALEXANDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359067 | ALEXANDER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279975 | ALEXANDER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593931 | ALEXANDER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469715 | ALEXANDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285877 | ALEXANDER, MCKENSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603317 | ALEXANDER, MEENATHETHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725560 | ALEXANDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493275 | ALEXANDER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357072 | ALEXANDER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831675 | ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201871 | ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285903 | ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517347 | ALEXANDER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205390 | ALEXANDER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224664 | ALEXANDER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671601 | ALEXANDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727251 | ALEXANDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596128 | ALEXANDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230921 | ALEXANDER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527332 | ALEXANDER, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755489 | ALEXANDER, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676092 | ALEXANDER, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650865 | ALEXANDER, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561037 | ALEXANDER, MIRLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405384 | ALEXANDER, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312483 | ALEXANDER, NAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398631 | ALEXANDER, NASHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490477 | ALEXANDER, NATHANIEL EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390314 | ALEXANDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539743 | ALEXANDER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676948 | ALEXANDER, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440897 | ALEXANDER, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644343 | ALEXANDER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615101 | ALEXANDER, OPAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159884 | ALEXANDER, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637061 | ALEXANDER, PAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831676 | ALEXANDER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216694 | ALEXANDER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284358 | ALEXANDER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575746 | ALEXANDER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360371 | ALEXANDER, PARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274518 | ALEXANDER, PARISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831677 | ALEXANDER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764228 | ALEXANDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543556 | ALEXANDER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776467 | ALEXANDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557954 | ALEXANDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200805 | ALEXANDER, PAUL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777003 | ALEXANDER, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316810 | ALEXANDER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355956 | ALEXANDER, PERU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680278 | ALEXANDER, PHILIPPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694235 | ALEXANDER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522421 | ALEXANDER, PLURIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637094 | ALEXANDER, PRISCILLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740066 | ALEXANDER, PULIKOTTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537632 | ALEXANDER, QUINTECEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431195 | ALEXANDER, RAEANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481010 | ALEXANDER, RAEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639507 | ALEXANDER, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572500 | ALEXANDER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282342 | ALEXANDER, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460169 | ALEXANDER, RASHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281105 | ALEXANDER, RAYNARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339057 | ALEXANDER, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196796 | ALEXANDER, RAYVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709981 | ALEXANDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326908 | ALEXANDER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727520 | ALEXANDER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640009 | ALEXANDER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199759 | ALEXANDER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622567 | ALEXANDER, RENEE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711637 | ALEXANDER, REYNALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488079 | ALEXANDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388442 | ALEXANDER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811966 | ALEXANDER, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312685 | ALEXANDER, RICKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451592 | ALEXANDER, RICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360963 | ALEXANDER, RINGGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658842 | ALEXANDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793136 | Alexander, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736430 | ALEXANDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543730 | ALEXANDER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289306 | ALEXANDER, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378130 | ALEXANDER, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790927 | Alexander, Roland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429114 | ALEXANDER, ROMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594290 | ALEXANDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259285 | ALEXANDER, RONREIQUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517180 | ALEXANDER, ROSHEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744770 | ALEXANDER, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640704 | ALEXANDER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239887 | ALEXANDER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670709 | ALEXANDER, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306613 | ALEXANDER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756801 | ALEXANDER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738233 | ALEXANDER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430063 | ALEXANDER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580158 | ALEXANDER, SAMUELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356747 | ALEXANDER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 239 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824920 | ALEXANDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645882 | ALEXANDER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539321 | ALEXANDER, SHADARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415534 | ALEXANDER, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562536 | ALEXANDER, SHAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561058 | ALEXANDER, SHAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325456 | ALEXANDER, SHANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295753 | ALEXANDER, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652161 | ALEXANDER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356636 | ALEXANDER, SHAZELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657772 | ALEXANDER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561743 | ALEXANDER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777803 | ALEXANDER, SHIMETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696126 | ALEXANDER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449102 | ALEXANDER, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756604 | ALEXANDER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325902 | ALEXANDER, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296801 | ALEXANDER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541037 | ALEXANDER, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163530 | ALEXANDER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760920 | ALEXANDER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568954 | ALEXANDER, SUZETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770185 | ALEXANDER, SYBIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145525 | ALEXANDER, TAHCERE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324625 | ALEXANDER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604528 | ALEXANDER, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469007 | ALEXANDER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615706 | ALEXANDER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211409 | ALEXANDER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517997 | ALEXANDER, TASHAIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426511 | ALEXANDER, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242385 | ALEXANDER, TATIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298674 | ALEXANDER, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384569 | ALEXANDER, TAYEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290623 | ALEXANDER, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668428 | ALEXANDER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302889 | ALEXANDER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262768 | ALEXANDER, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714156 | ALEXANDER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562461 | ALEXANDER, TERRIKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629173 | ALEXANDER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769881 | ALEXANDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491375 | ALEXANDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715841 | ALEXANDER, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510915 | ALEXANDER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332767 | ALEXANDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611714 | ALEXANDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304421 | ALEXANDER, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628986 | ALEXANDER, TOBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193654 | ALEXANDER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645342 | ALEXANDER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362680 | ALEXANDER, TONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325994 | ALEXANDER, TONI-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529098 | ALEXANDER, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455080 | ALEXANDER, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772542 | ALEXANDER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515786 | ALEXANDER, TRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714622 | ALEXANDER, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463422 | ALEXANDER, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509454 | ALEXANDER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576545 | ALEXANDER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356618 | ALEXANDER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145805 | ALEXANDER, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562840 | ALEXANDER, ULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562467 | ALEXANDER, USHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620242 | ALEXANDER, VANASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298584 | ALEXANDER, VARSHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597497 | ALEXANDER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695187 | ALEXANDER, WALTERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853550 | Alexander, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570315 | ALEXANDER, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664308 | ALEXANDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209715 | ALEXANDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597085 | ALEXANDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707717 | ALEXANDER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384242 | ALEXANDER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699902 | ALEXANDER, YANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268630 | ALEXANDER, YOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712108 | ALEXANDER, YOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472462 | ALEXANDER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743721 | ALEXANDER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345407 | ALEXANDER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824921 | ALEXANDER,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527733 | ALEXANDERA CORTEZ | 502 OREGON AVE | | | | LAKELAND | FL | 33815 | |
| 4585596 | ALEXANDER-BELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605861 | ALEXANDER-CROSSAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742070 | ALEXANDER-GRAY, CADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742206 | ALEXANDER-LEE, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736972 | ALEXANDER-LEWIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177831 | ALEXANDER-LOPEZ, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675441 | ALEXANDER-MATTHEWS, LAARONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574177 | ALEXANDER-MCMURRY, DEAARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372246 | ALEXANDER-PARTAIN, DORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689587 | ALEXANDER-PETERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847637 | Alexander's Rego Shopping Center, Inc. | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4804904 | ALEXANDER'S REGO SHOPPING CTR INC | P O BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| 4779277 | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4607723 | ALEXANDER-SMITH, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185113 | ALEXANDERSON, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596872 | ALEXANDER-WILSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527734 | ALEXANDRA AGUILAR | PO BOX 187 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5527735 | ALEXANDRA ALEXANDRASMITHACE | 135 ROCKFORT RD | | | | PIKEVILLE | TN | 37367 | |
| 4831678 | ALEXANDRA ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527736 | ALEXANDRA ARMSTRONG | 7479 GLENN OAKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5527737 | ALEXANDRA AVILES | 246 W STELLA ST | | | | PHILA | PA | 19133 | |
| 5527738 | ALEXANDRA CLANCY | 1001 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| 5527739 | ALEXANDRA COBBS | 14370 LA PAZ DR | | | | VICTORVILLE | CA | 92395 | |
| 5527740 | ALEXANDRA CRISP | 71 VANDERMART LN | | | | CHILLICOTHE | OH | 45601 | |
| 5527741 | ALEXANDRA ESPARZA | 93 MERCER AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5527742 | ALEXANDRA GONZALEZ | HC 01 BOX 4516 | | | | LARES | PR | 00669 | |
| 5527743 | ALEXANDRA GUAHARDO | 2961 ALMOND DR | | | | SAN JOSE | CA | 95148 | |
| 5814318 | ALEXANDRA GUZMAN | 4507 LYONS CIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527744 | ALEXANDRA HERNANDEZ | 4507 LYONS CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5527745 | ALEXANDRA ISAAC HERNANDEZ | URB TOAVILLE 82 CALLE UNIVERSO | | | | TOA BAJA | PR | 00949 | |
| 5527746 | ALEXANDRA JOHNSON | 4505 N VALENTINE AVE APT 148 | | | | FRESNO | CA | 93722 | |
| 5527747 | ALEXANDRA KAHAWAI | 91-1043 LIPO ST | | | | KAPOLEI | HI | 96707 | |
| 5527748 | ALEXANDRA KARLA | 6306 PHOEBUS CT | | | | RICHMOND | VA | 23234 | |
| 5527749 | ALEXANDRA KARP | 2401 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5527750 | ALEXANDRA LEPAGE | 1301 FORDS POINTE CROSSIN | | | | SAVANNAH | GA | 31419 | |
| 5527751 | ALEXANDRA LESTER | 1003 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5527752 | ALEXANDRA LOPEZ | B12 CALLE TOPACIO | | | | VEGA ALTA | PR | 00692 | |
| 4849605 | ALEXANDRA LORD AND BENJAMIN APT | 608 S 5TH AVE | | | | Denton | MD | 21629 | |
| 4811967 | ALEXANDRA LUHRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527753 | ALEXANDRA M ZARATE | 661 VILLA ST APT 2 | | | | DALY CITY | CA | 94014 | |
| 5527754 | ALEXANDRA MARQUEZ | 132-45 MAPLE AVE | | | | FLUSHING | NY | 11355 | |
| 5527755 | ALEXANDRA MARTINEZ | 1980 BELCHER APT A28 | | | | COLUMBUS | OH | 43224 | |
| 5527757 | ALEXANDRA MEADOWS | 195 TOWE RD | | | | GASTON | SC | 29053 | |
| 5527758 | ALEXANDRA MEDERO | 124 BOWDOIN ST | | | | MALDEN | MA | 02148 | |
| 4831679 | ALEXANDRA MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527759 | ALEXANDRA MOGUEL | 1428 E CRUCES ST | | | | WILMINGTON | CA | 90744 | |
| 5527760 | ALEXANDRA MONTES | HC 02 BOX 7472 | | | | HORMIGUEROS | PR | 00660 | |
| 5527761 | ALEXANDRA NERO | 6977 OWASCO RD | | | | AUBURN | NY | 13021 | |
| 5527762 | ALEXANDRA NNURUO | 2204 MAPLE LANE EAST | | | | ST PAUL | MN | 55109 | |
| 5527763 | ALEXANDRA OJEDA | PO BOXX 1311 | | | | SAN GERMAN | PR | 00683 | |
| 5527764 | ALEXANDRA PACHECO | 8350 E YALE AVE D307 | | | | DENVER | CO | 80231 | |
| 5527765 | ALEXANDRA PARTON | 900 CORBIN MANNOR APT | | | | CORBIN | KY | 40701 | |
| 5527766 | ALEXANDRA PETERSON | 5386 QUINCY ST | | | | SAINT PAUL | MN | 55112 | |
| 5527767 | ALEXANDRA PILEGGI | 627 16TH ST APT 2 | | | | NIAGARA FALLS | NY | 14301 | |
| 5527768 | ALEXANDRA POLANCO | 80 SACKETT STRIRI | | | | PROVIDENCE | RI | 02907 | |
| 5527769 | ALEXANDRA PRECIADO | 1167 TOLKIEN LN | | | | JACKSONVILLE | FL | 32225 | |
| 5527770 | ALEXANDRA RAMOS | 200 CALLE 17-A REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5527772 | ALEXANDRA REYES | 3705 HUDSON BAY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5527773 | ALEXANDRA RIVERA | PLAZAS DE TORRIMAR II | | | | BAYAMON | PR | 00956 | |
| 5527774 | ALEXANDRA ROSARIO CRUZ | PARCELAS 363 | | | | RIO GRANDE | PR | 00745 | |
| 4811968 | ALEXANDRA RUTHERFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527775 | ALEXANDRA SANCHEZ | 1029 DODDRIDGE | | | | CORPUS CHRSTI | TX | 78415 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 241 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527776 | ALEXANDRA SCHAEFFER | 937 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5527777 | ALEXANDRA SOTO PABON | QUEBRADA DEL AGUA CALLE 3 35 | | | | PENUELAS | PR | 00624 | |
| 5527778 | ALEXANDRA SULLIVAN | 6511 SANTA RITA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5527780 | ALEXANDRA TEAGUE | 1029 ALCOTT ST | | | | TOLEDO | OH | 43612 | |
| 5527781 | ALEXANDRA TSO | 7 COUNTY ROAD 6117 | | | | KIRTLAND | NM | 87417 | |
| 5527782 | ALEXANDRA TURNER | 141 MCBOAL ST | | | | SAINT PAUL | MN | 55102 | |
| 5527783 | ALEXANDRA VELEZ LORENZO | MANSIONES DE CABO ROJO 31 CALLE PL | | | | CABO ROJO | PR | 00623 | |
| 5527784 | ALEXANDRA YUBETA | 545 W CARRILO | | | | TUCSON | AZ | 85701 | |
| 4703270 | ALEXANDRA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289326 | ALEXANDRA, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527785 | ALEXANDRE ARANHA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5527786 | ALEXANDRE FRITZGERALD | 13 ANN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5527787 | ALEXANDRE NATASHA | 11 PERK ST | | | | ATTLEBORO | MA | 02703 | |
| 5527788 | ALEXANDRE OSNEL | 1221 NE 116 ST | | | | MIAMI | FL | 33161 | |
| 4439999 | ALEXANDRE, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249059 | ALEXANDRE, FRANTZDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649196 | ALEXANDRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480010 | ALEXANDRE, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720457 | ALEXANDRE, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715682 | ALEXANDRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240214 | ALEXANDRE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236365 | ALEXANDRE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236903 | ALEXANDRE, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398395 | ALEXANDRE, RALFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332388 | ALEXANDRE, ROODLINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254281 | ALEXANDRE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430353 | ALEXANDRE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561193 | ALEXANDRE, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428938 | ALEXANDRE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425443 | ALEXANDRE, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203071 | ALEXANDRE, VIVIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235660 | ALEXANDRE, YVENANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527789 | ALEXANDREA CARTER | 1227 MUIRWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5527790 | ALEXANDREA COWEN | 102 S STATE ST | | | | ARENZVILLE | IL | 62611 | |
| 5527791 | ALEXANDREA HAMPTON | 1220 BLUE BONNET PLACE CI | | | | HOUSTON | TX | 77019 | |
| 5527792 | ALEXANDREA HELEN | 7705 LAGRANGE ROAD | | | | LAGRANGE | AL | 35630 | |
| 5527793 | ALEXANDREA PRADO | 7424 VALHALLA LN | | | | LAS VEGAS | NV | 89110 | |
| 5527794 | ALEXANDREA SANSOUCIE-WATT | 224 MAIN STREET | | | | DENNISPORT | MA | 02639 | |
| 5527795 | ALEXANDREAM ALEXANDREAM | 4197 FERRIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 4289785 | ALEXANDRESCU, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861962 | ALEXANDRETTA TRANSPORTATION CONSULT | 18032 LEMON DR STE C365 | | | | YORBA LINDA | CA | 92886 | |
| 4787635 | Alexandria & Thomas Pelletteri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527796 | ALEXANDRIA BOUDREAU | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | |
| 5527797 | ALEXANDRIA BRANHAM | 5203-1 WALES STREET | | | | KILLEEN | TX | 76544 | |
| 5527798 | ALEXANDRIA BRYANT | 510 LEAGUE AVE APT 1 | | | | LA PUENTE | CA | 91744 | |
| 5527799 | ALEXANDRIA BURNETT | 1208 HOBSON ST | | | | ALBANY | GA | 31705 | |
| 5527800 | ALEXANDRIA BYRD | 1031 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 4780025 | Alexandria City Tax Collector | 625 Murray St | | | | Alexandria | LA | 71309-0071 | |
| 4780026 | Alexandria City Tax Collector | PO Box 71 | | | | Alexandria | LA | 71309-0071 | |
| 5527801 | ALEXANDRIA CLAGG | 51 ANGEL GROVE LANE | | | | MOREHEAD | KY | 40351 | |
| 4876227 | ALEXANDRIA DAILY TOWN TALK | GANNETTE NEWSPAPERS OF LOUISIANA | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 5527803 | ALEXANDRIA DOBBINS | 455 BRIMMER RD | | | | MERCED | CA | 95341 | |
| 5527804 | ALEXANDRIA DOCKERY | 8637 FOUST HOLLOW | | | | KNOXVILLE | TN | 37938 | |
| 4782658 | Alexandria Fire Department | 900 Second Street | | | | Alexandria | VA | 22314 | |
| 5809053 | Alexandria Franklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527805 | ALEXANDRIA HERTZOG | 316 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| 5527806 | ALEXANDRIA HOLMES | 833 CORAMDEO CT | | | | HEMET | CA | 92543 | |
| 5527807 | ALEXANDRIA JACKSON | 3544 KIMBERLY DOWN GROVE | | | | DAVENPORT | IA | 52807 | |
| 5527808 | ALEXANDRIA JACOBS | 10610 N 30TH ST APT3D | | | | TAMPA | FL | 33612 | |
| 5527809 | ALEXANDRIA JOHNSON | 7331 SW Lario LN | | | | Topeka | KS | 66619-1180 | |
| 5527810 | ALEXANDRIA JORDAN | 905 CHITTOCK AVE | | | | JACKSON | MI | 49203 | |
| 5527811 | ALEXANDRIA JURASIN ROCHA | 2004 RODGER RD | | | | HAFNORD | CA | 93230 | |
| 5527812 | ALEXANDRIA LOFTON | 4835 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5527813 | ALEXANDRIA MAHR | 203 FOX RUN RD | | | | ST GEORGE | SC | 29477 | |
| 5854472 | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexmall Sub-Radiant LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5854472 | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexandria Sub-Radiant LLC | Radiant Partners | Attn: Donald Craven | Vice President Asset Management | 159 Larimar Dr. | Willowick | OH | 44095 | |
| 4805383 | ALEXANDRIA MALL RADIANT LLC | C/O ALEXANDRIA MAIN MALL | PO BOX 54233 | | | NEW ORLEANS | LA | 70154 | |
| 5527814 | ALEXANDRIA MOSES | 5142 CTY RD 25 | | | | ABBEVILLE | AL | 36310 | |
| 5527815 | ALEXANDRIA OLIVA | 501 116TH AVE N APT 124 | | | | ST PETERSBURG | FL | 33716 | |
| 5527816 | ALEXANDRIA PADRON | 3441 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5527817 | ALEXANDRIA PAYNE | 388 PERKINS | | | | WATERBURY | CT | 06704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811969 | ALEXANDRIA PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783675 | Alexandria Renew Enterprises | PO Box 26428 | | | | Alexandria | VA | 22313-6428 | |
| 5527818 | ALEXANDRIA SCRUGGS | 525 BELHAVEN PL | | | | INDIANAPOLIS | IN | 46229 | |
| 5527819 | ALEXANDRIA SMITH | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5527820 | ALEXANDRIA SPENCER | 19412 MAYFIELD AVE 201 | | | | LIVONIA | MI | 48152 | |
| 5527821 | ALEXANDRIA TIPTONKIDS | 1980 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 5527822 | ALEXANDRIA TRIPLETT | 85 APLER CRT | | | | FRANKLINTON | NC | 27525 | |
| 5527823 | ALEXANDRIA TURNER | 4624 ELIZABETH ST | | | | TEXARKANA | TX | 75501 | |
| 5527824 | ALEXANDRIA WILISON | 806 GRANT ST | | | | CHARLESTON | WV | 25302 | |
| 5527825 | ALEXANDRIA WILSON | 3440 EASTON DRIVE | | | | BOWIE | MD | 20716 | |
| 5527826 | ALEXANDRIAISGRO ALEXANDRIAIS | 1032 WELLER | | | | HAMILTON | OH | 45015 | |
| 4166020 | ALEXANDRIAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171202 | ALEXANDRIAN, ADRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527827 | ALEXANDRINO ALVESFILHO | 29 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5527828 | ALEXANDRINO RAMONA | C 26 101D R METRO | | | | SAN JUAN | PR | 00921 | |
| 4606914 | ALEXANDROS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404007 | ALEXANER, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588310 | ALEXANIAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527830 | ALEXBADASS KENEMORE | 4230 NORTH RD | | | | MOOSE LAKE | MN | 55767 | |
| 5527831 | ALEXCIA CEASOR | 500 LINCOLN AVENUE | | | | FERRIDAY | LA | 71334 | |
| 5527832 | ALEXCIA J ESCALERA | 618 N WEST ST | | | | ALLENTOWN | PA | 18102 | |
| 5527833 | ALEXCIA JAMES | PO BOX 1003 | | | | GANADO | AZ | 86505 | |
| 5527834 | ALEXENDER DEONTAI | 3036 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| 4645812 | ALEXENORE, GUILANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527835 | ALEXES LOWE | 289 ALEXANDER AVENUE | | | | BRONX | NY | 10454 | |
| 4811970 | ALEXEY POLYUDOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824922 | ALEXEY VLADIMIROV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211078 | ALEXEYEV, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527836 | ALEXIA FERGUSON | 603 ANDERSON ST | | | | GREENVILLE | SC | 29605 | |
| 5527837 | ALEXIA HANSEN | 18541 DUNBURY KNOLL | | | | FARMINGTON | MN | 55024 | |
| 5527838 | ALEXIA JOHNSON | 923 25TH ST E | | | | BRADENTON | FL | 34208 | |
| 5527839 | ALEXIA KOHLBERG | 3720 CHURN CREEK RD 3B | | | | REDDING | CA | 96002 | |
| 5527840 | ALEXIA LOPEZ | 401 N ASH ST 9 | | | | CENTRALIA | WA | 98531 | |
| 5527841 | ALEXIA MAURAS | 4 CAMBRIGONS APT E | | | | FAYETTEVILLE | NC | 28303 | |
| 5527842 | ALEXIA MURPHY | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | |
| 5527843 | ALEXIA NORMAN | 20865 HAWTHORNE | | | | HARPER WOODS | MI | 48225 | |
| 5527844 | ALEXIA VALENZUELA | 11709 OSWEGO ST | | | | HENDERSON | CO | 80640 | |
| 5527845 | ALEXIA WILLIAMS | 74 CAMERON AVE | | | | HEMPSTEAD | NY | 11550 | |
| 4872340 | ALEXIAN BROTHERS OCCUPATIONAL | ALEXIAN BROTHERS CORP HEALTH SVCES | 1515 W LAKE | | | HANOVER PARK | IL | 60133 | |
| 5527846 | ALEXIAS WALKER | PO BOX 508 | | | | EDISON | GA | 39846 | |
| 5527847 | ALEXICIA WELCH | 3603 HAZEL ST APT B | | | | TEXARKANA | TX | 75503 | |
| 5527848 | ALEXION ALLEN | PO BOX 464 | | | | HAYSVILLE | KS | 67217 | |
| 4362749 | ALEXIOU, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527849 | ALEXIS ABOLLO | 11400WHIE BLUFF RD | | | | SAVANNAH | GA | 31419 | |
| 5527850 | ALEXIS ADAIR | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5527851 | ALEXIS ALEXIS | 13401 NE 28TH ST UNIT 41 | | | | VANCOUVER | WA | 98682 | |
| 5527852 | ALEXIS ALMELIDA | 15600 NE 6TH AVENUE | | | | NORTH MIAMI B | FL | 33162 | |
| 4140344 | Alexis Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527853 | ALEXIS AMBER L | 13302 ALBA DR | | | | BAKER | LA | 70714 | |
| 5527854 | ALEXIS BARNETT | 6151 S GLENN FOREST | | | | MABLETON | GA | 30126 | |
| 5527855 | ALEXIS BARTON | 1617 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5527856 | ALEXIS BERRY | 605 OAKLAND AVE | | | | WATERLOO | IA | 50703 | |
| 5527859 | ALEXIS BUSBY | 3128 2ND AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5527860 | ALEXIS CASTILLO | 1005 58TH STREET | | | | KENOSHA | WI | 53140 | |
| 5527861 | ALEXIS CHAVEZ | 22 MEADOW LANE | | | | NEW ROCHELLE | NY | 10805 | |
| 5527862 | ALEXIS CIRINO | 110 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | |
| 4851628 | ALEXIS CLARK | 6104 OAKCLAIRE DR | | | | Austin | TX | 78735 | |
| 5527863 | ALEXIS CLYDE | 1371 AGATE LN | | | | PARADISE | CA | 95969 | |
| 5527864 | ALEXIS COLLADO | 1403 FERRY ST | | | | EASTON | PA | 18042 | |
| 5527865 | ALEXIS COLON | PO BOX 874 | | | | VILLALBA | PR | 00766 | |
| 5527866 | ALEXIS CORDE | 2627 NW 49TH AVE | | | | MIAMI | FL | 33142 | |
| 5527867 | ALEXIS CROSS | 1216 LEWIS ST | | | | GREENVILLE | MS | 38701 | |
| 5527868 | ALEXIS CRUZ | RES JOSE DE DIEGO ED 19 APT 163 | | | | AGUADILLA | PR | 00603 | |
| 5527869 | ALEXIS DAILY | 4206 W 13TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5527870 | ALEXIS DE LA CRUZ | 4212 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5527871 | ALEXIS DIAZ | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5527872 | ALEXIS DICE | 28 FURNWOOD DR | | | | ROCKY GAP | VA | 24366 | |
| 5527873 | ALEXIS DICKEY | 16 BENZINGER ST | | | | BUFFALO | NY | 14206 | |
| 5527874 | ALEXIS DOSHI SCARBERRY | 29601 SATE ROUTE 327 | | | | LONDANDARY | OH | 45647 | |
| 5527875 | ALEXIS ELDRIDGE | 3743 NOAM CT | | | | COLUMBUS | OH | 43232 | |
| 5527876 | ALEXIS ELLIS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 5527877 | ALEXIS EPPS | 2500 ALLIE PAYNE RD APT1021 | | | | ORANGE | TX | 76632 | |
| 5527878 | ALEXIS ERVIN | 628 CAMELOT CT | | | | CINNAMINSON | NJ | 08077 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 243 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527880 | ALEXIS FLORENCE | 66 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5527881 | ALEXIS FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5527883 | ALEXIS GARCIA RIVERA | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | |
| 5527884 | ALEXIS GLENN | 8413 QUEZON AVE | | | | CAL CITY | CA | 93505 | |
| 5527885 | ALEXIS GONZALEZ | 236 GUARD PL | | | | PLEASANTVILLE | NJ | 08232 | |
| 5527886 | ALEXIS GRACE | 2801 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5527887 | ALEXIS HALL | 451B VALLEY VIEW AVE | | | | BALTIMORE | MD | 21206 | |
| 5527888 | ALEXIS HART | 212 BAYVIEW STREET | | | | HOLLYHILL | SC | 29059 | |
| 5527889 | ALEXIS HAYS | 2522 E 11TH | | | | PUEBLO | CO | 81001 | |
| 5527890 | ALEXIS HAYWOOD | 6432 MEADOW LAKE DRIVE SO | | | | MEMPHIS | TN | 38115 | |
| 5527891 | ALEXIS HELSING | 4395 E 500 N | | | | RIGBY | ID | 83442 | |
| 5527892 | ALEXIS HENDERSON | 2028 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 4747806 | ALEXIS HERNANDEZ-RANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527893 | ALEXIS HILL | 1325 TROY AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5527894 | ALEXIS JACOBSON | 34 EDWARDS DR | | | | SILVER BAY | MN | 55614 | |
| 5527895 | ALEXIS JEVNICK | 2506 18TH ST | | | | PLANO | TX | 75074 | |
| 5527896 | ALEXIS JOHNSON | 352 WCEDARST APTB6 | | | | AKRON | OH | 44307 | |
| 5527897 | ALEXIS JOINTER | 5346 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5527898 | ALEXIS JORDAN | 5746 N 96TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5527899 | ALEXIS KARCHER | 244 PRENTIIS AVE | | | | FINDLAY | OH | 45840 | |
| 5527900 | ALEXIS KEARNS | 209 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5527901 | ALEXIS KNECHT | 8550 TWIN LAKE DR | | | | KUNKLETOWN | PA | 18058 | |
| 5527902 | ALEXIS L ALEXISADKINS | 1442 E CAMPBELL PK | | | | HUNTINGTON | WV | 25705 | |
| 5527903 | ALEXIS L CROMPTON | 2137 56TH AVE S APT 804 | | | | ST PETERSBURG | FL | 33712 | |
| 5527904 | ALEXIS L ROWE | 3098 HICKORY ST | | | | COMMERCE | TX | 75428 | |
| 5527905 | ALEXIS LEE | 2044 ELLINGTON DR | | | | MARRERO | LA | 70072 | |
| 5527906 | ALEXIS LEXIAVONTE | 14731 TURTLE CREEK CIR APT 201 | | | | LUTZ | FL | 33549 | |
| 5527907 | ALEXIS LOPEZ | 3008 WHITE TAIL DRIVE | | | | WESLACO | TX | 78596 | |
| 5527908 | ALEXIS LORENZO CORDERO | BO CAMASEYES CARR 467 | | | | AGUADILLA | PR | 00603 | |
| 5527909 | ALEXIS LOREZANO | 351 KNAPP AVE | | | | ROCHESTER | NY | 14609 | |
| 5527910 | ALEXIS LOZADA | 335 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515 | |
| 5527911 | ALEXIS M KEITH | 173 VINE ST APT 1 | | | | EVERETT | MA | 01803 | |
| 5527913 | ALEXIS MACHADO | URB CORCHADO CALLE GIRASOL | | | | ISABELA | PR | 00662 | |
| 5527915 | ALEXIS MANN | 171 DAKOTA LANE SW | | | | CALHOUN | GA | 30701 | |
| 5527916 | ALEXIS MARCLINE | 4728 KEEL COURT | | | | LANTANA | FL | 33462 | |
| 5527917 | ALEXIS MCGEE | 4705 MCMILLAN AVE | | | | ST LOUIS | MO | 63108 | |
| 5527918 | ALEXIS MICKALLE | 3351 HEWITT AV APT 204 | | | | SILVER SPRING | MD | 20906 | |
| 5527919 | ALEXIS MITCHELLE | 51 BERTHUNE BLVD 8 | | | | SPRING VALLEY | NY | 10977 | |
| 5527920 | ALEXIS MOLINA ROBLES | BO PALMAREJO 192 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 5527921 | ALEXIS MOODY | 6400 WINDCREST DRIVE UNIT 2011 | | | | PLANO | TX | 75024 | |
| 5527923 | ALEXIS MULLER | 1008 ARTUR COURT | | | | SALISBURY | MD | 21801 | |
| 5527924 | ALEXIS N HART | 720 BERNARD BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5527925 | ALEXIS N JONES | 2253 EAST AVE | | | | AKRON | OH | 44314 | |
| 5527926 | ALEXIS N MARTINEZ | 2409 BRISTOL | | | | SWEETWATER | TX | 79556 | |
| 5527927 | ALEXIS NOTTIS | 901 OCEAN AVE SUITE 421 | | | | OCEAN CITY | NJ | 08226 | |
| 5527928 | ALEXIS P ROBERTS | 117 26TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5527929 | ALEXIS PARRA | 33 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5527930 | ALEXIS PETERSON | 929 FOREST AVE EXT | | | | JAMESTOWN | NY | 14701 | |
| 5527931 | ALEXIS PONDS | 2925 YOUNGS BRIDGE ROAD | | | | BETHUNE | SC | 29009 | |
| 5527932 | ALEXIS PORTILLO | 11416 E US HWY 92 | | | | SEFFNER | FL | 33584 | |
| 5527933 | ALEXIS POWELL | 509 CEDAR ST | | | | OVERBROOK | KS | 66524 | |
| 5527934 | ALEXIS PRITCHETT | 121 BLATNIK STREET | | | | FAYETTE CITY | PA | 15438 | |
| 5527935 | ALEXIS R TREVINO | 17724 VENADO ST | | | | HARLINGEN | TX | 78552 | |
| 5527936 | ALEXIS RAMSEY | 408 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | |
| 5527937 | ALEXIS RANDLESTON | 2260 84 AVE APT 1 | | | | OAKLAND | CA | 94605 | |
| 5527938 | ALEXIS REYES | 1160 E 229TH ST 14E | | | | BRONX | NY | 10466 | |
| 5527939 | ALEXIS RIDGEWAY | 208 8TH AVE | | | | KEY WEST | FL | 33040 | |
| 5527940 | ALEXIS RITZ | 615 RAYMONDSKILL RD | | | | MILFORD | PA | 18337 | |
| 5527941 | ALEXIS ROSA | CALLE 18 NE 1166 URBPUERTO | | | | SAN JUAN | PR | 00920 | |
| 5527942 | ALEXIS S SMITH | 87 CHESTNUT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5527943 | ALEXIS SANCHES | SALINAS | | | | AGUIRRE | PR | 00704 | |
| 5527944 | ALEXIS SCHNEIDER | 4811 STURGEON DR | | | | SEBRING | FL | 33870 | |
| 5527945 | ALEXIS SCOTT | 343 BROOKHOLLOW CIR | | | | MANCHESTER | TN | 37355 | |
| 5527946 | ALEXIS SERRA | 11135 RAMSEY RD | | | | GRAND BAY | AL | 36541 | |
| 5527947 | ALEXIS SIMMONS | 1221 RESERVIOR RD APT 250 | | | | LITTLE ROCK | AR | 72227 | |
| 5527948 | ALEXIS SMITH | 5105 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | |
| 5527949 | ALEXIS SOLIS | 8600 VALLEY RIM WAY | | | | ANTELOPE | CA | 95843 | |
| 5527950 | ALEXIS SOLOMON | 5722 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5527951 | ALEXIS SPARKS | 1508 DANWOOD LN | | | | BOWIE | MD | 20721 | |
| 5527952 | ALEXIS STALLINGS | 19357 FIELDING ST | | | | DETROIT | MI | 40211 | |
| 5527953 | ALEXIS STANLEY | 137C MITCHELLE LANDINNG | | | | SALISBURY | MD | 21801 | |
| 5527954 | ALEXIS TAYLOR | 86 LOWER FLAT ROCK ROAD | | | | MALONE | NY | 12953 | |
| 5527955 | ALEXIS TELEGRAPHIS | 652 OLD 71 | | | | CHARLEROI | PA | 15022 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 244 of 13612

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527956 | ALEXIS THOMPSON | 14702 REDDINGTON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5527957 | ALEXIS TORRES | 1984 BIDWELL BAR DR | | | | PLUMUS LAKE | CA | 95961 | |
| 5527958 | ALEXIS TRAVIS | 696 TYNER ST | | | | FT WALTON | FL | 32547 | |
| 5527959 | ALEXIS TUCKER | 210 SOUTH TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| 5527960 | ALEXIS TURNER | 12575 NW 16TH AVE | | | | MIAMI | FL | 33167 | |
| 5527961 | ALEXIS ULISE V VARGAS | 143 DENNIS AVE | | | | SALINAS | CA | 93905 | |
| 5527962 | ALEXIS VAN SANT | 5544 SECOR RD | | | | TOLEDO | OH | 43623 | |
| 5527963 | ALEXIS VANN44 | 44 BOOKER CIR | | | | NEW CASTLE | DE | 19720 | |
| 5527964 | ALEXIS VASQUEZ | 810 CHARLES ST1ST FL | | | | PROVIDENCE | RI | 02904 | |
| 5527965 | ALEXIS VAZQUEZ | CALLE 14 A F2 BLQ 5 EXT R | | | | BAYAMON | PR | 00957 | |
| 5527966 | ALEXIS VELEZ | 317 BLAIR CT | | | | LOUISVILLE | KY | 40243 | |
| 5527967 | ALEXIS VENCES | 1009 E JONES ST | | | | SANTA MARIA | CA | 93454 | |
| 5527968 | ALEXIS VETICA | 432NINTH STREET | | | | ELLWOOD CITY | PA | 16117 | |
| 5527969 | ALEXIS VON BEHREN | 3936 ABERDEEN | | | | ALTON | IL | 62002 | |
| 5527970 | ALEXIS WATKINS | 623 TIMBERLANE ST | | | | YPSILANTI | MI | 48197 | |
| 5527971 | ALEXIS WILKINS | 3224 CROFFUT PL SE | | | | WASHINGTON | DC | 20020 | |
| 5527972 | ALEXIS WILLIAMS | 3721 JOLLY RD | | | | FRAZIERS BOTTOM | WV | 25082 | |
| 5527973 | ALEXIS WOODALL | 6542 PHILETUS | | | | CLEVELAND | OH | 44127 | |
| 5527974 | ALEXIS YOUNG | 13807 PLOWDON CT | | | | CHARLOTTE | NC | 28215 | |
| 5527975 | ALEXIS ZARAGOZA | BO CORCOVADO CARR 490 K | | | | HATILLO | PR | 00659 | |
| 5527976 | ALEXIS ZAZUETA | 14543 MARWOOD ST | | | | HACIENDA HTS | CA | 91745 | |
| 4397060 | ALEXIS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229651 | ALEXIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697038 | ALEXIS, CARMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392783 | ALEXIS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619100 | ALEXIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230103 | ALEXIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605767 | ALEXIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435888 | ALEXIS, CLIVENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421227 | ALEXIS, CORYNNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651059 | ALEXIS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585623 | ALEXIS, EGLADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231890 | ALEXIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235161 | ALEXIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438183 | ALEXIS, GESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379167 | ALEXIS, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775645 | ALEXIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776485 | ALEXIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236844 | ALEXIS, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249399 | ALEXIS, JEAN-MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340164 | ALEXIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418063 | ALEXIS, JUNIOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239567 | ALEXIS, KATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251108 | ALEXIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251318 | ALEXIS, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611643 | ALEXIS, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651336 | ALEXIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680654 | ALEXIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700606 | ALEXIS, NERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420096 | ALEXIS, NIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231873 | ALEXIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761365 | ALEXIS, ROSLER | 50 ROUND TREE DR UNIT 6 | | | | NAUGATUCK | CT | 06770-1815 | |
| 4324261 | ALEXIS, TYRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581403 | ALEXIS, YOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527977 | ALEXISSES BOGARD | 246 E 156TH ST | | | | CLEVELAND | OH | 44110 | |
| 4717880 | ALEXIS-THEODAT, SUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527978 | ALEXIUS BROWN | 15506 PREST ST | | | | DETROIT | MI | 48227 | |
| 5527979 | ALEXMOKARI ALEXANDER | 804 BASSINGTON CT | | | | PFLUGERVILLE | TX | 78660 | |
| 4373725 | ALEXNADER, AALLISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527981 | ALEXSANDER DENSIE | 23090 BEECHWOOD | | | | DETROIT | MI | 48201 | |
| 5527982 | ALEXSANDRO CAMPOS | 23 AUBURN ST | | | | WALTHAM | MA | 02453 | |
| 5527983 | ALEXSIS A LOGAN | 325 SOUTH GOOS APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5527984 | ALEXSUS MCCULLUM | 846 E 21ST STREET | | | | ERIE | PA | 16503 | |
| 4869403 | ALEXTRONICS INC | 608 BROADWAY | | | | ALEXANDRIA | MN | 56308 | |
| 5527985 | ALEXUS ALEXUSGARNER | 230 WHISTLE WAY | | | | LOCUST GROVE | GA | 30248 | |
| 5527986 | ALEXUS BATTICE | 409 CUSHING STREET | | | | SOUTH BEND | IN | 46616 | |
| 5527988 | ALEXUS J BROWN | 31320 TAMARACK ST | | | | WIXOM | MI | 48393 | |
| 5527989 | ALEXUS JOHNSON | 5087 W 19TH PL | | | | GARY | IN | 46406 | |
| 5527990 | ALEXUS NOCK | 524 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5527991 | ALEXUS ROBINSON | 1925 DORIS ST | | | | SHREVEPORT | LA | 71108 | |
| 5527992 | ALEXUS SMITH | 1041 EVE SHAM AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5527993 | ALEXUS STONE | 931 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5527994 | ALEXXIS BALDERRAMA | 8001 CORALBELL WY | | | | ANAHEIM | CA | 92804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4755601 | ALEXY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527995 | ALEXZALLIE THORN | 9130 WAVERLY DR SW | | | | LAKEWOOD | WA | 98499 | |
| 5527996 | ALEXANDER GLORIA | 508 ORCHARD STREET | | | | LYNCHBURG | VA | 24501 | |
| 4317763 | ALEY, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811971 | ALEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850905 | ALEYDA FLORES | 44 COUNTY ROAD 703 | | | | Jemison | AL | 35085 | |
| 4236043 | ALEZI, ADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803744 | ALFA JF LLC | DBA ALFA HEATING STORE | 7529 STANDISH PL STE 348 | | | DERWOOD | MD | 20855 | |
| 5527997 | ALFA O RENDON | 305 SANTA FE ST | | | | EDINBURG | TX | 78541 | |
| 4613866 | ALFA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621118 | ALFAJORA, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152731 | ALFANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853942 | Alfano, Vince | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303070 | ALFANO, VINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566804 | ALFAOURI, ENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527998 | ALFARC NORA | 2108 PARK ST | | | | SELMA | CA | 93662 | |
| 4197118 | ALFAREKH, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382413 | ALFARES, HEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705427 | ALFARINO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5527999 | ALFARO | 4241 ARCHDALE DR | | | | CORPUS CHRISTI | TX | 78405 | |
| 5528000 | ALFARO ALEXA | 1552 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | |
| 5528001 | ALFARO CHRISTINE | 567 HOLLAND | | | | TOLEDO | OH | 43605 | |
| 4680478 | ALFARO CUELLAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194832 | ALFARO DELGADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528002 | ALFARO EDUMENIA | 2020 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | |
| 5528003 | ALFARO ELIZABETH | 1457 W DATE AVE | | | | POTTERVILLE | CA | 93257 | |
| 5528004 | ALFARO EVER M | 10200 SW 174 TH TER | | | | MIAMI | FL | 33157 | |
| 4848980 | ALFARO HOME BUSINESS CONSTRUCTION CORP | 143 SAMDIN BLVD | | | | HAMILTON | NJ | 08610 | |
| 4548181 | ALFARO III, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200601 | ALFARO III, PAUL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528005 | ALFARO ISABEL | 3618 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634 | |
| 5528006 | ALFARO JAIME | 2717 ROEDING RD | | | | CERES | CA | 95307 | |
| 5528007 | ALFARO JANIE | 350 S 3RD AVE | | | | AULT | CO | 80610 | |
| 5528008 | ALFARO JOAN | 6047 JAY ST | | | | ARVADA | CO | 80003 | |
| 5528009 | ALFARO JOSE | 5828 ALVADA ST | | | | LYNWOOD | CA | 90262 | |
| 5528010 | ALFARO MARINA | 6633 DARWELL AVE | | | | BELL | CA | 90201 | |
| 5528011 | ALFARO MELIDA | 3045 SURBRONSON | | | | LOS ANGELES | CA | 90018 | |
| 5528012 | ALFARO MONICA | 214 21ST ST | | | | DELANO | CA | 93215 | |
| 5528013 | ALFARO OSCAR | 4365 TERR HILL RD | | | | LAS VEGAS | NV | 89103 | |
| 5528014 | ALFARO PATTY P | 6700 N ROME AVE | | | | TAMPA | FL | 33604 | |
| 5528015 | ALFARO PEDRO | 539 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5528016 | ALFARO RENE | 3319 34 DREW ST | | | | LOS ANGELES | CA | 90065 | |
| 4227009 | ALFARO, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282079 | ALFARO, ABDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565489 | ALFARO, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166516 | ALFARO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707347 | ALFARO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176444 | ALFARO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399317 | ALFARO, ALISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717975 | ALFARO, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762411 | ALFARO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543740 | ALFARO, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204254 | ALFARO, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188784 | ALFARO, AYLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611363 | ALFARO, BESY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206953 | ALFARO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689944 | ALFARO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178096 | ALFARO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505500 | ALFARO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592503 | ALFARO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352106 | ALFARO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455636 | ALFARO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767898 | ALFARO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166768 | ALFARO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601002 | ALFARO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172148 | ALFARO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203583 | ALFARO, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219283 | ALFARO, EVATZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580742 | ALFARO, EVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209238 | ALFARO, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183912 | ALFARO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338353 | ALFARO, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201441 | ALFARO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 246 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211003 | ALFARO, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529995 | ALFARO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183607 | ALFARO, JAZLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398454 | ALFARO, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549060 | ALFARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181724 | ALFARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499045 | ALFARO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193558 | ALFARO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429621 | ALFARO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283507 | ALFARO, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197346 | ALFARO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707730 | ALFARO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205261 | ALFARO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599293 | ALFARO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539930 | ALFARO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189758 | ALFARO, LILIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689244 | ALFARO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171805 | ALFARO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646620 | ALFARO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185340 | ALFARO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338804 | ALFARO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208474 | ALFARO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574364 | ALFARO, MELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188966 | ALFARO, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195902 | ALFARO, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411001 | ALFARO, ORLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497322 | ALFARO, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198578 | ALFARO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237613 | ALFARO, REINIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284341 | ALFARO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664196 | ALFARO, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288957 | ALFARO, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164959 | ALFARO, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176391 | ALFARO, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186593 | ALFARO, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898555 | ALFARO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430339 | ALFARO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172318 | ALFARO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738353 | ALFARO, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609043 | ALFARO-MORAWSKI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729670 | AL-FARRAJ, YACOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428990 | ALFARUQUE, TASKIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528017 | ALFAYE BROWN | OR SIERRA BROWN | | | | | | | |
| 4203108 | ALFAZEMA, JANILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492902 | ALFERA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528018 | ALFERDA HINTON | 183 PERRY ROAD | | | | STARKVILLE | MS | 39759 | |
| 5528019 | ALFERE MCCDONALD | 2143 N MULLIGAN AVE | | | | FAYETTVILLE | PA | 17222 | |
| 5528020 | ALFERE MCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | |
| 4738873 | ALFERES, PATRICIA | Redacted | Redacted | Redacted | Redacted | CHICAGO | IL | 60639 | |
| 4174815 | ALFEREZ, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461532 | ALFERINK, ROSEMARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659824 | ALFERINK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658541 | ALFEROS, PACITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528021 | ALFEY PETTAWAY | 8221 PITTMAN AVE APT 7 | | | | Redacted | Redacted | Redacted | Redacted |
| 5528022 | ALFFORD LINDA | PO BOX 211 | | | | PENSACOLA | FL | 32534 | |
| 5528023 | ALFICHE ROBERT | 2982 PLYMOUTH CT | | | | BEACH GROVE | TN | 37018 | |
| 4831680 | ALFIE & PATTIE HAMILTON | Redacted | Redacted | Redacted | Redacted | STKN | CA | 95207 | |
| 5528024 | ALFIE THOMAS | 2653 WENDEE DR | | | | Redacted | Redacted | Redacted | Redacted |
| 5528025 | ALFIERI AMBER | 411 AVE O | | | | CINN | OH | 45238 | |
| 4703979 | ALFIERI, CARMINE | Redacted | Redacted | Redacted | Redacted | MATA | PA | 18336 | |
| 4707980 | ALFIERI, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224893 | ALFIERI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254622 | ALFIERI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234172 | ALFIERI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687688 | ALFINO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606273 | ALFISI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584185 | ALFLALO, HERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775764 | ALFLEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660687 | ALFOLDY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528026 | ALFONCE TAYLOR | 876 COSMOS COURT | | | | WELLINGTON | FL | 33414 | |
| 5528027 | ALFONS PASHOLLI | 53 LINDSLEY STAPT-PH | | | | WATERBURY | CT | 06708 | |
| 4753079 | ALFONS, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616897 | ALFONSE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 247 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472288 | ALFONSE, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247401 | ALFONSECA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874908 | ALFONSI CONSTRUCTION | DEAN M ALFONSI | 10642 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638 | |
| 4351663 | ALFONSI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499729 | ALFONSO - RAMOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528028 | ALFONSO CAREY | 1475 HARFORD SQUARD | | | | EDGEWOOD | MD | 21040 | |
| 5528029 | ALFONSO CARMEN | BO LLUVERAS 612 APARTADO | | | | YAUCO | PR | 00698 | |
| 5528030 | ALFONSO CARY | 4411 EADS ST NE NONE | | | | WASHINGTON | DC | 20019 | |
| 4506205 | ALFONSO COLON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528031 | ALFONSO CRYSTAL | 4955 NW 199TH STREET LOT9 | | | | MIAMI GARDENS | FL | 33055 | |
| 5528032 | ALFONSO DURAN RAMIREZ | 46 CHRISTIAN ST 46 | | | | NEWPORT NEWS | VA | 23608 | |
| 5528033 | ALFONSO ERNESTO | 1410 W 38TH ST | | | | HIALEAH | FL | 33012 | |
| 5528034 | ALFONSO FLORES | 299 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5528035 | ALFONSO GALLEGOS | 8844 WEST 3500 STREET | | | | MAGNA | UT | 84044 | |
| 5528036 | ALFONSO GAYOSO | 214 LAURA LEE DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5528037 | ALFONSO GRETELL | 7441 SW 172 ST | | | | PALMETTO BAY | FL | 33157 | |
| 5528039 | ALFONSO JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5528040 | ALFONSO LEYVA | 116 OLD SALUDA DAM RD | | | | GREENVILLE | SC | 29611 | |
| 5811868 | Alfonso Longoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528041 | ALFONSO LOPEZ | 2318 BRIGHTSEAT RD | | | | HYATTSVILLE | MD | 20785 | |
| 5528042 | ALFONSO LPZALFONSO | 4424 INDIAN EARTH AVE NE | | | | SALEM | OR | 97305 | |
| 4886982 | ALFONSO MONTEMAYOR OD | SEARS OPTICAL 1097 | 2310 SW MILITARY DR | | | SAN ANTONIO | TX | 78224 | |
| 5528043 | ALFONSO MORALES | SAN JUAN | | | | CAROLINA | PR | 00982 | |
| 5528044 | ALFONSO NICK | 387 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| 5528045 | ALFONSO RAMIREZ | 2903 W 98TH PLACE | | | | CHICAGO | IL | 60605 | |
| 4798514 | ALFONSO RODRIGUEZ | DBA BESTUSEDCELLPHONES.COM | 11011 RESEARCH BLVD #320 | | | AUSTIN | TX | 78759 | |
| 5528046 | ALFONSO ROSALIE | 11469 CAMBRAY CREEK LOOP NON | | | | RIVERVIEW | FL | 33579 | |
| 5528047 | ALFONSO VALDEZ | 14244 SANDY HOOK RD NE | | | | POULSBO | WA | 98370 | |
| 5528048 | ALFONSO VELASCO | 13622 CARFAX AVE | | | | BELLFLOWER | CA | 90706 | |
| 5528049 | ALFONSO YASMEILIY | 897 E 20 ST | | | | HIALEAH | FL | 33013 | |
| 4642763 | ALFONSO, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831681 | ALFONSO, ANTONIO E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646833 | ALFONSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198074 | ALFONSO, CHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253219 | ALFONSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760642 | ALFONSO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232423 | ALFONSO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248708 | ALFONSO, GRISEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268349 | ALFONSO, JOHN ALDRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268350 | ALFONSO, JOHN ALDRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231899 | ALFONSO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236005 | ALFONSO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239330 | ALFONSO, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766133 | ALFONSO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245884 | ALFONSO, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227849 | ALFONSO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236704 | ALFONSO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249468 | ALFONSO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431272 | ALFONSO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635467 | ALFONSO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251643 | ALFONSO, YLEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237850 | ALFONSO, YUNEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528050 | ALFONZO ANIA | 1601 IS 8 AVE | | | | HIALEAH | FL | 33010 | |
| 5528051 | ALFONZO GONZALEZ | 1954 ATHENS ST | | | | BROWNSVILLE | TX | 78520 | |
| 5528052 | ALFONZO MATHIS JR | 3122 A UTAH PL | | | | RICHMOND | VA | 23222 | |
| 4497967 | ALFONZO, CARLOS M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528053 | ALFORD ANGELA | 236 GREENDALE DRIVE | | | | WILMINGTON | NC | 28405 | |
| 5528054 | ALFORD CLAUDETTE L | 318 EAGLE RIDGE DR | | | | BIRMINGHAM | AL | 35242 | |
| 5528056 | ALFORD GLADYS | 41 EMERALD CIRCLE | | | | NORTH LITTLE | AR | 72118 | |
| 5528057 | ALFORD GWENDOLYN | 2603 STERLING CT | | | | FORT PIERCE | FL | 34946 | |
| 5528058 | ALFORD JACQUELINE | 173 CALPAC AND DAVIS LANE | | | | HOOPA | CA | 95546 | |
| 5528059 | ALFORD JAMESHIA L | 8200 PINES RD APT 2906 | | | | SHREVEPORT | LA | 71129 | |
| 5528060 | ALFORD JOHNNY | 126 VINE ST | | | | TRENTON | NJ | 08638 | |
| 5528062 | ALFORD KANEESHA C | 2313 WALLIS CREEK TRL | | | | JONESBORO | GA | 30238 | |
| 5528063 | ALFORD KATHRYN M | 1203 SE 41ST TERR | | | | TOPEKA | KS | 66609 | |
| 5528064 | ALFORD KATINA | 5526 EXPORT BLV | | | | ELLABELL | GA | 31308 | |
| 5528065 | ALFORD KELLY M | 203 MCKEE | | | | MEEKER | OK | 74855 | |
| 4520757 | ALFORD MASSEY, CARLEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845519 | ALFORD MILLER | 19 ESSEX ST | | | | WEST BABYLON | NY | 11704 | |
| 5528068 | ALFORD MISHELLE | 5909 JOHN ADAMS DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5528069 | ALFORD PAULETTE | 1011 W 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5528070 | ALFORD PEARL E | 293 CUCHILLA RD | | | | RANCHOS DE TAOS | NM | 87557 | |
| 5528071 | ALFORD QUIANA | 201 N LAUREL ST | | | | METAIRIE | LA | 70003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528072 | ALFORD ROSEMARY | 18057 PINE ST | | | | HESPERIA | CA | 92345 | |
| 5528073 | ALFORD RUBY | 11220 CADY CIR | | | | OMAHA | NE | 68104 | |
| 5528074 | ALFORD SALLY | 81 BALL ST | | | | NEWNAN | GA | 30263 | |
| 5528075 | ALFORD TAMMY | 3206 LOUISIANA AVE 2 | | | | FORT PIERCE | FL | 34947 | |
| 5528076 | ALFORD TERRA | 1230 JASPER ST SW | | | | ATLANTA | GA | 30314 | |
| 5528077 | ALFORD TIESHA | 1342 MONTCLAIR | | | | SAINT LOUIS | MO | 63112 | |
| 5528078 | ALFORD TIFFINY | 4889 BANBURY COURT | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 5528079 | ALFORD TIM | 4703 NORTH 70TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5528080 | ALFORD VALARIE | 2304 E LAFAYETTE | | | | STOCKOTN | CA | 95205 | |
| 5528081 | ALFORD YISHAH | 1602 MCNEIL STEET APT 5A | | | | DILLON | SC | 29536 | |
| 5528082 | ALFORD YVONNE | 7301 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 4675151 | ALFORD, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341265 | ALFORD, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265845 | ALFORD, ALOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684755 | ALFORD, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315964 | ALFORD, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374808 | ALFORD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619610 | ALFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189948 | ALFORD, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736281 | ALFORD, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548600 | ALFORD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585195 | ALFORD, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713143 | ALFORD, BONNIE SUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596331 | ALFORD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345210 | ALFORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539435 | ALFORD, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262406 | ALFORD, CHRISTIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353853 | ALFORD, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634959 | ALFORD, COSTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742406 | ALFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537128 | ALFORD, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183128 | ALFORD, DANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458488 | ALFORD, DARELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525934 | ALFORD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603071 | ALFORD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353832 | ALFORD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577705 | ALFORD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687328 | ALFORD, EMMA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346071 | ALFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370159 | ALFORD, FAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641146 | ALFORD, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447672 | ALFORD, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899569 | ALFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618269 | ALFORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304580 | ALFORD, JADALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343763 | ALFORD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572611 | ALFORD, JASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556062 | ALFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514681 | ALFORD, JENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612359 | ALFORD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674992 | ALFORD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298074 | ALFORD, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824923 | ALFORD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547058 | ALFORD, KEDRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620358 | ALFORD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579103 | ALFORD, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253055 | ALFORD, LACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773174 | ALFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610479 | ALFORD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236402 | ALFORD, MARSHALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391551 | ALFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790365 | Alford, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371729 | ALFORD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374651 | ALFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734869 | ALFORD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572641 | ALFORD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319325 | ALFORD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250976 | ALFORD, NATHANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385146 | ALFORD, OLIVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681638 | ALFORD, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659088 | ALFORD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706681 | ALFORD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311615 | ALFORD, RAKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 249 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514033 | ALFORD, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542978 | ALFORD, RENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608924 | ALFORD, ROZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311884 | ALFORD, RYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715347 | ALFORD, SAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357421 | ALFORD, SHATAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594216 | ALFORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746001 | ALFORD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238721 | ALFORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325179 | ALFORD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324020 | ALFORD, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404657 | ALFORD, TYSHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768461 | ALFORD, WEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751722 | ALFORD, WILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510486 | ALFORD, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261103 | ALFORD, ZAHYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341735 | ALFORD-EICHELBERGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528083 | ALFORDWATKINS AMBER | 325 MARSHALL AVE | | | | ROCKINGHAM | NC | 28379 | |
| 4557871 | AL-FRAJI, NASAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528084 | ALFRDO LUNA | 700 E EXPRESSWAY 83 | | | | MCALLEN | TX | 78503 | |
| 5528085 | ALFREADA WOODY | 1318 VERONICA CT | | | | ANTIOCH | CA | 94509 | |
| 5528086 | ALFRED ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | |
| 5528087 | ALFRED AYALA | 6610 N 93RD AVE | | | | GLENDALE | AZ | 85305 | |
| 5528088 | ALFRED BERNARD | 5459 NORTHRIDGE LN | | | | LAS VEGAS | NV | 89122 | |
| 5420327 | ALFRED BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831682 | ALFRED CHETRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528089 | ALFRED CLEVELAND | 1013 OLD HIGHWAY 52 G | | | | MONCKS CORNER | SC | 29461 | |
| 5528090 | ALFRED CLOSSON | 12337 CEDARFIELD DR | | | | RIVERVIEW | FL | 33579 | |
| 5528091 | ALFRED D DIOLLO | 245 RIVER STREET | | | | FITCHBURG | MA | 01420 | |
| 5528092 | ALFRED DEBORAH | 2338 SOUTH ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5528093 | ALFRED DELA CRUZ | 111 DEERWOOD RD 110 | | | | SAN RAMON | CA | 94583 | |
| 5528094 | ALFRED DIANA CAMARILLO HERNANDEZ | 1512 E 5TH | | | | ONTARIO | CA | 91764 | |
| 4887214 | ALFRED DODD CARR OD | SEARS OPTICAL 2048 | 848 PEARMAN COURT | | | CHICO | CA | 95926 | |
| 5528096 | ALFRED E WHITE | 5113 MELODY CT | | | | FLOWER MOUND | TX | 75028 | |
| 5528097 | ALFRED EARNESTINE | 1129 JOEL AVE | | | | TOLEDO | OH | 43610 | |
| 5528098 | ALFRED FORNAH | 6004 BORDEAU WALK SE SMYR | | | | SMYRNA | GA | 30082 | |
| 5528099 | ALFRED GARNETT | 2897 NORTH DRUID HILLS | | | | ATLANTA | GA | 30329 | |
| 5528100 | ALFRED GLORIA | 301 W CROCKETT ST | | | | SYLVESTER | GA | 31791 | |
| 5528101 | ALFRED GOMES | 86-046 POKAI BAY ST A | | | | WAIANAE | HI | 96792 | |
| 5528102 | ALFRED GWENDOLYN | 9555 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| 5528103 | ALFRED HUO | 2725 S BINION RD | | | | APOPKA | FL | 32703 | |
| 5528105 | ALFRED JIMENEZ II | 3742 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | |
| 5528106 | ALFRED JOHNS | 514 BOYD RD | | | | PLEASANT HILL | CA | 94523 | |
| 5528107 | ALFRED JOYCE | 5582 FLOY AVE | | | | ST LOUIS | MO | 63136 | |
| 5528108 | ALFRED JUDITH | PO BOX 1534 | | | | DEMING | NM | 88030 | |
| 5528109 | ALFRED L JONES | 123 CHARLOTTE PLACE | | | | FAYETTEVILLE | GA | 30215 | |
| 5528110 | ALFRED L SMITH | 3024 W 7TH | | | | TEXARKANA | TX | 75501 | |
| 5528111 | ALFRED LARAE | 8950 WHITSTONE CT | | | | ST LOUIS | MO | 63136 | |
| 5528112 | ALFRED LEE | 722 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5528113 | ALFRED LOPEZ | 27113 BIG HORN AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5528115 | ALFRED MATA | 4338 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |
| 4793344 | Alfred Meldrum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528116 | ALFRED OMENDA | 3845 40TH ST | | | | DES MOINES | IA | 50310 | |
| 5528117 | ALFRED PADRON JR | 499 AUBURN WAY NUMBER 1 | | | | SAN JOSE | CA | 95129 | |
| 4849808 | ALFRED PELUSO | 372 EWINGVILLE RD | | | | Ewing | NJ | 08638 | |
| 4872342 | ALFRED R CALABRESE | ALFRED O CALABRESE | 4474 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| 5528118 | ALFRED ROCKYMORE | 421 DORNESTIC ST | | | | PITTSBURGH | PA | 15214 | |
| 4741534 | ALFRED SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851588 | ALFRED STRICKLAND | 10418 S PEORIA ST | | | | Chicago | IL | 60643 | |
| 5855516 | Alfred Tosi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855516 | Alfred Tosi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855516 | Alfred Tosi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528119 | ALFRED WARE | 8225 S WOLCOTT AVE | | | | CHICAGO | IL | 60620 | |
| 5528120 | ALFRED WILLIAMS | 616 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| 5528121 | ALFRED WILLIAMS JR | 16 MAY STREET | | | | EAST HARTFORD | CT | 06108 | |
| 4191742 | ALFRED, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188180 | ALFRED, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323720 | ALFRED, ANTOINETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596215 | ALFRED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616920 | ALFRED, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768032 | ALFRED, DEATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661710 | ALFRED, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425675 | ALFRED, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326804 | ALFRED, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648091 | ALFRED, FLORENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424298 | ALFRED, GARY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772039 | ALFRED, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545026 | ALFRED, JAMMELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711638 | ALFRED, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280661 | ALFRED, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640442 | ALFRED, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423293 | ALFRED, KYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250428 | ALFRED, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736995 | ALFRED, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722802 | ALFRED, PHILOMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604594 | ALFRED, QAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530978 | ALFRED, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562618 | ALFRED, RIDLEY ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256263 | ALFRED, RIGENST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736604 | ALFRED, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410989 | ALFRED, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528122 | ALFREDA BICKLEY | 9206 LEITH | | | | STLOUIS | MO | 63134 | |
| 5528123 | ALFREDA DENETDALE | 5011 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 4406029 | ALFREDA G WEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528124 | ALFREDA GILBERT | 2923 DONNA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5528125 | ALFREDA GURROLA | 2328 W FEDORA | | | | FRESNO | CA | 93705 | |
| 5528126 | ALFREDA JOHNSON | 1290SSE FOSTER DR APT 606 | | | | PORTLAND | OR | 97236 | |
| 4848028 | ALFREDA KENNEDY | 264 HERBERT AVE | | | | HILLSIDE | NJ | 07205 | |
| 5528127 | ALFREDA LEE | 818 OGLETHORPRE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5528128 | ALFREDA LOCKWOOD | PO BOX 210102 | | | | ANCHORAGE | AK | 99521 | |
| 5528129 | ALFREDA LOVING | 6706 COLONY PARK DR | | | | AUSTIN | TX | 78724 | |
| 5528130 | ALFREDA MCCLUNG | 1320 AVENIDA DE MESILLA UNT 2121B | | | | LAS CRUCES | NM | 88005 | |
| 5528131 | ALFREDA NULL | 338 COURTLAND CT | | | | KANNAPOLIS | NC | 28081 | |
| 5528133 | ALFREDA READING | 15438 FENTON | | | | REDFORD | MI | 48239 | |
| 5528134 | ALFREDA RICE | 1851 FABRIUQE | | | | WICHITA | KS | 67218 | |
| 5528135 | ALFREDA RUSSELL | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5528136 | ALFREDA STITH | 20921 BOYDTON PLANK ROAD | | | | MCKENNEY | VA | 23872 | |
| 4715436 | ALFREDIA BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700284 | ALFRED-JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249471 | ALFRED-JOSEPH, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853053 | ALFREDO & VICTORIA ROBLES | 41963 MCKAY ST | | | | Fremont | CA | 94539 | |
| 5528138 | ALFREDO ALMARAS | 881 OAKMONT ST | | | | SHAFTER | CA | 93263 | |
| 5528139 | ALFREDO ANGEL | 4114 WELLINGTON WOODS | | | | KISSIMMEE | FL | 34741 | |
| 5528140 | ALFREDO CISNEROS | 1114 ASTOR AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5528141 | ALFREDO CONSTANTE | 143 B DAIRY RD | | | | AUSTIN | TX | 78728 | |
| 4831683 | ALFREDO CORREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528142 | ALFREDO CUEVAS | 3991 MARICOPA DR | | | | SANTA BARBARA | CA | 93109 | |
| 5528143 | ALFREDO CUPELES | 4850 44TH ST | | | | WOODSIDE | NY | 11377 | |
| 5528144 | ALFREDO DELEON | 8304 14TH AVE 202 | | | | HYATTSVILLE | MD | 20783 | |
| 5528145 | ALFREDO E CANAVATI | 402 BROOKFIELD WAY | | | | WEST CHESTER | PA | 19382 | |
| 5528146 | ALFREDO ESTRADA | 2060 N CALIFORNIA | | | | CHICAGO | IL | 60647 | |
| 5528147 | ALFREDO FERNANDEZ | 6535 W 24TH CT APT 14 | | | | HIALEAH | FL | 33016 | |
| 5528148 | ALFREDO FLORES | 1567 E DOVER CIRCLE | | | | MEZA | AZ | 85203 | |
| 5794345 | ALFREDO FLORES | 825 W BASELINE RD | #8 | | | TEMPE | AZ | 85283 | |
| 4889614 | Alfredo Flores | Attn: Alfredo Flores | 825 W Baseline Rd | #8 | | Tempe | AZ | 85283 | |
| 5789860 | ALFREDO FLORES | ATTN: OWNER | 825 W BASELINE RD | #8 | | TEMPE | AZ | 85283 | |
| 4890239 | Alfredo Flores | Attn: President / General Counsel | 825 W BASELINE RD #8 | | | TEMPE | AZ | 85283 | |
| 4886783 | ALFREDO FLORES | SEARS LOCATION 1078 | 825 W BASELINE RD #8 | | | TEMPE | AZ | 85283 | |
| 4848575 | ALFREDO GALANG | 575 GELLERT BLVD | | | | Daly City | CA | 94015 | |
| 5528149 | ALFREDO GARCIA | 64-11 102 STREET | | | | FLUSHING | NY | 11374 | |
| 5528150 | ALFREDO GONZALEZ | 1679 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5528151 | ALFREDO GUAJARDO | 3005 OLD ALICE RD CONDO | | | | BROWNSVILLE | TX | 78526 | |
| 5528152 | ALFREDO GUTIERREZ | 135 5TH AVE | | | | MOLINE | IL | 61265 | |
| 5528153 | ALFREDO HERNANDEZ | 4714 GALWAY DR | | | | CRP CHRISTI | TX | 78413 | |
| 5528154 | ALFREDO HERNANDEZ HERNANDEZ | 705 S ARBOR ST | | | | SOUTH BEND | IN | 46619 | |
| 5528155 | ALFREDO J TORRES | 1904 WEST RICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5528156 | ALFREDO JOSE | 2428 HERB AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5848847 | Alfredo Lares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528157 | ALFREDO LOPEZ | 2531 CATHY CT A | | | | ANTIOCH | CA | 94509 | |
| 5528158 | ALFREDO MARTINEZ RODRIGUEZ | 4140 W MCDOWELL RD | | | | PHOENIX | AZ | 85009 | |
| 5528159 | ALFREDO MELGOZA | 4908 S 28TH ST NONE | | | | MCALLEN | TX | 78503 | |
| 5528160 | ALFREDO MERCADO | PETRA LOAIZA TORRES | | | | SPARKS | NV | 89431 | |
| 5528161 | ALFREDO MESA | 2656 W BROADWAY BLVD | | | | TUCSON | AZ | 85745 | |
| 5528162 | ALFREDO MONTANO | 8932 ALEXANDER AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 4831684 | ALFREDO ORDONEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528163 | ALFREDO ORTIZ | 5281 GINGER WAY | | | | LAKE WORTH | FL | 33463 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811972 | ALFREDO PATRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528165 | ALFREDO QUINONES VALENTIN | PO BOX 1232 | | | | SABANA GRANDE | PR | 00637 | |
| 5528166 | ALFREDO R RIVERA | 13732 HARVEST GLEN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5528167 | ALFREDO RAGAS | 1525 KILOHANA ST | | | | HONOLULU | HI | 96819 | |
| 5528168 | ALFREDO RAMIREZ | 15411 SW 77TH CIR LN APT 207 | | | | MIAMI | FL | 33193 | |
| 5528169 | ALFREDO RAZO | MARCO TULIO 510 | | | | MONTERREY | ME | 85240 | |
| 5528170 | ALFREDO REAL | 10821 TAMARIND AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5528171 | ALFREDO REYES COLON | PO BOX 925 | | | | GUAYNABO | PR | 00970 | |
| 5528172 | ALFREDO RIN JR | 16 PALAZZO TER | | | | HENDERSON | NV | 89074 | |
| 5528173 | ALFREDO RIVERA | 165 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| 5528174 | ALFREDO RODRIGUEZ | 23906 PINE DR | | | | SORRENTO | FL | 32776 | |
| 4831685 | ALFREDO RONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528175 | ALFREDO ROSADO GRACIA | BZ A399 BARRIO GUANIQUILLA | | | | AGUADA | PR | 00662 | |
| 4852824 | ALFREDO SOCA PAINTING | 229 S ESSEX AVE | | | | Orange | NJ | 07050 | |
| 5528176 | ALFREDO TORRES ACOSTA | 431 W 4TH ST | | | | STOCKTON | CA | 95206 | |
| 5528178 | ALFREDORAQU GALLEGOS-ROMO | 7400 PIAH-RAAH | | | | SPARKS | NV | 89436 | |
| 4588957 | ALFREE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789131 | ALFRESCO | PARK HOUSE PARK STREET | | | | MAIDENHEAD | BERKSHIRE | SL6 1SD | UNITED KINGDOM |
| 4883881 | ALFRESCO SOFTWARE LIMITED | PARK HOUSE PARK STREET | | | | MAIDENHEAD | | SL6 1SL | UNITED KINGDOM |
| 5794089 | ALFRESCO SOFTWARE LIMITED-522578 | PARK HOUSE PARK STREET | | | | MAIDENHEAD | Berkshire | SL6 1SD | UNITED KINGDOM |
| 5528179 | ALFREY STEPHANIE | 106 COLUMBUS RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 4304837 | ALFREY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669504 | ALFREY, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514293 | ALFREY, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157123 | ALFREY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528180 | ALFRID JUDITH | 4637 KIVA RD SW | | | | DEMING | NM | 88030 | |
| 4811973 | ALFSON, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573719 | ALFT, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870757 | ALG DRAPERY CLEANING & INSTALLATION | 7895 S CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4526916 | AL-GAGHBEIR, MAJD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192862 | ALGAHEIM, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680503 | ALGAIER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734526 | ALGALHAM, EDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722141 | ALGARANAZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528182 | ALGARIN AILEEN B | BO PALMA SOLA CARR9957 | | | | CANOVANAS | PR | 00729 | |
| 4708435 | ALGARIN AILEEN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528183 | ALGARIN JIMMY | CALLE V 110 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5528184 | ALGARIN LESLIE | C YLINQUESITO UU-44 MANSIONES D | | | | CAROLINA | PR | 00987 | |
| 5528185 | ALGARIN MAYRA | CALLE PRINCIPAL 10 MONTE BELL | | | | RIO GRANDE | PR | 00745 | |
| 5528186 | ALGARIN MONICA | PO BOX 8918 | | | | LOIZA | PR | 00772 | |
| 4496462 | ALGARIN ROQUE, SYBETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423128 | ALGARIN SUCO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528187 | ALGARIN SUREYLIE | PO BOX 232 | | | | GURABO | PR | 00778 | |
| 4426168 | ALGARIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233751 | ALGARIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588855 | ALGARIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480353 | ALGARIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499207 | ALGARIN, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238575 | ALGARIN, IZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332041 | ALGARIN, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420444 | ALGARIN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590956 | ALGARIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629852 | ALGARIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232284 | ALGARIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661202 | ALGARIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528188 | ALGAYDI MOHAMMED | 400 BLAKE ST | | | | NEW HAVEN | CT | 06515 | |
| 4354906 | AL-GAYLANI, SURAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623141 | ALGE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496141 | ALGEA, ORIESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452639 | ALGEE, MADAYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239336 | ALGENE, ROGELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167352 | ALGEO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528189 | ALGER DON | 526 SIMMONS SE | | | | HURON | SD | 57350 | |
| 5528190 | ALGER KIMBERLY B | 207 CUMMING ST | | | | ROCK HILL | SC | 29730 | |
| 5528191 | ALGER LISA | 414 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | |
| 5528192 | ALGER MELISSA | 110 S GEORGE STREET | | | | RANSON | WV | 25438 | |
| 5528193 | ALGER PATRICIA A | 1807 PARKSIDE DR | | | | PASADENA | MD | 21122 | |
| 5528194 | ALGER REBECCA C | 451 LURAY MOBILE HOME LN | | | | LURAY | VA | 22835 | |
| 5528195 | ALGER SARAH | 675 W PEARL ST | | | | SEYMOUR | WI | 54165-1341 | |
| 4215539 | ALGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654565 | ALGER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811974 | ALGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354159 | ALGER, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 252 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156961 | ALGER, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437425 | ALGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223673 | ALGER, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411314 | ALGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714085 | ALGER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562908 | ALGER, KRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618845 | ALGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221754 | ALGER, LOUISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697633 | ALGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755682 | ALGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543202 | ALGER, WILHELM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535886 | ALGERE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528196 | ALGERI MOORE | 9440 N 332ND AVE | | | | PHOENIX | AZ | 85051 | |
| 4164851 | ALGERI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439507 | ALGERIA, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414670 | ALGERIO, CERISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528197 | ALGERNON MCWASHINGTON | 1501 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 4794476 | Algert Co.Inc. - Japan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794477 | Algert Co.Inc. - Taiwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794346 | Algert Company | 2337 East Del Amo Blvd. | | | | Compton | CA | 90220 | |
| 5788846 | Algert Company | Aziz Banayan | 2337 East Del Amo Blvd. | | | Compton | CA | 90220 | |
| 4287182 | AL-GERTANI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528198 | ALGHALI KIMBERLY | 108 E HAMSTEAD RD | | | | MIDDLETOWN | DE | 19709 | |
| 4406831 | ALGHALI, SORFIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528199 | ALGHALIKOROMA MAMUNA | 4907 HICKORY WOODS DR | | | | GREENSBORO | NC | 27410 | |
| 4505984 | ALGHAMDI, SHAJARASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237418 | ALGHARIB, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208666 | ALGHAWAS, SABREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454822 | ALGHAWI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298581 | ALGHAZWI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831686 | ALGHEIRE LEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351508 | ALGHURABI, AYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794347 | ALGI | 8201 Peters Road, Suite 1000 | | | | Plantation | FL | 33324 | |
| 5791518 | ALGI | ANGELO VALDEVITT | 8201 PETERS ROAD, SUITE 1000 | | | PLANTATION | FL | 33324 | |
| 5528200 | ALGIE BRADLEY | 4860 MT VERNON AVE | | | | SALISBURY | MD | 21804 | |
| 4286802 | ALGIE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217411 | ALGIEN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611551 | ALGIENE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528201 | ALGIERE PATRICIA | 7 WOLF PIT RD | | | | FARMINGTON | CT | 06032 | |
| 4353443 | ALGIERE TROUP, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783968 | Algona Municipal Utilities, IA | P.O. Box 10 | | | | Algona | IA | 50511 | |
| 4859233 | ALGONA PLUMBING & HEATING | 118 N DODGE ST | | | | ALGONA | IA | 50511 | |
| 4876697 | ALGONA PUBLISHING CO | HALLMARK INTEGRATED MEDIA INC | 14 E. NEBRASKA ST. | | | ALGONA | IA | 50511 | |
| 5528203 | ALGONA PUBLISHING CO | P O BOX 400 | | | | ALGONA | IA | 50511 | |
| 4876697 | ALGONA PUBLISHING CO | HALLMARK INTEGRATED MEDIA INC | 14 E. NEBRASKA ST. | | | ALGONA | IA | 50511 | |
| 4845944 | ALGONQUIN PLUMBING SOLUTIONS INC | 514 N HARRISON ST APT A | | | | Algonquin | IL | 60102 | |
| 5528204 | ALGOOD MICHELLE | 1334 7TH ST | | | | RODEO | CA | 94572 | |
| 5528205 | ALGOOD QUINN | 755 W 16TH ST | | | | ELYRIA | OH | 44035 | |
| 4696389 | ALGOOD, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746215 | ALGOUFI, RATEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799653 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | ON | N1R 8J8 | CANADA |
| 4806583 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | ON | N1R 8J8 | CANADA |
| 4296030 | ALGUIRE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354050 | ALGUIRE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429962 | ALGUMAI, ARMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528206 | ALHAARB SULTN | 637 GRANDVIEW BLVD | | | | ERIE | PA | 16504 | |
| 4559726 | ALHABBAL, WALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358547 | AL-HABIB, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419373 | ALHADDAD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528207 | ALHADER SAAD | 1511 STURDY RD NONE | | | | VALPARAISO | IN | 46383 | |
| 4660721 | ALHADIDI, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709504 | ALHADITH, HAJJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762150 | ALHADY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748728 | ALHAERI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786508 | AlHag, Ahmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786509 | AlHag, Ahmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811975 | ALHAIDARI, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700033 | ALHAIDARY, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548336 | AL-HAJAMI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177661 | ALHAKIM, KAISAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194362 | AL-HALWI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874575 | ALHAMBRA & SIERRA SPRINGS | D S WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4809491 | ALHAMBRA & SIERRA SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528208 | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 752660579 | |
| 5528209 | ALHAMBRA EVELYN | 941122 KAHUANUI ST | | | | WAIPAHU | HI | 96797 | |
| 4734632 | ALHAMDANI, JASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340811 | ALHAMEDY, LAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593090 | ALHAMISI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362435 | ALHAMMAMI, LUBNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582351 | ALHAN, UGUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528210 | ALHANOUF ALSOLAMI | 420 KULA GULF WAY | | | | ALBANY | CA | 94706 | |
| 4651148 | AL-HARAZI, RABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682910 | ALHARAZIM, SAFIATU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692333 | ALHARRADH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438015 | ALHASAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391700 | ALHASAN, HUSSEIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793975 | AL-HASAWI GENERAL TRADING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793976 | AL-HASAWI GENERAL TRADING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353730 | ALHASHIDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528211 | ALHASSAN ABDUL | 770 W IMPERIAL AVE APT 32 | | | | EL SEGUNDO | CA | 90245 | |
| 4354177 | ALHASSAN, OMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794429 | Alhaswi General Trading | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457284 | ALHAWAZ, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287797 | ALHELO, RIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169880 | ALHIHI, RAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528212 | ALHIJA LEENA | 860 S BRIARGATE LN NONE | | | | GLENDORA | CA | 91740 | |
| 4359597 | ALHIN, DAMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288182 | ALHISNAWI, ABBAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748199 | ALHUSSAIN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220300 | ALHUSSAIN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540866 | AL-HUSSAYNI, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824924 | ALI , KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881601 | ALI A MOHEBBI | P O BOX 3326 | | | | MISSION VIEJO | CA | 92690 | |
| 5528213 | ALI AKBAR | 545 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | |
| 5528214 | ALI ALBARBARI | 31 FRANKLIN AVE | | | | CHELSEA | MA | 02150 | |
| 4886792 | ALI ALIZADEH | SEARS LOCATION 1156 | 1541 DEER HOLLOW WAY | | | ROSEVILLE | CA | 95661 | |
| 4887669 | ALI ALIZADEH | SEARS WATCH REPAIR | 1191 GALLERIA BLVD | | | ROSEVILLE | CA | 95678 | |
| 4800017 | ALI ALKADI | DBA DSP SKIN CARE PRODUCTS | 1930 WILSHIRE BLVD STE 509 | | | LOS ANGELES | CA | 90057 | |
| 4851522 | ALI ALSAFFAR | 2803 CHIPPEWA DR | | | | TROY | MI | 48085 | |
| 5528215 | ALI ALVIN | 25700 UNIVERSITY CT | | | | HAYWARD | CA | 94542 | |
| 5528216 | ALI BONNIE | 15006 LOTUS | | | | CLEVELAND | OH | 44128 | |
| 5528217 | ALI BRANDON | 1503 LAWERENCE WAY | | | | WINSTON SALEM | NC | 27105 | |
| 4854862 | ALI BUBBA, INC, DBA:  THE EQUITY GROUP | 4343 N. RANCHO DRIVE, LLC DBA RANCHO SIERRA | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 5528219 | ALI CAREN | 3 EAST KIRBY STR | | | | NATCHEZ | MS | 39120 | |
| 4795164 | ALI CIVLAK DBA SERBAGS | DBA SERBAGS | 13112 SIRIUS AVE | | | ORANGE | CA | 92868 | |
| 5528220 | ALI FAWWAZ | 2361 NW 66TH AVE STE 102 | | | | MIAMI | FL | 33122 | |
| 5528222 | ALI FRANCIS | 1423 BASS SLOUGH CIR | | | | KISSIMMEE | FL | 34743 | |
| 4867245 | ALI GHASSEMI | 4201 COLDWATER RD SEARS OPTIC | | | | FT WAYNE | IN | 46805 | |
| 4799936 | ALI HADI | DBA AH12345 | 7339 BROOKMOOR CT | | | MOBILE | AL | 36695-4395 | |
| 5528223 | ALI HASSAN | 236 HANKINS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5528224 | ALI KAMAL | 722 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 4605051 | ALI KHAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528225 | ALI LAILA | 1013 N KINGS ST 202BQ | | | | COLUMBIA | SC | 29223 | |
| 5528226 | ALI MARTELL | 256 MARKET ST | | | | LOWELL | MA | 01852 | |
| 5528228 | ALI MOHAMMAD | 16 W 65TH ST | | | | WESTMONT | IL | 60559 | |
| 5528229 | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | |
| 4691238 | ALI MUHAMMAD, JAFARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337969 | ALI MUHAMMAD, QAHIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528230 | ALI MUKTAR S | 102 PIERCE ST APT 2 APT 2 | | | | LEWISTON | ME | 04240 | |
| 5528232 | ALI NIMAL | 6211 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5528233 | ALI NIZAMA | 236 JUMPING SPRINGS PL | | | | LAS VEGAS | NV | 89012 | |
| 4800337 | ALI ORAL | DBA ELEYLIA | 366 N BROADWAY SUITE 410 | | | JERICHO | NY | 11753 | |
| 5528234 | ALI OSMAN | 1249 PALM BLUFF DR | | | | APOPKA | FL | 32712 | |
| 5528235 | ALI PREMKUMARI | 3925 NOKOMIS AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4801741 | ALI R FARES | DBA DELUXE DISCOUNTS | 2421 WILLIAM ST | | | CHEEKOTWAGA | NY | 14206 | |
| 5528236 | ALI ROGERSON | 16 FAIRFAX RD | | | | MILTON | MA | 02186 | |
| 5528237 | ALI ROSTAMI | 470 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 4852249 | ALI SADOUGHI | 118 REMINGTON | | | | Irvine | CA | 92620 | |
| 5528238 | ALI SAUNTREVA | 5314 SAN FRANSICO AVE S | | | | LAKEWOOD | WA | 98499 | |
| 4176518 | ALI SHAH, SYED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796471 | ALI SHAHRBABAKI | DBA KIANGEMS | 1099 SCALES ROAD | | | SUWANEE | GA | 30024 | |
| 5528239 | ALI SHARYAN | 7115 APPOLINE ST | | | | DEARBORN | MI | 48126 | |
| 4255360 | ALI SIMMONS, KENYATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528240 | ALI SMITH | 222 2ND ST NW | | | | CUT BANK | MT | 59427 | |
| 5528241 | ALI SYED A | 19 CLARK AVE | | | | NORTH HAVEN | CT | 06473 | |
| 5528242 | ALI WEBB | 33 BURNHAM RD | | | | BOLTON | MA | 01740 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 254 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347316 | ALI, ABDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365859 | ALI, ABDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193217 | ALI, ABDIBASID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365162 | ALI, ABDULAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406061 | ALI, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639286 | ALI, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367808 | ALI, ABDULLAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247405 | ALI, ABDULQAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221177 | ALI, ABDURAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375184 | ALI, ABDULSALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769963 | ALI, ABEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784869 | Ali, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784870 | Ali, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784870 | Ali, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425944 | ALI, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288820 | ALI, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222342 | ALI, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559419 | ALI, AHLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649081 | ALI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432341 | ALI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555790 | ALI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556514 | ALI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422489 | ALI, AHTASHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554722 | ALI, ALAA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492512 | ALI, ALFARDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671941 | ALI, ALIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174270 | ALI, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405086 | ALI, AMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551642 | ALI, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570474 | ALI, AMANEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566673 | ALI, AMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369638 | ALI, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767169 | ALI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366354 | ALI, AMIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384194 | ALI, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683943 | ALI, ANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397926 | ALI, ANEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611426 | ALI, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296976 | ALI, ARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282239 | ALI, ARSALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366129 | ALI, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218138 | ALI, ASMAHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366691 | ALI, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366307 | ALI, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677338 | ALI, AYESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291020 | ALI, AYESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172219 | ALI, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692468 | ALI, BATULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176548 | ALI, BEZAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441194 | ALI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382451 | ALI, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401177 | ALI, BREIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717308 | ALI, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785119 | Ali, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228321 | ALI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785120 | Ali, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627437 | ALI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681424 | ALI, CASSIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743457 | ALI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439391 | ALI, DANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199890 | ALI, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366834 | ALI, DEEQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691546 | ALI, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466665 | ALI, ELEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282692 | ALI, ERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446002 | ALI, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591064 | ALI, FAHSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364763 | ALI, FAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573779 | ALI, FAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540636 | ALI, FARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241478 | ALI, FARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354408 | ALI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387773 | ALI, FAWZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675693 | ALI, FEHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345764 | ALI, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697079 | ALI, FIFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366828 | ALI, FOOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738105 | ALI, GHAZANFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267237 | ALI, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366630 | ALI, HAFSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368234 | ALI, HALIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791237 | Ali, Hana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395125 | ALI, HANEEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348378 | ALI, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403364 | ALI, HAZRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275639 | ALI, HIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364657 | ALI, HIBO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452937 | ALI, HODAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293417 | ALI, HUBIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335319 | ALI, HUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455554 | ALI, HUSSEIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185598 | ALI, HYTHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725080 | ALI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416715 | ALI, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477687 | ALI, IMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551528 | ALI, IQRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295577 | ALI, ISBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420506 | ALI, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367789 | ALI, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556697 | ALI, ISSRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335632 | ALI, IYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565442 | ALI, JAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697875 | ALI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295667 | ALI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492923 | ALI, JIBRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720050 | ALI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553068 | ALI, JUNAID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553928 | ALI, KADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421186 | ALI, KAICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831687 | ALI, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647777 | ALI, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540106 | ALI, KASHAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599173 | ALI, LIAQAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398868 | ALI, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148164 | ALI, LUTFUDDIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570871 | ALI, MAHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390528 | ALI, MAHRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532171 | ALI, MAJEED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211894 | ALI, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531649 | ALI, MARIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789689 | Ali, Marwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401116 | ALI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366239 | ALI, MARYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407693 | ALI, MASHHOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366546 | ALI, MASLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367138 | ALI, MASLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199364 | ALI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593273 | ALI, MEHBOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166368 | ALI, MEHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708087 | ALI, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291346 | ALI, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758872 | ALI, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778815 | Ali, Mir Siraj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219691 | ALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456698 | ALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553058 | ALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367478 | ALI, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719244 | ALI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337778 | ALI, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638083 | ALI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531723 | ALI, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767209 | ALI, MOHOMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669822 | ALI, MOHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552857 | ALI, MUAZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386888 | ALI, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348542 | ALI, MUKTAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 256 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474094 | ALI, MUKUFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225263 | ALI, MULUSEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149056 | ALI, MUMTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421360 | ALI, MUMTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292385 | ALI, MUNAUWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631459 | ALI, MUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298678 | ALI, MUNTASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702865 | ALI, MUNTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361524 | ALI, MURFIQ B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575790 | ALI, MURSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398083 | ALI, MUSAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438705 | ALI, MUSLIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440999 | ALI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280068 | ALI, MUSTAFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506387 | ALI, MUTADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437807 | ALI, MUZAMMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458125 | ALI, NADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283055 | ALI, NAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365153 | ALI, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363946 | ALI, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557978 | ALI, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366544 | ALI, NASRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365356 | ALI, NASRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684658 | ALI, NAYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682510 | ALI, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188857 | ALI, NAZEEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605842 | ALI, NAZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275315 | ALI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363879 | ALI, NIMO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280577 | ALI, NISHAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699473 | ALI, NIZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326079 | ALI, NOUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567323 | ALI, NURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470168 | ALI, NUZHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722938 | ALI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223563 | ALI, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367098 | ALI, RASHID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252059 | ALI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282437 | ALI, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737852 | ALI, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560953 | ALI, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393048 | ALI, SADEER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449537 | ALI, SADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456554 | ALI, SAHRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347529 | ALI, SAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434774 | ALI, SAIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347792 | ALI, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366774 | ALI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365586 | ALI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462036 | ALI, SAMATAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201468 | ALI, SAMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303311 | ALI, SAMRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593857 | ALI, SAMSEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205190 | ALI, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720953 | ALI, SASDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545098 | ALI, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345592 | ALI, SHAHZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430937 | ALI, SHAMEENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196639 | ALI, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288216 | ALI, SHAMROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670952 | ALI, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695889 | ALI, SHAUKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671358 | ALI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611312 | ALI, SHAZEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429711 | ALI, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306833 | ALI, SHEHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249212 | ALI, SHERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366611 | ALI, SHUKRI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476752 | ALI, SIBAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365849 | ALI, SIHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661607 | ALI, SIKANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347677 | ALI, SUBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449681 | ALI, SUMAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 257 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740155 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335209 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714652 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643689 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331576 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526366 | ALI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565351 | ALI, SYED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556370 | ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440594 | ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297928 | ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355553 | ALI, SYED OWAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652430 | ALI, SYED W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421747 | ALI, TASNEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459801 | ALI, TAWFIQ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418651 | ALI, TEBYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347730 | ALI, USIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733133 | ALI, VIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647282 | ALI, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232264 | ALI, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248012 | ALI, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524007 | ALI, YASMINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229787 | ALI, YASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408312 | ALI, YEASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444078 | ALI, ZAHOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202446 | ALI, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548067 | ALI, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570185 | ALI, ZAINB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438610 | ALI, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484624 | ALI, ZANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336694 | ALI, ZAREIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480344 | ALI, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569662 | ALI, ZIBRAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435897 | ALI, ZOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528243 | ALIA A ALADHAM | 9812 CASTELLI WAY | | | | ELK GROVE | CA | 95757 | |
| 5528244 | ALIA WILLIAMS | 34 POLARIS CT | | | | BALTIMORE | MD | 21234 | |
| 4433807 | ALIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599063 | ALIABADI, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589835 | ALIAGA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673696 | ALIAGA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335139 | ALIAGA, ROSANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528245 | ALIAH WALKER | 7255 W SUNSET RD APT 1116 | | | | LAS VEGAS | NV | 89113 | |
| 4406128 | ALIAJ, OLIADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535177 | ALIALI, ANNE MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528246 | ALIANA MOREL | 11234 WORLEY AVE | | | | ORLANDO | FL | 32837 | |
| 5528247 | ALIANA WEIGHTMAN | 3605 2ND ST NE | | | | MINOT | ND | 58703 | |
| 4442939 | ALIANELL, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412121 | ALIANI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528248 | ALIANIS ALICEA BATISTA | PO BOX 3000 PMB 411 | | | | CANOVANAS | PR | 00729 | |
| 4895211 | Aliano, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170444 | ALIASAS, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528249 | ALIASSANTOS JASMYNE | 103 GATES RD | | | | HAVELOCK | NC | 28532 | |
| 4514449 | ALIBADI, ZAYNEB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249771 | ALIBAYEVA, ASSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528250 | ALIBELIS RODRIGUEZ | 9 HOWE CT | | | | LAWRENCE | MA | 01841 | |
| 4619230 | ALIBERTI, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654505 | ALIBERTI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242887 | ALIBERTI, CONSUELO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328393 | ALIBERTI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478488 | ALIBHAI, NAUSHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430122 | ALIBOCAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831688 | ALIBRANDI,LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528251 | ALIC OZZY | 3396 N DUANE WAY | | | | BOISE | ID | 83713 | |
| 4275478 | ALIC, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436773 | ALIC, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627797 | ALIC, ELVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260397 | ALIC, RASHAWNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372837 | ALIC, SEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370863 | ALIC, SEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528252 | ALICA LISTON | 1267 CAROL DR | | | | KENT | OH | 44240 | |
| 5528253 | ALICA M CURRY | 14965 LAPPIN ST | | | | DETROIT | MI | 48205 | |
| 5528254 | ALICA MOORE | 576 MANISTIQUE | | | | DETROIT | MI | 48218 | |
| 5528255 | ALICA S CRAWFORD | 3855 8TH ST | | | | ECORSE | MI | 48229 | |
| 5528256 | ALICANO DAMARIS | COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 258 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528257 | ALICCIA BRAATEN | 3233 LARGO LN | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5528258 | ALICE ABRAHAM | 20250 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5528259 | ALICE ACOSTA | 4301 SHERMAN ST | | | | DENVER | CO | 80216 | |
| 5528260 | ALICE ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MO | 20886 | |
| 4851317 | ALICE ANAYA | 7851 WHITE TAIL WAY | | | | Sacramento | CA | 95823 | |
| 5528261 | ALICE ANDERSON | 5284 FIRE NIGHT AVE | | | | LAS VEGAS | NV | 89031 | |
| 5528262 | ALICE ANN FULWIDER | 12181 JOHNSTOWN UTICA RD | | | | JOHNSTOWN | OH | 43031 | |
| 5528263 | ALICE ARELLANO | 77 PLAZA RD | | | | CHAMISAL | NM | 87521 | |
| 5528264 | ALICE AUGUSTO | 4000 PIERCE ST | | | | RIVERSIDE | CA | 92505 | |
| 4142718 | Alice B Brackin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528265 | ALICE BADONSKI | 58 HOYT ST | | | | KEARNY | NJ | 07032 | |
| 5528266 | ALICE BAEZ ESPADA | 2056 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5528267 | ALICE BAIN | 936 E LANSING WAY | | | | FRESNO | CA | 93704 | |
| 5528268 | ALICE BARNES | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | |
| 5528269 | ALICE BARNETT | 1144 GROFF AVE | | | | INDPLS | IN | 46222 | |
| 5528270 | ALICE BARRERA | 3704 DANIELA LP | | | | LAREDO | TX | 78043 | |
| 5528271 | ALICE BIRD | 301 PALM AVE | | | | ISLAMORADA | FL | 33036 | |
| 4851740 | ALICE BLUFORD | 930 SUFFOLK AVE | | | | Westchester | IL | 60154 | |
| 5528272 | ALICE BOLIVAR | 1982 SE CAMILO ST | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5404831 | ALICE BRACKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528273 | ALICE BRANDT | 3520 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5528274 | ALICE BRAVO | 15354 GEORGIA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5528275 | ALICE BROWN | 679 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103 | |
| 4848479 | ALICE BRYANT | 7327 FARM DALE WAY | | | | Sacramento | CA | 95831 | |
| 5528276 | ALICE BYRD | 642 W ALMA AVE | | | | FLINT | MI | 48505 | |
| 5528277 | ALICE CAMACHO | 905 KIRBY DR | | | | ANTIOCH | TN | 37217 | |
| 5528278 | ALICE CAMPBELL | 1305 MILLINGTON CT | | | | VA BEACH | VA | 23464 | |
| 5528279 | ALICE CARDOSO | 738 MOCKINGBIRD LANE | | | | CUDDLEBACK | NY | 12729 | |
| 4811976 | ALICE CARRILLO - AZEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528280 | ALICE CARROLL | 1320 S 51ST ST | | | | RICHMOND | CA | 94804 | |
| 5528281 | ALICE CASTREY | 5361 SANTA BARBARA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5528282 | ALICE CHAINON RUIZ | 2601 E 22ND | | | | OAKLAND | CA | 94601 | |
| 5528283 | ALICE CHAO | 440 CUESTA DR NONE | | | | LOS ALTOS | CA | 94024 | |
| 4811977 | ALICE CHEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528284 | ALICE CHONG | 210 RIDGE RD | | | | RIVA | MD | 21140 | |
| 5528285 | ALICE CLARK | 2855 E BROADWAY | | | | MESA | AZ | 85204 | |
| 5528286 | ALICE COLLINS | 6676 OAK GROVE CHURCH RD | | | | STEDMAN | NC | 28391 | |
| 5528287 | ALICE CUTTER | PO BOX 453 | | | | SAN CARLOS | AZ | 85550 | |
| 4751131 | ALICE DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528288 | ALICE DENHAM | 12081 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 4824925 | ALICE DONOHOE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831689 | Alice Ellman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528290 | ALICE FINN | 3252 OZARK CIR | | | | CHATTANOOGA | TN | 37415 | |
| 5528291 | ALICE FOX | 630 WEST TRI COUNTY BLVD | | | | OLIVER SPRINGS | TN | 37840 | |
| 4849319 | ALICE FREY | 2836 GASLIGHT LN W | | | | Mobile | AL | 36695 | |
| 5528292 | ALICE GOFORTH | 107 JONES ST | | | | BLUEFIELD | WV | 24701 | |
| 5528293 | ALICE GONZALEZ | 5357 BARBADOS CIR | | | | STOCKTON | CA | 95210 | |
| 5528294 | ALICE GOOCH | 217 SHERMAN ST FRONT | | | | JOLIET | IL | 60433 | |
| 5528295 | ALICE GRAYES | 5510 VIRGINIA AVE | | | | KANSAS CITY | MO | 64110 | |
| 4847538 | ALICE HAMILTON | 143 CORNERSTONE CT | | | | Vacaville | CA | 95687 | |
| 5528297 | ALICE HARRIS | 3910 CHESTNUT | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5528298 | ALICE HERNANDEZ | 1812 WILSON AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5528299 | ALICE HERRERA | 3950 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| 5528300 | ALICE HINES | 225 GILHAVEN DR | | | | PADUCAH | KY | 42003 | |
| 5528301 | ALICE HOLT | 128 MEADOWLARK DR 19 | | | | RICHMOND | KY | 40475 | |
| 5528302 | ALICE HOPE | 804 ROYCE APT 32 | | | | PENSACOLA | FL | 32503 | |
| 5528303 | ALICE HORTON | 682 NE NEWTON CREEK | | | | ROSEBURG | OR | 97470 | |
| 5528304 | ALICE HOVINGTON | 32100 S SUMMER CT | | | | LAUREL | DE | 19956 | |
| 5528305 | ALICE HUMPHREY | 5601 ELIZABETH CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 4866202 | ALICE INK INC | 350 SOUTHEAST 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| 5528306 | ALICE J COX | 101 N JESSICA AVE | | | | TUCSON | AZ | 85719 | |
| 5528307 | ALICE JACKSON | 224 E BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5528308 | ALICE JEDREY | 87 JOHN HODGEON RD | | | | OSSIPEE | NH | 03864 | |
| 5528310 | ALICE JOHNSON | 1044 N 4 ST | | | | READING | PA | 19601 | |
| 5528311 | ALICE KENNEDY | 255 HAVEMEYER ST 11D | | | | BROOKLYN | NY | 11211 | |
| 5528312 | ALICE KISNER | 179 1ST STREET SE | | | | BARBERTON | OH | 44203 | |
| 5528313 | ALICE KITCHEN | 1104 TUCKER RD | | | | MACON | GA | 31069 | |
| 5824478 | Alice L Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528315 | ALICE LE | 10041 WINGED FOOT DR | | | | SACRAMENTO | CA | 95829 | |
| 5528316 | ALICE LEE | 42837 ELENA ST | | | | LANCASTER | CA | 93536 | |
| 5528317 | ALICE LEON MARSHALL | 7889 S SOLOMON AVE | | | | TUCSON | AZ | 85747 | |
| 5528318 | ALICE LESURE | 5317 S MORGAN | | | | CHICAGO | IL | 60609 | |
| 4847446 | ALICE LEWIS | 106 MEADOWCREEK DR | | | | Brandon | MS | 39042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528319 | ALICE LOHMEYER | 2632 NORWALK ST | | | | TOLEDO | OH | 43605 | |
| 5528320 | ALICE LUEBERT | 11163 SW 21ST ST | | | | TOWANDA | KS | 67144 | |
| 4887339 | ALICE LYNNE WILLIAMS | SEARS OPTICAL LOC 1254/1853/2654 | 321 S 13TH ST APT 3R | | | PHILADELPHIA | PA | 19107 | |
| 5528321 | ALICE MARKS | 255 KELLOGG BLVD E APT 50 | | | | SAINT PAUL | MN | 55101 | |
| 5528322 | ALICE MARLOWE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5528323 | ALICE MARTIN | JEFFERSON TOERS | | | | SYRACUSE | NY | 13208 | |
| 5528325 | ALICE MCGHEE | 920PRESIDENTST | | | | ANNAPOLIS | MD | 21403 | |
| 5528326 | ALICE MCMILLAN | 1807 CRIMSON WAY D | | | | HOPE MILLS | NC | 28348 | |
| 5528327 | ALICE MEJIA | 18005 COTTAGE GARDEN DR | | | | GERMANTOWN | MD | 20874 | |
| 5528328 | ALICE MEZA | 2317 SW A AVE | | | | LAWTON | OK | 73505 | |
| 5528329 | ALICE MICK | 3627 HYW 321 | | | | BUTLER | TN | 37640 | |
| 5528330 | ALICE MOORE | 1430 N 56TH ST | | | | PHILADELPHIA | PA | 19131 | |
| 4852085 | ALICE MOORE | 5712 SAN MARCOS WAY | | | | North Highlands | CA | 95660 | |
| 5528333 | ALICE NEGRON | 2608 GOLD DUST | | | | KISSIMMEE | FL | 34744 | |
| 4876367 | ALICE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HOLDINGS II | P O BOX 1610 | | | ALICE | TX | 78333 | |
| 5528334 | ALICE NEWSPAPERS INC | P O BOX 1610 | | | | ALICE | TX | 78333 | |
| 5528335 | ALICE OSIPOWITZ | 163 WILSON AVE | | | | MATAWAN | NJ | 07747 | |
| 5528336 | ALICE P NORTH | 608 SPRUCE ST | | | | FOSTORIA | OH | 44830 | |
| 5528337 | ALICE PARTON | 371 NATCHEZ TRACE COURT | | | | MURFREESBORO | TN | 37127 | |
| 5528339 | ALICE POPPS | 13 CANDLELIGHT LANE APT B | | | | LIVERPOOL | NY | 13090 | |
| 5528340 | ALICE REED | 812 W ARBUTUS ST | | | | COMPTON | CA | 90220 | |
| 5528341 | ALICE RICHARDSON | 5025 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5528342 | ALICE RIVERA | 3866 W 34TH | | | | CLEVELAND | OH | 44109 | |
| 5528344 | ALICE ROBISON | 251 LINCOLN CT | | | | JACKSON | TN | 38301 | |
| 5528345 | ALICE ROCKHILL | 420 S OPDYKE RD APT 29B | | | | PONTIAC | MI | 48341 | |
| 5528346 | ALICE S BARROS | 178 PROSPECT ST 1 | | | | BROCKTON | MA | 02301 | |
| 5528347 | ALICE S OAKS | 3802 EVERGREN AVE 21206 | | | | BALTIMORE | MD | 21217 | |
| 4845303 | ALICE SAJDAK | 99 SOUTHWEST PKWY | | | | Lancaster | NY | 14086 | |
| 5528348 | ALICE SANCHEZ | 1043 FACTORY ST | | | | DALTON | GA | 30721 | |
| 5528349 | ALICE SANDERS | 6300 E 140TH TER NONE | | | | GRANDVIEW | MO | 64030 | |
| 4824926 | ALICE SCHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528350 | ALICE SHORES | 236 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5406691 | ALICE SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528351 | ALICE SIMS | 660 IVINE TONER | | | | NEWARK | NJ | 07112 | |
| 5528352 | ALICE SMART | 3463 FAIRWOODS DR | | | | BATON ROUGE | LA | 70805 | |
| 5528353 | ALICE SMITH | 37 MALVERN LANE | | | | SMYRNA | DE | 19977 | |
| 5528354 | ALICE SPATES | 1105 COLLEGE AVE BRONX NEW YORK | | | | BRONX | NY | 10456 | |
| 5528355 | ALICE SPINKS | HWY AR-7 | | | | JASPER | AR | 72641 | |
| 5528356 | ALICE STEWART | 821 MADISON STREET | | | | BEAVER DAM | KY | 42320 | |
| 4851754 | ALICE STILES | 248 CALLE FRONTE | | | | Camarillo | CA | 93012 | |
| 5528357 | ALICE TAYLOR | 4426 A ATHLONE AVENUE | | | | SAINT LOUIS | MO | 63115 | |
| 5528358 | ALICE THOMPSON | 15 S 5TH AVE APT 208 | | | | MOUNT VERNON | NY | 10550 | |
| 5528359 | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | |
| 4849576 | ALICE TORRIENTE | 10 E LEE ST #707 | | | | Baltimore | MD | 21202 | |
| 5528361 | ALICE TRENT | PO BOX 2785 | | | | DEMING | NM | 88030 | |
| 5528362 | ALICE TUCKER | 809 CYPRESS POINT CR | | | | BOWIE | MD | 20721 | |
| 5528363 | ALICE TYLER | 616 CACTUS LN | | | | LAS VEGAS | NV | 89107 | |
| 5528364 | ALICE VALDEZ | 10120 W 59TH | | | | ARVADA | CO | 80004 | |
| 5528367 | ALICE WEBBER | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | |
| 5528368 | ALICE WILLIAMS BRYAN | 80 CONDOMINIO RIO VISTA APT H134 | | | | CAROLINA | PR | 00987 | |
| 5528369 | ALICE WILSON | 236 BUSH SPRINGS ROAD | | | | TDANO | VA | 23168 | |
| 5528370 | ALICE WRIGHT | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 4905265 | Alice Xu | Redacted | | | | Redacted | Redacted | Redacted | |
| 4463711 | ALICE, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528371 | ALICEA ALBAROSA | CLL UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 5528372 | ALICEA ANNETTE | CLLE 1 A-2-10 CUIDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 5528373 | ALICEA ANTONIO | PO BOX 1313 | | | | SAINT JUST | PR | 00978 | |
| 4505678 | ALICEA BATISTA, ALIANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528374 | ALICEA BETZAIDA | 54 PRESTON LN | | | | EAST HARTFORD | CT | 06108 | |
| 5528375 | ALICEA BIANCA | 510 SE 34TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5528376 | ALICEA BIANCA M | 6417 PINYON PINE CT | | | | LAKE WORTH | FL | 33462 | |
| 4504709 | ALICEA BRITO, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528377 | ALICEA BURTON | 7007 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| 5528378 | ALICEA CARLOS | TORRES 1 | | | | GUAYNABO | PR | 00921 | |
| 5528379 | ALICEA CARMEN | AVENIDA ESTEVES BUBAO | | | | UTUADO | PR | 00641 | |
| 5528380 | ALICEA CARMEN M | 348 NORTH 11TH STREET | | | | READING | PA | 19604 | |
| 4498478 | ALICEA CESAREO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785507 | Alicea Chetrangolo, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528381 | ALICEA DAISY | URB VILLA DELICIA 4522 CALLE N | | | | PONCE | PR | 00728 | |
| 5528382 | ALICEA DIANA C | 1 HACIENDAS DE SERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 4503539 | ALICEA DIAZ, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528383 | ALICEA DOUCE | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 5528384 | ALICEA EDITH | PO BOX 669 | | | | ENSENADA | PR | 00647 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 260 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528385 | ALICEA EMMANUEL | 3435 MARFARGOA DR APT 25 | | | | STOCKTON | CA | 95215 | |
| 5528386 | ALICEA ESTHER | 2000 VETERANS HWY APT D-15 | | | | LEVITTOWN | PA | 19056 | |
| 4172589 | ALICEA FIGUEROA, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528387 | ALICEA GEISHA | HC 01 BOX 2343-1 | | | | BAJADERO | PR | 00616 | |
| 5528388 | ALICEA GERMAN | EXTENSION COQUI CS6 | | | | SALINAS | PR | 00704 | |
| 5528389 | ALICEA GUILLERMO | URB CENTRO JARD | | | | CAROLINA | PR | 00987 | |
| 4497693 | ALICEA HERNANDEZ, ELIAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528390 | ALICEA HILLARY | COM PUNTA DIAMANTE 1321 CALLE | | | | PONCE | PR | 00728 | |
| 5528391 | ALICEA ILEANA | CALLE 8 I 3 BELLAVISTA | | | | BAYAMON | PR | 00957 | |
| 5528392 | ALICEA ISRAEL P | BO LA LINEA 6 | | | | PATILLAS | PR | 00723 | |
| 5528393 | ALICEA JASON | 226 LINDA AVENUE | | | | HAWTHORNE | NY | 10532 | |
| 5528394 | ALICEA JENNIFER | PO BOX 4776 | | | | VEGA BAJA | PR | 00694 | |
| 5528395 | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | 00738 | |
| 5528397 | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00785 | |
| 4500651 | ALICEA JURADO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528398 | ALICEA KIARA | 1925 E 29TH ST | | | | LORAIN | OH | 44055 | |
| 5528399 | ALICEA LAILY | W7-32 CALLE CERVANTES | | | | SAN JUAN | PR | 00926 | |
| 5528400 | ALICEA LEANNA | 2468 S 11TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4598348 | ALICEA LEON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528401 | ALICEA LEOPORDO | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 5528402 | ALICEA LINNETTE | 1217 AVE MUNOZ RIVERA | | | | PONCE | PR | 00716 | |
| 5528403 | ALICEA LORENZA D | PO BOX 3568 | | | | LAJAS | PR | 00667 | |
| 5528404 | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | |
| 5528405 | ALICEA LUIS A | URB VILLA CAROLINA40-37A | | | | CAROLINA | PR | 00985 | |
| 5528406 | ALICEA MARCOS | SANTA TERESITA CAAL SANTA SUSA | | | | PONCE | PR | 00730 | |
| 5528407 | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | 60017 | |
| 5528408 | ALICEA MARILIZ | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | |
| 5528409 | ALICEA MILDRED C | HC 02 BOX 10385 | | | | YAUCO | PR | 00698 | |
| 5528410 | ALICEA MIRIAM | 11926 ALAFAYA WOODS CT | | | | ORLANDO | FL | 32826 | |
| 5528411 | ALICEA NAKITSHA | PASEO DEL REY | | | | CAROLINA | PR | 00987 | |
| 5528412 | ALICEA NATASHA | CALLE 24 BLOQUE 35-14 SANTA RO | | | | BAYAMON | PR | 00959 | |
| 5528413 | ALICEA NORMA G | 109 PROFIT | | | | CSTED | VI | 00820 | |
| 5528414 | ALICEA NYDIA | SECTOR PASCUAL RIVERA 1 | | | | NARANJITO | PR | 00719 | |
| 4347959 | ALICEA ORTIZ, WINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528415 | ALICEA RAMON | CALLE 36 ZC RIVER VIEW | | | | BAYAMON | PR | 00956 | |
| 5528416 | ALICEA RAUL | REPARTO SAN JOSE B 156 | | | | CAGUAS | PR | 00725 | |
| 5528417 | ALICEA RAUL B | 150 MARION OAKS BLVD | | | | OCALA | FL | 34473 | |
| 5528418 | ALICEA REINA | VILLA CAROLINA CALLE 419 | | | | CAROLINA | PR | 00985 | |
| 4471400 | ALICEA RIOS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752922 | ALICEA RIVERA, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528419 | ALICEA ROSA | 6120 MADISON ST | | | | N ARLINGTON | NJ | 07031 | |
| 5528420 | ALICEA ROSAURA F | CALLE 21 AA 26 JARDINES | | | | CANOVANAS | PR | 00729 | |
| 5528421 | ALICEA SARAH | 165 WORTHEN ST | | | | LOWELL | MA | 01852 | |
| 5528422 | ALICEA SHARAL | 1725 ORANGE ST | | | | WILSON | NC | 27893 | |
| 5528424 | ALICE-A THOMPSON | 74 EDMUND WYNNE CIR | | | | SPRINGFIELD | MA | 01109 | |
| 4497428 | ALICEA TORRES, KEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504267 | ALICEA TORRES, NILZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528425 | ALICEA VICTOR | 94 DOYLE AVE | | | | PROVIDENCE | RI | 02904 | |
| 5528426 | ALICEA WANDA C | CALLE CAMELIA BO CARMELITA 95 | | | | VEGA BAJA | PR | 00693 | |
| 5528427 | ALICEA YARITZA | PO BOX 4508 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5528428 | ALICEA YARITZA O | ESMERALDA CA COLEGIOS D18 | | | | PATILLAS | PR | 00724 | |
| 4624688 | ALICEA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224165 | ALICEA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333772 | ALICEA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431670 | ALICEA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246345 | ALICEA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736701 | ALICEA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588465 | ALICEA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588466 | ALICEA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497291 | ALICEA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669667 | ALICEA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400285 | ALICEA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232398 | ALICEA, ARISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505720 | ALICEA, ASDRUBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474844 | ALICEA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408391 | ALICEA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161865 | ALICEA, BRENDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396147 | ALICEA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399379 | ALICEA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398737 | ALICEA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289496 | ALICEA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280009 | ALICEA, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501752 | ALICEA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703052 | ALICEA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629956 | ALICEA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594415 | ALICEA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497951 | ALICEA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585222 | ALICEA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484474 | ALICEA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498238 | ALICEA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562516 | ALICEA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303777 | ALICEA, ERIANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690304 | ALICEA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246503 | ALICEA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228650 | ALICEA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504877 | ALICEA, GIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502023 | ALICEA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335955 | ALICEA, GUILLERMINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503410 | ALICEA, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238957 | ALICEA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191245 | ALICEA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434962 | ALICEA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506000 | ALICEA, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230353 | ALICEA, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402428 | ALICEA, JESSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401400 | ALICEA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481496 | ALICEA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756610 | ALICEA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774247 | ALICEA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439675 | ALICEA, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505597 | ALICEA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223849 | ALICEA, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334929 | ALICEA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452839 | ALICEA, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499386 | ALICEA, LORALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625419 | ALICEA, LUDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504747 | ALICEA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689539 | ALICEA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472870 | ALICEA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757727 | ALICEA, MARIA ROSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399704 | ALICEA, MARISOL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432790 | ALICEA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644126 | ALICEA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636385 | ALICEA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472393 | ALICEA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506122 | ALICEA, NAHOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406502 | ALICEA, NASHALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334947 | ALICEA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502237 | ALICEA, NEYSHLA DE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590030 | ALICEA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657176 | ALICEA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332096 | ALICEA, PAULA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505920 | ALICEA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237240 | ALICEA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222169 | ALICEA, ROCIO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395095 | ALICEA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499239 | ALICEA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407916 | ALICEA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427887 | ALICEA, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496562 | ALICEA, SHEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496607 | ALICEA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357585 | ALICEA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503824 | ALICEA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499257 | ALICEA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441391 | ALICEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499823 | ALICEA, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502162 | ALICEA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572136 | ALICEA-REED JR, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528429 | ALICEBURG TAYLA | 22407 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| 4800550 | ALICEN BOYER | DBA TREASUREHUNTER | 25232 DEL RIO | | | LAGUNA NIGUEL | CA | 92677 | |
| 4399946 | ALICER, ZORAIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647623 | ALICES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528430 | ALICHIA MNARCALO | 64 BENNINGTON ST | | | | E BOSTON | MA | 02128 | |
| 4333798 | ALICI, GURCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528431 | ALICIA A CAMPER | 206 CHARLES ST | | | | YAZOO | MS | 39194 | |
| 4296281 | Alicia A. DeVore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 262 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528432 | ALICIA AGUILERA | 29554 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 | |
| 5528433 | ALICIA AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | |
| 5528434 | ALICIA AMATO | 13013 QUINCE COURT | | | | THORNTON | CO | 80602 | |
| 5528435 | ALICIA AMUNDSON | 17787 224TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5528436 | ALICIA ANTHONY | 5110 GARRARD AVE | | | | SAVAMMAH | GA | 31405 | |
| 5528437 | ALICIA ARCE | 3211 MILL RACE RD | | | | N CHESTERFLD | VA | 23234 | |
| 5528438 | ALICIA ARRIOLA | 2750 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 5528439 | ALICIA ARVIE | REWARDS | | | | BAYTOWN | TX | 77520 | |
| 5528440 | ALICIA AUTRY | 30546 SANDHURST DR APT 107 | | | | ROSEVILLE | MI | 48066-7757 | |
| 5528441 | ALICIA BARAJAS | 2743 FAIRMOUNT ST APT 5 | | | | LOS ANGELES | CA | 90033 | |
| 5528442 | ALICIA BARBER | 2229 EAST SHRMAN ST | | | | TACOMA | WA | 98404 | |
| 5528443 | ALICIA BARTON | 3350 ROBERT E LEE DR | | | | ERLANGER | KY | 41018 | |
| 5528444 | ALICIA BATES | 279 MALLARD RD | | | | HICO | WV | 25854 | |
| 5528445 | ALICIA BEHRENS | 2539 N LA ESCONDIDA CR | | | | CASA GRANDE | AZ | 85122 | |
| 5528446 | ALICIA BENNER | 8 MEMORIAL ACRES | | | | SUNBURY | PA | 17801 | |
| 5528447 | ALICIA BERNAL | 2814 NORTH AVE | | | | CORCORAN | CA | 93212 | |
| 5528448 | ALICIA BHIE | 7737 STOVER | | | | KANSAS CITY | KS | 66109 | |
| 5830796 | ALICIA BLANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795753 | ALICIA BLANDING CEO | DBA HISOYTODAYTWO | 865 SAINT PAUL CHURCH CIR | | | CAMDEN | SC | 29020 | |
| 5528449 | ALICIA BOND | 1877 FORT HALL PLACE | | | | STOCKTON | CA | 95206 | |
| 5528450 | ALICIA BONNI LOREDO | 12704 PALERMO AVE | | | | VICTORVILLE | CA | 92395 | |
| 5528451 | ALICIA BOONE | 500 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | |
| 5528452 | ALICIA BOSTICK | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | |
| 5528453 | ALICIA BOWMAN | 76 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5528455 | ALICIA BRANNON | 131 WEST 11TH AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 5528456 | ALICIA BRIDGES | 310 FOSTER ST | | | | NASHVILLE | TN | 37207-5910 | |
| 5528457 | ALICIA BROWN | 1818 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5528458 | ALICIA BURY | 5143 CAREY | | | | HAZELWOOD | MO | 63042 | |
| 5528459 | ALICIA CADENA | 3968 HWY 9 WEST | | | | DILLON | SC | 29536 | |
| 5528460 | ALICIA CALLOWAY | 4511 LIBERTY ST | | | | EUGENE | OR | 97402 | |
| 5528461 | ALICIA CAMPER | 206 CHARLES ST | | | | YAZOO CITY | MS | 39194 | |
| 5528463 | ALICIA CAPRIETTA | 2502 CORTELYOU | | | | BROOKLYN | NY | 11226 | |
| 5528464 | ALICIA CARMONA | 13115 STANFORD AVE | | | | LOS ANGELES | CA | 90059 | |
| 5528465 | ALICIA CARSON | 2509 TAYLOR | | | | DETROIT | MI | 48206 | |
| 5528466 | ALICIA CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | |
| 5528467 | ALICIA CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | |
| 5528468 | ALICIA CASTILLO | 5476 LUPIN DR | | | | SUN VALLEY | NV | 95122 | |
| 5528469 | ALICIA CASTRO | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | |
| 4811978 | ALICIA CHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528470 | ALICIA CHAMBERS | 1325 TULANE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5528471 | ALICIA CHANEY | 110 BENNET STREET | | | | PHILLIPSBURG | NJ | 18865 | |
| 5528472 | ALICIA CHAPPELL | 166 RUBY DR | | | | MACON | GA | 31211 | |
| 5528473 | ALICIA CHAVEZ | 1704 GOLDEN VIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5528474 | ALICIA CHILDS | 4321 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5528475 | ALICIA CLASSENS | 5819 DOVER LN | | | | TRAVERSE CITY | MI | 49684 | |
| 5528476 | ALICIA COBB | 627 S NORMANDIE AVE 607 | | | | LOS ANGELES | CA | 90005 | |
| 5528477 | ALICIA COFIELD | 34 GRANGER COURT | | | | HAMPTON | VA | 23666 | |
| 5528478 | ALICIA COLLINS | 3338 S WARING ST | | | | DETROIT | MI | 48217 | |
| 5528479 | ALICIA CONTRERAS | 150 PEACH ST | | | | HOLLISTER | CA | 95023 | |
| 5528480 | ALICIA COOKE | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | |
| 5528481 | ALICIA CORBETT | 1516 PARTRIDGE DR | | | | CHAPEL HILL | NC | 27516 | |
| 5528483 | ALICIA COURET | URB VILLAS DEL CAFETAL CALLE 10 | | | | YAUCO | PR | 00698 | |
| 5528484 | ALICIA CRISS | 2531 FORAKER AVE | | | | TOLEDO | OH | 43609 | |
| 5528485 | ALICIA CRUZ | 5640 HARBOR VALLEY DRIVE | | | | BROOKLYN PARK | MD | 21225 | |
| 5528486 | ALICIA DAVIS | 125 SLATE BRANCH RD APT 3 | | | | SOMERSET | KY | 42503 | |
| 5528487 | ALICIA DEMARCO | 21761 NY ST 180 LOT 15 | | | | DEXTER | NY | 13634 | |
| 5528488 | ALICIA DEROSE | 2101 WITHERILL ST | | | | ENDICOTT | NY | 13760 | |
| 5528489 | ALICIA DMOHOSKI | 6616 JERSEY AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5528490 | ALICIA DUENAS | 1259 N PILGRIM | | | | STOCKTON | CA | 95205 | |
| 5528491 | ALICIA ELLIS | 1516 ROBBIE RD | | | | JACKSONVILLE | FL | 32205 | |
| 5528492 | ALICIA ESHELMAN | 4832 OLD HERSHEY RD 5 | | | | ELIZABETHTOWN | PA | 17022 | |
| 4811979 | Alicia Esterkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528493 | ALICIA FARLEY-STRICKLAND | 15042 WASHBURN | | | | DETROIT | MI | 48238 | |
| 5528494 | ALICIA FAUST | 1183 PEPPERTREE DR | | | | DERBY | NY | 14047 | |
| 5528495 | ALICIA FLORES | 1350 S 12TH ST | | | | SLATON | TX | 79364 | |
| 5528496 | ALICIA FORTUNE | 4057A N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5528497 | ALICIA G SALINAS | 4013 MOUNTVIEW AVE APT C | | | | YAKIMA | WA | 98902 | |
| 5528498 | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5528499 | ALICIA GONZALEZ | 3301 CIVIC CENTER DR APT 6D | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5528500 | ALICIA GOODNIGHT | 815 CONCORD DR | | | | DUNCANSVILLE | PA | 16635 | |
| 5528501 | ALICIA GRENIA | 2630 SHEORELINE DRIVE APT A17 | | | | AKRON | OH | 44314 | |
| 5528502 | ALICIA GROTH | 507 2ND ST S | | | | MONTROSE | MN | 55363 | |
| 5528503 | ALICIA GUTIERREZ | 2124 S 121ST E AVE | | | | TULSA | OK | 74129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528504 | ALICIA GUY | 3403 MILLVALE AVE NE | | | | CANTON | OH | 44705 | |
| 5528505 | ALICIA HALL | 2311 NW 44TH | | | | LAWTON | OK | 73505 | |
| 5528506 | ALICIA HARRIS | 95 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5528507 | ALICIA HART | 100 E SPRUCE CT | | | | ALTOONA | PA | 16601 | |
| 5528508 | ALICIA HARTFORD | 1933 FERN ST | | | | NEW ORLANS | LA | 70118 | |
| 5528509 | ALICIA HATLEY | 55 DEER HAVEN CT | | | | FLORENCE | KY | 41042 | |
| 5528510 | ALICIA HENRY | 266 WATER ST | | | | HAVERHILL | MA | 01830 | |
| 5528511 | ALICIA HERNANDEZ | 2606 POPLAR ST | | | | SN BERNRDNO | CA | 92410 | |
| 5528512 | ALICIA HERRERA | 57 WHEELER AVE | | | | ARCADIA | CA | 91006 | |
| 5528513 | ALICIA HINKLEY | 45 EVANS ROAD | | | | VASSALBORO | ME | 04989 | |
| 5528514 | ALICIA HINOJOZA | 141 MAYO AVE | | | | VALLEJO | CA | 94590 | |
| 5528515 | ALICIA HOFFMAN | 1613 CTY RT 20 | | | | EDURHAM | NY | 12423 | |
| 5528516 | ALICIA HOLDEN | 3129 LEVICK | | | | PHILADELPHIA | PA | 19149 | |
| 5528517 | ALICIA HUBBARD | 10512 W MOHAVE ST | | | | TOLLESON | AZ | 85353 | |
| 5528518 | ALICIA HUDSON | 2630 LUTHER DR | | | | GREENWOOD | MS | 38930 | |
| 5528519 | ALICIA HUNTER | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | |
| 4870409 | ALICIA INTERNATIONAL INC | 7354 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 5528520 | ALICIA ISLAS | 6149 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712 | |
| 5528521 | ALICIA JACKSON | 500 SCHOOLEY AVE APT 5 | | | | EXETER | PA | 18643 | |
| 5528522 | ALICIA JACOBS | 1501 NW 14TH ST | | | | OCALA | FL | 34482 | |
| 5528523 | ALICIA JAMES | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | |
| 5528524 | ALICIA JEFFERSON | 209 LYNN LN | | | | STARKVILLE | MS | 39759 | |
| 5528525 | ALICIA JENKINS | 5111 JEWEL FLOWER RD | | | | CHARLOTTE | NC | 28227-1606 | |
| 5528526 | ALICIA JERNIGAN | 1445 E 51ST PLACE | | | | GARY | IN | 46409 | |
| 5528527 | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 4904137 | Alicia K. McCullen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528528 | ALICIA KARRENBROCK | 21380 N 2880 RD | | | | KINGFISHER | OK | 73750 | |
| 5528529 | ALICIA KIELPINSKI | 2604 PRIMAVERA CT | | | | SANTA FE | NM | 87505 | |
| 5528530 | ALICIA KNAPP | 5454 E GRANT APT171 | | | | TUCSON | AZ | 85712 | |
| 5528531 | ALICIA L. BLUE | 22305 SW 108TH CT | | | | MIAMI | FL | 33170 | |
| 5528532 | ALICIA L MOORE | 10025 KENLAKE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5528533 | ALICIA L QUIROGA | 1008 MARKET | | | | LAREDO | TX | 78040 | |
| 5528534 | ALICIA LAMBERT | 6039 ROBERT DRIVE | | | | CLEVELAND | OH | 44142 | |
| 5528535 | ALICIA LANIER | 1203 JERSEY STREET | | | | BIRMINGHAM | AL | 35224 | |
| 5528536 | ALICIA LAPANN | 109 RACETRACK RD | | | | TICONDEROGA | NY | 12883 | |
| 5528537 | ALICIA LARA | 7713 WATERHOUSE DR | | | | EL PASO | TX | 79912 | |
| 5528538 | ALICIA LATIMER | CALLE KENEDY NUM-513 URN LAS CUMBR | | | | SAN JUAN | PR | 00926 | |
| 5528539 | ALICIA LECLEAR | 405 ASH ST | | | | CLOVIS | NM | 88101 | |
| 5528540 | ALICIA LEFTBEAR | PO BOX 203 | | | | TOKIO | ND | 58379 | |
| 5528541 | ALICIA LEVER | MEXICO | | | | MEXICALI | BC | 22222 | |
| 4899937 | Alicia Limon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528542 | ALICIA LITTLE | 3643 DOVER PLACE | | | | ST LOUIS | MO | 63116 | |
| 5528543 | ALICIA LOCAPO | 103 BROOKLINE STREET | | | | PEPPERELL | MA | 01463 | |
| 5528544 | ALICIA LOCKE | 8416 CAMELOT TRACE | | | | STURTEVANT | WI | 53177 | |
| 5528546 | ALICIA LOVATO | 20 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 5528547 | ALICIA LUCERO | 16969 SALIAS | | | | LA PUENTE | CA | 91744 | |
| 5528548 | ALICIA LUNA | 1279 MADISON STREET | | | | BROOKLYN | NY | 11221 | |
| 5528549 | ALICIA M BACK | 9505 COLERAIN AVE | | | | CINCINNATI | OH | 45251 | |
| 4887138 | ALICIA M BACK | SEARS OPTICAL 1610 | 9505 COLERAIN AVE | | | CINCINNATI | OH | 45251 | |
| 5528550 | ALICIA M GOMEZ | 603 EISENHOWER | | | | SALEM | NM | 87941 | |
| 5528551 | ALICIA M HARDY | 1128 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 5528552 | ALICIA M HOLGUIN | 50 CLINGER LN | | | | LOS LUNAS | NM | 87031 | |
| 5528554 | ALICIA M ORTIZ HEWITT | BO CAMABONCITO CARR 785 KM 53 | | | | CAGUAS | PR | 00725 | |
| 5528555 | ALICIA M VANNINI | 28 ESMOND ST 2ND FLOOR | | | | SMITHFIELD | RI | 02917 | |
| 5528556 | ALICIA MACEDO | AVE DE LOS ANGELES 791 | | | | TIJUANA | | 22370 | MEXICO |
| 5528557 | ALICIA MACK | 14544 PROMENADE ST | | | | DETROIT | MI | 48213 | |
| 5528558 | ALICIA MANYPENNY | 487 EMERALD RD | | | | OCALA | FL | 34472 | |
| 5528559 | ALICIA MANZANO | 221 2ND ST | | | | SN BERNARDINO | CA | 92408 | |
| 5528561 | ALICIA MARQUEZ | 1925 E GRAND AVE | | | | ESCONDIDO | CA | 92027 | |
| 5528562 | ALICIA MARTINEZ | 201 GRIZZARD AVE LOT R7 | | | | NASHVILLE | TN | 37207 | |
| 5528563 | ALICIA MARUNGO | 3347 N AVERS AVE | | | | CHICAGO | IL | 60618 | |
| 5528564 | ALICIA MAYNARD | 930 RD 1931 | | | | CROSSVILLE | AL | 35962 | |
| 5528565 | ALICIA MCCASTLE | 799 IGLEHART AVE | | | | ST PAUL | MN | 55104 | |
| 5528566 | ALICIA MCDUFFIE | 1315 E EVA BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5528567 | ALICIA MCKAY | 869 BLADEN CIRCLE | | | | FAYETTEVILLE | NC | 28312 | |
| 5528568 | ALICIA MEDRANO | 6419 COLMAR AVE | | | | BELL GARDENS | CA | 90201 | |
| 5528569 | ALICIA MEISSNER | 16475 COUNTY ROAD 5 NW | | | | EVANSVILLE | MN | 56326 | |
| 5528570 | ALICIA MELGOZA | 257 CONKEY ST | | | | HAMMOND | IN | 46320 | |
| 5528571 | ALICIA MENJIVAR | 1200 S ONEIDA ST APT7-205 | | | | DENVER | CO | 80224 | |
| 5528572 | ALICIA MESA | 334 BRENTWOOD DR | | | | WATSONVILLE | CA | 95076 | |
| 5528573 | ALICIA MEYER | 3765 HAYWARD COURT | | | | MONTICELLO | MN | 55362 | |
| 5528574 | ALICIA MEZA | 18641 DEMION LN | | | | HUNTINGTN BCH | CA | 92646 | |
| 5528575 | ALICIA MILLER | 2938 MATTHEW DR | | | | ROCKLEDGE | FL | 32955 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 264 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528576 | ALICIA MITCHELL | 1133 ECLIPES ST E | | | | LEHIGH | FL | 33974 | |
| 5528577 | ALICIA MONO | 14954 CO RT 11156 | | | | WATERTOWN | NY | 13601 | |
| 5528578 | ALICIA MONTERROSA | 51 SEARING AVE | | | | HARRISON | NJ | 07029 | |
| 5528579 | ALICIA MOODY | 28 F SEAFARER | | | | BATH | ME | 04530 | |
| 5528580 | ALICIA MOORE | 502 N GRIFFIN | | | | DANVILLE | IL | 61832 | |
| 5528581 | ALICIA MORRE | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5528582 | ALICIA MULKEY | 7 COTTAGE STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5528583 | ALICIA MUMAW | 122 HAYWARD ST | | | | CICRLEVILLE | OH | 43113 | |
| 5528584 | ALICIA MURRAY | 1719 GRAY | | | | HOUSTON | TX | 77003 | |
| 5528585 | ALICIA N BELL | 3323 RIDGE AVE | | | | PHILADELPHIA | PA | 19132 | |
| 5528586 | ALICIA N SWEITZER | 915 S JACKSON STREET | | | | SALISBURY | NC | 28144 | |
| 4149867 | Alicia N. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528587 | ALICIA NELSON | 521 GRANDE STREET | | | | DRIFTWOOD | TX | 78619 | |
| 5528588 | ALICIA NICHOLSON | 1544 NORTHRIDE DR | | | | STEM | NC | 27581 | |
| 5528589 | ALICIA NOEL | 5955 KEDENBURG ST | | | | FT BRAGG | NC | 28310 | |
| 5528590 | ALICIA NOLAN | 163 RTE 374 | | | | ELLENBURG CENTER | NY | 12934 | |
| 5528591 | ALICIA NORWOOD | 1897 SOMERSET DR APT3D | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5528593 | ALICIA ORTA | 1837 KLAMATHFALLS | | | | LASVEGAS | NV | 89128 | |
| 5528594 | ALICIA P FLORES | ROCA BLANCA | | | | PENITAS | TX | 78576 | |
| 5528595 | ALICIA PEARCE | 729 HILL RD | | | | FRANKLINTON | NC | 27525 | |
| 4907196 | Alicia Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831690 | ALICIA PISULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528596 | ALICIA POLLERANA | 1309 S EUCLID AVE B | | | | ONTARIO | CA | 91762 | |
| 5528597 | ALICIA POPE | 106 HOFFMAN COURT | | | | GREENWOOD | SC | 29646 | |
| 5528598 | ALICIA PORTER | 3717 WHITTER ST | | | | TAMPA | FL | 33619 | |
| 5528599 | ALICIA PULLINS | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | |
| 5528600 | ALICIA PURVIS | 2905 ST JOHNS | | | | POINT ROBERTS | WA | 98281 | |
| 4845270 | ALICIA RAMIREZ | 3644 E 99TH ST | | | | Chicago | IL | 60617 | |
| 5528601 | ALICIA RAMOS | 5564 UPPER SIESTA WAY | | | | SOMERSET | CA | 95684 | |
| 5528602 | ALICIA RAWLS | 1830 SW HARLEM CIRCLE | | | | ARCADIA | FL | 34266 | |
| 5528603 | ALICIA REES | 401 CHURCHILL RD | | | | GIRARD | OH | 44420 | |
| 5528604 | ALICIA REYNA | 2008 AVILA ST | | | | DONNA | TX | 78537 | |
| 5528605 | ALICIA RILEY | 24191 DAN ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5528606 | ALICIA ROBERTS | 626 AERIEL LN | | | | CHILHOWIE | VA | 24319-5594 | |
| 5528607 | ALICIA ROBERTSON | 628 FOSSIL LANE | | | | MARLINGTON | WV | 24954 | |
| 5528608 | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | |
| 5528610 | ALICIA RODRIGUEZ | 2104 EANDERSON LN APT 17 | | | | AUSTIN | TX | 78752 | |
| 5528611 | ALICIA RODRIGUEZ DE LEON | URB JARDINES DE MONTE | | | | GUAYAMA | PR | 00784 | |
| 5528612 | ALICIA RODRIQUEZ | 5723 A WOODLAND | | | | ST LOUIS | MO | 63102 | |
| 5528613 | ALICIA RYALS | 1117 MOSS DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5528615 | ALICIA SALCEDO | 15239 PURCHE AVE | | | | GARDENA | CA | 90249 | |
| 5528616 | ALICIA SALGADO | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5528617 | ALICIA SAMUELU | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5528618 | ALICIA SANTANIELLO | 346 LINCLON AVE 2 | | | | SAUGUS | MA | 01906 | |
| 5528619 | ALICIA SCHAEFFER | 1120 OTTAWA STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5528620 | ALICIA SCHLOESSER | 1212 HALL STREET | | | | ARBUCKLE | CA | 95912 | |
| 5528621 | ALICIA SCHUSTER | 2987 VERLE AVE | | | | ANN ARBOR | MI | 48108 | |
| 5528622 | ALICIA SCOTT | 124 SOUTH RICHLAND AVE 1S | | | | YORK | PA | 17404 | |
| 5528623 | ALICIA SHANKS | 825 SCOTT ST | | | | BURLINGTON | NC | 27215 | |
| 5528624 | ALICIA SHANNON | 13385 HATHAWAY RD | | | | CLEVELAND | OH | 44104 | |
| 4849278 | ALICIA SHEPPARD | 9031 PETITE SIRAH WAY | | | | Sacramento | CA | 95829 | |
| 5528625 | ALICIA SHORTIS | 1200 E RANCH | | | | PUEBLO WEST | CO | 81007 | |
| 5528626 | ALICIA SIGNAIGO | 927022 KAHEA ST | | | | KAPOLEI | HI | 96707 | |
| 4850530 | ALICIA SILVA | 243 SW 14TH AVE | | | | Boynton Beach | FL | 33435 | |
| 5528627 | ALICIA SMITH | 9305 FIRENZE DR 303 | | | | PALM BEACH GARDE | FL | 33410 | |
| 5528628 | ALICIA SNEAD | 305 LITTLE CREEK DR | | | | LAUREL | DE | 19966 | |
| 5528629 | ALICIA SPRING | 2613 NORTH 59TH LANE | | | | PHOENIX | AZ | 85035 | |
| 5528630 | ALICIA STEADMAN | 1154 SHEIFIELD | | | | PITTSBURGH | PA | 15233 | |
| 5528631 | ALICIA STEVENS | 333 LISBON ST ROOM 102 | | | | LEWISTON | ME | 04240 | |
| 5528632 | ALICIA STEWARD | 4556 HICKORY RD APT2A | | | | MISHAWAKA | IN | 46545 | |
| 5528633 | ALICIA SUMMERVILLE | OR QUINTON JOHNSON | | | | COLUMBUS | MS | 39701 | |
| 5528634 | ALICIA SWEIGART | 88 DILLER AVE | | | | NEW HOLLAND | PA | 17557 | |
| 5528635 | ALICIA T CASTILLO | 194 TULIP BLOSSOM CT | | | | SAN JOSE | CA | 95123 | |
| 5528636 | ALICIA TAYLOR | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5528637 | ALICIA THOMAS | 1054 ANNA KNAPP BLVD NONE | | | | MT PLEASANT | SC | 29464 | |
| 5528638 | ALICIA THOMPSON | 1004 W YALE DR | | | | TEMPE | AZ | 85283 | |
| 5528639 | ALICIA TOBIAS | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | |
| 5528640 | ALICIA TOMLIN | 512 WILLIAM HOOPER CIR | | | | HILLSBOROUGH | NC | 27278 | |
| 5528641 | ALICIA TORRES | 272 LINK DR | | | | EL PASO | TX | 79907 | |
| 5528642 | ALICIA TRISTAN | 706 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5528643 | ALICIA TURNER | 1412 CHURCH AVE | | | | CLEVELAND | MS | 38732 | |
| 5528644 | ALICIA VALDEZ | 1293 NOLAN AVE | | | | CHULA VISTA | CA | 91911 | |
| 5528645 | ALICIA VALENZUELA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528646 | ALICIA VANORDEN | 147 HAMMOND ST | | | | PORT JERVIS | NY | 12771 | |
| 5528647 | ALICIA VASQUEZ | 3609 W LAFAYETTE | | | | HARLINGEN | TX | 78550 | |
| 5528650 | ALICIA VIGIL | 2769 NEWBURGH WAY | | | | RENO | NV | 89523 | |
| 5528651 | ALICIA VILLEGAS | POBOX 3047 | | | | FORT PIERCE | FL | 34948 | |
| 5528652 | ALICIA WALKER | 705 FERNDALE DR | | | | ROCK HILL | SC | 29730 | |
| 5528654 | ALICIA WALTENBURG | 19511 NE HALSEY APT 213 | | | | PORTLAND | OR | 97230 | |
| 5528655 | ALICIA WHGITE | 14110OXFORDRD | | | | LAURE | MO | 20707 | |
| 5528656 | ALICIA WHITE | 305 VALLEY VIEW DRIVE APT 11 | | | | CHATTANOOGA | TN | 37415 | |
| 5528657 | ALICIA WHITTLESEY | 104 POLEY DR | | | | JASPER | AL | 35504 | |
| 5528658 | ALICIA WILLETT | 372 N HAMILTON | | | | POWELL | WY | 82435 | |
| 5528659 | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | |
| 5528660 | ALICIA WINES | 1412 11TH AVE | | | | VIENNA | WV | 26105 | |
| 4848112 | ALICIA YUNKER | 16639 GANNON AVE W | | | | Rosemount | MN | 55068 | |
| 4307825 | ALICIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238591 | ALICIA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528661 | ALICIA3352 S CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | |
| 4330908 | ALICIN, WILNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861735 | ALICKS HOME MEDICAL | 17187 STATE ROAD 23 | | | | SOUTH BEND | IN | 46635 | |
| 4551841 | ALICUDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528662 | ALIDA ACANDA | 419 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5528663 | ALIDA ARIZMENDI | PO BOX 643 | | | | BOQUERON | PR | 00622 | |
| 4831691 | ALIDA GUEDES & HELEN COSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528665 | ALIDA PALOMO | 706 W PROVANCE AVE | | | | SANTA MARIA | CA | 93458 | |
| 5528666 | ALIDA R ZENON | 106 HERMAN HILL | | | | ST CROIX | VI | 00823 | |
| 5528667 | ALIDA SANCHEZ | 109RD XM 122 | | | | MAYAGUEZ | PR | 00680 | |
| 5528668 | ALIDA ZAPATA | 215 ELM AVE | | | | TEANECK | NJ | 07666 | |
| 4803244 | ALIDADE CAPITAL FUND III LP | DBA ALIDADE GATEWAY II LLC | 3020 CARRINGTON MILL BLVD STE 425 | C/O TRINITY PARTNERS LLC | | MORRISVILLE | NC | 27560 | |
| 5528669 | ALIDAH PARRIS | 12 CONSTITUTION HILLPOB | | | | CSTED | VI | 00821 | |
| 4742023 | ALIE, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528670 | ALIEA DAWOOD | 102 MICHAELSEN DR | | | | FERNLEY | NV | 89408 | |
| 5404775 | ALIEF ISD | 14051 BELLAIRE BLVD STE 100 | | | | HOUSTON | TX | 77083 | |
| 4141306 | Alief ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street | Suite C | Freehold | NJ | 07728 | |
| 4141371 | Alief ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | |
| 4780695 | Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | | Houston | TX | 77083 | |
| 4780696 | Alief ISD Tax Office | PO Box 368 | | | | Alief | TX | 77411 | |
| 5528671 | ALIEGHA CERNY | PO BOX 12093 | | | | RENO | NV | 89510 | |
| 4430024 | ALIER, MARC ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622018 | ALIES, ADENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554943 | ALIFF, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486992 | ALIFF, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792365 | Aliff, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233738 | ALIFF, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211753 | ALIFF, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581249 | ALIFF, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528672 | ALIFFI JOSEPH | 1225 HOMER CITY WAY | | | | POOLER | GA | 31322 | |
| 4436551 | ALIFFI, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755783 | ALIFONSO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268633 | ALIG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762132 | ALIGAZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794348 | Alight Solutions LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5789616 | ALIGHT SOLUTIONS LLC | Diane Dove | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| 5788925 | Alight Solutions LLC | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5528673 | ALIGHT SOLUTIONS LLC | P O BOX 95135 | | | | CHICAGO | IL | 60694 | |
| 4888427 | ALIGHT SOLUTIONS LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5794349 | ALIGHT SOLUTIONS LLC-853044 | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5789870 | ALIGHT SOLUTIONS LLC-853044 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 5801629 | Alight Solutions, LLC | Brian Fern | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| 5801629 | Alight Solutions, LLC | Manty & Associates, P.A. | Nauni Manty | 401 Second Avenue North #400 | | Minneapolis | MN | 55401 | |
| 4797198 | ALIGNMENT SIMPLE SOLUTIONS | DBA QUICKTRICK ALIGNMENT ALSS | 106 DAVID GREEN RD | | | BIRMINGHAM | AL | 35244 | |
| 4317999 | ALIHODZIC, SAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869678 | ALII ENTERPRISES INC | 6362 KALAMA RD | | | | KAPAA | HI | 96746 | |
| 4196752 | ALIIFUA, FAAMAMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528674 | ALIKHAN SAKEENA J AND SYED M | 161 HIGH ST NW | | | | WARREN | OH | 44481 | |
| 4787034 | Alikhan, Sakeena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787035 | Alikhan, Sakeena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339402 | ALIKHANI, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407536 | ALIKHASHKINA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557510 | ALIKHEL, MUHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802827 | ALILANG LLC | DBA AILIANG | 11082 WINNERS CIRCLE | | | LOS ALAMITOS | CA | 90720 | |
| 4344600 | ALIM, AMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333859 | ALIMAGNO, AYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536744 | ALIMARIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194414 | ALIMBOYOGUEN, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869075 | ALIMENTS ORIGINAL DIVISION QUEBEC | 580 AVENUE BECHARD | | | | VANIER | QC | G1M 2E9 | CANADA |
| 4208463 | ALIMI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405894 | ALIMI, AMDIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605069 | ALIMJACO, AUREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596201 | ALIMONE, KATIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724940 | ALIMOSSY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764614 | ALIMOSSY, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567901 | ALIMOV, ARTEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268363 | ALIMURONG, GAVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268353 | ALIMURONG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246828 | ALIN, KETHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528675 | ALINA ALVAREZ | 24116 SW 109 CT | | | | HOMESTEAD | FL | 33032 | |
| 5528676 | ALINA BRITO | 8790 SW 76TH ST | | | | MIAMI | FL | 33173 | |
| 5528678 | ALINA ERHART | 938 SPRING VALLEY PARKY | | | | SPRING CREEK | NV | 89815 | |
| 5528679 | ALINA ESCOBAR | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5528680 | ALINA GOMEZ | 83 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | |
| 5528681 | ALINA LOPEZ | VILLA CAROLINA II SEC | | | | CAROLINA | PR | 00987 | |
| 5528682 | ALINA MITCHELL | 134 INNIS AVENUE APT R14 | | | | POUGHKEEPSIE | NY | 12601 | |
| 4800563 | ALINA MYROSHNYCHENKO | DBA FRAGRANCE US | 301 LINCOLN AVE | | | SAUGUS | MA | 01906 | |
| 5528683 | ALINA NOVAL | 3142 SAN BRANIDO ST | | | | CLEARWATER | FL | 33759 | |
| 5528684 | ALINA PRIETO | ALINA PRIETO | | | | BRONX | NY | 10468 | |
| 5528685 | ALINA RODRIQUEZ | 7585 SIDNEY ADAMS RD | | | | DOUGLAS | GA | 31535 | |
| 5528686 | ALINA SEGUI | 3086 NW 30 ST | | | | MIAMI | FL | 33176 | |
| 4173634 | ALINA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247616 | ALINCY, WACHABIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208780 | ALINDAJAO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528687 | ALINDATO ANABELIZ | CALLE BELLISIMA G-33 LOMAS VER | | | | BAYAMON | PR | 00956 | |
| 4480550 | ALINDOGAN, LYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528688 | ALINE MCDOWELL | 122 W 155TH PLACE | | | | HARVEY | IL | 60426 | |
| 4440611 | ALINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528689 | ALINEA EDMUND | 809 LINDEN AVE 5 | | | | S SAN FRAN | CA | 94080 | |
| 4559992 | ALINEJHAD, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200498 | ALINGAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344940 | ALINGWA, AFAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668567 | ALINNOR, CHIDUBEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528690 | ALINZO LOVE | 511 CEDAR AVE | | | | BURLEIGH | NJ | 08210 | |
| 4749081 | ALIOTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811980 | ALIOTO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811981 | ALIOTO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811982 | ALIOTO, PATRICIA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811983 | ALIOTO, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528691 | ALIOUNE BADJI | 1264 SHERIDAN AVE APT 4E | | | | BRONX | NY | 10456 | |
| 4509171 | ALIP, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667983 | ALIPIO, GRACIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729486 | ALIPIO, MARRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246298 | ALIPOOR, SIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279383 | ALIPPO, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528692 | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4862302 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | | ONTARIO | CA | 91761-5700 | |
| 5528693 | ALIR ALI | 16 MARYLAND AVE | | | | FITCHBURG | MA | 01420 | |
| 4198651 | ALIRE, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217079 | ALIRE, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528694 | ALIRES RAEANN M | 919 E ABRIENDO AVE | | | | PUEBLO | CO | 81001 | |
| 5528695 | ALIREZA ABDI | 2200 HOUSTON AVE APT8 | | | | NORMAN | OK | 73071 | |
| 4850392 | ALIS HOMES LLC | 18205 106TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 4831692 | ALISA BEHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528696 | ALISA BIVINS | 2600 BOLTON BOONE DR | | | | DESOTO | TX | 75115 | |
| 5528697 | ALISA BLOW | 2111 ROANOAKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5528698 | ALISA BURWELL | 7423 EMI LANE | | | | LOWVILLE | NY | 13367 | |
| 4850102 | ALISA COUNCIL | 8022 HIBISCUS DR | | | | Temple Terrace | FL | 33637 | |
| 5528699 | ALISA CROSSMAN | 6319 2ND AVE NW | | | | BRADENTON | FL | 34209 | |
| 5528700 | ALISA DABNEY | 1526 MABLE ST | | | | PLAINFIELD | NJ | 07063 | |
| 4848163 | ALISA DIXON | 8097 WOODLAKE DR | | | | Riverdale | GA | 30274 | |
| 5528701 | ALISA GIBSON | 416 S PINE | | | | PRATT | KS | 67124 | |
| 4846183 | ALISA GREENE | 1208 RENFREW ST | | | | Virginia Beach | VA | 23464 | |
| 5528702 | ALISA HARDIMAN | 10414B S WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 | |
| 5528703 | ALISA HIGH | 15 BUNKER HILL RD | | | | STEVENS | PA | 17578 | |
| 5528704 | ALISA HILL | 3157 NORTH MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 4811984 | ALISA HOFMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528705 | ALISA HOLCOMB | 2737 EAST WYNNTON LN | | | | COLUMBUS | GA | 31906 | |
| 5528706 | ALISA JACBOS | 31 KENYON ST | | | | SPLFD | MA | 01109 | |
| 5528707 | ALISA M JONES | 10245 S CORNELIA AVE | | | | FRESNO | CA | 93706 | |
| 5528708 | ALISA MCKEE | 371 BECK RD | | | | WIXOM | MI | 48393 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 267 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528709 | ALISA NIX | 110 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122 | |
| 5528710 | ALISA PEARCE | 5714 CATALINA DRIVE | | | | COLUMBS | GA | 31808 | |
| 5528711 | ALISA PRIEST | 18328 ROUTE 6 | | | | EAST SMITHPORT | PA | 16730 | |
| 5528712 | ALISA REED | 2235 W 800 N | | | | WEST POINT | UT | 84015 | |
| 5528713 | ALISA SCRUGGS | 1240 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5528714 | ALISA SMITH | 5325 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 4848066 | ALISA SMITH | 6838 OLD MYRTLE RD | | | | Suffolk | VA | 23434 | |
| 5528715 | ALISA SYDNOR | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | |
| 5528716 | ALISA THOMAS | 1603 GRAYBAR LANE | | | | MURFREESBOR | TN | 37129 | |
| 5528717 | ALISA VALENTIN | 2227 JANET ST | | | | KISSIMMEE | FL | 34741 | |
| 5528718 | ALISA VAUGHN | 1235 MCCASLAND AVE APT 7D | | | | E SAINT LOUIS | IL | 62201 | |
| 5528719 | ALISA VELEZ | 7926 LORETTO AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5528720 | ALISA VILLINES | 1434 CHANDLER STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5528721 | ALISA WARREN | 347 SOUTH 14TH ST | | | | HARRISBURG | PA | 17104 | |
| 4873562 | ALISAN LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5528722 | ALISANDRA MELENDEZ | 2212 COVENTRY RD | | | | LANCASTER | PA | 17601 | |
| 4245291 | ALISANDRELLI, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269220 | ALISASIS, EDWIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528723 | ALISE CLAPICK | 2802 21ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5528724 | ALISE ENGLE | 1498 WYOMING AVE | | | | SCHENECTADY | NY | 12308 | |
| 5528725 | ALISE KEYS | 206 HEATHERRIDGE DR APT J | | | | FAYETTEVILLE | NC | 28311 | |
| 5528726 | ALISE PERKER | 140 GRANITE STREET | | | | MEXICO | ME | 04257 | |
| 4229934 | ALISEO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528727 | ALISHA A AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | |
| 5528728 | ALISHA ALEXANDER | 501 LINCOLN AVE NW | | | | CANTON | OH | 44708 | |
| 5528729 | ALISHA ANDERSON | 640 MACARTHUR PARK DR APT19 | | | | MCARTHUR | OH | 45651 | |
| 5528730 | ALISHA B GILBERT | 204 PUTJAE | | | | CASPER | WY | 82604 | |
| 5528731 | ALISHA BATEY | 7940 QUAIL HARBOR ST | | | | LAS VEGAS | NV | 89131-4676 | |
| 5528732 | ALISHA BELL | 2324 SPRINGHOUSE LN APT D | | | | AUGUSTA | GA | 30907 | |
| 5528733 | ALISHA BLAKE | 9817 CIMARRONTRAIL DR | | | | BAKERSFIELD | CA | 93311 | |
| 5528734 | ALISHA BOYD | 1407 GLASS AVE | | | | HOPKISVILLE | KY | 42240 | |
| 5528735 | ALISHA CASEY | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5528736 | ALISHA CONLEY | 6687 HICKORY TRAIL | | | | PINSON | AL | 35126 | |
| 5528737 | ALISHA DELEON | 153 BEACON AVE | | | | LAWRENCE | MA | 01841 | |
| 5528738 | ALISHA DONIGAN | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | |
| 5528739 | ALISHA FOSTER | 13877 SHADY MEADOWS DR | | | | BLOOMINGTON | IN | 47403 | |
| 5528740 | ALISHA GIBSON | 1514 COVENTRY RD | | | | DAYTON | OH | 45410-3211 | |
| 5528741 | ALISHA GRAVES | 7325 E INDEPENDENCE ST | | | | TULSA | OK | 74115 | |
| 5528742 | ALISHA HALE | 3660 WADSWORTH RD | | | | NORTON | OH | 44203 | |
| 5528743 | ALISHA HANCOCK | 119 COOLIDGE ST | | | | IRVINGTON | NJ | 07111 | |
| 5528744 | ALISHA HARRIS | 5703 EAST 17 STREET | | | | KANSAS CITY | MO | 64127 | |
| 5528745 | ALISHA HUBBARD | 13040 BALLARD DR | | | | CLIO | MI | 48420 | |
| 5528746 | ALISHA HULL | 105 COLIN POWELL DR | | | | GLASSBORO | NJ | 08028 | |
| 5528747 | ALISHA JACKSON | 8823 SCOTTDALE AVE | | | | ST LOUIS | MO | 63136 | |
| 5528748 | ALISHA KASEY | 3608 SUSAN LANE | | | | LOUISVILLE | KY | 40229 | |
| 5528749 | ALISHA KORF | 3150 GATEWOOD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5528750 | ALISHA LANIER | 8710 SW ASH MEDOWS RD | | | | WILSONVILLE | OR | 97070 | |
| 4799988 | ALISHA LARSON | DBA TABLET SUPERSTORE | 3317 S HIGLEY ROAD | SUITE 114-229 | | GILBERT | AZ | 85297 | |
| 5528751 | ALISHA LATHAM | 7970 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| 5528752 | ALISHA LEFAN | 14 BEST ST | | | | JASPER | AL | 35501 | |
| 5528753 | ALISHA LITTLEJOHN | 725 GORDON AVE | | | | LANSING | MI | 48910 | |
| 5528754 | ALISHA LOPEZ | 722 MILAN DRIVE | | | | LEMOORE | CA | 93245 | |
| 5528756 | ALISHA MCCOMBS | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | |
| 5528757 | ALISHA MCCONAGA | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | |
| 5528758 | ALISHA MCCOY | 1995 NORTH ST | | | | STOCKPORT | OH | 43787 | |
| 5528759 | ALISHA MCDUFFIE | 645 GEE STREET | | | | PRESCOTT | AR | 71857 | |
| 5528760 | ALISHA MEDINA | 815 ANNA LANE | | | | MILLERSVILLE | MD | 23453 | |
| 5528761 | ALISHA MILHOAN | 843 LIBERTY HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5528762 | ALISHA MOBLEY | 522 GARDNERS LN | | | | NANCY MOBLEY | WV | 25443 | |
| 5528764 | ALISHA NEVIL | 737 N WEST ST APT 301 | | | | HILLSBORO | OH | 45133 | |
| 5528765 | ALISHA PIERCE | 4053 RIVERSIDE | | | | BOARDMAN | OH | 44512 | |
| 5528766 | ALISHA POWELL | 7820 EVE AVE | | | | CLEVE | OH | 44102 | |
| 5528767 | ALISHA REED | 1624 MAY ST | | | | MEMPHIS | TN | 38108 | |
| 5528768 | ALISHA RICHARDSON | 1010 MADISON ST APT A4 | | | | JEFFERSON CITY | MO | 65101 | |
| 5528770 | ALISHA SANDERS | 805 WEST COURT AVE | | | | CHEWELAH | WA | 99109 | |
| 5528771 | ALISHA SCHNEIDER | 256 MAPLE WOOD AVE APT B | | | | AMBRIDGE | PA | 15003 | |
| 5528773 | ALISHA STALLWORTH | PO BOX 731 | | | | FAYETTE | MS | 39069 | |
| 5528774 | ALISHA STRINGFELLOW | 1985 GARDENIA RD | | | | FT LAUDERDALE | FL | 33317 | |
| 5528775 | ALISHA SUMMERS | 3039 CEDAR AT | | | | SAN BERNARDINO | CA | 92404 | |
| 5528776 | ALISHA THOMAS | 2318 PINETREE DR | | | | SEBEWAING | MI | 48759 | |
| 5528777 | ALISHA THOMPSON | 128 SOUTH MAIN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5528778 | ALISHA THROPE | 939 MERCY DR | | | | FLORISSANT | MO | 63034 | |
| 5528779 | ALISHA VALCOURT | 87 SUMMER STREET | | | | LEWISTON | ME | 04240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5528780 | ALISHA WARD | 1118 DENVER APT C | | | | PORTLAND | TX | 78374 | |
| 5528781 | ALISHA WITT | 5267 MANHART CIRCLE | | | | RIVERSIDE | CA | 92509 | |
| 5528782 | ALISHA ZIEGLER | 474 EMERICK STREET | | | | WOOSTER | OH | 44691 | |
| 5528783 | ALISHALE ADAMS | 1367 MAPLEVIEW DR | | | | ZANESVILLE | OH | 43701 | |
| 5528784 | ALISHAN MCGUIRE | 368 LANDMARK DRIVE APT 6C | | | | TOOELE | UT | 84074 | |
| 5528785 | ALISHAN TOLBERT | PO BOX 912 | | | | SALTVILLE | VA | 24370 | |
| 4646760 | ALI-SHARIF, OUMAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528786 | ALISHIA HABEEB | 163 RUSSEL AVE | | | | AKRON | OH | 44311 | |
| 5528789 | ALISHIA MOORE | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | |
| 5528790 | ALISHIA TATE | 218 CLOVER ST | | | | SALISBURY | MD | 21804 | |
| 5528791 | ALISI KAPETAUA | 1102 S 222ND ST | | | | SEATTLE | WA | 98198 | |
| 5528793 | ALISIA GRIFFIN | 124 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| 5528794 | ALISIA WATSON | 4749 OAKPOINT RD APT 202 | | | | LORAIN | OH | 44053 | |
| 5528795 | ALISIA-ROB COMPTON | 43 OAK STREET | | | | BATAVIA | NY | 14020 | |
| 5528796 | ALISIC FIKRET | 26 TUCKER AVENUE | | | | SAN FRANCISCO | CA | 94134 | |
| 5528797 | ALISON ANDREWSBENN | PORY OF SPAIN TRINIDAD | | | | MIAMI | FL | 33172 | |
| 5528798 | ALISON ASBOTH | 2618-73 RD STREET | | | | KENOSHA | WI | 53143 | |
| 5528799 | ALISON B JOHNSON | 11239 PROVIDENCE LN | | | | EDEN PRAIRIE | MN | 55344 | |
| 5528800 | ALISON BEAU REGARD | 434 ANDOVER | | | | HOYT LAKES | MN | 55750 | |
| 5528801 | ALISON BOBBY | 3589 WATKINS ROAD | | | | PINE VALLEY | NY | 14872 | |
| 4872353 | ALISON BROD PUBLIC RELATIONS | ALISON BROD | 373 PARK AVE SOUTH 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4811985 | ALISON C. REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528802 | ALISON CHEUNG | 9 DUNHILL DR | | | | SOMERS | NY | 10589 | |
| 4800745 | ALISON DIBBERN | DBA DECOR AND MORE DIRECT | 500 N ESTRELLA PKWY | STE B2-129 | | GOODYEAR | AZ | 85338 | |
| 5528804 | ALISON E YOUNG | 396 S TEXAS ROAD | | | | TRIVOLI | IL | 62569 | |
| 5528805 | ALISON FIALA | 2 RAVINIA DR | | | | ATLANTA | GA | 30346 | |
| 5528806 | ALISON FRENCH | 8616 40TH AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5528807 | ALISON GARCIA | 17327 SATICOY STREET APT | | | | NORTHRIDGE | CA | 91325 | |
| 5528808 | ALISON GOLD | 89 LEE AVE | | | | HALEDON | NJ | 07508 | |
| 5528809 | ALISON HACKER | 15508 NAMOZINE RD | | | | SUTHERLAND | VA | 23885 | |
| 4831693 | ALISON HITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528810 | ALISON HORICK | 100 MARIA DR | | | | PETALUMA | CA | 94954 | |
| 5528811 | ALISON HUBBARD | 1555 TOWNSEND RD | | | | PETOSKEY | MI | 49770 | |
| 5528812 | ALISON HUFFMAN | 10826 HILLTOP RD | | | | ARGYLE | TX | 76226 | |
| 5528813 | ALISON KARCZS | 47 MAPLE ST | | | | ELLINGTON | CT | 06029 | |
| 4811986 | ALISON LEBLANC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528814 | ALISON LONG | 68 LEBANON VALLEY CT | | | | LEBANON | PA | 17046 | |
| 4811987 | ALISON LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847441 | ALISON MAEHRLEIN | 10124 GROH RD | | | | Grosse Ile | MI | 48138 | |
| 4801081 | ALISON MCLEAN | DBA PLAYGROUND USA | 10 DIVISION ST | | | NEW ROCHELLE | NY | 10801 | |
| 5528815 | ALISON MISTI | PO BOX 244 | | | | NEW HAVEN | WV | 25265 | |
| 5528817 | ALISON PARSON | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 4811988 | ALISON PICKART LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831694 | ALISON PROBST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528818 | ALISON PYATT | 150 NORTH GREEN WOOD STREET | | | | MARION | OH | 43302 | |
| 5528819 | ALISON RENNINGER | 16 LEEDS RD | | | | ELKTON | MD | 21921 | |
| 5528820 | ALISON RODRIGUEZ | BRISAS DE MAR CHIQUITA | | | | MANATI | PR | 00674 | |
| 5528821 | ALISON SEBOLD | 209 MAYO AVE | | | | EDGEWATER | MD | 21037 | |
| 4831695 | ALISON SELZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528822 | ALISON SHAW | PO BOX 385N | | | | FORT TOTTEN | ND | 58335 | |
| 5528823 | ALISON SKELLY | 17793 HICKORY TR | | | | LAKEVILLE | MN | 55044 | |
| 5528824 | ALISON SLAG | 1042 38 12 AVE W | | | | WEST FARGO | ND | 58078 | |
| 5528825 | ALISON STAKER | 139 WEST GATE LANE | | | | OGDEN | UT | 84404 | |
| 5528827 | ALISON TOBIAS | 814 N 3RD ST | | | | MONTEVIDEO | MN | 56265 | |
| 5528828 | ALISON TRUMAN | 56 ROSLYN ST | | | | BUFFALO | NY | 14211 | |
| 4434846 | ALISON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156643 | ALISPAHIC, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528829 | ALISSA BANKS | 2809 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5528830 | ALISSA BARBER | 205 17TH AVE B | | | | HOPKINS | MN | 55343 | |
| 5528831 | ALISSA BRAMBILLA | 8641 NE 141ST ST | | | | KIRKLAND | WA | 98034 | |
| 5528832 | ALISSA CRAYTON | 1534 S DELAWARE ST APT 3 | | | | SAN MATEO | CA | 94402 | |
| 5528833 | ALISSA FARROW | 15730 FAIR VIEW RODE | | | | HAGERSTWON | MD | 21740 | |
| 5528834 | ALISSA GEARHEART | 566 WREXHAM AVE APT A | | | | COLUMBUS | OH | 43204 | |
| 5528835 | ALISSA HALE | 1807 FIFTH AVE | | | | RICHLANDS | VA | 24641 | |
| 5528836 | ALISSA HUAN | 13 BELLVIEW RD | | | | HIGHLAND | NY | 12528 | |
| 5528837 | ALISSA KINNEY | 632 VINE ST | | | | CLYDE | OH | 43410 | |
| 4824927 | ALISSA LEASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528838 | ALISSA MAYLE | 156 WEST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | |
| 4798459 | ALISSA SCHAIBLE | DBA SNOWMOBILESTUD | 6800 OTTER LAKE RD | | | LINO LAKES | MN | 55038 | |
| 5528839 | ALISSA WILLIAMS | 1273 SAND LAKE CIR | | | | TAMPA | FL | 33613-4266 | |
| 4569793 | ALISSA, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566066 | ALISSA, YASIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174094 | ALISSE, CEROMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528840 | ALISSIA HARRELL | 1500 CRESCENT CIR APT14 | | | | LAKE PARK | FL | 33403 | |
| 5528841 | ALISSON BOLZ | 7235 N 55TH DR | | | | GLENDALE | AZ | 85302 | |
| 5528842 | ALISSON HALL | 724 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | |
| 5528843 | ALISTAIR DUGUID | 957 HOWE AVE | | | | SHELTON | CT | 06484 | |
| 5528844 | ALITA CONNOLLY | 230 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643 | |
| 4811989 | ALITA DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528845 | ALITA ROSS | 25545 MACKINAC ST | | | | ROSEVILLE | MI | 48066 | |
| 5528846 | ALITA STEWART | 124 ROSS STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5528847 | ALITA TUCKER | 900 N KINGSBURY ST 730 | | | | CHICAGO | IL | 60610 | |
| 4147505 | ALITA, SABREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852694 | ALITAS ROOFING | 20530 BUDLONG AVE | | | | Torrance | CA | 90502 | |
| 5528848 | ALITSELENNE MORENO | 5 OAKVIEW RD | | | | ASHEVILLE | NC | 28803 | |
| 4730177 | ALIU, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528849 | ALIVAS JOSE | 1973 W 22ND ST APT 5 | | | | LOS ANGELES | CA | 90018 | |
| 5528850 | ALIVIA CHANCE | 1211 EDGEHILL RD | | | | DARBY | PA | 19023 | |
| 5528851 | ALIVIA KNIGHT | 1710 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| 5528852 | ALIVIA SMITH | 2840 CHAYES PARK DR | | | | HOMEWOOD | IL | 60430 | |
| 5528853 | ALIVIN BARR | 6509 LOYOLA CT | | | | MINT HILL | NC | 28213 | |
| 5828435 | Alix & Dominique Jospitre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528854 | ALIX GOTTLOBER | 2 MEADOWLAWN DRIVE SUITE | | | | MENTOR | OH | 44060 | |
| 5528855 | ALIX VALLE | 412 0000 | | | | POMPANO BEACH | FL | 33060 | |
| 4419166 | ALIX, GISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528856 | ALIXANDRIA TURNER | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5528857 | ALIYA TURNER | 1605 PARK RIDGE AVE | | | | JACKSON | TN | 38305 | |
| 5528858 | ALIYAH D GEORGE | 861 PARKSIDE DR S | | | | READING | PA | 19611 | |
| 5528859 | ALIYAH HAYES | 1245 WHITBY AVE | | | | YEADON | PA | 19050 | |
| 5528860 | ALIYAH M WATERS | 4799 WALFORD RD APPT 20 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5528861 | ALIYAH P MAHA | 5026 23RD AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5528862 | ALIYAH SILVER | 169 BERRY STREET APT 1 | | | | HACKENSACK | NJ | 07609 | |
| 5528863 | ALIYAH WALTON | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | |
| 5528864 | ALIYSIA MARTINEZ | 16 CURVE STREET | | | | NATICK | MA | 01760 | |
| 5528865 | ALIYSSA GASTON | 4494 KENT RD | | | | STOW | OH | 44224 | |
| 5528866 | ALIZA ECHOLS | 221 SONJA DR | | | | HAHIRA | GA | 31632 | |
| 5528867 | ALIZABETH FORD | 2060 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | |
| 4802389 | ALIZAI ENTERPRISE INC | DBA THE WIRELESS CIRCLE | 2 E 22ND ST STE 120 | | | LOMBARD | IL | 60148 | |
| 4143072 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | |
| 5528869 | ALIZEA LIZMARIE | HC 09 BOX 5921 | | | | SABANA GRANDE | PR | 00637 | |
| 4340965 | ALJABERI, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147281 | ALJABI, ANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576367 | ALJALOUS, NAGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528870 | ALJAMA CHANDLER | 920 3RD ST SOUTH | | | | HARDIN | MT | 59034 | |
| 5528871 | ALJAMMAL MOHAMMED | 24660 CLARESHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | |
| 4161201 | ALJAMMAL, SUHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353549 | ALJAMMASI, SHAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528872 | ALJARWAN DEBORAH | 901 MORGAN AVE | | | | DREXEL HILL | PA | 19026 | |
| 4527570 | ALJARYAN, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743346 | ALJEBORI, ENTEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528873 | ALJETTA FITOOH | 3013 GOLFCREST RIDGE | | | | EL CAJON | CA | 92019 | |
| 4361098 | ALJIBORY, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488431 | ALJITI-RUFATI, ALJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161087 | ALJUAID, RAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344016 | ALJUBOORI, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578328 | ALJUNDI, MODAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408141 | ALJURHANNI, SANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528874 | ALK MURDOCH | 390 E SAN YSIDRO BLVD PMB 183 | | | | SAN YSIDRO | CA | 92173 | |
| 4867673 | ALK TECHNOLOGIES INC | 457 H HARRISON ST | | | | PRINCETON | NJ | 08540 | |
| 4894944 | ALK Technologies Inc | 1 Independence Way | Suite 400 | | | Princeton | NJ | 08540 | |
| 4618519 | ALKABSH, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744787 | ALKADIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349644 | ALKAFTANI, HASHEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557096 | ALKAHFAH, ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438764 | ALKAIFI, LAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430473 | ALKAIFI, SAWSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327961 | ALKAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453383 | ALKANAWI, SALIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204209 | ALKANO, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528875 | ALKANSAS L JOHNSON | 724 N ST LOUIS AVE | | | | CHICAGO | IL | 60624 | |
| 4831696 | ALKARI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164703 | ALKAS, ALYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190405 | ALKAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647761 | ALKASIM, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258910 | ALKATHERI, SHARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379447 | ALKATIRI, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342957 | ALKAYAL, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338917 | ALKAYAL, MOHAMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328003 | ALKEDEH, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679157 | ALKENANI, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246812 | ALKENANI, MARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560820 | ALKENANI, NAGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626621 | ALKER, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390177 | ALKHAFAJI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355201 | AL-KHAFAJI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263809 | AL-KHAFAJI, HUSSAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153781 | ALKHAFAJI, SAYEFADDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528876 | ALKHALAF RHODA | 1729 E WALL ST | | | | FORT SCOTT | KS | 66701 | |
| 4559876 | ALKHALEDY, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288007 | AL-KHALIDI, KHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330799 | ALKHATATBEH, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381676 | AL-KHATEEB, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528877 | ALKHATIB AYESHA | 8575 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | |
| 4174625 | ALKHATIB, JEHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360992 | ALKHATIB, ZAKARIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442982 | ALKHAWAJA, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775897 | ALKHAYAB, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824928 | ALKHAYAT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179274 | ALKHIMOVA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528878 | ALKHOLANI KHAIRALLA H | 3420 17TH AVE | | | | BIRMINGHAM | AL | 35234 | |
| 4765489 | ALKHOUDAIRY, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303158 | ALKHUARI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280101 | ALKHUDARI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373475 | ALKIER, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528880 | ALKINI CATCHINGS | 6300 AMBERLY DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5528881 | ALKIRE MELISIA | 25789 CHARLESTON ROAD | | | | LEON | WV | 25123 | |
| 4545658 | ALKIRE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764008 | ALKIRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359158 | ALKIRE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178452 | ALKIZWINI, HAWRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567051 | ALKOFER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182430 | ALKOLLA, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876466 | ALKRAM ENTERPRISES INC | GHULAM I QURESHI | 68 HEATHER LANE 1 | | | PERRYVILLE | MD | 21903 | |
| 4302777 | ALKSNIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649521 | ALKSNIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528882 | ALKURDI LAMIS | 85 LAWRENCE RD | | | | BROOMALL | PA | 19008 | |
| 5528883 | ALKURDI RACHA | 4 CAPTAINS CT | | | | GREER | SC | 29650 | |
| 4851247 | ALL ABOUT CONSTRUCTION LLC | 22001 NE 50TH AVE | | | | Battle Ground | WA | 98604 | |
| 4867339 | ALL ABOUT DELIVERIES INC | 43 BUTLER DR | | | | WOODWORTH | LA | 71485 | |
| 4849412 | ALL ABOUT HEATING & AIR | 3939 LAVISTA RD | SUITE E 204 | | | Tucker | GA | 30084 | |
| 4795940 | ALL ABOUT UNIFORMS INC | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 4129405 | All About Uniforms, Inc. | 20095 Silver Horn Lane | | | | Monument | CO | 80132 | |
| 4811391 | ALL ABOUT YOU CUSTOM CABINET CO LLC | 4280 W WINDMILL LANE STE 102 | | | | LAS VEGAS | NV | 89139 | |
| 4891509 | All About You Custom Cabinet Company, LLC | 4280 West Windmill Lane, Suite 102 | | | | Las Vegas | NV | 89139-5857 | |
| 4848131 | ALL AC & HEATING INC | 249 HILLMAN AVE | | | | Staten Island | NY | 10314 | |
| 4861046 | ALL ACCESS APPAREL INC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4882651 | ALL AFFORDABLE PLUMBING LLC | P O BOX 6562 | | | | YUMA | AZ | 85366 | |
| 4852465 | ALL ALLOY ROOFING | 3120 MOUNT ALBAN RD | | | | Vicksburg | MS | 39180 | |
| 4868994 | ALL AMERICAN APPAREL | 570 SEVENTH AVE SUITE 1700 | | | | NEW YORK | NY | 10018 | |
| 4809052 | ALL AMERICAN APPLIANCE REPAIR INC | 152 OAK AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5404187 | ALL AMERICAN BLDG PRODUCTS OF TULSA | 11915 EAST 51ST STREET UNIT 25 | | | | TULSA | OK | 74146 | |
| 4824929 | ALL AMERICAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | |
| 5794350 | All American Contractors, Inc | 5606 S Eastern Ave Ste A | | | | Las Vegas | NV | 89119 | |
| 5791519 | ALL AMERICAN CONTRACTORS, INC | 5606 S EASTERN AVE STE A | | | | LAS VEGAS | NV | 89119 | |
| 4886314 | ALL AMERICAN DOCUMENT DESTRUCTION | RONNIE SMITH | P O BOX 291824 | | | NASHVILLE | TN | 37229 | |
| 5794351 | All American Door | 520 S NICHOL AVE | | | | MUNCIE | IN | 47303 | |
| 4868499 | ALL AMERICAN DOOR | 520 S NICHOLS AVE SUITE Q | | | | MUNCIE | IN | 47303 | |
| 5791520 | ALL AMERICAN DOOR | ATTN : PRESIDENT | 520 S NICHOL AVE | | | MUNCIE | IN | 47303 | |
| 5843401 | All American Door | Attn: Alan Brammer, President | 520 S Nichol Ave, Suite Q | | | Muncie | IN | 47303 | |
| 4810633 | All American Eagle Services | 22172 Waterside Dr | | | | Boca Raton | FL | 33428-3718 | |
| 4848033 | ALL AMERICAN FLOORS LLC | 524 ADELINE AVE | | | | Vandalia | OH | 45377 | |
| 4876248 | ALL AMERICAN LAWN CARE SERVICES LLC | GARRETT CHRISTOPHER CUMMINGS | 17 RIDGEMOOR DR | | | FENTON | MO | 63026 | |
| 4878099 | ALL AMERICAN MEDICAL EQUIPMENT & SU | KEVIN S JONES INC | 2704 SW 44TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| 4879514 | ALL AMERICAN PLUMBING | NEIL B ROSS | 6 CHARLES STREET | | | PEABODY | MA | 01960 | |
| 4884786 | ALL AMERICAN PLUMBING HEATING & AIR | PO BOX 364 | | | | LO BANOS | CA | 93635 | |
| 4848917 | ALL AMERICAN PLUMBING LLC | 81289 HIGHWAY 21 | | | | Bush | LA | 70431 | |
| 4872371 | ALL-AMERICAN RECYCLING INC | ALL-AMERICAN RECYCLING INC | PO BOX 157 | | | MIDLAND | GA | 31820 | |
| 4876525 | ALL AMERICAN SWEEPING | GODWIN ENTERPRISES LLC | P O BOX 2382 | | | DUNEDIN | FL | 34698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868345 | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4868345 | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5528885 | ALL AMERICAN TREE & LAWN | 481 W MESA 13 | | | | CLOVIS | CA | 93612 | |
| 4877435 | ALL AMERICAN TREE & LAWN | JEFF A OLIPHANT | 481 W MESA # 13 | | | CLOVIS | CA | 93612 | |
| 5528885 | ALL AMERICAN TREE & LAWN | 481 W MESA 13 | | | | CLOVIS | CA | 93612 | |
| 4125077 | All American Tree & Lawn | 481 W. Mesa Ave #13 | | | | Clovis | CA | 93612 | |
| 4877648 | ALL AMERICANS LAWN MASTER | JOHN DUSTIN HUGHES | 221 SHAW RD | | | HONEA PATH | SC | 29654 | |
| 4873351 | ALL APPLIANCE MASTERS LLC | BRIAN MCKNIGHT | 12100 PARK BLVD N UNIT 2005 | | | SEMINOLE | FL | 33772 | |
| 4867256 | ALL AREA NU FLOW HAWAII | 421 NAHUA ST 159 | | | | HONOLULU | HI | 96815 | |
| 4898714 | ALL AROUND HEATING AND AIR CONDITIONING | JUAN FARIAS | 558 GRAND SMOKEY CT | | | CHICO | CA | 95973 | |
| 4851265 | ALL AROUND HEATING AND COOLING LLC | PO BOX 36026 | | | | Birmingham | AL | 35236 | |
| 5528886 | ALL BABY CREATIONS | 11200 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4802657 | ALL BABY STORE | DBA ALL BABY HOME STORE | 2744 HYLAN BLVD #119 | | | STATEN SILAND | NY | 10306 | |
| 4802217 | ALL BACKYARD FUN | 2450 CENTRAL AVE SUITE D1 | | | | BOULDER | CO | 80301 | |
| 4859634 | ALL BALERS & HYDRAULIC REPAIR INC | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| 4877124 | ALL BATTERY SALES & SERVICE | INTERSTATE BATTERIES OF SEATTLE | 727 134TH STREET SW | | | EVERETT | WA | 98204 | |
| 4811990 | ALL BAY ANIMAL HOSPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864043 | ALL BERGEN LOCKSMITHS INC | 244 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 4871831 | ALL BRAND APPLIANCE PARTS | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 4125904 | All Brand Appliance Parts of PA | 949 E. Main St. | | | | Norristown | PA | 19401 | |
| 4871642 | ALL BRANDS APPLIANCE INC | 911 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 4868233 | ALL BRANDS APPLIANCE REPAIR INC | 5008 W LINEBAUGH AVE STE 8 | | | | TAMPA | FL | 33624 | |
| 4866810 | ALL BRITE ELECTRIC INC | 4 INDUSTRY DRV PO BOX 26004 | | | | WEST HAVEN | CT | 06516 | |
| 4849416 | ALL BROTHERS ROOFING AND CHIMNEY | 366 RAILROAD AVE | | | | Center Moriches | NY | 11934 | |
| 4898578 | ALL CARE MAINTENANCE & REPAIR INC | TIM SHIRLEY | 2305 URBAN ROAD | | | JACKSONVILLE BEACH | FL | 32210 | |
| 4851853 | ALL CIRCUIT ELECTRIC LLC | 12 ARCADIA CT | | | | Sloatsburg | NY | 10974 | |
| 4848050 | ALL CITIES FLOORING | 3300 PLYMOUTH BLVD 47211 | | | | MINNESOTA | MN | 55547 | |
| 4810891 | ALL CITY TOWING | 2031 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 4863440 | ALL CITY TRAILER REPAIR INC | 2225 HINTON DRIVE | | | | IRVING | TX | 75061 | |
| 4805887 | ALL CLAD METALCRAFTERS LLC | GROUPE SEB USA | PO BOX 414431 | | | BOSTON | MA | 02241-4431 | |
| 4880283 | ALL CLEAN BUILDING SERVICES INC | P O BOX 11152 | | | | PITTSBURGH | PA | 15237 | |
| 4872356 | ALL CLEAN USA | ALL CLEAN USA OF JONESBORO INC | P O BOX 496 | | | JONESBORO | AR | 72403 | |
| 4898984 | ALL CLIMATE HEATING AND COOLING | ALAN SCHORNAK | 38 BROADWAY STREET | | | OXFORD | MI | 48371 | |
| 4881038 | ALL CORNERS SWEEPING | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | |
| 4894937 | All Corners Sweeping LLC | PO Box 2166 | | | | Farmington | NM | 87499 | |
| 4872357 | ALL COUNTRY ROOTER & REPAIR | ALL COUNTRY ROOTER | PO BOX 1013 | | | CENTRALIA | WA | 98531 | |
| 4898660 | ALL COUNTY INSTALLERS LLC | JOHANN BYER | 1338 MADISON IVY CIRCLE | | | APOPKA | FL | 32712 | |
| 4848759 | ALL COUNTY JOBS COM LLC | 535 CONNECTICUT AVE STE 202 | | | | Norwalk | CT | 06854 | |
| 4876255 | ALL COUNTY LOCKSMITH | GARY ELMER TRAMMEL | 5544 W EMERY RD | | | PRUDENVILLE | MI | 48651 | |
| 4853147 | ALL COUNTY MECHANICAL CONTRACTING | 56 MCKINLEY ST | | | | Hackensack | NJ | 07601 | |
| 4831264 | ALL COUNTY PAVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857946 | ALL COUNTY SEWER & DRAIN SERVICE | 10 BONNELL ST | | | | CHATHAM | NJ | 07928 | |
| 5528888 | ALL COUNTY SEWER AND DRAIN | 10 BONNELL STREET | | | | CHATHAM | NJ | 07928 | |
| 4811991 | ALL CUSTOM WOODWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831697 | ALL DADE LAWNMOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883637 | ALL DESERT SERVICE CORP | P O BOX 941418 | | | | SIMI VALLEY | CA | 93094 | |
| 4867804 | ALL DIMENSIONAL ELECTRONICS INC | 4705 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 4888190 | ALL DO LAWN CARE | STEVEN L SAFSTROM | 6211 E TERRACE AVE | | | INDIANAPOLIS | IN | 46203 | |
| 4858869 | ALL DOOR SALES INC | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 4862959 | ALL DOORS & GLASS INC | 210 A WEST AVE | | | | DEPEW | NY | 14043 | |
| 4131404 | ALL DOORS & GLASS, INC | 210 WEST AVE | | | | DEPEW | NY | 14043 | |
| 4131392 | ALL DOORS & GLASS, INC | ATTN: KATHYRN A BERNFELD, OFFICE MANAGER | 210 WEST AVE | | | DEPEW | NY | 14043 | |
| 4873715 | ALL DOORS LLC | ALL DOORS LLC | 21 NORTH 226TH LANE | | | BUCKEYE | AZ | 85326 | |
| 4779278 | All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | | Ft. Lauderdale | FL | 33309 | |
| 4808745 | ALL DREAMS REALTY, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 4854419 | ALL DREAMS REALTY, LLC (ROMEU PRADINES) | ALL DREAMS REALTY, LLC | 6499 POWERLINE ROAD | SUITE 101 | | FT. LAUDERDALE | FL | 33309 | |
| 4865057 | ALL ELECTRONICS SERVICE CTR INC | 3 8TH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 4804035 | ALL ESSENTIALS INC | DBA HAIRPRODUCTS.COM | 7069 1/2 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4884448 | ALL FILTERS INC | PO BOX 19144 | | | | RENO | NV | 89511 | |
| 4872388 | ALL FLO PLUMBING LLC | ALL-FLO PLUMBING LLC | 2130 3 MILE RD NE | | | GRAND RAPIDS | MI | 49505 | |
| 4831698 | All Florida Properties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831699 | ALL FLORIDA STRUCTURES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883733 | ALL GARAGE DOORS INC | P O BOX 97 | | | | MEDFORD | OR | 97501 | |
| 4872126 | ALL GLASS SERVICES | AB ROBINSON VENTURES LLC | 1618 WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 88901 | |
| 4850478 | ALL HOME IMPROVEMENTS LLC | 612 BIRDIE LN | | | | Poynette | WI | 53955 | |
| 4886513 | ALL HOURS APPLIANCE REPAIR | SAMUEL ALVARADO | 802 EAST CO ROAD 135 | | | MIDLAND | TX | 79706 | |
| 4852006 | ALL IN MECHANICAL LTD | 6094 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4120 | |
| 4869937 | ALL IN ONE CONSTRUCTION LLC | 679 S KIHEI RD UNIT D 201 | | | | KIHEI | HI | 96753 | |
| 4881674 | ALL IN ONE CONTRACTING INC | P O BOX 3501 | | | | BUTTE | MT | 59702 | |
| 4850596 | ALL IN ONE PLUMBING AND CONSTRUCTION | 3075 MELANIE LN | | | | Eugene | OR | 97404 | |
| 5528889 | ALL IN ONE PR MULTISERVICES | CAGUAS MILENIO IL 30 LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 4877745 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA LOPEZ | CAGUAS MILENIO IL 30 LA FUENTE | | | CAGUAS | PR | 00725 | |
| 4891617 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA | URB CAGUAS MILENIO II | 30 LA FUENTE ST. | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794352 | ALL IN ONE RENTAL | 1120 S Pacific Hwy | | | | Talent | OR | 97540 | |
| 5794353 | ALL IN ONE RENTALS | 2095 E Jericho Turnpike | | | | East Northport | NY | 11731 | |
| 5789872 | ALL IN ONE RENTALS | 2095 E JERICHO TURNPIKE | | | | EAST NORTHPORT | NY | 11731 | |
| 4872725 | ALL IN ONE RENTALS 97540 | ASHLAND RENTALS | 1120 S PACIFIC HWY | | | TALENT | OR | 97540 | |
| 4862933 | ALL IN ONE RENTALS INC | 2095 E JERICHO TRNPIKE | | | | EAST NORTHPORT | NY | 11731 | |
| 4869803 | ALL IN ONE SERVICE GROUP INC | 6521 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| 4824930 | ALL INCLUSIVE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850101 | ALL INCLUSIVE MAINTENANCE & CONSTRUCTION INC | 2515 S LINCOLN AVE | | | | Lakeland | FL | 33803 | |
| 4804853 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4798886 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BCH | CA | 92649-1232 | |
| 4877678 | ALL INSTALLED | JOHN KNIGHT | 2700 HORSESHOE DR | | | CHESAPEAKE | VA | 23322 | |
| 4884929 | ALL INSTALLS AND REPAIR INC | PO BOX 49802 | | | | GREENSBORO | NC | 27419 | |
| 4132636 | All Interiors | 184 Rockingham Road | | | | Londonderry | NH | 03053 | |
| 4134039 | All Interiors | All Interiors, Inc. | 184 Rockingham Road | | | Londonderry | NH | 03053 | |
| 4134566 | All Interiors | c/o McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4132636 | All Interiors | McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4862057 | ALL INTERIORS INC | 184 ROCKINGHAM ROAD | | | | LONDONDERRY | NH | 03053 | |
| 5830609 | ALL INTERIORS, INC | ATTN: PAUL MIRISOLA | 184 ROCKINGHAM ROAD | | | LONDONDERRY | NH | 03053 | |
| 4896984 | All Interiors, Inc. | 184 Rockingham Road | | | | Londonderry | NH | 03053 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4872361 | ALL ISLAND MEDIA | ALL ISLAND MEDIA INC | 1 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| 4862168 | ALL JERSEY APPLIANCE REPAIR LLC | 19 TIMBERLINE RAOD | | | | BUDD LAKE | NJ | 07828 | |
| 4860787 | ALL KEYS APPLIANCE SERVICE 2 LLC | 14601 SW 297TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 4881983 | ALL KEYS GAS DISTRIBUTION LLC | P O BOX 431555 | | | | BIG PINE KEY | FL | 33043 | |
| 4882693 | ALL MAINTENANCE | P O BOX 67 | | | | RUFFIN | NC | 27326 | |
| 4884906 | ALL MARKET INC | PO BOX 4711 | | | | NEW YORK | NY | 10163 | |
| 4869011 | ALL MED OF EAST TENNESSEE | 5703 NORTH BROADWAY ST | | | | KNOXVILLE | TN | 37918 | |
| 4800774 | ALL MERCHANDISE INC | DBA ALL MERCHANDISE INC | 5431 AVENIDA ENCINAS SUITE B | | | CARLSBAD | CA | 92008 | |
| 4898938 | ALL MOUNTAIN MECHANICAL PLUMBING & HEATING | DWAYNE REED | 435 DODGE ST | | | DELTA | CO | 81416 | |
| 4865535 | ALL NIGHT LONG INC | 3138 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4867493 | ALL OHIO LOCK & ALARM | 4425 MEMPHIS AVE | | | | CLEVELAND | OH | 44109 | |
| 4804680 | ALL OVER BEAUTY | DBA SPORTS & CAMO | 3806 BAY GROVE WAY | | | LOGANVILLE | GA | 30052 | |
| 4846671 | ALL PHASE HOME SOLUTIONS LLC | 2572 LIMERICK CIR | | | | Grand Island | FL | 32735 | |
| 4849143 | ALL PHASE QUALITY CONSTRUCTION LLC | 11925 ALEXANDER RD APT B | | | | Everett | WA | 98204 | |
| 4852466 | ALL PHASE REMODELING & MECHANICALS INC | 14842 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 4870064 | ALL PHASE VIDEO SECURITY INC | 70 CAIN DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 4851939 | ALL PHASES REPORTS LLC | LOUIS ELIZONDO | 1430 2ND ST N | STE A | | WISCONSIN RAPIDS | WI | 54494 | |
| 4883794 | ALL PLUMBING REPAIR INC | P O BOX BOX 853 | | | | TOLLAND | CT | 06084 | |
| 4888573 | ALL POINTS LAWN MAINTENANCE | THOMAS J POINTS | 4437 EDEN ST | | | NEW ORLEANS | LA | 70125 | |
| 4888573 | ALL POINTS LAWN MAINTENANCE | THOMAS J POINTS | 4437 EDEN ST | | | NEW ORLEANS | LA | 70125 | |
| 4870373 | ALL POWER AMERICA LLC | 730 S EPPERSON DR | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4878687 | ALL POWER EQUIPMENT | MAGDLEN NOFFKE | 2019 W RT 17 | | | KANKAKEE | IL | 60901 | |
| 4889439 | ALL PRO APPLIANCE | WILLIAM TAYLOR | 2050 BEAVERCREEK RD 101 328 | | | OREGON CITY | OR | 97045 | |
| 4860043 | ALL PRO APPLIANCE INSTALLATION INC | 13160 SUMMIT GROVE PARKWAY | | | | THORNTON | CO | 80241 | |
| 4888090 | ALL PRO BLIND CLEANERS LLC | STE 103 505 | 16420 SE MCGILLIVRAY ST | | | VANCOUVER | WA | 98683 | |
| 4854013 | All Pro Floors | 132 National Drive | | | | Columbus | OH | 43207 | |
| 4872669 | ALL PRO LAWN MOWER SALES & SERVICE | ARCHIE KETTLER | 555 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| 4824931 | ALL PRO MAINTENANCE SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848746 | ALL PRO MARBLE & GRANITE | 2037 DEPEW ST | | | | EDGEWATER | CO | 80214 | |
| 5528890 | ALL PRO OF SARASOTA | 3108 BAYSHORE GARDENS PRKWY | | | | BRADENTON | FL | 34207 | |
| 4877771 | ALL PRO OF SARASOTA | JOSE L ZEVALLOS | 3108 BAYSHORE GARDENS PRKWY | | | BRADENTON | FL | 34207 | |
| 4800632 | ALL PRO OPTICS | 5137 CAROL DR | | | | TORRANCE | CA | 90505 | |
| 4878264 | ALL PRO PLUMBING | LARRY D WALKER | P O BOX 587 | | | SPENCER | IN | 47460 | |
| 4868332 | ALL PRO PLUMBING CORP | 5001 ONTARIO MILLS PKWY | | | | ONTARIO | CA | 91764-5123 | |
| 4872367 | ALL PRO PLUMBING HEATING & AIR | ALL PRO PLUMBING CORP | 5075 EAST AIRPOT DR | | | ONTARIO | CA | 91761 | |
| 4859840 | ALL PRO PROPERTY MANAGEMENT SERVICE | 129 S LITCHFIELD ST | | | | FRANKFORT | NY | 13340 | |
| 4877305 | ALL PRO SERVICES | JAMES LAVERDE | 608 BAYVIEW DRIVE | | | OLD HICKORY | TN | 37138 | |
| 4850190 | ALL PRO SERVICES OF TEXAS | 9901 W IH 10 STE 800 | | | | San Antonio | TX | 78230 | |
| 4882503 | ALL PRO TRANSPORTATION INC | P O BOX 614 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4859774 | ALL PRO UNLIMITED SERVICES LLC | 127 S LITCHFIELD STREET | | | | FRANKFORT | NY | 13340 | |
| 4847874 | ALL PROJECT CONSTRUCTION LLC | 102 TITAN DR | | | | Davenport | FL | 33837 | |
| 4898625 | ALL PURPOSE CONSTRUCTION | NOAH MANNINEN | 6220 SPICE ST | | | LANCASTER | CA | 93536 | |
| 4881108 | ALL PURPOSE INC | P O BOX 2267 | | | | DACULA | GA | 30019 | |
| 5794354 | ALL PURPOSE RENTAL & SALES | 2406 W 10TH ST | | | | Greeley | CO | 80634 | |
| 4885917 | ALL PURPOSE RENTALS & SALES | RENTAL VENTURES LLC | 2406 W 10TH ST | | | GREELEY | CO | 80634 | |
| 4851620 | ALL RENOVATIONS AND CONSTRUCTION LLC | 29615 24TH AVE S | | | | Federal Way | WA | 98003 | |
| 4886306 | ALL SAFE MINI STORAGE | RONALD O KNOTT | 4070 NE HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4885540 | ALL SAFE SECURITY INC | PO BOX 99004 | | | | RALEIGH | NC | 27624 | |
| 4874219 | ALL SEASON ENGINES | CLUECO ENTERPRISES | 2310 W CHURCH ST | | | CARLSBAD | NM | 88220 | |
| 4866859 | ALL SEASON PROPERTY MANAGEMENT GROU | 400 FRITZSCHE ROAD UNIT B | | | | LAKEMOOR | IL | 60051 | |
| 4899247 | ALL SEASON REMODELING LLC | JOSE MANUEL GONZALEZ LOPEZ | 7428 36TH AVE N | | | SAINT PETERSBURG | FL | 33710 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880420 | ALL SEASONS GROUNDS MAINTENANCE LLC | P O BOX 1265 | | | | LOVELAND | CO | 80539 | |
| 4848754 | ALL SEASONS OF INDIANA | 5110 NASSAU DR | | | | Fort Wayne | IN | 46815 | |
| 4885880 | ALL SEASONS PLUMBING HTG & A C | REECE PICHT | | | | LUBBOCK | TX | 79414 | |
| 5528892 | ALL SEASONS RENT ALL | 2157 S HAVANA ST | | | | AURORA | CO | 80014 | |
| 4886550 | ALL SEASONS RENT ALL | SARE ENTERPRISES INC | 2157 S HAVANA ST | | | AURORA | CO | 80014 | |
| 4887715 | ALL SEASONS SERVICE NETWORK | SERVICE BY ALL SEASON | PO BOX 13469 | | | PESACOLA | FL | 32591 | |
| 4861454 | ALL SEASONS WINDOW CLEANING CO INC | 1635 BROOKS AVENUE SUITE 5 | | | | ROCHESTER | NY | 14624 | |
| 4866545 | ALL SECURE ALERT SYSTEMS INC | 378 WINDY RIDGE DRIVE | | | | DAWSONVILLE | GA | 30534 | |
| 4883262 | ALL SECURED SECURITY SERVICES LLC | P O BOX 8398 | | | | COLUMBUS | OH | 43201 | |
| 4851383 | ALL SERVICE MAINTENANCE & REMODELING | 7440 SAN PEDRO AVE | | | | San Antonio | TX | 78216 | |
| 4845483 | ALL SERVICES GROUP INC | 900 CUMMINGS CTR STE 404S | | | | Beverly | MA | 01915 | |
| 5528893 | ALL SHRED DOCUMENT DESTRUCTION | 3102 S MERIDIAN ST SUITE N | | | | INDIANAPOLIS | IN | 46217 | |
| 4880010 | ALL SHRED DOCUMENT DESTRUCTION | ORA ENTERPRISES INC | 3102 S MERIDIAN ST SUITE N | | | INDIANAPOLIS | IN | 46217 | |
| 4831700 | ALL SITE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862828 | ALL SIZE TRAILER RENTAL | 205 ROCKY FORD RD | | | | ROSSVILLE | GA | 30741 | |
| 4867207 | ALL SOUTH HEATING & COOLING INC | 4198 ALDEN DRIVE | | | | MOBILE | AL | 36693 | |
| 4879098 | ALL STAR ASSEMBLY | MICHAEL J VIFIAN | 3525 WATER PONIT ROAD SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4796200 | ALL STAR CHILD ENRICHMENT | DBA ALL STAR CHILD | 4 JAY ST. | | | TEWKSBURY | MA | 01876 | |
| 4860648 | ALL STAR CORRUGATED | 1425 FORUM WAY SOUTH | | | | FORT WORTH | TX | 76140 | |
| 4807477 | ALL STAR PERSONNEL, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863909 | ALL STAR PLUMBING | 2401 HILLER RIDGE RD #F | | | | JOHNSBURG | IL | 60051 | |
| 4872369 | ALL STAR PLUMBING & RESTORATION | ALL STAR PLUMBING | 4511 N GLENWOOD ST | | | BOISE | ID | 83704 | |
| 4877282 | ALL STAR PLUMBING CO | JAMES H FLOWERS III INC | PO BOX 20518 | | | BEAUMONT | TX | 77720 | |
| 4858635 | ALL STAR PLUMBING INC | 1074 HIGHLAND DR | | | | TWIN LAKES | WI | 53181 | |
| 4898952 | ALL STATE HEATING AND AIR | RUSSELL WEBBER | 3819 OWEN ST | | | VAN BUREN | AR | 72956 | |
| 4880158 | ALL STATE LANDSCAPE SERVICES LLC | P O BOX 1024 | | | | NEW BRITAIN | CT | 06050 | |
| 4846534 | ALL STATE SERVICES INC | 3201 BALTIMORE BLVD NO B | | | | Finksburg | MD | 21048 | |
| 4886045 | ALL STATE STRIPING | RICK RYCRAFT | 10007 WEST 53RD STREET | | | MERRIAM | KS | 66203 | |
| 4848976 | ALL STATES FLOORING | 2700 ROLIDO DR APT 255 | | | | Houston | TX | 77063 | |
| 5404188 | ALL STATES RENTALS INC | PO BOX 94258 | | | | LAS VEGAS | NV | 89193 | |
| 4875419 | ALL STRIPE LLC | DOUGLAS E LOCK | P O BOX 25292 | | | HONOLULU | HI | 96825 | |
| 4860304 | ALL SYSTEMS AUDIO & VIDEO | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| 4867813 | ALL SYSTEMS WIRELESS INC | 472 SECOND STREET PIKE 105 | | | | SOUTHAMPTON | PA | 18966 | |
| 4134178 | All Systems Wireless, Inc. | 352 Second Street Pike, #105 | | | | Southampton | PA | 18966 | |
| 4811992 | ALL TEMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845828 | ALL TEMP HEATING & AC | 3719 S 88TH ST | | | | Milwaukee | WI | 53228 | |
| 4864618 | ALL TEMP REFRIGERATION INC | 271 HIGHWAY 1085 | | | | MADISONVILLE | LA | 70447 | |
| 4877555 | ALL TEMP REFRIGERATION SERVICES | JH REFRIGERATION LLC | PO BOX 6795 | | | METAIRIE | LA | 70009 | |
| 4879436 | ALL TEMPERATURE SYSTEMS INC | N 2505 STATE RD 22 | | | | WAUPACA | WI | 54981 | |
| 4806248 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 4806157 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY SUITE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 4128460 | All the Rages Inc | 355 Eisenhower Parkway | Suite 101 | | | Livingston | NJ | 07039 | |
| 4874180 | ALL THINGS DELIVERED | CLAYTON RUUSKA | 329 S MAIN ST APT 1 | | | RUSSELLVILLE | KY | 42276 | |
| 4861564 | ALL THINGS EQUAL INC | 1680 MICHIGAN AVE STE 733 | | | | MIAMI BEACH | FL | 33139 | |
| 4867359 | ALL THINGS IDENTIFICATION | 4301 WASHINGTON PIKE | | | | KNOXVILLE | TN | 37917 | |
| 4872123 | ALL TRADE MECHANICAL & CONSTRUCTION | AARON P JACOBS | 213 DW HWY | | | BOSCAWEN | NH | 03303 | |
| 4878088 | ALL TREASURE COAST SERVICE INC | KEVIN KEOUGH | 7937 S E CONTINENTAL DR | | | HOBE SOUND | FL | 33455 | |
| 4866992 | ALL TYPE PROFESSIONAL DOOR SERVICE | 405 NORTH PEARL ST | | | | ALBANY | NY | 12207 | |
| 4880266 | ALL VALLEY ENVIRONMENTAL INC | P O BOX 11006 | | | | FRESNO | CA | 93771 | |
| 4865991 | ALL VALLEY PLUMBING INC | 1345 SELDON CT | | | | FREMONT | CA | 94539 | |
| 4883136 | ALL WAYS CONTRACTORS INC | P O BOX 798 | | | | ELM GROVE | WI | 53122 | |
| 4893254 | ALL WEATHER MECHANICAL INC | 405 WOODLAND DR | | | | JACKSONVILLE | NC | 28540 | |
| 4858330 | ALL WELD PRODUCTS CORP | 102 FAIRVIEW PARK DR | | | | ELMSFORD | NY | 10523 | |
| 5528895 | ALL WELDS | 1345 MAGEE AVE | | | | PHILADELPHIA | PA | 19111 | |
| 4872401 | ALL WET WATER COMPANY | ALL-WET WATER COMPANY | P O BOX 117532 | | | CARROLLTON | TX | 75011 | |
| 4802192 | ALL WORLD COMMERCE | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 4773611 | ALL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751741 | ALL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528896 | ALLA CHANDRA S | 20116 BLUE DAZE AVE | | | | TAMPA | FL | 33647 | |
| 5528897 | ALLA CHOBEY | 2904 BEAVERWOOD DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 4299097 | ALLA WIRDI, NABIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737814 | ALLABADI, GHSOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484852 | ALLABAUGH, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736299 | ALLADA, KARTHIKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294608 | ALLADA, PURNA SATYA GOWRI SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444726 | ALLADEEN, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440805 | ALLADICE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751157 | ALLADIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528899 | ALLAGAS MICHAEL | 508 19TH ST | | | | DUNBAR | WV | 25064 | |
| 4563871 | ALLAGONEZ, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528900 | ALLAH SABUR | 236 MELROSE ST | | | | WINSTON SALEM | NC | 27103 | |
| 4156706 | ALLAH, PRINCEMALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303835 | ALLAHAM, SALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440494 | ALLAH-BYRD, IDONUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679337 | ALLAHDAD, REETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679338 | ALLAHDAD, REETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208233 | ALLAHVERDI, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200516 | ALLAHVERDI, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177384 | ALLAHVERDI, RENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689848 | ALLAHVERDIAN, SUREEWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528901 | ALLAHYAR BABAK | 6909 NW 128TH TERRACE | | | | OKLAHOMA CITY | OK | 73142 | |
| 4567549 | ALLAIN, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330473 | ALLAIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736602 | ALLAIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608809 | ALLAIN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401338 | ALLAIN, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507333 | ALLAIRE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252291 | ALLAIRE, CHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415050 | ALLAM, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657850 | ALLAM, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302646 | ALLAM, LEVI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399715 | ALLAMAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811993 | ALLAMANCHE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613131 | ALLAMANI, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565243 | ALLAMEY, SHAHAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480334 | ALLAMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657945 | ALLAMON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361465 | ALLAMY, BASHEER ALLAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831701 | ALLAN & PAM MACFARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528902 | ALLAN BIANCO | 161 SHERATON DR NONE | | | | WILLIAMS | OR | 97544 | |
| 5528904 | ALLAN BROOKS | 11613 STATE GANE RD | | | | EATONVILLE WA | WA | 98328 | |
| 4845797 | ALLAN CARLOS | 1724 N PHEASANT ST | | | | Anaheim | CA | 92806 | |
| 4900751 | Allan Christopher Winstanley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860651 | ALLAN COMPANIES INC | 1425 S ENTERPRISE | | | | SPRINGFIELD | MO | 65804 | |
| 5528906 | ALLAN COOK | 6243 SHERMIITAGE | | | | CHICAGO | IL | 60636 | |
| 4864742 | ALLAN D SHIELDS | 2800 HIGHLAND DR | | | | FALLON | NV | 89406 | |
| 5528907 | ALLAN DAVIS | 1111 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 4886925 | ALLAN DAVIS | SEARS OPTICAL | 1111 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4901498 | Allan Davis O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528908 | ALLAN DAWN | 3229 ERAWA DR | | | | TOLEDO | OH | 43614 | |
| 5528909 | ALLAN ELLORIN | 4500 WOODS DR | | | | SAN JOSE | CA | 95136 | |
| 5528910 | ALLAN EVANS | 1520 GRAPE ST 17 | | | | DENVER | CO | 80220 | |
| 4859198 | ALLAN FICKAU | 117 S CENTER ST | | | | PLANO | IL | 60545 | |
| 5528911 | ALLAN FIONA | 521 STONE RD | | | | BENICIA | CA | 94510 | |
| 5528912 | ALLAN GIVENS | 2707 GOLDEN IVY DR | | | | ROANOKE | VA | 24012 | |
| 4851117 | ALLAN HARLE | 104 WELLS AVE | | | | Baltimore | MD | 21222 | |
| 5528914 | ALLAN HOLMGREN | 11715 CARTIER AVE S | | | | BURNSVILLE | MN | 55337 | |
| 4886959 | ALLAN I MARCUS OD | SEARS OPTICAL 1044 | 50 MALL DR W SEARS OPTIC 1044 | | | JERSEY CITY | NJ | 07310 | |
| 4887028 | ALLAN I MARCUS OD | SEARS OPTICAL 1204 | 3710 RT 9 | | | FREEHOLD | NJ | 07728 | |
| 4487636 | ALLAN III, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811994 | ALLAN L. GOULDING CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528916 | ALLAN LEMIRE | 1265A CATON FARM RD | | | | LOCKPORT | IL | 60441 | |
| 5528917 | ALLAN LUCAS | 3215 JONES STR | | | | SIOUX CITY | IA | 51104 | |
| 5528918 | ALLAN MOEDE | 1600 41ST AVE | | | | MENOMINEE | MI | 49858 | |
| 4902391 | Allan Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528919 | ALLAN PUTNAM | 7 TUMBLE WEED | | | | LANDER | WY | 82520 | |
| 5528920 | ALLAN ROZEK | P O BOX 1222 | | | | RISING SUN | MD | 21911 | |
| 4849241 | ALLAN SAFERIGHT | 8735 FULP RD | | | | Stokesdale | NC | 27357 | |
| 5528921 | ALLAN SKURICH | PO BOX 517 | | | | LYLE | WA | 98635 | |
| 5528922 | ALLAN SKURICH | 264 101ST CT NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5528923 | ALLAN WILLIE | 1710 PALNER ST | | | | DURHAM | NC | 27704 | |
| 4659246 | ALLAN, CHAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729899 | ALLAN, CLARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614345 | ALLAN, CLARK LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280249 | ALLAN, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283113 | ALLAN, DIJAA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361548 | ALLAN, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753849 | ALLAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571320 | ALLAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298434 | ALLAN, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481934 | ALLAN, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215458 | ALLAN, JEFF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236805 | ALLAN, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718127 | ALLAN, NAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276821 | ALLAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767115 | ALLAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190228 | ALLAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831703 | ALLAN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461217 | ALLAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667969 | ALLAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720920 | ALLANDE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276182 | ALLAN-JENSEN, DENICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435645 | ALLAR, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528926 | ALLARD LISA | PO BOX 719 | | | | SOUTH WEBSTER | OH | 45682 | |
| 5528927 | ALLARD ZANISHA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 4574478 | ALLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333705 | ALLARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734812 | ALLARD, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330344 | ALLARD, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687617 | ALLARD, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516935 | ALLARD, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394074 | ALLARD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332950 | ALLARD, LACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332645 | ALLARD, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144104 | ALLARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758955 | ALLARD, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645877 | ALLARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356402 | ALLARD, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768201 | ALLARD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632118 | ALLARDYCE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528928 | ALLARETTA HOPKINS | 1020 DELTA AVE APT C4 | | | | REDDING | CA | 96003 | |
| 5404776 | Allatin, Tara A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239858 | ALLAVERDI, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263316 | ALLBAUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180515 | ALLBEE JR., JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860852 | ALLBRAND SERVICE & REPAIR INC | 14882 ELEANOR | | | | WARREN | MI | 48089 | |
| 5528929 | ALLBRIGHT LINDA | 410 N LAWRENCE ST | | | | BEDFORD | IN | 47421 | |
| 4391434 | ALLBRIGHT, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428002 | ALLBRIGHT, DALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464737 | ALLBRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703010 | ALLBRITTEN, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811995 | Allbritten, George & Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528930 | ALLBRITTON JEFFIE | 870 N UNION ST | | | | DECATUR | IL | 62522 | |
| 4207187 | ALLBRITTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824932 | ALLBRITTON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428601 | ALLBRITTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258443 | ALLBROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382315 | ALLBROOKS, TIQUELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794355 | Allco Construction Inc | 205 S Sierra Street Apts | Q/C 2000 Kirman Ave | | | Reno | NV | 89502 | |
| 5791522 | ALLCO CONSTRUCTION INC | 205 S SIERRA STREET APTS | Q/C 2000 KIRMAN AVE | | | RENO | NV | 89502 | |
| 4175519 | ALLCOCK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535111 | ALLCOCK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535451 | ALLCORN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191149 | ALLCORN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177094 | ALLCORN, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543999 | ALLCORN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853218 | ALLCOUNTY MECHANICAL | 1010 KNOLLWOOD DR | | | | Tobyhanna | PA | 18466 | |
| 4151563 | ALLCROFT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453290 | ALLDAFFER, TRACY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871905 | ALLDATA LLC | 9650 W TARON DR | | | | ELK GROVE | CA | 95757 | |
| 5528931 | ALLDAY MIRANDA | 1406 8TH AVE SE | | | | DECATUR | AL | 35601 | |
| 4643695 | ALLDAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528932 | ALLDER LISA | 277 VINE LN | | | | WINCHESTER | VA | 22601 | |
| 4613642 | ALLDERDICE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528933 | ALLDREDGE NICHOLE | 207 STATE ROAD | | | | ONEONTA | AL | 35121 | |
| 4559838 | ALLDREDGE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528934 | ALLDRIDGE LINDA | 5001 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | |
| 5528935 | ALLDRIDGE MARKISHA | 311 ROSELAWN STREET | | | | HOUMA | LA | 70363 | |
| 5528936 | ALLE THOMAS | 220 WELBY WAY | | | | LIBERTY | SC | 29657 | |
| 4288945 | ALLEE D HOWSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528937 | ALLEE SKYE | 822 N QUAIL VALLEY LOOP 3 | | | | JOPLIN | MO | 64801 | |
| 4575684 | ALLEE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390455 | ALLEE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582037 | ALLEE, SADI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528939 | ALLEEN VARLERIE | 5329 MAY | | | | ELLARELL | GA | 31308 | |
| 4304673 | ALLEGA, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881744 | ALLEGANY BEVERAGE CORP | P O BOX 367 | | | | OLEAN | NY | 14760 | |
| 4891826 | Allegany Co-Op Insurance Company | Tell, Cheser & Breitbart | Attn: Kenneth R. Feit | 320 Old Country Road - Ste 203 | | Garden City | NY | 11530 | |
| 4782224 | ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | | CUMBERLAND | MD | 21502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 276 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905505 | Allegany County District Attorney's Office | 7 Court Street Room 333 | | | | Belmont | NY | 14813 | |
| 5483951 | ALLEGANY TOWN AND COUNTY | 52 W MAIN ST | | | | ALLEGANY | NY | 14706 | |
| 4780149 | Allegany Town Tax Collector | 52 W Main St | | | | Allegany | NY | 14706 | |
| 4780150 | Allegany-Limestone Central School District | 3131 S Mile Rd | | | | Allegany | NY | 14706 | |
| 4780151 | Allegany-Limestone Central School District | PO Box 89 | | | | Warsaw | NY | 14569 | |
| 5483952 | ALLEGANY-LIMESTONE SCHOOL | 3131 S MILE RD | | | | ALLEGANY | NY | 14706 | |
| 4739554 | ALLEGERA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528940 | ALLEGRA KEITH | 525 E CALHOUN ST | | | | SUMTER | SC | 29150 | |
| 5483953 | ALLEGHENY COUNTY | PO BOX 643385 | | | | PITTSBURGH | PA | 15264-3385 | |
| 5402940 | ALLEGHENY COUNTY HEALTH DEPT | 542 4TH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 4780949 | ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | | Pittsburgh | PA | 15219 | |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780381 | Allegheny County Treasurer | 436 Grant Street, Room 108 | | | | Pittsburgh | PA | 15219 | |
| 4780607 | Allegheny County Treasurer | PO Box 643385 | | | | Pittsburgh | PA | 15264-3385 | |
| 4869778 | ALLEGHENY GLASS & MIRROR SERVICE IN | 650 FREDERICK STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4885774 | ALLEGHENY REFRIGERATION SERVICE | RADZEVICH HEISLER | 1228 BRIGHTON ROAD | | | PITTSBURGH | PA | 15233 | |
| 4865274 | ALLEGHENY SAFE & LOCK | 3020 UNIONVILLE ROAD STE 101 | | | | CRANBERRY TWP | PA | 16066 | |
| 4780562 | Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | | Leechburg | PA | 15656 | |
| 4872374 | ALLEGIS PARTNERS | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4704673 | ALLEGO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259176 | ALLEGOOD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888497 | ALLEGRA COAL CITY | TGRV LLC | 273 S BROADWAY | | | COAL CITY | IL | 60416 | |
| 4831704 | ALLEGRA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888339 | ALLEGRA PRINT & IMAGINE | T & K HEINS CORP | 1326 BRANDYWINE BLVD | | | ZANESVILLE | OH | 43701 | |
| 4867703 | ALLEGRA PRINT & IMAGING | 460 MARION AVE A | | | | SPARTANBURG | SC | 29306 | |
| 4742407 | ALLEGRETTI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760871 | ALLEGRETTI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430640 | ALLEGUE, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441756 | ALLEIN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528943 | ALLEJOYCE OWENS | 2108 SOLANO DR | | | | LAS CRUCES | NM | 88001 | |
| 5528944 | ALLELY CAROL | 303 CUMMINGS AVE | | | | GLASSBORO | NJ | 08028 | |
| 4572814 | ALLEMAN, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701954 | ALLEMAN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653733 | ALLEMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322304 | ALLEMAN, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363995 | ALLEMAN, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601372 | ALLEMAN, LEEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629562 | ALLEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245969 | ALLEMAN, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364553 | ALLEMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461378 | ALLEMAN, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724472 | ALLEMAN, TOMMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528945 | ALLEMAND JENNIFER | 636 MAPLE AVE | | | | HARVEY | LA | 70058 | |
| 5528946 | ALLEMAND RHONDA | 19061 HIGHWAY 53 LOT 123 | | | | GULFPORT | MS | 39503 | |
| 5528947 | ALLEMANDI MICHELLE | 35 ATLANTIC AVENUE | | | | OCEAN VIEW | DE | 19971 | |
| 4700778 | ALLEMANG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446341 | ALLEMANN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329953 | ALLEMAO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799996 | ALLEN | DBA DISCOUNTDEALS | 17031 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4873612 | ALLEN & LOUCKS VENTURE LP | C/O THE TOM DAY COMPANY | 105 N BENGE STREET | | | MCKINNEY | TX | 75069 | |
| 4811996 | ALLEN & MICHELLE MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824933 | ALLEN & PHILP ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824934 | ALLEN , GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5528948 | ALLEN AKEYTHIA | 9611 N CONNECHUSETT RE | | | | TAMPA | FL | 33617 | |
| 5528949 | ALLEN ALEX | 3307 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5528950 | ALLEN ALEXION | 3201 E MACARTHUS LOT 201 | | | | WICHITA | KS | 67216 | |
| 5528951 | ALLEN ALINA | 48890 EHRENBERG PARKER HIGHWAY | | | | EHRENBERG | AZ | 85334 | |
| 5528952 | ALLEN ALONDRA L | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33460 | |
| 5528953 | ALLEN ALSONYA | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5528954 | ALLEN ALVORA | 4471 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5528955 | ALLEN ALYSSA | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | |
| 5528956 | ALLEN AMANDA | 315 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5528957 | ALLEN AMY | 27835 RHEA COUNTY HWY | | | | SPRING CITY | TN | 37381 | |
| 4845335 | ALLEN ANDREW CARTER | 121 RIOJAS DR | | | | Kerrville | TX | 78028 | |
| 5528958 | ALLEN ANGELE | PO BOX 544 | | | | ADEL | GA | 31620-0544 | |
| 5528959 | ALLEN ANGELIA N | 3311 GOLDEN OAKS LN | | | | CHESAPEAKE | VA | 23321 | |
| 5528960 | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 5528961 | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | 07102 | |
| 5528962 | ALLEN ANNIE | 122 OFF SPRINGS RD | | | | AIKEN | SC | 29801 | |
| 5528963 | ALLEN ARRIETA | 81466 PALO VERDE DR | | | | INDIO | CA | 92201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407594 | ALLEN ARTHUR | 209 Viola Ave | | | | Saraland | AL | 36571-2526 | |
| 5528964 | ALLEN ASHELEY | 1625 TERMINO AVE | | | | LONG BEACH | CA | 90804 | |
| 5528965 | ALLEN ASHLEY | 1032 RIDING TRAIL LN | | | | CONCORD | NC | 28027 | |
| 5528966 | ALLEN ASHLEY M | 1924 WST 58TH ST | | | | CLEVELAND | OH | 44102 | |
| 5528967 | ALLEN AYDREY | 1319 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5528968 | ALLEN BARBARA | 9020 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | |
| 5528969 | ALLEN BASS | 3500 NTH 22ND | | | | SAINT LOUIS | MO | 63107 | |
| 5403644 | ALLEN BELINDA | 100 PUBLIC SQUARE | | | | BENTON | IL | 62812 | |
| 5528970 | ALLEN BERNICE | 1724 N MANGO APT 2ND FLOOR | | | | CHICAGO | IL | 60639 | |
| 5528971 | ALLEN BEV | PO BOX 44924 | | | | TACOMA | WA | 98448 | |
| 4880960 | ALLEN BEVERAGES INC | P O BOX 2037 | | | | GULFPORT | MS | 39505 | |
| 5528972 | ALLEN BIANCA | 827 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | |
| 5528973 | ALLEN BOWEN | 2728 CIMERON ROAD | | | | LANCASTER | SC | 29720 | |
| 5528974 | ALLEN BRAD | 1536 N BRADLEY AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5528975 | ALLEN BRANDON | 12908 15TH ST APT15 | | | | TAMPA | FL | 33612 | |
| 5528976 | ALLEN BRANDON D | 4202 ORLA AVE | | | | SHREVEPORT | LA | 71109 | |
| 5528977 | ALLEN BRENDA A | 1627 EL TEGRE | | | | ST LOUIS | MO | 63138 | |
| 5528978 | ALLEN BRIDGETT | 29225 MILITARY RD S | | | | FEDERAL WAY | WA | 98003 | |
| 5528979 | ALLEN BRIDGETTE | 3204 E 22TH ST | | | | CHATTANOOGA | TN | 37407 | |
| 5528980 | ALLEN BRITTANY | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | |
| 5528981 | ALLEN BRITTANY N | 2002 STATE | | | | PEKIN | IL | 61554 | |
| 5528982 | ALLEN BRITTNEY | 6 CLYDE ST | | | | WILMINGTON | DE | 19804 | |
| 5528983 | ALLEN BRITTNEY M | 1716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | |
| 4847897 | ALLEN BRYZEK | 2227 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |
| 4861572 | ALLEN BUILT INC | 1684 BOMI CIRCLE | | | | WINTER PARK | FL | 32792 | |
| 5528984 | ALLEN BURNHAM | 144 VIRGINIA DR | | | | ROSSVILLE | GA | 30741 | |
| 5528985 | ALLEN C EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5528986 | ALLEN CANDIDA | 4160 E TONOPAH AVE APT 115 | | | | LAS VEGAS | NV | 89115 | |
| 5528987 | ALLEN CARMARCIA | 527 BLUE FLAG LN | | | | FAIRBURN | GA | 30213-1050 | |
| 5528988 | ALLEN CATHERINE | 6634 ETZEL | | | | ST LOUIS | MO | 63130 | |
| 5528989 | ALLEN CHANEQUIA | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | |
| 5528990 | ALLEN CHANEQUALYD | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | |
| 5528991 | ALLEN CHARLES | 432 FORTH AVE APT 100 | | | | DALTON | GA | 30721 | |
| 5528992 | ALLEN CHARLOTTE | 706 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5528993 | ALLEN CHELSEY | 11747 OLD NASHVILLE HIGHWAY | | | | SMYRNA | TN | 37167 | |
| 5528994 | ALLEN CHERRITA | 6005 N 30TH ST | | | | OMAHA | NE | 68111 | |
| 5528995 | ALLEN CHERYL | 8676 FERNDALE ST | | | | SAN DIEGO | CA | 92126 | |
| 5528997 | ALLEN CHRISTY | 748 RD CK | | | | ELKHORN CITY | KY | 41522 | |
| 5528998 | ALLEN CIERA | 1609 CRYSTAL PARK CIR | | | | LAKELAND | FL | 33801 | |
| 5528999 | ALLEN CLAIRE | PO BOX 56 | | | | OCRACOKE | NC | 27960 | |
| 5529000 | ALLEN CLENESTELL | 5434 28TH AVE | | | | OMAHA | NE | 68107 | |
| 5529001 | ALLEN CLEZELL | 2417 N CHURCH ST | | | | BURLINGTON | NC | 27217 | |
| 4884888 | ALLEN CO INC NON 5BT | PO BOX 445 | | | | BROOMFIELD | CO | 80038 | |
| 4861816 | ALLEN COMMUNICATION LEARNING SERVIC | 175 WEST 200 SOUTH STE 100 | | | | SALT LAKE CITY | UT | 84101 | |
| 4824935 | ALLEN COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868559 | ALLEN COMPANY INC | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4868560 | ALLEN COMPANY INC 5BT | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4846149 | ALLEN CONSULTING INC | 89 MIDDLETOWN RD | | | | Holmdel | NJ | 07733 | |
| 4851526 | ALLEN CONTRACTING INC | 1126 RUTLEDGE CT | | | | NOBLESVILLE | IN | 46062 | |
| 5529002 | ALLEN COOK | 139 RIFLE RANGE RD | | | | CAMP LEJEUNE | NC | 28542 | |
| 5529003 | ALLEN COREY | 748 W 92ND ST | | | | CHICAGO | IL | 60620 | |
| 4847187 | ALLEN COULTER | 4825 PORTO PINO WAY | | | | ANTELOPE | CA | 95843 | |
| 5529004 | ALLEN COULTER | 7510 OJIBWAY | | | | WOODBURY | MN | 55125 | |
| 5483954 | ALLEN COUNTY | PO BOX 123 | | | | LIMA | OH | 45802 | |
| 4857884 | ALLEN COUNTY BOARD OF HEALTH | 1 EAST MAIN STREET | | | | FT WAYNE | IN | 46802 | |
| 5404190 | ALLEN COUNTY BUILDING DEPT IN | 1 WEST SUPERIOR STREET | | | | FORT WAYNE | IN | 46802 | |
| 4779948 | Allen County Treasurer | 1 E Main St Rm 100 | | | | Fort Wayne | IN | 46802 | |
| 4780229 | Allen County Treasurer | PO Box 123 | | | | Lima | OH | 45802 | |
| 4779949 | Allen County Treasurer | PO Box 2540 | | | | Fort Wayne | IN | 46801-2540 | |
| 4908938 | Allen County Treasurer | 1 East Main Street, Suite 104 | | | | Fort Wayne | IN | 46802-1888 | |
| 5529005 | ALLEN COURTNEY | 18733 SAMUELS RD | | | | ZACHERY | LA | 70791 | |
| 5529006 | ALLEN COVINGTON | 306 S CORNELL AVE | | | | FRITCH | TX | 79036 | |
| 5529007 | ALLEN CRAWFORD | 3497 BOYNTON RD | | | | CLEVELAND | OH | 44121 | |
| 5529008 | ALLEN CRAWN | 126 ELM ST APT 2 | | | | WAVERLY | NY | 14892 | |
| 5529009 | ALLEN CRISEY | 3617 N 25TH ST | | | | TAMPA | FL | 33605 | |
| 5529010 | ALLEN CRYSTAL | 104 W 40TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 4824936 | ALLEN CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529011 | ALLEN DAFFALY | 121 MONTCLAIR RD | | | | MAULDIN | SC | 29662-1829 | |
| 5529012 | ALLEN DAN | 1819 SOUTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5529013 | ALLEN DANIELLA | 104 DANA PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5529014 | ALLEN DANIELLE | 13845 AZALEA CIR APT | | | | TAMPA | FL | 33613 | |
| 5529015 | ALLEN DANNELLE | 222 E WALNUT | | | | SEDALIA | MO | 65301 | |
| 5529016 | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | 46142 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 278 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529017 | ALLEN DARNELL | 166 CHURCH ST | | | | CECILTON | MD | 21913 | |
| 5529018 | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | |
| 5529019 | ALLEN DAVIS | 3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 4214291 | ALLEN DAVIS, TIFFANYE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529020 | ALLEN DAWN | 3028 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5529021 | ALLEN DAWNA | 106 JACKSON ST | | | | SIKESTON | MO | 63801 | |
| 5529023 | ALLEN DEANNA | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | |
| 5529024 | ALLEN DEBBIE A | 6012 CRICKLEWOODDRIVE | | | | RICHMOND | VA | 23234 | |
| 5529025 | ALLEN DEBRA | 1719 STAUNTON AVE | | | | LAKELAND | FL | 33813 | |
| 5529026 | ALLEN DEERM CO LEE WRIGHT | 5364 7 LAKES WEST | | | | WEST END | NC | 27376 | |
| 5529027 | ALLEN DELEITHA | 119 12 CHURCH STREET | | | | SUNBURY | PA | 17801 | |
| 5529028 | ALLEN DELONDA | 2100 NW 63TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5529029 | ALLEN DENISE | 15233 DAVIS LOOP | | | | DADE CITY | FL | 33523 | |
| 5529030 | ALLEN DEVIN | 2944 LYLEWOOD RD | | | | WOODLAWN | TN | 37191 | |
| 5529031 | ALLEN DIANA | PO BOX 834 | | | | HARLEM | MT | 59526 | |
| 5529032 | ALLEN DIANA J | 1712 SUNSET CIRCLE | | | | NASHVILLE | TN | 38141 | |
| 5529033 | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | 29571 | |
| 5529034 | ALLEN DIXON | 224 S CLOVIS | | | | FRESNO | CA | 93727 | |
| 5529035 | ALLEN DOLLBERG | 52 IOLANTHUS AVE | | | | NOVATO | CA | 94945 | |
| 5529036 | ALLEN DOMINIQUE | WASHINGTON | | | | KANSAS CITY | KS | 66101 | |
| 5529037 | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5529038 | ALLEN DONNA E | 415 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| 5529039 | ALLEN DONNA K | 1236 HARTLEY QUARTER RD | | | | LEESVILLE | SC | 29070 | |
| 5529041 | ALLEN EARTHELL | 13614 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 4850874 | ALLEN EDENSO | 661 LACTRUP SPUR LN | | | | Camano Island | WA | 98282 | |
| 5529042 | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | 28215 | |
| 4863955 | ALLEN EDWIN HOME BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5529043 | ALLEN EDWIN HOME OWNERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5529044 | ALLEN ELENDRIA | PO BOX 401 | | | | ABBEVILLE | LA | 70510 | |
| 5529045 | ALLEN ELEXINDRA | 2470 THOMAPSON ST | | | | AUBURNDALE | FL | 33823 | |
| 5529046 | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | 20166 | |
| 5529047 | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 61330 | |
| 5529048 | ALLEN ELLESON | 1465 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | |
| 5529049 | ALLEN ENJOLI | 2580 FOXFIRE LANE | | | | BURLINGTON | NC | 27217 | |
| 5529050 | ALLEN ERIC | 7130 OLD MYRTLE RD | | | | SUFFOLK | VA | 23434 | |
| 5529051 | ALLEN ERICKA | 1436 WALNUT AVE APT 14 | | | | LONG BEACH | CA | 90813 | |
| 5529053 | ALLEN EUGENE | 745 EASTTOWN RD | | | | ALBANY | GA | 31705 | |
| 5529054 | ALLEN EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5529055 | ALLEN FELICA | 39G HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5529056 | ALLEN FELICI | 4700 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5529057 | ALLEN FELICIA | 2601 COLONY VILLAGE | | | | NORTH CHESTERFIE | VA | 23237 | |
| 5529058 | ALLEN FELTON | 520 EAST PERSHING ST | | | | NEW IBERIA | LA | 70560 | |
| 5529059 | ALLEN FRIEDA | 2133 CEDAR CIRCLE DR | | | | SHELBY | NC | 28152 | |
| 5529060 | ALLEN GAIL | 1535 COLD CREEK PL | | | | HUNTERSVILLE | NC | 28078 | |
| 5529061 | ALLEN GARTH | 13291 NW 6TH CT | | | | PLANTATION | FL | 33325 | |
| 4831705 | ALLEN GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529062 | ALLEN GERALDINE | 7987 BROOKSIDE DR | | | | ROME | NY | 13440 | |
| 5529063 | ALLEN GLADYS L | 1713 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5804054 | ALLEN GOODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529064 | ALLEN GORDAN | 24850 W HACIENDA | | | | AVONDALE | AZ | 85323 | |
| 5529065 | ALLEN GRACIE | 4171 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5529066 | ALLEN GREEN | 648 COVENTRY PKWY | | | | EAGAN | MN | 55123 | |
| 5529067 | ALLEN GREG | 240 CHILD DR NW | | | | ATLANTA | GA | 30314 | |
| 4866540 | ALLEN GROUP INTL INC | 377 SOUTH LEMON AVE, SUITE A | | | | WALNUT | CA | 91789 | |
| 5529068 | ALLEN GUINEA | 20 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| 4619956 | ALLEN GUNTER, UDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529069 | ALLEN HALTRENT | 7907 ASH AVE | | | | TAMPA | FL | 33619 | |
| 5529070 | ALLEN HEARD | 3313 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5529071 | ALLEN HEATHER | PO BOX 7 | | | | BEECH CREEK | PA | 16822 | |
| 4798425 | ALLEN HILDER | DBA SEATS AND STOOLS INCORPORATED | PO BOX 577706 | | | CHICAGO | IL | 60657 | |
| 5529074 | ALLEN HOLMES | 1551 SPINNAKER DR | | | | N MYRTLE BEA | SC | 27615 | |
| 5529075 | ALLEN HOLT | 4308 LOG LAKE RD | | | | HOLT | FL | 32564 | |
| 4824937 | ALLEN HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529076 | ALLEN IDA | 107 BRUCEKSMALL DR | | | | BEAUFORT | SC | 29906 | |
| 4229731 | ALLEN II, TREVOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529077 | ALLEN INDIA | 1008 RICE ST | | | | HAMLET | NC | 28345 | |
| 5529078 | ALLEN IOLA | 154 ROSS LANE | | | | MANSFIELD | LA | 71052 | |
| 5404779 | ALLEN IRMA B | 6354 VALLEY DALE DR | | | | RIVERDALE | GA | 30274 | |
| 5404779 | ALLEN IRMA B | 6354 VALLEY DALE DR | | | | RIVERDALE | GA | 30274 | |
| 4143810 | Allen ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4138422 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5529079 | ALLEN JACKIE | 1482 BOSTONGRILL RD | | | | MT PLEASNAT | SC | 29466 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 279 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529080 | ALLEN JACOB | 10168 CAMWOOD DR | | | | EL PASO | TX | 79925 | |
| 5529081 | ALLEN JACQUELINE | 12254 LA MARGIE AVE | | | | BATON ROUGE | LA | 70815 | |
| 5529082 | ALLEN JADENA | 2309 WYOMING AVE | | | | NORFOLK | VA | 23513 | |
| 5529083 | ALLEN JANEE | 417 W AZURE AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5529084 | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | 70057 | |
| 5529085 | ALLEN JARIELE | 7569 SHERWOOD BLVD | | | | NEW ORLEANS | LA | 70128 | |
| 5529086 | ALLEN JASI | 627 NW 18TH AVE | | | | AURORA | OR | 97002 | |
| 5529087 | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5529088 | ALLEN JASSMAINE | 716 W 5TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5529089 | ALLEN JEANETTE | 4830 JACKSON ST | | | | HURLOCK | MD | 21643 | |
| 5529090 | ALLEN JEFF | 244 CONNER HEIGHTS RD LOT 2 | | | | PIGEON FORGE | TN | 37863 | |
| 5529091 | ALLEN JEFFREY | 111 SINCLAIR MAR RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5529092 | ALLEN JELISA A | 255 BUCKEYE BLVD APT 10 | | | | PORT CLINTON | OH | 43452 | |
| 5529093 | ALLEN JENKINS | 105 HILDA CIR | | | | HAMPTON | VA | 23666 | |
| 5529094 | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5529095 | ALLEN JEREMIAH | 2909 TRIMBLE ST | | | | PADUCAH | KY | 42001 | |
| 5529096 | ALLEN JEREMY | 47 W 7TH ST | | | | SANTA ROSA | CA | 95401 | |
| 5529097 | ALLEN JEROME | 12711 EWING AVE NONE | | | | GRANDVIEW | MO | 64030 | |
| 5529098 | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | |
| 5529099 | ALLEN JESSICA M | 78 12 S MAIN STREET | | | | WELLSVILLE | NY | 14895 | |
| 5529100 | ALLEN JOANN | 501 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5529101 | ALLEN JOANNE | 240 E DUNSTABLE RD NONE | | | | NASHUA | NH | 03062 | |
| 5529102 | ALLEN JOE | 2305 TOSCA LANE | | | | DALLAS | TX | 75224 | |
| 5529103 | ALLEN JOEL | 3200 C AUTHORITY TERRACE | | | | PHILLY | PA | 19129 | |
| 5529104 | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | 81419 | |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | |
| 5529105 | ALLEN JON | 33-68 21ST ST | | | | LONG IS CY | NY | 11106 | |
| 4849486 | ALLEN JONES | 5211 LAKEDALE DR | | | | Durham | NC | 27713 | |
| 5529106 | ALLEN JOSEPH | 10847 E FLORIAN AVE | | | | MESA | AZ | 85208 | |
| 5529107 | ALLEN JOSEPH L JR | 1280 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | |
| 5529108 | ALLEN JOYCE | 14646 HWY 130 E | | | | FAIRMONT | NC | 28340 | |
| 5529109 | ALLEN JOYE | 150 RAHWAY RD APT 1 | | | | GOOSE CREEK | SC | 29444 | |
| 4292860 | ALLEN JR, AUBREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186765 | ALLEN JR, DARRYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433642 | ALLEN JR, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441674 | ALLEN JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751459 | ALLEN JR, ROLAND LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648173 | ALLEN JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334972 | ALLEN JR, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446706 | ALLEN JR., ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180455 | ALLEN JR., MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429948 | ALLEN JR., OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529110 | ALLEN JUDY | 418 EDGEWOOD AVE | | | | CRESCENT CITY | FL | 32112 | |
| 5529111 | ALLEN JWANA | 2832 WHITE CHAPEL DR | | | | COLUMBUS | GA | 31907 | |
| 5529112 | ALLEN KASAUNDRA | 1031 HENRYS TRAIL | | | | NATHALIE | VA | 24577 | |
| 5529113 | ALLEN KATHY | 1135 LEES LN | | | | FLORISSANT | MO | 63031 | |
| 5529114 | ALLEN KATRINA | 3479 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | |
| 5529115 | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | |
| 5529116 | ALLEN KENDRICK | 3896 RIVERSIDE DR APY 3861 | | | | MACON | GA | 31210 | |
| 5529117 | ALLEN KERNS | 750 SHAKER DR | | | | LEXINGTON | KY | 40503 | |
| 5529118 | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | 77379 | |
| 5529119 | ALLEN KIESHA | 7023 WOODROW | | | | SAINT LOUIS | MO | 63121 | |
| 5529120 | ALLEN KIM | 271 FERN CT | | | | HAMPTON | GA | 30228 | |
| 5529121 | ALLEN KIMBERLY | 3241 SNEAD CT | | | | RICHMOND | VA | 23224 | |
| 5529122 | ALLEN KINSHATA | 661 CHEROKEE ST | | | | MOBILE | AL | 36606 | |
| 5529123 | ALLEN KISHA | 1107 MT VERNON AVEC | | | | PORTSMOUTH | VA | 23707 | |
| 5529124 | ALLEN KLEINSCHMIT | 87885 564 AVE | | | | COLERIDGE | NE | 68727 | |
| 5529125 | ALLEN KRISTY | 4813 LINCOLN AVE | | | | BELTSVILLE | MD | 20705 | |
| 5529126 | ALLEN KRYSTAL | 2349 S E ADDISON STREET | | | | PORT ST LUCIE | FL | 34984 | |
| 5529127 | ALLEN KSAYLA | 418 EAST TOWNE ST | | | | GLENDIVE | MT | 59330 | |
| 5529128 | ALLEN KTWAUN A | 3040 W VILLAGE | | | | SPRINGFIELD | MO | 65804 | |
| 5529129 | ALLEN KUEBELBECK | 24495 JEWEL RD | | | | LITTLE FALLS | MN | 56345 | |
| 5529130 | ALLEN KWOK | 14647B BAYSIDE AVENUE | | | | FLUSHING | NY | 11354 | |
| 5403645 | ALLEN KYLA | 315 PASEO DE ONATE | | | | ESPANOLA | NM | 87532 | |
| 5015341 | Allen Labo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529131 | ALLEN LACEY | 217 E LONG AVE APT A | | | | DU BOIS | PA | 15801 | |
| 5529132 | ALLEN LAKESHIA | 4707 ROBINHOOD DR | | | | PASCAGOULA | MS | 39581 | |
| 4863130 | ALLEN LANDSBERGER | 214 E KNOB HILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5529133 | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | 02370 | |
| 5529134 | ALLEN LATRICIA | 124 SOUTH SHATTUCK | | | | LAKE CHARLES | LA | 70601 | |
| 5529135 | ALLEN LATWANE | 24 MORRIS ST | | | | STATESBORO | GA | 30458 | |
| 5529137 | ALLEN LAZIKASE | 107 CARSON DRIVE | | | | FT WALTON BCH | FL | 32548 | |
| 5529138 | ALLEN LDEVON | 1053 17TH ST | | | | CEDAR RAPIDS | IA | 52402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529139 | ALLEN LENORA | 37 WAKERMAN AVE | | | | NEWARK | NJ | 07104 | |
| 5529140 | ALLEN LEONA | 926 SALLEY ST SE | | | | PALM BAY | FL | 32909 | |
| 5529141 | ALLEN LEONARD | 10912 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5529143 | ALLEN LESLIE | 601 EUREKA SPRINGS | | | | LEXINGTON | KY | 40517 | |
| 4831706 | ALLEN LEVITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529144 | ALLEN LEVORICA W | 7052 WAKEFIELD AVE | | | | JACKSONVILLE | FL | 32208 | |
| 4617456 | ALLEN LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529145 | ALLEN LILLIAN | 51 FORMAN ST | | | | BUFFALO | NY | 14211 | |
| 5529146 | ALLEN LILLIE | 5643 GATES LANDING RD | | | | VA BEACH | VA | 23464 | |
| 5529147 | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5529148 | ALLEN LISA | 3815 NO PEARL | | | | TACOMA | WA | 98407 | |
| 5529149 | ALLEN LOIS | 7839 VERDUGO PEAK ST | | | | LAS VEGAS | NV | 89166 | |
| 5529150 | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 5529151 | ALLEN LORENA | PO BOX 903 | | | | ALAMOGORDO | NM | 88311 | |
| 5529152 | ALLEN LOUISE | 602 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | |
| 4882199 | ALLEN LUND COMPANY LLC | P O BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 5529153 | ALLEN LYNETTE | 883 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5529154 | ALLEN LYNN | ROGER ALLEN | | | | HORTON | KS | 66439 | |
| 5529155 | ALLEN LYNN | 1306 POSSUM QUARTER RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5529156 | ALLEN MACY | PO BOX 36171 | | | | ROCK HILL | SC | 29732 | |
| 5529157 | ALLEN MADELENE | 312 NORTH VANCE DRIVE | | | | BECKLEY | WV | 25801 | |
| 5529158 | ALLEN MADELINE | PO BOX 265 | | | | MT HOPE | WV | 25880 | |
| 5529159 | ALLEN MADISON | 4985 LEE ROAD | | | | BURKE | VA | 22015 | |
| 5529161 | ALLEN MARIE | 8766 TRUMBELL AVE | | | | ST LOUIS | MO | 63121 | |
| 5529162 | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | 75751 | |
| 5529163 | ALLEN MARINDA | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | |
| 5529164 | ALLEN MARINDA F | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | |
| 5529165 | ALLEN MARIQUETTA | 17225 TARKINGTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5529166 | ALLEN MARISA W | 1A LA GRANGE | | | | FREDERIKSTED | VI | 00840 | |
| 5529167 | ALLEN MARISSA | 721 COUNTY RD 53 | | | | KITTS HILL | OH | 45645 | |
| 5529168 | ALLEN MARVIN | 3810 HOWARD ST | | | | ALEXANDRIA | LA | 71302 | |
| 5529169 | ALLEN MARY L | 7234 HARTFORD AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5529170 | ALLEN MARY V | 3615 SAWYER STREET | | | | MACON | GA | 31217 | |
| 5529171 | ALLEN MARYANN L | 1553 SW 5 ST | | | | HOMESTEAD | FL | 33030 | |
| 5529172 | ALLEN MATTHEW P | PO BOX 920 | | | | LOCKEFORD | CA | 95237 | |
| 5529173 | ALLEN MAVIS | 709 S FRANKLIN ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5529174 | ALLEN MCCRAY | 2375 SOUTHERN BLV 8K | | | | BRONX | NY | 10460 | |
| 5529175 | ALLEN MEADOWS | 1336 MISSOURI AVE NWAPT-306 | | | | WASHINGTON | DC | 20011 | |
| 4858838 | ALLEN MECHANICAL | 11030 SUMMIT AVE | | | | SANTEE | CA | 92071 | |
| 5529176 | ALLEN MELANIE | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| 5529177 | ALLEN MELISSA | PO BOX 63 | | | | JASPER | IN | 47546 | |
| 5529178 | ALLEN MERIT | 1903W NASSAU ST APT A | | | | TAMPA | FL | 33607 | |
| 5529179 | ALLEN MERTICE | 2130 DUBLIN ST | | | | HOPEWELL | VA | 23860 | |
| 4852212 | ALLEN MEYER | 631 S RACHEL AVE | | | | Milliken | CO | 80543 | |
| 5529181 | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | |
| 5529182 | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | |
| 5529183 | ALLEN MICHELLE L | 1010 APPLEWOOD DRIVE | | | | CONWAY | AR | 72034 | |
| 5529184 | ALLEN MONIQUE | 2074 CARVER STREET | | | | PHILA | PA | 19124 | |
| 4801690 | ALLEN MOON | DBA A & S BEAUTY ONLINE | 4344 RIDGECREST | | | AMARILLO | TX | 79109 | |
| 5529185 | ALLEN MORIA N | 4349 ST FERDINAND | | | | ST LOUIS | MO | 63113 | |
| 4639059 | ALLEN MURDOCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529186 | ALLEN MYLEKA D | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302 | |
| 5529187 | ALLEN N | 740 NW 95TH ST | | | | MIAMI | FL | 33150 | |
| 4430866 | ALLEN NEE MIGNOTTE, DELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529188 | ALLEN NELLIE FRANCES | 100 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| 4887489 | ALLEN NEUHAUS OD | SEARS OPTICAL LOCATION 1404 | 4 JUDITH ST | | | PLAINVIEW | NY | 11803 | |
| 4887343 | ALLEN NEUHAUS OD | SEARS OPTICAL LOC 1364 | 4 JUDITH STREET | | | PLAINVIEW | NY | 11803 | |
| 5529189 | ALLEN NICOLE | 718 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 5529190 | ALLEN NICOLETTE | 3516 EVANGELINE STREET | | | | NORFOLK | VA | 23502 | |
| 5529191 | ALLEN NIKITA | 609 GRANBY AVE | | | | HIGH POINT | NC | 27260 | |
| 5529192 | ALLEN NITREA | 2605 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5529193 | ALLEN NORRIS | 1105 SOUTHVIEW DR 203 | | | | OXON HILL | MD | 20745 | |
| 5529195 | ALLEN ORLIN | 707 WALDREN DR | | | | CAMDENTON | MO | 65020 | |
| 5529196 | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| 5403396 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 5402941 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 4781703 | Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | | Oberlin | LA | 70655 | |
| 4135019 | ALLEN PARISH SCHOOL BOARD SALES & USE TAX | PO DRAWER 190 | 1111 WEST 7TH AVENUE | | | OBERLIN | LA | 70655 | |
| 5529197 | ALLEN PARKER | 4300 W 176TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5529198 | ALLEN PATRICE | 402 FAIRBURY RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5529199 | ALLEN PATRICIA | 2413 SEAMON AVENUE | | | | BALTIMORE | MD | 21225 | |
| 5529200 | ALLEN PATRICIA A | 548 PEA COCK DR | | | | HYATTSVILLE | MD | 20785 | |
| 5529201 | ALLEN PATTI J | 8240 COSICA BLVD | | | | NAVARRE | FL | 32566 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 281 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529202 | ALLEN PAULA | 1215 THIRTEEN FORKS RD | | | | ELBERTON | GA | 30635 | |
| 5529203 | ALLEN PENNY N | 219 BLETTST | | | | MASCOTTE | FL | 34753 | |
| 5529204 | ALLEN PENNY R | 129 GARTEN PLACE | | | | BECKLEY | WV | 25801 | |
| 5529205 | ALLEN PERKINS | 312 GARDINER RD | | | | RANDLEMAN | NC | 27317 | |
| 5529206 | ALLEN PERRY | 2306 WALNUT ST | | | | BUTTE | MT | 59701 | |
| 5529207 | ALLEN PHILLIPS | 1758 CASSVILLE | | | | MORGANTOWN | WV | 26501 | |
| 4852973 | ALLEN PORTER | 19 GLORIA LN | | | | Willingboro | NJ | 08046 | |
| 5529209 | ALLEN PRECIOUS | 3406 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | |
| 5529210 | ALLEN QUINNDALE | 7208 WADE SCHOOL RE | | | | COLUMBIA | MO | 65202 | |
| 4867529 | ALLEN R KLEIN COMPANY INC | 445 NORTHERN BLVD SUITE 25 | | | | GREAT NECK | NY | 11021 | |
| 5529211 | ALLEN R WENDORF | 201 JEFFERSON AVE NW | | | | WATERTOWN | MN | 55388 | |
| 5529212 | ALLEN RACHAEL | 100 JEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5529213 | ALLEN RANDY | 324 COUNTRY RIDGE ROAD | | | | ROCKWELL | NC | 28138 | |
| 5529214 | ALLEN RAYMOND | 2710 ALEXANDER AVE | | | | RICHMOND | VA | 23834 | |
| 5529215 | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5529216 | ALLEN REGINA M | 280 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 4824938 | ALLEN REICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529217 | ALLEN RENEE | 5100 FOXRIDGE SR | | | | MISSION | KS | 66202 | |
| 5529218 | ALLEN RESHONDIA L | 990 ADA STREET | | | | GREENVILLE | MS | 38701 | |
| 5529219 | ALLEN RHONDA | 411 N UNION | | | | INDEP | MO | 64050 | |
| 5529220 | ALLEN RICHARD | 3347 SAMUEL RD | | | | AKRON | OH | 44312 | |
| 4831707 | ALLEN RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529221 | ALLEN RICO | 48 WATER ST | | | | WAKEFIELD | MA | 01880 | |
| 5529222 | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | |
| 5529223 | ALLEN ROCHELLE | 2008 N 34TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5529224 | ALLEN ROGERS | 125 CANDLEWOOD DR | | | | RAEFORD | NC | 28376 | |
| 5529225 | ALLEN RONETTE | 119 DORCHESTER AVE | | | | HURLOCK | MD | 21643 | |
| 5529226 | ALLEN ROOT | 621 JOEHNCK RD NONE | | | | GRAND ISLAND | NE | 68801 | |
| 5529227 | ALLEN ROSEMARIE F | 4545 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | |
| 5529228 | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | 06484 | |
| 5529229 | ALLEN ROSIE | 314 GLOVER STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5529230 | ALLEN ROY H | BOX 805 | | | | BECKLEY | WV | 25801 | |
| 5529231 | ALLEN RUPP | 4406 STEMPLE RIDGE ROAD | | | | AURORA | WV | 26705 | |
| 5529232 | ALLEN RUTH ANN | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5529233 | ALLEN SABRINA | 95 CRESTFIELD CIR | | | | COVINGTON | GA | 30016 | |
| 5529234 | ALLEN SAMANTHA | 2525 CATHER | | | | COLORADO SPRINGS | CO | 80962 | |
| 5529235 | ALLEN SANTINA | 5212 CARSWELL AVENUE 205 | | | | SUITLAND | MD | 20746 | |
| 5529236 | ALLEN SARA | 2402BONITA | | | | CARLSBAD | NM | 88220 | |
| 5529237 | ALLEN SARAH | 2156 PATTY RIDGE R D | | | | DUNNVILLE | KY | 42528 | |
| 5529238 | ALLEN SAUL | 5300 NW 181ST TER | | | | OPA LOCKA | FL | 33055 | |
| 4831708 | ALLEN SAUNDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529240 | ALLEN SEITH | 331 MAURICE ST | | | | MILLVILLE | NJ | 08332 | |
| 5529241 | ALLEN SHABRITTNEY | 756 SANDERS | | | | SHREVEPORT | LA | 71106 | |
| 5529242 | ALLEN SHALONDA | 921 W 6TH ST | | | | LITHONIA | GA | 30038 | |
| 5529243 | ALLEN SHAMAINE | 5029 WATERS PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5529244 | ALLEN SHAMIKA | 1250 PARK ASHWOOOD APT B | | | | ST CHARLES | MO | 63304 | |
| 5529245 | ALLEN SHANA | 1119 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 5529246 | ALLEN SHANEKA C | 2591 ETHERIDGE DR NW APT 822 | | | | ATLANTA | GA | 30318 | |
| 5529247 | ALLEN SHANNON | 2003 HAZEL ST | | | | TEXARKANA | TX | 75501 | |
| 5529248 | ALLEN SHANTEL I | 11010 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5529249 | ALLEN SHARIE | 4980 E OWENS APT 7E | | | | LAS VEGAS | NV | 89110 | |
| 5529250 | ALLEN SHARON | 7829 MONROE DR | | | | SAINT LOUIS | MO | 63133 | |
| 5529251 | ALLEN SHATARRA | 517 MASNOR DR | | | | CASA GRANDE | AZ | 85122 | |
| 5529252 | ALLEN SHAWNTELL E | 3175 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| 5529253 | ALLEN SHELLY | 6801 PAR LN REMINGTON APTS 81 | | | | WICHITA | KS | 67212 | |
| 5529254 | ALLEN SHENEE | 1066 BOWSER ST | | | | ROCK HILL | SC | 29730 | |
| 5529255 | ALLEN SHERITA A | 2514 TIDEWATER DRIVE | | | | NORFOLK | VA | 23504 | |
| 5529256 | ALLEN SHERRIE | 5344 ORIOLE APT A | | | | ST LOUIS | MO | 63120 | |
| 5529258 | ALLEN SHERRY | 926 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126 | |
| 5529259 | ALLEN SHERYL | 288 ATHENS ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5529260 | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | |
| 5529261 | ALLEN SHONITA | 1315 WEST POINT DR | | | | GREENVILLE | NC | 27834 | |
| 5529262 | ALLEN SIMONE | 10320 SKILES AVE | | | | KANSAS CITY | MO | 64134 | |
| 4831709 | ALLEN SIMUNOVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529263 | ALLEN SMITH | 19415 S 42ND ST | | | | HENNESSEY | OK | 73742 | |
| 5529264 | ALLEN SPARKLE | 19 BROAD CIRCLE APT E | | | | FAYETTEVILLE | NC | 28306 | |
| 4425716 | ALLEN SR, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529265 | ALLEN STACEY | 22 MAHONING CT | | | | NEWTON FALLS | OH | 44444 | |
| 5529266 | ALLEN STACY | KRISTEN GILLINGS | | | | OCALA | FL | 34475 | |
| 5529267 | ALLEN STEPHANIE | 539 HALF MILE CT | | | | BALTIMORE | MD | 21201 | |
| 5529268 | ALLEN STEVENSON | 1222 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5529269 | ALLEN STEWART | 1238 HILL RD | | | | FESTUS | MO | 63028 | |
| 5529270 | ALLEN SUSIE | 5967 ESTES CT | | | | ARVADA | CO | 80004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 282 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529271 | ALLEN SYLVIA | 17400 NW 48 AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 4881064 | ALLEN SYSTEMS GROUP | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 5794356 | ALLEN SYSTEMS GROUP-852061 | 1333  Bird  (or Third) Ave South | none | | | Naples | FL | 34102 | |
| 5789132 | ALLEN SYSTEMS GROUP-852061 | Contract Admin | 1333 Bird (or Third) Ave South | | | Naples | FL | 34102 | |
| 5794357 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | none | | | CAROL STREAM | IL | 60132 | |
| 5788810 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 5794358 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 5529272 | ALLEN TAMETRIUS | 189 CLINTON RD | | | | MACON | GA | 31211 | |
| 5529273 | ALLEN TAMMY | 1314 RIVEROAKS DR APT H | | | | MYRTLE BEACH | SC | 29578 | |
| 5529274 | ALLEN TAMMY M | 1513 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | |
| 5529275 | ALLEN TANYA | 7122 SOUTH SHERIDAN STE | | | | TULSA | OK | 74133 | |
| 5529276 | ALLEN TARA | 203 LOCHMERE DR | | | | SANFORD | NC | 27332 | |
| 5529277 | ALLEN TARA J | 210 MARIA DRIVE | | | | ANDERSON | SC | 29625 | |
| 5529278 | ALLEN TASHA | 2694 EXPRESS BLVD | | | | HOUMA | LA | 70363 | |
| 5529279 | ALLEN TASHEENA | 7581 COTTAGEVILLE HWY | | | | ROUND O | SC | 29474 | |
| 5529280 | ALLEN TERESA | 6748 BROOKFIELD WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5529281 | ALLEN THAMEKIA | 8082 VETERANS PKWY | | | | COLUMBUS | GA | 31909 | |
| 5529282 | ALLEN THERESA | 419 SAVAGE DR UNIT C | | | | NEWPORT NEWS | VA | 23602 | |
| 5529283 | ALLEN THOENICIA | 6437 ASHLAND CT | | | | RIVERDALE | GA | 30296 | |
| 5529284 | ALLEN TIFFANY | 5033 BELDIN LN NONE | | | | OAKLEY | CA | 94561 | |
| 5529285 | ALLEN TIFFANY J | 2232 HAZEL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5529286 | ALLEN TIKA | 5611 N 40TH ST | | | | MILWAUKEEWI | WI | 53209 | |
| 5529287 | ALLEN TIM | 36 W INGRAM ST | | | | STOCKTON | CA | 95204 | |
| 5529288 | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | 20646 | |
| 5529289 | ALLEN TINA | 801 CASTLEWOOD DR | | | | GASTONIA | NC | 28056 | |
| 5529290 | ALLEN TONI | 1002 CANVASBACK CT | | | | NEW CASTLE | DE | 19720 | |
| 5529291 | ALLEN TONY | 3114 W PARKRIDGE DR | | | | PEORIA | IL | 61604 | |
| 5529292 | ALLEN TONYA | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5529293 | ALLEN TOOLEY | 8908 HICKS ISLAND ROAD | | | | LANEXA | VA | 23089 | |
| 5529294 | ALLEN TORI | 236 E 15TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5483956 | ALLEN TOWN CITY | ROOM 110 | | | | ALLENTOWN | PA | 18101-1685 | |
| 5529295 | ALLEN TRACT A | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | |
| 5529296 | ALLEN TRAYCE | 15 OURTYARD LANE | | | | WILMINGTON | DE | 19802 | |
| 5529297 | ALLEN TRISHA | 164 E WORTHSILLE RD | | | | GRGEENWOOD | IN | 46143 | |
| 5529298 | ALLEN VALERIE | 5329 MAY RD | | | | ELLABELL | GA | 31308 | |
| 5529299 | ALLEN VERONICA | 2365 KILLINSWORTH RD | | | | JESUP | GA | 31545 | |
| 5529300 | ALLEN VICKIE | 1705 MAZOR DR | | | | COLUMBUS | GA | 31907 | |
| 5529301 | ALLEN VICTORIA | 1467 SHANNA DR | | | | TIFTON | GA | 31794 | |
| 5529302 | ALLEN VIRGINIA L | 821 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5529303 | ALLEN VORNIE | 923 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5529304 | ALLEN WANDA | 3711 PINENEEDLES RD | | | | FLORENCE | SC | 29501 | |
| 5407756 | ALLEN WANITA | 5005 SAN PALERMO DR | | | | BRADENTON | FL | 34208-2371 | |
| 5820445 | Allen Weiland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529306 | ALLEN WHARTON | 818 4 TH ST W | | | | WABASHA | MN | 55981 | |
| 5529307 | ALLEN WILBUR L | 1131 GORDON ST | | | | AUGUSTA | GA | 30901 | |
| 5529308 | ALLEN WILL | 555 W ACACIA AVE | | | | PERRIS | CA | 92570 | |
| 5529309 | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | 30655 | |
| 5529310 | ALLEN WILLIAM E | 11100 INDIAN LEGENDS DR 104 | | | | LOUISVILLE | KY | 40241 | |
| 5529311 | ALLEN WISBY | 116 N HIGH ST | | | | MIDLAND | OH | 45148 | |
| 5529312 | ALLEN WONG | 7235 VIA VICO | | | | SAN JOSE | CA | 95129 | |
| 4831710 | ALLEN WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673508 | ALLEN WOOD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529313 | ALLEN WOODALL | 1449 GRAND LAKE LOOP | | | | EUDORA | AR | 71640 | |
| 5529314 | ALLEN WORTHY | 110 HALFMOON DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5529315 | ALLEN YASMINE | 6489 WATERFIELD ROAD | | | | ALEXANDRIA | VA | 22315 | |
| 5529316 | ALLEN YAZZIE | 7 MILES WEST OF TUBA CITY TRAD | | | | TUBA CITY | AZ | 86045 | |
| 5529317 | ALLEN YVONNE | 521 DINGLE ST | | | | SUMTER | SC | 29150 | |
| 4489294 | ALLEN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198678 | ALLEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333574 | ALLEN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347171 | ALLEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612661 | ALLEN, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306336 | ALLEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229994 | ALLEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339557 | ALLEN, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245000 | ALLEN, AJAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537563 | ALLEN, AKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147904 | ALLEN, ALANTRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346037 | ALLEN, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702228 | ALLEN, ALBENOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736505 | ALLEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732490 | ALLEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637895 | ALLEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 283 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355386 | ALLEN, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256445 | ALLEN, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515308 | ALLEN, ALEXIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261099 | ALLEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494036 | ALLEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255757 | ALLEN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339698 | ALLEN, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398448 | ALLEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441790 | ALLEN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453064 | ALLEN, ALLANTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449565 | ALLEN, ALLEEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509630 | ALLEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509562 | ALLEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313116 | ALLEN, ALONTRUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586511 | ALLEN, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617683 | ALLEN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481296 | ALLEN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743924 | ALLEN, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365537 | ALLEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516053 | ALLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446413 | ALLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373915 | ALLEN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384467 | ALLEN, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520644 | ALLEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295024 | ALLEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389994 | ALLEN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404778 | Allen, Amelia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639220 | ALLEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257021 | ALLEN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610056 | ALLEN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351479 | ALLEN, ANASTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474517 | ALLEN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675923 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736228 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290421 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249255 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320245 | ALLEN, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454346 | ALLEN, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243274 | ALLEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563949 | ALLEN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337595 | ALLEN, ANDROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520085 | ALLEN, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593371 | ALLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689247 | ALLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528210 | ALLEN, ANGELIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597182 | ALLEN, ANGELIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710780 | ALLEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745767 | ALLEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442456 | ALLEN, ANNA-KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831711 | ALLEN, ANNE & DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320681 | ALLEN, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249087 | ALLEN, ANNETTE KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656601 | ALLEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724982 | ALLEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747852 | ALLEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300869 | ALLEN, ANNMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459615 | ALLEN, ANTAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682553 | ALLEN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240194 | ALLEN, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315323 | ALLEN, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634225 | ALLEN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493741 | ALLEN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340657 | ALLEN, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298499 | ALLEN, ARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294207 | ALLEN, ARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193914 | ALLEN, ARIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412807 | ALLEN, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708528 | ALLEN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177516 | ALLEN, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360067 | ALLEN, ARNOLD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649702 | ALLEN, ARRIETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550993 | ALLEN, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461886 | ALLEN, ASHALEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307654 | ALLEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265509 | ALLEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356915 | ALLEN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217159 | ALLEN, ASPYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668816 | ALLEN, AUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571296 | ALLEN, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716615 | ALLEN, BABARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451440 | ALLEN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712378 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511982 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790843 | Allen, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232274 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791813 | Allen, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747626 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236779 | ALLEN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301629 | ALLEN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346566 | ALLEN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787138 | Allen, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787139 | Allen, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787139 | Allen, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207919 | ALLEN, BERITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243594 | ALLEN, BERNADETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726793 | ALLEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717352 | ALLEN, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772587 | ALLEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739937 | ALLEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771924 | ALLEN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211365 | ALLEN, BETHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638508 | ALLEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670326 | ALLEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784834 | Allen, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610452 | ALLEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304384 | ALLEN, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655799 | ALLEN, BEVERLY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628866 | ALLEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736861 | ALLEN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831712 | ALLEN, BOB & MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676305 | ALLEN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310569 | ALLEN, BOBBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675161 | ALLEN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626242 | ALLEN, BONILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452359 | ALLEN, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831713 | ALLEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277464 | ALLEN, BRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511931 | ALLEN, BRANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720222 | ALLEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552142 | ALLEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383421 | ALLEN, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338657 | ALLEN, BRANDON-OMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144999 | ALLEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750133 | ALLEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566308 | ALLEN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676625 | ALLEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260625 | ALLEN, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509772 | ALLEN, BRIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276214 | ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744329 | ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767029 | ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508273 | ALLEN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308766 | ALLEN, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159682 | ALLEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464898 | ALLEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322257 | ALLEN, BRIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259352 | ALLEN, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443365 | ALLEN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243122 | ALLEN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212096 | ALLEN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542394 | ALLEN, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160929 | ALLEN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438860 | ALLEN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703578 | ALLEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399993 | ALLEN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179253 | ALLEN, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357863 | ALLEN, BRYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326092 | ALLEN, BRYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153539 | ALLEN, CADIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419559 | ALLEN, CAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451023 | ALLEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688432 | ALLEN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557288 | ALLEN, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688565 | ALLEN, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436684 | ALLEN, CANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697461 | ALLEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751481 | ALLEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218934 | ALLEN, CARLA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752000 | ALLEN, CARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425854 | ALLEN, CARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559197 | ALLEN, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752020 | ALLEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597613 | ALLEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148677 | ALLEN, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414517 | ALLEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624126 | ALLEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390982 | ALLEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680226 | ALLEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620746 | ALLEN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146779 | ALLEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659939 | ALLEN, CECILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543296 | ALLEN, CEDRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575431 | ALLEN, CELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325652 | ALLEN, CELETHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207403 | ALLEN, CELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301942 | ALLEN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654259 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777550 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770419 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665921 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776923 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475325 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716111 | ALLEN, CHARLES DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417411 | ALLEN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423286 | ALLEN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417040 | ALLEN, CHARLESWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158738 | ALLEN, CHARLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528440 | ALLEN, CHARMAINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440395 | ALLEN, CHASARE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154353 | ALLEN, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558614 | ALLEN, CHASSITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424773 | ALLEN, CHAZEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267680 | ALLEN, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315991 | ALLEN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584400 | ALLEN, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584399 | ALLEN, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304043 | ALLEN, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176151 | ALLEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559668 | ALLEN, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593143 | ALLEN, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408220 | ALLEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655798 | ALLEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188583 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324671 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510426 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444316 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542881 | ALLEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456688 | ALLEN, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242323 | ALLEN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510368 | ALLEN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427225 | ALLEN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571624 | ALLEN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449668 | ALLEN, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158396 | ALLEN, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719119 | ALLEN, CLAIREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711750 | ALLEN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751723 | ALLEN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538734 | ALLEN, CLIFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773527 | ALLEN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 286 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481509 | ALLEN, CLORISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579603 | ALLEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375710 | ALLEN, COLBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676675 | ALLEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582006 | ALLEN, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344998 | ALLEN, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346220 | ALLEN, CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597101 | ALLEN, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267102 | ALLEN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566847 | ALLEN, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585657 | ALLEN, COSTELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194180 | ALLEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262093 | ALLEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372235 | ALLEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256267 | ALLEN, COURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507841 | ALLEN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389037 | ALLEN, CRISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244429 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317122 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163478 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180574 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258663 | ALLEN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507506 | ALLEN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252273 | ALLEN, CYNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606976 | ALLEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229948 | ALLEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698800 | ALLEN, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278396 | ALLEN, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288910 | ALLEN, DAESHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366292 | ALLEN, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384135 | ALLEN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462152 | ALLEN, DALAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474211 | ALLEN, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726422 | ALLEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657488 | ALLEN, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508251 | ALLEN, DAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369669 | ALLEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831714 | ALLEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640134 | ALLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622730 | ALLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621362 | ALLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488339 | ALLEN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435405 | ALLEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401504 | ALLEN, DANIJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662168 | ALLEN, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680557 | ALLEN, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506678 | ALLEN, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350131 | ALLEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305188 | ALLEN, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439098 | ALLEN, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443668 | ALLEN, DAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670719 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196227 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621311 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705336 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628404 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679781 | ALLEN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465120 | ALLEN, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703126 | ALLEN, DAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613158 | ALLEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373324 | ALLEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244992 | ALLEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233862 | ALLEN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527904 | ALLEN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530147 | ALLEN, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301921 | ALLEN, DEANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723746 | ALLEN, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643823 | ALLEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751742 | ALLEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707167 | ALLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605123 | ALLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747066 | ALLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483169 | ALLEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706558 | ALLEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257563 | ALLEN, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589513 | ALLEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598983 | ALLEN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346707 | ALLEN, DELANEO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527228 | ALLEN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733996 | ALLEN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461618 | ALLEN, DENARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707682 | ALLEN, DENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691746 | ALLEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762243 | ALLEN, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714070 | ALLEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219597 | ALLEN, DENTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216461 | ALLEN, DERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462691 | ALLEN, DERICO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279592 | ALLEN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536355 | ALLEN, DESHAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679993 | ALLEN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508506 | ALLEN, DESMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148979 | ALLEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572265 | ALLEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564597 | ALLEN, DESYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439455 | ALLEN, DEVAUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565152 | ALLEN, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288385 | ALLEN, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469594 | ALLEN, DEZIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772459 | ALLEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259780 | ALLEN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362244 | ALLEN, DIANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449698 | ALLEN, DINASTIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264434 | ALLEN, DINIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206055 | ALLEN, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610098 | ALLEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549069 | ALLEN, DON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656206 | ALLEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616373 | ALLEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758901 | ALLEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651655 | ALLEN, DONALD WAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792830 | Allen, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609142 | ALLEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425583 | ALLEN, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662995 | ALLEN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325170 | ALLEN, DORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737066 | ALLEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764399 | ALLEN, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654026 | ALLEN, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524211 | ALLEN, DORMENTRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769029 | ALLEN, DOROTHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652566 | ALLEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383928 | ALLEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699552 | ALLEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325242 | ALLEN, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768913 | ALLEN, DUVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433650 | ALLEN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303139 | ALLEN, DYAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291182 | ALLEN, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569302 | ALLEN, EARVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743268 | ALLEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400010 | ALLEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412485 | ALLEN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246797 | ALLEN, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326780 | ALLEN, ELEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333017 | ALLEN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372748 | ALLEN, ELIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442210 | ALLEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573616 | ALLEN, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589159 | ALLEN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539259 | ALLEN, ELLOITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765088 | ALLEN, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761648 | ALLEN, EMANUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637546 | ALLEN, EMILE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454217 | ALLEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446132 | ALLEN, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187575 | ALLEN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630204 | ALLEN, ENOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599816 | ALLEN, EQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582257 | ALLEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549537 | ALLEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219994 | ALLEN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665513 | ALLEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616648 | ALLEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213430 | ALLEN, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156843 | ALLEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378226 | ALLEN, ERIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519397 | ALLEN, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422347 | ALLEN, ERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711640 | ALLEN, ERSOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691773 | ALLEN, ERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635213 | ALLEN, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627670 | ALLEN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463660 | ALLEN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751297 | ALLEN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488134 | ALLEN, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537060 | ALLEN, EULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602430 | ALLEN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389748 | ALLEN, FAITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748201 | ALLEN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685508 | ALLEN, FLORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763426 | ALLEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320292 | ALLEN, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325898 | ALLEN, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664735 | ALLEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599065 | ALLEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603279 | ALLEN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249215 | ALLEN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548289 | ALLEN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615752 | ALLEN, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748117 | ALLEN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710315 | ALLEN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153867 | ALLEN, GARRIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267241 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606962 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773149 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588104 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693824 | ALLEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248352 | ALLEN, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582234 | ALLEN, GEORGETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811997 | ALLEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737011 | ALLEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661426 | ALLEN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242855 | ALLEN, GERAULD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397913 | ALLEN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707138 | ALLEN, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336820 | ALLEN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682461 | ALLEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651370 | ALLEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344409 | ALLEN, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736021 | ALLEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577796 | ALLEN, GRACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267716 | ALLEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751010 | ALLEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424222 | ALLEN, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680790 | ALLEN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455427 | ALLEN, HABIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547675 | ALLEN, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412586 | ALLEN, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182875 | ALLEN, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283270 | ALLEN, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557857 | ALLEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659010 | ALLEN, HANSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636225 | ALLEN, HARLOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537481 | ALLEN, HAROLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669966 | ALLEN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710081 | ALLEN, HATHAWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480069 | ALLEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234851 | ALLEN, HEIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507556 | ALLEN, HELENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466084 | ALLEN, HELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442056 | ALLEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773408 | ALLEN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674236 | ALLEN, HUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393206 | ALLEN, HUNTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478037 | ALLEN, IMAANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298494 | ALLEN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234437 | ALLEN, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354409 | ALLEN, INDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506476 | ALLEN, INFINITI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597998 | ALLEN, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267223 | ALLEN, IRMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714189 | ALLEN, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576912 | ALLEN, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476065 | ALLEN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484187 | ALLEN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490184 | ALLEN, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625476 | ALLEN, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146851 | ALLEN, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731057 | ALLEN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181363 | ALLEN, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646597 | ALLEN, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254625 | ALLEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312731 | ALLEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182545 | ALLEN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207716 | ALLEN, JACQUELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734218 | ALLEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315935 | ALLEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740938 | ALLEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452809 | ALLEN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253515 | ALLEN, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441154 | ALLEN, JAEDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569950 | ALLEN, JAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561161 | ALLEN, JAHLEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312673 | ALLEN, JALEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225503 | ALLEN, JAMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495481 | ALLEN, JAMEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674560 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758260 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425989 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748939 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721618 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726525 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769121 | ALLEN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297781 | ALLEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415339 | ALLEN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387381 | ALLEN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267876 | ALLEN, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367648 | ALLEN, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260180 | ALLEN, JAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252716 | ALLEN, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353488 | ALLEN, JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573814 | ALLEN, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297522 | ALLEN, JANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749148 | ALLEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583296 | ALLEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749173 | ALLEN, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744331 | ALLEN, JANIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378169 | ALLEN, JAROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325613 | ALLEN, JARRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553261 | ALLEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341482 | ALLEN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160610 | ALLEN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267537 | ALLEN, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216454 | ALLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729485 | ALLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698204 | ALLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260816 | ALLEN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713701 | ALLEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286162 | ALLEN, JAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321029 | ALLEN, JAYQUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539104 | ALLEN, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 290 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771142 | ALLEN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615564 | ALLEN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658956 | ALLEN, JEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449470 | ALLEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651753 | ALLEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336072 | ALLEN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510510 | ALLEN, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198115 | ALLEN, JENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335057 | ALLEN, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694637 | ALLEN, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221420 | ALLEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571183 | ALLEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401613 | ALLEN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342094 | ALLEN, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747216 | ALLEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171912 | ALLEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629587 | ALLEN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725400 | ALLEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718374 | ALLEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612923 | ALLEN, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421082 | ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264821 | ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282601 | ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515583 | ALLEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589295 | ALLEN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258960 | ALLEN, JETERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765234 | ALLEN, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824939 | ALLEN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602911 | ALLEN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466262 | ALLEN, JIMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726930 | ALLEN, JIMMIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522379 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722379 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685535 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657395 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749608 | ALLEN, JIMMY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699524 | ALLEN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374471 | ALLEN, JOANESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373891 | ALLEN, JOANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811998 | ALLEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772479 | ALLEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716893 | ALLEN, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570009 | ALLEN, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706275 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338915 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643205 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636542 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811691 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348849 | ALLEN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237271 | ALLEN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595452 | ALLEN, JON ARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621146 | ALLEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219378 | ALLEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409810 | ALLEN, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390663 | ALLEN, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653580 | ALLEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265616 | ALLEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285795 | ALLEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728723 | ALLEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625193 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587916 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626058 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639029 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631880 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757362 | ALLEN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635248 | ALLEN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148703 | ALLEN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608780 | ALLEN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692924 | ALLEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472452 | ALLEN, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215878 | ALLEN, JOSIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564375 | ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713934 | ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552783 | ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529451 | ALLEN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831715 | ALLEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831716 | ALLEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296404 | ALLEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642930 | ALLEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523701 | ALLEN, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324876 | ALLEN, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657196 | ALLEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769266 | ALLEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657729 | ALLEN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621028 | ALLEN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383103 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744410 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420816 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308490 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221570 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577243 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246025 | ALLEN, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253030 | ALLEN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422388 | ALLEN, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471129 | ALLEN, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375569 | ALLEN, KAELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442075 | ALLEN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548437 | ALLEN, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582412 | ALLEN, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324986 | ALLEN, KAMARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544613 | ALLEN, KAMRON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359929 | ALLEN, KAMRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358263 | ALLEN, KANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786422 | Allen, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759420 | ALLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466522 | ALLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786423 | Allen, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347022 | ALLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336766 | ALLEN, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236433 | ALLEN, KAREN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579022 | ALLEN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580718 | ALLEN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348590 | ALLEN, KARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609634 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767004 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607171 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639488 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731228 | ALLEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652389 | ALLEN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291648 | ALLEN, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218348 | ALLEN, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685649 | ALLEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630715 | ALLEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479856 | ALLEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824940 | ALLEN, KATHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730140 | ALLEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371464 | ALLEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314013 | ALLEN, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398687 | ALLEN, KAYHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316626 | ALLEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579138 | ALLEN, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597874 | ALLEN, KEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415743 | ALLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762126 | ALLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275952 | ALLEN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442243 | ALLEN, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660634 | ALLEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290081 | ALLEN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358763 | ALLEN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251778 | ALLEN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323255 | ALLEN, KENYATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443760 | ALLEN, KEONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436069 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295991 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713500 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772668 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 292 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761392 | ALLEN, KEVIN SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356485 | ALLEN, KEYOMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426378 | ALLEN, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166086 | ALLEN, KHRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402857 | ALLEN, KHYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370965 | ALLEN, KHYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419114 | ALLEN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266313 | ALLEN, KIEV T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540539 | ALLEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762182 | ALLEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321236 | ALLEN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259504 | ALLEN, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183962 | ALLEN, KIRK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478969 | ALLEN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197582 | ALLEN, KORYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484855 | ALLEN, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400463 | ALLEN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346404 | ALLEN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380781 | ALLEN, KYETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410489 | ALLEN, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152189 | ALLEN, KYNNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513537 | ALLEN, KYTIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176727 | ALLEN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444995 | ALLEN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454256 | ALLEN, LACOY ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378683 | ALLEN, LADAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207948 | ALLEN, LADANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376230 | ALLEN, LADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334228 | ALLEN, LADEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663708 | ALLEN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454229 | ALLEN, LADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535584 | ALLEN, LAFRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405680 | ALLEN, LAKRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384710 | ALLEN, LAMONDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223095 | ALLEN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350410 | ALLEN, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620397 | ALLEN, LAQUETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724443 | ALLEN, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573673 | ALLEN, LAQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523136 | ALLEN, LASHEKEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523353 | ALLEN, LASHUNDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262678 | ALLEN, LASONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186630 | ALLEN, LATEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345449 | ALLEN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281022 | ALLEN, LATONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161837 | ALLEN, LATONYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560856 | ALLEN, LA-TOYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297662 | ALLEN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386732 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374080 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762419 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662837 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435397 | ALLEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314725 | ALLEN, LAWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669795 | ALLEN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678225 | ALLEN, LAWRENCE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345456 | ALLEN, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332773 | ALLEN, LEANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638499 | ALLEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831717 | ALLEN, LEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571208 | ALLEN, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523460 | ALLEN, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754098 | ALLEN, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702346 | ALLEN, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762909 | ALLEN, LENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724812 | ALLEN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635392 | ALLEN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713508 | ALLEN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811999 | ALLEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295041 | ALLEN, LILLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707996 | ALLEN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593548 | ALLEN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654002 | ALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 293 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667129 | ALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425249 | ALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338971 | ALLEN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670025 | ALLEN, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232472 | ALLEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549799 | ALLEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149176 | ALLEN, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739682 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671188 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812000 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457543 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382713 | ALLEN, LISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730121 | ALLEN, LOICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638533 | ALLEN, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636749 | ALLEN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443022 | ALLEN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288346 | ALLEN, LOU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756090 | ALLEN, LOUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439505 | ALLEN, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711288 | ALLEN, LUEVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484148 | ALLEN, LUKAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277008 | ALLEN, LUKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374119 | ALLEN, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321945 | ALLEN, LUVERSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353026 | ALLEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614976 | ALLEN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149993 | ALLEN, LYQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561242 | ALLEN, LYROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752319 | ALLEN, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392621 | ALLEN, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339204 | ALLEN, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696918 | ALLEN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155540 | ALLEN, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387307 | ALLEN, MALINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255947 | ALLEN, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706081 | ALLEN, MALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387036 | ALLEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264437 | ALLEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308728 | ALLEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524913 | ALLEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358915 | ALLEN, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543872 | ALLEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350088 | ALLEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677514 | ALLEN, MARGARETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600523 | ALLEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377141 | ALLEN, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196634 | ALLEN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232328 | ALLEN, MARIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597855 | ALLEN, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638525 | ALLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438961 | ALLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749550 | ALLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708948 | ALLEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619703 | ALLEN, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352390 | ALLEN, MARI-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241513 | ALLEN, MARIYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156386 | ALLEN, MARJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560035 | ALLEN, MARJURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772873 | ALLEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714491 | ALLEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763164 | ALLEN, MARK  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714297 | ALLEN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345136 | ALLEN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265760 | ALLEN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621592 | ALLEN, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618163 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664805 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145617 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719733 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831718 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661492 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210928 | ALLEN, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191601 | ALLEN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 294 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510039 | ALLEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418561 | ALLEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637003 | ALLEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515977 | ALLEN, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614323 | ALLEN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715506 | ALLEN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550135 | ALLEN, MAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531577 | ALLEN, MAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538745 | ALLEN, MEGEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404099 | ALLEN, MEGHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676568 | ALLEN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415592 | ALLEN, MELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476659 | ALLEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324990 | ALLEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424837 | ALLEN, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466173 | ALLEN, MERCEDEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765328 | ALLEN, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304537 | ALLEN, MERRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610857 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697305 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666633 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626955 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413938 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744819 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513084 | ALLEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443320 | ALLEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558494 | ALLEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158288 | ALLEN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360251 | ALLEN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179378 | ALLEN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855519 | Allen, Michael T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447273 | ALLEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255049 | ALLEN, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452573 | ALLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427701 | ALLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151923 | ALLEN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145374 | ALLEN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617775 | ALLEN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459065 | ALLEN, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522305 | ALLEN, MIKAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717855 | ALLEN, MILDRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179022 | ALLEN, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730486 | ALLEN, MITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222252 | ALLEN, MIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434390 | ALLEN, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719152 | ALLEN, MONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793639 | Allen, Monica & Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703348 | ALLEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427844 | ALLEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526508 | ALLEN, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352960 | ALLEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467503 | ALLEN, MYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622536 | ALLEN, MYREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687205 | ALLEN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251467 | ALLEN, NAFEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406659 | ALLEN, NAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257416 | ALLEN, NAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250478 | ALLEN, NARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560381 | ALLEN, NASHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163409 | ALLEN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700408 | ALLEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373552 | ALLEN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314630 | ALLEN, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719772 | ALLEN, NEHMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331350 | ALLEN, NELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698004 | ALLEN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233488 | ALLEN, NEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466422 | ALLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397528 | ALLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374711 | ALLEN, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337071 | ALLEN, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279737 | ALLEN, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322179 | ALLEN, NICHOLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725053 | ALLEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230826 | ALLEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252707 | ALLEN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454330 | ALLEN, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204855 | ALLEN, NOAHISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516452 | ALLEN, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327406 | ALLEN, NOLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738156 | ALLEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773231 | ALLEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371518 | ALLEN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467082 | ALLEN, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470784 | ALLEN, NYAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611798 | ALLEN, ODELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612233 | ALLEN, ODELL  JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651429 | ALLEN, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592841 | ALLEN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774552 | ALLEN, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610497 | ALLEN, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165416 | ALLEN, PAISLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339847 | ALLEN, PAJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748955 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650700 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595769 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160267 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744529 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773689 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316940 | ALLEN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283398 | ALLEN, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444117 | ALLEN, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752359 | ALLEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441427 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490634 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314051 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679119 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265547 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679982 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712313 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664418 | ALLEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758723 | ALLEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318833 | ALLEN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710873 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898769 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686977 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373903 | ALLEN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632669 | ALLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686760 | ALLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250260 | ALLEN, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369163 | ALLEN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337067 | ALLEN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435185 | ALLEN, PAULETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757074 | ALLEN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242453 | ALLEN, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604633 | ALLEN, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621818 | ALLEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705215 | ALLEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812001 | ALLEN, PETER & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290766 | ALLEN, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812002 | ALLEN, PHILIP & YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745344 | ALLEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458372 | ALLEN, PHYLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548396 | ALLEN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632602 | ALLEN, PRIMONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513413 | ALLEN, QUADAJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148146 | ALLEN, QUINECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258003 | ALLEN, QUINNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467764 | ALLEN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358805 | ALLEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332561 | ALLEN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216613 | ALLEN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630342 | ALLEN, RAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591278 | ALLEN, RAEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560483 | ALLEN, RAHEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385276 | ALLEN, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 296 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373761 | ALLEN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288738 | ALLEN, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232361 | ALLEN, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148342 | ALLEN, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733181 | ALLEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580290 | ALLEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777049 | ALLEN, RAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539831 | ALLEN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205793 | ALLEN, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757787 | ALLEN, RAYNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380558 | ALLEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618046 | ALLEN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459035 | ALLEN, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557432 | ALLEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745333 | ALLEN, RENERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773981 | ALLEN, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555558 | ALLEN, REYONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184323 | ALLEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485187 | ALLEN, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300682 | ALLEN, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660656 | ALLEN, RIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404956 | ALLEN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649258 | ALLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551722 | ALLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650343 | ALLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751854 | ALLEN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516602 | ALLEN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294224 | ALLEN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318246 | ALLEN, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812003 | ALLEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368843 | ALLEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584878 | ALLEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543953 | ALLEN, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544274 | ALLEN, ROBBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631711 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711216 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542965 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812004 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646678 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463309 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649796 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584807 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551592 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584148 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674340 | ALLEN, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702191 | ALLEN, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556387 | ALLEN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262609 | ALLEN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764627 | ALLEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294168 | ALLEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824941 | ALLEN, ROBI & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750142 | ALLEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702688 | ALLEN, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198494 | ALLEN, RODNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647919 | ALLEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721897 | ALLEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631385 | ALLEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301396 | ALLEN, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253610 | ALLEN, RONEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589182 | ALLEN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608818 | ALLEN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532929 | ALLEN, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515951 | ALLEN, ROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747539 | ALLEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786625 | Allen, Ruth Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786626 | Allen, Ruth Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216285 | ALLEN, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493881 | ALLEN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410317 | ALLEN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449613 | ALLEN, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602629 | ALLEN, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264305 | ALLEN, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397522 | ALLEN, SAFA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 297 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484811 | ALLEN, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298327 | ALLEN, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441274 | ALLEN, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262802 | ALLEN, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752429 | ALLEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466297 | ALLEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645823 | ALLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626143 | ALLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628262 | ALLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344165 | ALLEN, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702491 | ALLEN, SANTORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191113 | ALLEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254446 | ALLEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349398 | ALLEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407375 | ALLEN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620550 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717737 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824942 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370238 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450827 | ALLEN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495784 | ALLEN, SELENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577880 | ALLEN, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531946 | ALLEN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242955 | ALLEN, SERENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334585 | ALLEN, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450661 | ALLEN, SHAKEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764557 | ALLEN, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282696 | ALLEN, SHAMMAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202734 | ALLEN, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539081 | ALLEN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691064 | ALLEN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706897 | ALLEN, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306992 | ALLEN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626085 | ALLEN, SHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432348 | ALLEN, SHANOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402221 | ALLEN, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413900 | ALLEN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519621 | ALLEN, SHANTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396365 | ALLEN, SHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561511 | ALLEN, SHAQOUI SHYHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355566 | ALLEN, SHARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414862 | ALLEN, SHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448458 | ALLEN, SHARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699138 | ALLEN, SHARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585804 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698038 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831719 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684485 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317339 | ALLEN, SHARRESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161524 | ALLEN, SHATARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460148 | ALLEN, SHAWNTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219005 | ALLEN, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737375 | ALLEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382967 | ALLEN, SHEILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530243 | ALLEN, SHEKIAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515504 | ALLEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549240 | ALLEN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492003 | ALLEN, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240967 | ALLEN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575991 | ALLEN, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435749 | ALLEN, SHEMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210624 | ALLEN, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541076 | ALLEN, SHERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441755 | ALLEN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231004 | ALLEN, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510166 | ALLEN, SHEVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164424 | ALLEN, SHINET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651406 | ALLEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388398 | ALLEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591599 | ALLEN, SHIRLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255771 | ALLEN, SHYNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611261 | ALLEN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265769 | ALLEN, SIEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 298 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421945 | ALLEN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363368 | ALLEN, SIMONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755924 | ALLEN, SOBEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387609 | ALLEN, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621718 | ALLEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646108 | ALLEN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812005 | ALLEN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641806 | ALLEN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267159 | ALLEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323928 | ALLEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586911 | ALLEN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762739 | ALLEN, STEPFONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734339 | ALLEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714594 | ALLEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161176 | ALLEN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569491 | ALLEN, SUBRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755544 | ALLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743339 | ALLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146318 | ALLEN, SYLCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404530 | ALLEN, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561466 | ALLEN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469419 | ALLEN, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322683 | ALLEN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474358 | ALLEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616832 | ALLEN, TAMPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296061 | ALLEN, TANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541110 | ALLEN, TANYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202123 | ALLEN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148891 | ALLEN, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423727 | ALLEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479540 | ALLEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388343 | ALLEN, TASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682809 | ALLEN, TASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388484 | ALLEN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812006 | ALLEN, TAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388459 | ALLEN, TAYARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187806 | ALLEN, TAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569790 | ALLEN, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570836 | ALLEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530962 | ALLEN, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232036 | ALLEN, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225133 | ALLEN, TEKEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323038 | ALLEN, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180472 | ALLEN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252631 | ALLEN, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684826 | ALLEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493474 | ALLEN, TERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198679 | ALLEN, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700451 | ALLEN, THELMA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490866 | ALLEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152865 | ALLEN, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606470 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744128 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511279 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767489 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205912 | ALLEN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416274 | ALLEN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616988 | ALLEN, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726663 | ALLEN, THOMASINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554637 | ALLEN, TIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274445 | ALLEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614020 | ALLEN, TIFFANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245719 | ALLEN, TIKETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617489 | ALLEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600825 | ALLEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509316 | ALLEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363380 | ALLEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596391 | ALLEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576253 | ALLEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529063 | ALLEN, TISSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485683 | ALLEN, TOBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351562 | ALLEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812007 | ALLEN, TODD & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465615 | ALLEN, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354351 | ALLEN, TOLEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738306 | ALLEN, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743631 | ALLEN, TOMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620410 | ALLEN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765135 | ALLEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280934 | ALLEN, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612540 | ALLEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585112 | ALLEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260541 | ALLEN, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259632 | ALLEN, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341461 | ALLEN, TORRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472362 | ALLEN, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263467 | ALLEN, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291453 | ALLEN, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286661 | ALLEN, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447615 | ALLEN, TRAVANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645819 | ALLEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589482 | ALLEN, TRENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541968 | ALLEN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563282 | ALLEN, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156371 | ALLEN, TREVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373120 | ALLEN, TREVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321046 | ALLEN, TRINITEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812008 | ALLEN, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278960 | ALLEN, TRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356056 | ALLEN, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324784 | ALLEN, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367083 | ALLEN, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532921 | ALLEN, TYKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454668 | ALLEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535426 | ALLEN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300876 | ALLEN, TYLISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385901 | ALLEN, TYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509061 | ALLEN, TYRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430246 | ALLEN, TYREXE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322597 | ALLEN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654283 | ALLEN, UKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301913 | ALLEN, VALENCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292303 | ALLEN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275234 | ALLEN, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725764 | ALLEN, VELETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653120 | ALLEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738387 | ALLEN, VESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766377 | ALLEN, VEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673209 | ALLEN, VICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624639 | ALLEN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589034 | ALLEN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689198 | ALLEN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812009 | ALLEN, VINIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657769 | ALLEN, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726096 | ALLEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732818 | ALLEN, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607904 | ALLEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824943 | ALLEN, WARD AND CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151188 | ALLEN, WARNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375408 | ALLEN, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645702 | ALLEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405345 | ALLEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459152 | ALLEN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362038 | ALLEN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302867 | ALLEN, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581284 | ALLEN, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671592 | ALLEN, WILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682948 | ALLEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205522 | ALLEN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700659 | ALLEN, WILLIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529260 | ALLEN, WILLIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762931 | ALLEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689459 | ALLEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213678 | ALLEN, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686743 | ALLEN, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478194 | ALLEN, XEANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688210 | ALLEN, YOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262194 | ALLEN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649749 | ALLEN, YVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216663 | ALLEN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556410 | ALLEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172009 | ALLEN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160733 | ALLEN, ZACKARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226544 | ALLEN, ZAHIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753775 | ALLEN, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423897 | ALLEN, ZJONNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491654 | ALLEN, ZOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717498 | ALLEN, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381935 | ALLEN, ZYNAUTICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410589 | ALLENBAUGH, WARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745718 | ALLEN-BENTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255018 | ALLEN-BLYTHE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680125 | ALLEN-COLEMAN, DELPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529318 | ALLENDAMIAN ALLENDAMIANPAULA | 2933 MARNIGNY AT | | | | NEW ORLEANS | LA | 70122 | |
| 4496678 | ALLENDE MALDONADO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709763 | ALLENDE MARTINEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529321 | ALLENDE NASHALEE Y | ESTANCIAS DEL MADRIGAL CALLE 6 | | | | RIO GRANDE | PR | 00745 | |
| 5529322 | ALLENDE NELMARIE | MEDIANIA BAJA SEC EL JOBOS | | | | LOIZA | PR | 00772 | |
| 5529323 | ALLENDE ROSA YAILIN | BO MED BAJA SECT LA 23 | | | | LOIZA | PR | 00772 | |
| 4756814 | ALLENDE SEDA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653691 | ALLENDE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675869 | ALLENDE, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694401 | ALLENDE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424781 | ALLENDE, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193089 | ALLENDE, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189748 | ALLENDE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498550 | ALLENDE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504676 | ALLENDE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191685 | ALLENDE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655844 | ALLENDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500688 | ALLENDE, NASHALEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529324 | ALLENDER ASMARI | 1204 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5529325 | ALLENDER JENNIE | 2966 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948 | |
| 4457531 | ALLENDER, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408418 | ALLENDER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591242 | ALLENDER-BROWN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370454 | ALLEN-FOWLER, KHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246554 | ALLEN-HARDNETT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283201 | ALLEN-HILL, JAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529327 | ALLENHUG TIALORAYN | 876 DOVER ST SQ | | | | WARREN | OH | 44485 | |
| 4599907 | ALLEN-HUNTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364764 | ALLEN-KNIGHT, SAVIOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349560 | ALLEN-KOSS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529328 | ALLEN-LYRIC SCHULTE-HARDEN | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4746401 | ALLEN-MCGOUGAIN, BETTY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529330 | ALLENMORTON GWENDOLYN | 224 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 4676502 | ALLEN-MPYISI, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144815 | ALLEN-PADFIELD, KIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748095 | ALLEN-PAGOU, SONYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207655 | ALLEN-PAYTON, JAIME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676468 | ALLEN-POWELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670722 | ALLEN-RICE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865212 | ALLENS ELECTRIC SERVICE INC | 3004 STANLEY AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 4872921 | ALLENS ELECTRICAL & PLUMBING | BARNEY ALLEN ENTERPRISE | P O BOX 172 | | | STATESBORO | GA | 30459 | |
| 4865327 | ALLENS INC | 305 E MAIN ST | | | | SILOAM SPRINGS | AR | 72762 | |
| 4882171 | ALLENS PLUMBING INC | P O BOX 5060 | | | | KAHULUI | HI | 96732 | |
| 4875632 | ALLENS SEED | EH TURF SUPPLY INC | 693 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 5794359 | ALLEN'S SEED | 693 So. County Trail | | | | Exeter | RI | 02822 | |
| 5791523 | ALLEN'S SEED | ERIK HAGENSTEIN, EH TURK SUPPLY INC. | DBA ALLEN'S SEE | 693 SO. COUNTY TRAIL | | EXETER | RI | 02822 | |
| 4466182 | ALLENSIS, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655723 | ALLENSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476784 | ALLEN-STILLS, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274710 | ALLENSWORTH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288372 | ALLENSWORTH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462223 | ALLENSWORTH, SHERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873511 | ALLENTEX LP | C/O CALIFCO LLC ATN ELIAS SHOKRIAN | 319 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4780588 | Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | | Allentown | PA | 18101 | |
| 4780589 | Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | | Lehigh Valley | PA | 18002-5144 | |
| 4780591 | Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | | Allentown | PA | 18101-1685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780590 | Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | | Allentown | PA | 18101-1685 | |
| 5830337 | ALLENTOWN MORNING CALL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5483957 | ALLENTOWN SCHOOL | 435 HAMILTON ST RM 110 | | | | ALLENTOWN | PA | 18101 | |
| 4779279 | Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | | Rochester | NY | 14623 | |
| 4808426 | Allentown Towne Center Allentown, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 4808426 | Allentown Towne Center Allentown, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 4641360 | ALLEN-TYSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244393 | ALLENVELEZ, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529332 | ALLENWELCH NICHELLE | 51 NORFOLK ST | | | | DORCHESTR CTR | MA | 02124 | |
| 4155628 | ALLEN-WILLIAMS, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460932 | ALLEN-WOODS, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529333 | ALLENYA GOODRUM | 1686 BALDWIN PARK DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 4493645 | ALLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682074 | ALLER, GUMERSINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489006 | ALLER, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549977 | ALLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713440 | ALLERDICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872387 | ALLERGAN PHARMACEUTICALS | ALLERGAN SALES INC | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 4872386 | ALLERGAN USA INC | ALLERGAN PHARMA | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 5794360 | ALLERGAN USA INC | P O BOX 740901 | | | | LOS ANGELES | CA | 90074 | |
| 5529334 | ALLERGAN USA INC | PO BOX 740901 | | | | LOS ANGELES | CA | 90074-0901 | |
| 5529334 | ALLERGAN USA INC | PO BOX 740901 | | | | LOS ANGELES | CA | 90074-0901 | |
| 4797678 | ALLERGY BUYERS GROUP LLC | DBA ALLERGYBUYERSCLUB | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| 4800432 | ALLERGY STORE LLC | DBA THE ALLERGY STORE | 96 ATLANTIC AVE 2ND FLOOR | | | LYNBROOK | NY | 11563 | |
| 4548974 | ALLERHAND, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529335 | ALLERS JENNIFER | 14762 SUGURA DR | | | | WINTER GARDEN | FL | 34787 | |
| 4661931 | ALLERT, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529336 | ALLES ANAILY | 61 W 42 ST | | | | HIALEAH | FL | 33012 | |
| 4675981 | ALLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171436 | ALLESCH, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622162 | ALLESHOUSE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426956 | ALLESHOUSE, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643814 | ALLESHOUSE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529337 | ALLESON COLLINS | 5996 RADEKIN RD | | | | COLUMBUS | OH | 43232 | |
| 4812010 | ALLESSIO, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269319 | ALLET, ENTAVINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529338 | ALLETHEIA BECKHAM | 1181 JOESPG E BONE BULV | | | | ATLANTA | GA | 30314 | |
| 4796106 | ALLETT INC | 302 WASHINGTON ST. | | | | SAN DIEGO | CA | 92103 | |
| 4434744 | ALLEVA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220308 | ALLEVATO, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303090 | ALLEVEN, KAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628190 | ALLEX, LYNN F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529339 | ALLEY CARL | 6714 SNOW RD | | | | CLEVELAND | OH | 44129-3234 | |
| 5529340 | ALLEY CHRISTY | 1900 NW LIMEN RD | | | | TOPEKA | KS | 66608 | |
| 5529341 | ALLEY CERA | 1509 KING ST | | | | WILM | NC | 28401 | |
| 5529342 | ALLEY COREY | 237 CANNON CT | | | | CONCORD | NC | 28027 | |
| 4831720 | ALLEY DESIGN TO BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546421 | ALLEY JR, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529343 | ALLEY KERRI | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 5529344 | ALLEY LYNNE | 20 GROVE ST | | | | SHORTSVILLE | NY | 14548 | |
| 4377575 | ALLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677317 | ALLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241332 | ALLEY, ALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152015 | ALLEY, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743340 | ALLEY, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332148 | ALLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558806 | ALLEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563731 | ALLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330503 | ALLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412731 | ALLEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699105 | ALLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723413 | ALLEY, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612332 | ALLEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248236 | ALLEY, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647655 | ALLEY, HERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727574 | ALLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356901 | ALLEY, JAQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357393 | ALLEY, JINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557538 | ALLEY, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554645 | ALLEY, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407081 | ALLEY, KUNYEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 302 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682272 | ALLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286734 | ALLEY, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729580 | ALLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600065 | ALLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337039 | ALLEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559628 | ALLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678836 | ALLEY, NORVALEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320796 | ALLEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446056 | ALLEY, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668399 | ALLEY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372288 | ALLEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553500 | ALLEY, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445575 | ALLEY, ZACH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253118 | ALLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529345 | ALLEYCOLLINS CINDY L | 202 CRYSTAL SPRINGS ROAD | | | | ELKINS | WV | 26241 | |
| 4730263 | ALLEYME, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529346 | ALLEYNE ALBERTA | 1863 TEMPLE PARK DR NONE | | | | LOGANVILLE | GA | 30052 | |
| 5529347 | ALLEYNE ALJUA V | 104 OLD IRON SIDES WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5529348 | ALLEYNE ANTONIELLE A | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5529349 | ALLEYNE CLAUDETTE D | 21 LANTERN LANE | | | | RANDOLPH | MA | 02368 | |
| 5529350 | ALLEYNE DEBRA M | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | |
| 5529351 | ALLEYNE LIZ | 62 W CENTRAL AVE | | | | SHREVEPORT | LA | 71109 | |
| 5529352 | ALLEYNE MARGARETT | 3474 BRIAR | | | | WEST PALM BEACH | FL | 33406 | |
| 4291828 | ALLEYNE PERRY, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529353 | ALLEYNE SATURN | 23 EAST CONCORD STREET APT 6 | | | | DOVER | NH | 03820 | |
| 4641256 | ALLEYNE, ARTHUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342798 | ALLEYNE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399690 | ALLEYNE, DAVISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395833 | ALLEYNE, DAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608286 | ALLEYNE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538058 | ALLEYNE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453069 | ALLEYNE, DONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482314 | ALLEYNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203969 | ALLEYNE, JAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399560 | ALLEYNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455793 | ALLEYNE, JENILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642982 | ALLEYNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437075 | ALLEYNE, KHALAQA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555952 | ALLEYNE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611432 | ALLEYNE, LORNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423277 | ALLEYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239264 | ALLEYNE, SAMORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740486 | ALLEYNE, SHAKEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412702 | ALLEYNE, SHAVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432221 | ALLEYNE, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674589 | ALLEYNE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245416 | ALLEYNE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225370 | ALLEYNE, WINSTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639398 | ALLEYNE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870949 | ALLFASTENERS MIDWEST LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4550306 | ALLFREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858206 | ALLGAS INC | 10070 US HWY 431 | | | | BOAZ | AL | 35956 | |
| 4869898 | ALLGAS INC | 6700 OLD HIGHWAY 31 NORTH | | | | GARDENDALE | AL | 35071 | |
| 4238491 | ALLGAUER JR, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470523 | ALLGEIER, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299282 | ALLGEIER, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529354 | ALLGER ASHLEY | 103 MAIN STREET | | | | YALE | SD | 57386 | |
| 4514080 | ALLGIER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529355 | ALLGOOD MARGORE | 3417 LINDELL AVE | | | | TAMPA | FL | 33610 | |
| 4898949 | ALLGOOD MECHANICAL SOLUTIONS LLC | JODY ANDERSON | 7588 WOODROW ST STE 9 | | | IRMO | SC | 29063 | |
| 5529356 | ALLGOOD NORA | 3018 N 58TH | | | | KANSAS CITY | KS | 66104 | |
| 5529357 | ALLGOOD NORMA J | 3018 N 58TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5529358 | ALLGOOD TASHA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | |
| 5529359 | ALLGOOD WALTER L JR | 914 W 10TH ST | | | | LORAIN | OH | 44052 | |
| 4659249 | ALLGOOD, ADAM D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213644 | ALLGOOD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257504 | ALLGOOD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509109 | ALLGOOD, JAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423363 | ALLGOOD, JOE T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423363 | ALLGOOD, JOE T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346102 | ALLGOOD, KARLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342523 | ALLGOOD, LATANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634985 | ALLGOOD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 303 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549407 | ALLGOOD, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520993 | ALLGOOD, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451321 | ALLGOOD, TYMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703712 | ALLHANDS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576008 | ALLHANDS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725499 | ALLHOFF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529360 | ALLI GONZALEZ | 220KINGS RIVER | | | | LUFKIN | TX | 75901 | |
| 5529361 | ALLI JUNE | 143 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5529362 | ALLI MILLER | 1407 KINDER LANE | | | | DANDRIDGE | TN | 37725 | |
| 5529363 | ALLI STELLA | 350 WHITTIMORE ST | | | | FALL RIVER | MA | 02720 | |
| 4337994 | ALLI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418231 | ALLI, BIBI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789649 | Alli, Mohamed and Bebe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755528 | ALLI, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444004 | ALLI, RAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237332 | ALLI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417272 | ALLI, ZAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341401 | ALLIA, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858936 | ALLIANCE BEVERAGE DIST CO LLC | 1115 N 47TH | | | | PHOENIX | AZ | 85043 | |
| 4866474 | ALLIANCE BEVERAGE DISTRIBUTING | 3710 ROGER B CHAFFEE MEM DR SE | | | | WYOMING | MI | 49548 | |
| 4882415 | ALLIANCE COMFORT SYSTEMS INC | P O BOX 58860 | | | | LOUISVILLE | KY | 40268 | |
| 5794361 | ALLIANCE COMFORT SYSTEMS INC (ACS) | 3336 W. Thomas Rd. | | | | Phoenix | AZ | 85017 | |
| 5789133 | ALLIANCE COMFORT SYSTEMS INC (ACS) | Lori Rhodes President | 7200 DISTRIBUTION DR | STE 100 | | LOUISVILLE | KY | 40258-2827 | |
| 4892396 | Alliance Comfort Systems, Inc. | Middleton Reutlinger | David J. Kellerman, Esq. | 401 S. 4th Street, Suite 2600 | | Louisville | KY | 40202 | |
| 4851119 | ALLIANCE CONSTRUCTION LLC | 190 AUBURN ST | | | | Cranston | RI | 02910 | |
| 4831721 | ALLIANCE CORP CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812011 | ALLIANCE CUSTOM BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868806 | ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 5794362 | ALLIANCE ENTERTAINME | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |
| 4882018 | ALLIANCE ENTERTAINMENT CORPORATION | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |
| 5529364 | ALLIANCE ENTERTAINMENT HOLDING COR | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| 4798644 | ALLIANCE ENTERTAINMENT HOLDING COR | DBA DEEPDISCOUNT | 1401 NW 136TH AVE SUITE 100 | | | SUNRISE | FL | 33323 | |
| 4869438 | ALLIANCE FIRE PROTECTION SERVCS INC | 6100 GA HWY 20 P O BOX 1798 | | | | LOGANVILLE | GA | 30052 | |
| 4810298 | ALLIANCE FIRE PROTECTION SERVICES | 1932 CALADIUM PLACE | | | | LONGWOOD | FL | 32750 | |
| 4875038 | ALLIANCE FOR AUDITED MEDIA | DEPT 208026 PO BOX 5998 | | | | CAROL STREAM | IL | 60197 | |
| 4875038 | Alliance for Audited Media | Dept 208026 | Po Box 5998 | | | Carol Stream | IL | 60197 | |
| 4861805 | ALLIANCE FOR BANGLADESH WORKER SAFE | 1747 PA AVE NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| 4804726 | ALLIANCE GROUPS INTL, LLC | DBA ALLIANCESUPPLY.COM | 1855 EAST MAIN ST. | SUITE: 14-122 | | SPARTANBURG | SC | 29307 | |
| 4804726 | ALLIANCE GROUPS INTL, LLC | DBA ALLIANCESUPPLY.COM | 1855 EAST MAIN ST. | SUITE: 14-122 | | SPARTANBURG | SC | 29307 | |
| 4898996 | ALLIANCE HOME IMPROVEMENT INC | SERGIY SUPRUNCHUK | 375 CHICOPEE ST | | | CHICOPEE | MA | 01013 | |
| 4887792 | ALLIANCE LAUNDRY SYSTEM LLC | SHEPARD STREET P O BOX 990 | | | | RIPON | WI | 54971 | |
| 4824944 | ALLIANCE MATERIAL HANDLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| 5794363 | ALLIANCE MATERIAL HANDLING CORP | 34000 West Nine Mile Rd. | | | | Farmington | MI | 48335 | |
| 5789873 | ALLIANCE MATERIAL HANDLING CORP | GEORGE V. CASSAR, JR. | 34000 WEST NINE MILE RD. | | | FARMINGTON | MI | 48335 | |
| 4142942 | Alliance Material Handling Corp. | Aaron J. Scheinfeld | Attorney | 4000 Town Center, Suite 1200 | | Southfield | MI | 48075 | |
| 4142942 | Alliance Material Handling Corp. | c/o George Cassar | 34000 W. Nine Mile Rd. | | | Farmington | MI | 48335 | |
| 4885069 | ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 4858056 | ALLIANCE MECHANICAL | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 4859779 | ALLIANCE MEDIA HOLDINGS INC | 127 WEST 26TH STREET STE 904 | | | | NEW YORK | NY | 10001 | |
| 4888586 | ALLIANCE OF WISCONSIN RETAILERS | THOMAS R ZAPF | W146 N8360 SCHLAFER DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4860916 | ALLIANCE PHARMA INC | 150 IOWA LANE | | | | CARY | NC | 27511 | |
| 4885187 | ALLIANCE PUBLISHING CO INC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4874287 | ALLIANCE PUBLISHING GROUP INC | COMIC IMAGES | 85 CHESTNUT RIDGE | | | MONTVALE | NJ | 07645 | |
| 4863956 | ALLIANCE PURCHASING NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5794364 | Alliance Residential Builders | 820 Gessner, # 1000 | | | | Houston | TX | 77024 | |
| 5791524 | ALLIANCE RESIDENTIAL BUILDERS | WILL ORELLANA | 820 GESSNER, # 1000 | | | HOUSTON | TX | 77024 | |
| 4831722 | ALLIANCE RESIDENTIAL BUILDERS,SO.FL.LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812012 | ALLIANCE RESIDENTIAL COMPANY 680 INDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859706 | ALLIANCE ROOFING CO INC | 1250 CAMPBELL AVENUE | | | | SAN JOSE | CA | 95126 | |
| 4873196 | ALLIANCE SPORTS GROUP LP | BOLLINGER INDUSTRIES | P O BOX 203246 | | | DALLAS | TX | 75320 | |
| 4123605 | Alliance Sports Group, LP | 5650 Alliance Gateway Freeway | | | | Ft. Worth | TX | 76177 | |
| 4123607 | Alliance Sports Group, LP | Attn: Credit Dept. | 5650 Alliance Gateway Freeway | | | Ft. Worth | TX | 76177 | |
| 4123607 | Alliance Sports Group, LP | PO Box 203246 | | | | Dallas | TX | 75320 | |
| 4123605 | Alliance Sports Group, LP | PO Box 203246 | | | | Dallas | TX | 75320-3246 | |
| 4883800 | ALLIANCE TIMES HERALD | P O BOX G | | | | ALLIANCE | NE | 69301 | |
| 4875850 | ALLIANCE TRADEHOUSE LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4875851 | ALLIANCE TRADEHOUSE PVT LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4881156 | ALLIANCE WELDING SUPPLY INC | P O BOX 23804 | | | | OAKLAND | CA | 94623 | |
| 4858012 | ALLIANCE WHOLESALE CORP | 10 WEST 33RD STREET STE 1002 | | | | NEW YORK | NY | 10001 | |
| 4861323 | ALLIANCE WINDOW CLEANING INC | 23131 E PARKSIDE DR | | | | QUEEN CREEK | AZ | 85142-8778 | |
| 4868747 | Alliance Workforce Solutions, LLC | 5406 Hoover Blvd #7 | | | | Tampa | FL | 33634 | |
| 4868747 | Alliance Workforce Solutions, LLC | 5406 Hoover Blvd #7 | | | | Tampa | FL | 33634 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4881189 | ALLIANCEONE RECEIVABLES MGMT INC | P O BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| 4688409 | ALLIANIC-KEPANO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783291 | Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 4783381 | Alliant Energy/WP&L | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 4861310 | ALLIANT SYSTEMS LLC | 1600 NW 167TH PL 330 | | | | BEAVERTON | OR | 97006 | |
| 5794365 | Allianz Global Risks Us Insurance Company | 225 W. Washington Street, 21st Floor | | | | Chicago | IL | 60606 | |
| 4778203 | Allianz Global Risks US Insurance Company | Attn: Beth Kavanagh | 225 W. Washington Street, 21st Floor | | | Chicago | IL | 60606 | |
| 5791525 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | BETH KAVANAGH | 225 W. WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 4442747 | ALLIAUME, FERNANDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775468 | ALLIBALOGUN, MONSURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653685 | ALLIBONE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529368 | ALLICIA WAUKAU | 4506 34TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4339445 | ALLICK, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562344 | ALLICK, SHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231219 | ALLICK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529369 | ALLICYN EVANS | 393 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 4681948 | ALLIDRI, ARDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529370 | ALLIE FREED | 1314 COLONIEL DR | | | | MARIETTA | OH | 45750 | |
| 5529371 | ALLIE HEWITT | 24 DAHLIA LN | | | | BALTIMORE | MD | 21220 | |
| 5529372 | ALLIE KELLIE | 2447 E HOUSTON AVE | | | | VISALIA | CA | 93292 | |
| 5529373 | ALLIE NINAS | 38632 GLACIER DR | | | | NORTH BRANCH | MN | 55056 | |
| 5529374 | ALLIE PHARMS | 1223 BEACON ST APT 20 | | | | EAST CHICAGO | IN | 46312 | |
| 5529375 | ALLIE RICO JR | 84 BROOKLYN DR | | | | MAXTON | NC | 28364 | |
| 5529376 | ALLIE SEVERSON | 423 9TH ST | | | | RED WING | MN | 55066 | |
| 5529377 | ALLIE STEVENS | 3340 INTERLACHEN DR NE | | | | HAM LAKE | MN | 55304 | |
| 5529378 | ALLIE TOMASIN | 10361 TALLADAY | | | | WILLIS | MI | 48191 | |
| 4494417 | ALLIE, TEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688729 | ALLIE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872238 | ALLIED 100 LLC | AED SUPERSTORE.COM | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | |
| 4862709 | ALLIED ASSEMBLY INC | 2016 N AUSTIN #313 | | | | CHICAGO | IL | 60639 | |
| 4860093 | ALLIED BEVERAGES INC | 13287 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 4858125 | ALLIED BOILER REPAIR CORPORTION | 1000 INDUSTRIAL WAY NORTH | | | | TOMS RIVER | NJ | 08754 | |
| 5404191 | ALLIED BUILDING PRODUCTS CORPORATION | 3888 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4886193 | ALLIED CHEMICAL | ROBERT M FIELDS | P O BOX 481 | | | LOCKPORT | IL | 60441 | |
| 4812013 | ALLIED CONSTRUCTION BUILDERS, INC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812014 | ALLIED CONSTRUCTION BUILDERS, INC. PARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794366 | Allied Construction Svcs | 240 New York Dr Suite 1 | | | | Fort Washington | PA | 19034 | |
| 5791526 | ALLIED CONSTRUCTION SVCS | ROB ROBBINS | 240 NEW YORK DR SUITE 1 | | | FORT WASHINGTON | PA | 19034 | |
| 4859690 | ALLIED DOOR & MAINTENANCE INC | 125 N WARREN STREET SUITE A | | | | WEST HAZLETON | PA | 18202 | |
| 4863688 | ALLIED DOOR SYSTEMS | 23050 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44128 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 4861021 | ALLIED DOORS INC | 151 SW 5TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 4881140 | ALLIED ELECTRONIC INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | |
| 4881210 | ALLIED EQUIPMENT | P O BOX 2489 | | | | INDIANAPOLIS | IN | 46206 | |
| 4864525 | ALLIED FENCE CO OF DALLAS | 266 W COMMERCE STREET | | | | DALLAS | TX | 75208 | |
| 4862725 | ALLIED FENCE CO OF GREENSBORO INC | 202 STAGECOACH TRAIL | | | | GREENSBORO | NC | 27409 | |
| 4865734 | ALLIED FIRE PROTECTION INC | 3231 4TH AVE UNIT C | | | | FARGO | ND | 58103 | |
| 4811323 | ALLIED FORCES | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | |
| 4811323 | ALLIED FORCES | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | |
| 4861001 | ALLIED GLASS AND MIRROR CO INC | 1505 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 4806455 | ALLIED IMEX INC | 1530 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90249-2112 | |
| 5794367 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | |
| 4858222 | ALLIED INTERNATIONAL CORPORATI | 101 DOVER ROAD NE | | | | GLEN BURNIE | MD | 21060 | |
| 4831723 | ALLIED KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129072 | ALLIED KITCHEN & BATH | 616 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| 4864943 | ALLIED LOCKSMITHS YOUNGSTOWN | 2904 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4802197 | ALLIED MERCHANT MATCHING LLC | DBA MERCHANT MATCHING | 31 GLEN RIDDLE RD | | | MEDIA | PA | 19063 | |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | | Minneapolis | MN | 55430 | |
| 5789874 | ALLIED NATIONAL SERVICES | RICK MCKINNON | 6066 SHINGLE CREEK PARKWAY | SUITE 1105 | | MINNEAPOLIS | MN | 55430 | |
| 5529380 | ALLIED NATIONAL SERVIES | 6066 SHINGLE CREEK PKY STE1105 | | | | BROOKLYN CENTER | MN | 55430 | |
| 4872487 | ALLIED NATIONAL SERVIES | AMERICLEAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKY STE1105 | | | BROOKLYN CENTER | MN | 55430 | |
| 4879616 | ALLIED NEWSPAPERS | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 5529381 | ALLIED NEWSPAPERS | P O BOX 51 | | | | SHARON | PA | 16146 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 4864793 | ALLIED PAINTS | 2818 SW GAGE BLVD | | | | TOPEKA | KS | 66614 | |
| 4869000 | ALLIED PAPER COMPANY | 5700 PLAUCHE COURT | | | | HARAHAN | LA | 70123 | |
| 4863021 | ALLIED PLATE GLASS CO | 2109 MAIN STREET | | | | WHEELING | WV | 26003 | |
| 4796515 | ALLIED PRODUCTS CORPORATION | DBA US FLAG STORE | 1420 KANSAS AVE | | | KANSAS CITY | MO | 64127 | |
| 4870404 | ALLIED REFRIGERATION OF TULSA | 735 EAST ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 4872392 | ALLIED RENTAL CENTER | ALLIED CONSTRUCTION RENTAL | P O BOX 302824 | | | ST THOMAS | VI | 00803 | |
| 4862377 | ALLIED ROOFING INC | 1960 INTEGRITY DR.S | | | | COLUMBUS | OH | 43209 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 305 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871043 | ALLIED SIGN COMPANY INC | 818 MARION ROAD P O BOX 07760 | | | | COLUMBUS | OH | 43207 | |
| 4884963 | ALLIED STORAGE CONTAINERS INC | PO BOX 519 | | | | COLTON | CA | 92324 | |
| 4859190 | ALLIED SYSTEMS INC | 11680 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 4794313 | Allied Tools Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794314 | Allied Tools Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794315 | Allied Tools Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804272 | ALLIED TRADE GROUP INC | DBA ALLIED TRADE GROUP | 11410 122ND WAY NE SUITE 200 | | | KIRKLAND | WA | 98034 | |
| 4881968 | ALLIED TRAILER SALES & RENTALS | P O BOX 427 | | | | SAVAGE | MD | 20763 | |
| 4904914 | Allied Trailers Sales and Rentals | 9299 Washington Blvd | PO Box 427 | | | Savage | MD | 20763 | |
| 4889002 | ALLIED UNIVERSAL SECURITY SERVICES | UNIVERSAL PROTECTION SERVICES LLC | P O BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | | Augusta | GA | 30907 | |
| 5793890 | Allied World Assurance Co. Ltd. | 27 Richmond Road | | | | Pembroke | | HM 08 | Bermuda |
| 4778189 | Allied World Assurance Co. Ltd. | Attn: Jaquita Ingham | 27 Richmond Road | | | Pembroke | HM | 08 | Bermuda |
| 5791527 | ALLIED WORLD ASSURANCE CO. LTD. | JAQUITA INGRAM | 27 RICHMOND ROAD | | | Pembroke | | HM 08 | BERMUDA |
| 5793891 | Allied World Assurance Company | 27 Richmond Road | | | | Pembroke | | HM08 | Bermuda |
| 4778230 | Allied World Assurance Company | Attn: Henry Felix | Allied World Assurance Company, Ltd. | 27 Richmond Road | | Pembroke | HM | 08 | Bermuda |
| 5791529 | ALLIED WORLD ASSURANCE COMPANY | HENRY FELIX | 27 RICHMOND ROAD | | | Pembroke | | 08 | BERMUDA |
| 5794369 | Allied World Assurance Company | 311 S. Wacker Dr., Suite 1100 | | | | Chicago | IL | 60606 | |
| 4778225 | Allied World Assurance Company | Attn: Lisa Pancrazio | 311 S. Wacker Dr., Suite 1100 | | | Chicago | IL | 60606 | |
| 5791528 | ALLIED WORLD ASSURANCE COMPANY | LISA PANCRAZIO | 311 S. WACKER DR., SUITE 1100 | | | CHICAGO | IL | 60606 | |
| 5529383 | ALLIGOOD DANA | 203 HAWTHRONE RD | | | | HERTFORD | NC | 27944 | |
| 5529384 | ALLIGOOD JOSHUA | 1103 77TH ST E | | | | PALMETTO | FL | 34221 | |
| 4831724 | ALLIKRISTE FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225981 | ALLIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804773 | ALLINA | DBA MY PINK PLANET | 122 MILLBROOK ROAD | | | BLAIRSTOWN | NJ | 07825 | |
| 4624219 | ALLINDER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182429 | ALLINDER, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205391 | ALLINGER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764585 | ALLINGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313079 | ALLINGTON, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426984 | ALLINGTON, RYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872397 | ALLION USA LLC | ALLION TEST LABS N A | 1365 NW AMBERGLEN PKWY | | | BEAVERTON | OH | 97006 | |
| 4552282 | ALLIOUI, SALOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483979 | ALLIS, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481589 | ALLIS, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470089 | ALLIS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632494 | ALLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529385 | ALLISHA BLACK | 927 WEST BRIARWOOD WAY | | | | GREENSBURG | IN | 47240 | |
| 5529386 | ALLISHA CRAIG DAVIS | 1413 LOWE AVE APT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4600706 | ALLISHAW, ALLADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344555 | ALLISHE, ARCHANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529387 | ALLISIN SARA | 4824 LONEWILLOW LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5529388 | ALLISION COZART | 231 WESTBROOK ST | | | | LENOIR | NC | 28645 | |
| 4812015 | ALLISON / DANA ROUSE / DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529389 | ALLISON ALYCIA | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5529390 | ALLISON ANDREA | 5142 WALL TRIANA HWY | | | | MADISON | AL | 35758 | |
| 5529391 | ALLISON ANTHONY J | 6294 SAVANNAH AVE | | | | PORTAGE | IN | 46368 | |
| 5529392 | ALLISON ARIELE | 621 SPRINGFIELD DR NW | | | | CONCORD | NC | 28027 | |
| 5529393 | ALLISON ARNOLD | 23338 DERBY AVE | | | | FELLOWS | CA | 93224 | |
| 5529394 | ALLISON AUSTIN | 934 PRINCETON AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5529395 | ALLISON BANKS | 4801 S RACINE | | | | CHICAGO | IL | 60609 | |
| 5529396 | ALLISON BARTON | 425 DR | | | | PORTGAEVILLE | MO | 63901 | |
| 5529397 | ALLISON BENJAMIN | 94-249 WAIHELE ROAD | | | | WAIPAHU | HI | 96797 | |
| 5529398 | ALLISON BREWSTER | 33 CLIFFWOOD CIR | | | | N LITTLE ROCK | AR | 72118 | |
| 5529399 | ALLISON BRIDGET | 3153 SWEET GUM DR | | | | HARVEY | LA | 70058 | |
| 5529400 | ALLISON BRITTANY | 5242 65TH ST N APT 18 | | | | ST PETERSBURG | FL | 33709 | |
| 5529401 | ALLISON BURKHOLDER | 27048 STATE RT 119 | | | | CRABTREE | PA | 15624 | |
| 5529402 | ALLISON CAMPBELL | 302 ST JAMES ST | | | | RENFEW | PA | 16053 | |
| 5529403 | ALLISON CARRY | 83 DEWITT CIR | | | | CAMDEN | DE | 19934 | |
| 4800773 | ALLISON CHANDRA | DBA HEXIR | 9022 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 5406803 | ALLISON CHANDRA | 9022 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | |
| 5529404 | ALLISON CHRISTIN Y | 2009 MORNINGSIDE | | | | BURLINGTON | NC | 27217 | |
| 4831725 | ALLISON COCHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529405 | ALLISON CORNWELL | 3004 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | |
| 5529406 | ALLISON DANDY | 82 GARDEN STREET | | | | WEST SPRINGFI | MA | 01089 | |
| 5529407 | ALLISON DAVID | 3540 FOXWORTH TRL | | | | BUFORD | GA | 30519 | |
| 5529408 | ALLISON DAVIDSON | 20150 EUCLID AVE APT 202 | | | | EUCLID | OH | 44117-1443 | |
| 5529409 | ALLISON DEBBIE | 11 DAVID COURT | | | | ASHEVILLE | NC | 28806 | |
| 5529410 | ALLISON DENISE | 3962 N 70TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5529411 | ALLISON DISCH | 720 N 82ND ST | | | | SCOTTSDALE | AZ | 85257 | |
| 5529412 | ALLISON DOHLMANN | 1205 S KNISS AVE | | | | LUVERNE | MN | 56156 | |
| 5529413 | ALLISON DONNIE L | 100 CHELSEA RD | | | | WAYNESVILLE | NC | 28786 | |
| 5529414 | ALLISON ECKO | 33 DRYDEN RD | | | | BERNARDSVILLE | NJ | 07924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5529415 | ALLISON ERIC V | 3530 CARRIAGE HILL CIR APT 101 | | | | RANDALLSTOWN BA | MD | 21133 | |
| 5529416 | ALLISON FLANNING | 1710 3RD AVE N APT 3 | | | | PELL CITY | AL | 35125 | |
| 5529417 | ALLISON FRANCESKA | 510 TRAIL | | | | BURLINGTON | NC | 27217 | |
| 4812016 | ALLISON FRISBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529418 | ALLISON GARY | 14 EATON PL | | | | BEAR | DE | 19701 | |
| 5529419 | ALLISON GAYNELLE | 2009 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5529420 | ALLISON GEARY | 244 PLYMOUTH AVE | | | | EAST WAREHAM | MA | 02538 | |
| 5529421 | ALLISON HARGREAVES | 60 CENTRAL TREE RD | | | | RUTLAND | MA | 01543 | |
| 5529422 | ALLISON HEATH | 36 KING CIR | | | | PISGAH FOREST | NC | 28768 | |
| 5529424 | ALLISON HUERTA | 993 EQUESTRIAN DR | | | | HENDERSON | NV | 89015 | |
| 5529425 | ALLISON JACK | 3503 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5529426 | ALLISON JASPER | 1806 56TH STREET | | | | TUCUMCARI | NM | 88401 | |
| 5529427 | ALLISON JEANNIE | 4128 MEADE ST | | | | SHASTA LAKE | CA | 96019 | |
| 5529428 | ALLISON JESSICA | 1819 4TH ST B | | | | SANTA ROSA | CA | 95404 | |
| 5529429 | ALLISON JONES | 3103 PRINCE GEORGE RD | | | | HATTIESBURG | MS | 39402 | |
| 4399758 | ALLISON JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529430 | ALLISON KAMI | 5 ETHAN ALLEN COURT | | | | NEWARK | DE | 19711 | |
| 5529431 | ALLISON KANESHA | 324 E 99TH ST | | | | SACRAMENTO | CA | 95833 | |
| 5529432 | ALLISON KIRBY | 429 GERALD | | | | QUINCY | MI | 49082 | |
| 5529433 | ALLISON KIRSCH | 114 CRISTE RD | | | | LORETTO | PA | 15940 | |
| 5529434 | ALLISON KRISTICH | 5011 RHINE WINE DR | | | | SPARKS | NV | 89436 | |
| 5529435 | ALLISON LATONYA | 1501 E YOUNG | | | | LONGVIEW | TX | 75602 | |
| 5529436 | ALLISON LEISURE | 307 LAUREL DR | | | | YORK | PA | 17406 | |
| 5529437 | ALLISON LESTER | 1330 W 49TH AVE | | | | GARY | IN | 46408 | |
| 5529438 | ALLISON LSSTRUP | 16560 3RD PL N MAPLE | | | | GROVE | MN | 55311 | |
| 5529439 | ALLISON LUEBBERT | 111 BRIDGEWOOD DRIVE | | | | ROCHESTER | NY | 14612 | |
| 5529441 | ALLISON LYNES | 255 TIMBERIDGE DR NONE | | | | NEWNAN | GA | 30263 | |
| 5529442 | ALLISON MARY | 1965 US HGHWAY 64 EAST | | | | MOCKSVILLE | NC | 27028 | |
| 5404781 | ALLISON MATTIE L | 544 EAST 88TH PLACE | | | | CHICAGO | IL | 60619 | |
| 5404781 | ALLISON MATTIE L | 544 EAST 88TH PLACE | | | | CHICAGO | IL | 60619 | |
| 5529443 | ALLISON MAYME | 295 SOUTH PINCH ROAD APT 1 | | | | ELKVIEW | WV | 25071 | |
| 5529444 | ALLISON NAITO | 20032 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | |
| 5529445 | ALLISON NATASHA | 2703 N 21 ST APT B | | | | TAMPA | FL | 33605 | |
| 5529446 | ALLISON NESTER | 2646 SAM GRAY RD | | | | MERIDIAN | MS | 39301 | |
| 5529447 | ALLISON NIEMAN | 2130 QUARRY AVE S | | | | LAKELAND | MN | 55043 | |
| 4851584 | ALLISON NILSON | 2250 CAMINO DE LA REINA UNIT 112 | | | | San Diego | CA | 92108 | |
| 4812017 | ALLISON OROPALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529448 | ALLISON PELKEY | 82 FOREST BROOK | | | | CONSTABLE | NY | 12926 | |
| 5529449 | ALLISON PETERSON | 6325 BLAISDELL AVE | | | | RICHFIELD | MN | 55423 | |
| 5529450 | ALLISON PHILLIPS | 5545 WOODRUFF AVE SUITE 467 | | | | LAKEWOOD | CA | 90805 | |
| 5529451 | ALLISON R FLANNING | 59 STONEY RIGDE LN | | | | TALLADAGA | AL | 35160 | |
| 5529452 | ALLISON RAELENE | P O BOX 541 | | | | FRUITLAND | NM | 87416 | |
| 5529453 | ALLISON RAPP | 21848 OAK HEIGHTS CIRCLE | | | | COLD SPRING | MN | 56320 | |
| 5529454 | ALLISON RICE | 43805 MUSTANG CT | | | | HOLLYWOOD | MD | 20636 | |
| 5529455 | ALLISON RISSER | 246 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | |
| 5529456 | ALLISON ROBISON | 421 E TARA LEE | | | | MEDICAL LAKE | WA | 99022 | |
| 5529457 | ALLISON ROSANNA | 1312 E BUCKEYE | | | | DEMING | NM | 88030 | |
| 5529458 | ALLISON ROSE | 14010 MACCORKLE AVE | | | | WINIFREDE | WV | 25214 | |
| 5529459 | ALLISON ROSENBAUM | 3564 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| 4872399 | ALLISON ROSSETT | ALLISON ROSSETT & ASSOCISTES | 3683 ALBATROSS STREET | | | SAN DIEGO | CA | 92103 | |
| 5529460 | ALLISON SCHWANBERG | 236 TANAGER PATH | | | | MANKATO | MN | 56001 | |
| 5529461 | ALLISON SHEPHERD | 3304 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| 5529462 | ALLISON SHERYL L | 2921 ROSEMEADE DR | | | | MONROE | NC | 29110 | |
| 5529463 | ALLISON SHILLINGFORD | 89 FLOYD STREET | | | | DORCHESTER | MA | 02124 | |
| 4795015 | ALLISON SHUMILINSKI | DBA AZZID | 114 BARRINGTON TOWN SQ STE 317 | | | AURORA | OH | 44202 | |
| 5529464 | ALLISON SIMS | 3002 NANTUCKETT AVE | | | | NORTH CHARLES | SC | 29420 | |
| 5529465 | ALLISON SMITH | 403 LAKE PLACE | | | | CHEYENNE | NM | 82007 | |
| 5529466 | ALLISON SPRINGER | 1174 BARTLEIN CT | | | | MENASHA | WI | 54952 | |
| 4797275 | ALLISON SUPPLY LLC | DBA ALLISON SUPPLY | 7300 CESSNA DR | | | GREENSBORO | NC | 27409 | |
| 5529467 | ALLISON SUZETTE L | 1330 KITE CT | | | | CONCORD | NC | 28025 | |
| 5529468 | ALLISON TA M | 900 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | |
| 5529469 | ALLISON TAMANIKA | 2350 MORNING VISTA DR | | | | MEMPHIS | TN | 38134 | |
| 5529470 | ALLISON TANASHA | 5008 AMSTEL DR C | | | | EVANSVILLE | IN | 47715 | |
| 5529471 | ALLISON TELLEZ | 2764 12TH ST SAN PABLO | | | | SAN PABLO | CA | 94806 | |
| 5529472 | ALLISON TEQUANNA | 2111 COPPERSTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5529473 | ALLISON THURMAN | 193 RACOON DR | | | | CROSSVILLE | TN | 38571 | |
| 5529474 | ALLISON TIFFANY | 11 TENTH STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5529475 | ALLISON TOMEKA | 3041 WEDGE DELL AVE | | | | DURHAM | NC | 27703 | |
| 5529476 | ALLISON TONYA | 715 HALL ST | | | | SALISBURY | NC | 28144 | |
| 5529477 | ALLISON TRACY | 935 LAGUNA DR | | | | CARLSBAD | CA | 92008 | |
| 5529478 | ALLISON VALENTIN | 2952 NW 55 AVE 1C | | | | LAUDERHILL | FL | 33313 | |
| 5529479 | ALLISON VANDECRUZE | 1613 COLONIAL WAY | | | | FREDERICK | MD | 21702 | |
| 5529480 | ALLISON WALKER | 38076 NORTHSIDE DR APT1308 | | | | MACON | GA | 31210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 307 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529481 | ALLISON WALTERS | 6008 HICKORY DR | | | | FORT PIERCE | FL | 34982 | |
| 5529482 | ALLISON YANCEY | 20 COLE LAKE RD | | | | CARROLLTON | GA | 30117 | |
| 5529483 | ALLISON ZEHERER | 119 STADIUM RD | | | | MANKATO | MN | 56001 | |
| 5529484 | ALLISON ZIEGLER | 16870 91ST AVE N APT 221 | | | | MAPLE GROVE | MN | 55311 | |
| 4656988 | ALLISON, ADRIENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308489 | ALLISON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179827 | ALLISON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517423 | ALLISON, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577572 | ALLISON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485498 | ALLISON, BONITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377971 | ALLISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493006 | ALLISON, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288772 | ALLISON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452567 | ALLISON, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326966 | ALLISON, BROOKLYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630259 | ALLISON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757400 | ALLISON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410498 | ALLISON, CHRISTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289042 | ALLISON, CHRISTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217909 | ALLISON, CHRISTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470764 | ALLISON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463469 | ALLISON, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372856 | ALLISON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517309 | ALLISON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235600 | ALLISON, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214687 | ALLISON, DAYSHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752400 | ALLISON, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639780 | ALLISON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629621 | ALLISON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521169 | ALLISON, DUSTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584952 | ALLISON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | ALLISON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | ALLISON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | ALLISON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731701 | ALLISON, EMAGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174713 | ALLISON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518701 | ALLISON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527308 | ALLISON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150002 | ALLISON, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749763 | ALLISON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386635 | ALLISON, GERAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208349 | ALLISON, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338732 | ALLISON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612869 | ALLISON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246515 | ALLISON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218459 | ALLISON, JACKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229823 | ALLISON, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637137 | ALLISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363633 | ALLISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723711 | ALLISON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468072 | ALLISON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294499 | ALLISON, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279539 | ALLISON, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726956 | ALLISON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824945 | ALLISON, JERRY & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777665 | ALLISON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831726 | ALLISON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694303 | ALLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732672 | ALLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607037 | ALLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642684 | ALLISON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831727 | ALLISON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586762 | ALLISON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485401 | ALLISON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446260 | ALLISON, KAYLEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455504 | ALLISON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378564 | ALLISON, KYRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683901 | ALLISON, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557327 | ALLISON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592413 | ALLISON, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734976 | ALLISON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710954 | ALLISON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709535 | ALLISON, LELAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295061 | ALLISON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151883 | ALLISON, LINZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598223 | ALLISON, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380922 | ALLISON, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409761 | ALLISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296448 | ALLISON, MATTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345255 | ALLISON, MAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290278 | ALLISON, MEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296324 | ALLISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514483 | ALLISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289252 | ALLISON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571115 | ALLISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623071 | ALLISON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604404 | ALLISON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363646 | ALLISON, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721720 | ALLISON, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352736 | ALLISON, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701784 | ALLISON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622411 | ALLISON, ORWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718002 | ALLISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718105 | ALLISON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380505 | ALLISON, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664038 | ALLISON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278547 | ALLISON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462496 | ALLISON, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622690 | ALLISON, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551754 | ALLISON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465941 | ALLISON, RACHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388525 | ALLISON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533741 | ALLISON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682972 | ALLISON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715183 | ALLISON, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736879 | ALLISON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330800 | ALLISON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720424 | ALLISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372158 | ALLISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271328 | ALLISON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722509 | ALLISON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731411 | ALLISON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276218 | ALLISON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521595 | ALLISON, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351906 | ALLISON, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546966 | ALLISON, SHAMETRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474676 | ALLISON, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460721 | ALLISON, SHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526019 | ALLISON, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595617 | ALLISON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216959 | ALLISON, TAIRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378617 | ALLISON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704797 | ALLISON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285873 | ALLISON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688089 | ALLISON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265857 | ALLISON, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407928 | ALLISON, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587457 | ALLISON, TRULYMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370573 | ALLISON, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705344 | ALLISON, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744888 | ALLISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589800 | ALLISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654665 | ALLISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359847 | ALLISON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824946 | ALLISON,MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758809 | ALLISON-NEAL, JAZMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740560 | ALLISON-OGBULI, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529485 | ALLISONTROY KIRBY | 188 WALNUT STREET | | | | COLDWATER | MI | 49036 | |
| 5529486 | ALLISSA M MONTANO | 1228 JENARO ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5529487 | ALLISSA RODRIGUEZ | 36 DUERSTEIN | | | | BUFFALO | NY | 14210 | |
| 4562462 | ALLISTER, KADEJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767039 | ALLISTON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308877 | ALLIY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529488 | ALLMAN JERRY | 715 HANSFORD ST | | | | ST ALBANS | WV | 25177 | |
| 4877331 | ALLMAN S SWEEP A LOT | JAMES R ALLMAN | PO BOX 5437 | | | VIENNA | WV | 26105 | |
| 5529489 | ALLMAN SUSAN | 104 CLYDESDALE DR | | | | ARCHDALE | NC | 27263 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168258 | ALLMAN, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305056 | ALLMAN, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468673 | ALLMAN, DAIDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714003 | ALLMAN, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227473 | ALLMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643753 | ALLMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446325 | ALLMAN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536289 | ALLMAN, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309297 | ALLMAN, MATTHEW BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208328 | ALLMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670305 | ALLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755339 | ALLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647928 | ALLMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689708 | ALLMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580841 | ALLMAN, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680793 | ALLMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355365 | ALLMAN-KNIEPER, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759303 | ALLMANN, AILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529491 | ALLMEND PAIGE | 1710 EAST NORTHFIELD BLV | | | | MURFREESBORO | TN | 37130 | |
| 4478675 | ALLMENDINGER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675318 | ALLMENDINGER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408449 | ALLMENDINGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602877 | ALLMER, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802426 | ALLMET SOLUTIONS INC | DBA ALLMET YOURS | 13769 DOGWOOD CT | | | CHINO | CA | 91710 | |
| 5529492 | ALLMON LATRICE | 3948 ARAPAHO | | | | LITTLE ROCK | AR | 72209 | |
| 4694859 | ALLMON, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389111 | ALLMON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531971 | ALLMON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754783 | ALLMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586536 | ALLMON, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529493 | ALLMOND VIVIAN | 417 TWIN CREEK DR | | | | RAEFORD | NC | 28376 | |
| 4407274 | ALLMOND, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703439 | ALLMOND, GAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555830 | ALLMOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585932 | ALLMOND, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529494 | ALLMONTE ANA | 64 PAYTON ST | | | | PROVIDENCE | RI | 02905 | |
| 4855520 | Allnet Jr., Larry J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869422 | ALLO COMMUNICATIONS LLC | 610 BROADWAY | | | | IMPERIAL | NE | 69033 | |
| 4884274 | ALLO COMMUNICATIONS LLC | PO BOX 1123 | | | | IMPERIAL | NE | 69033 | |
| 4333236 | ALLOCCA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430883 | ALLOCCA, PAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520724 | ALLOCCO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430810 | ALLOCCO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803871 | ALLOFA LIMITED | DBA COCOBABY | 1146 4TH AVE | | | DEER TRAIL | CO | 80105 | |
| 4402148 | ALLOGIO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744952 | ALLONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587782 | ALLOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353959 | ALLOR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257274 | ALLOR, VALERIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310240 | ALLORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360305 | ALLORE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299429 | ALLORI, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190575 | ALLOS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350861 | ALLOS, RANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529495 | ALLOSA ANA | 6934 SCENIC HILLS BV | | | | LAKELAND | FL | 33810 | |
| 4661715 | ALLOTEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528038 | ALLOTEY, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471855 | ALLOTEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658672 | ALLOTEY, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884988 | ALLOVER MEDIA LLC | PO BOX 5417 | | | | CAROL STREAM | IL | 60197 | |
| 4579020 | ALLOWATT, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529496 | ALLOWAY CHRIS W | 817 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 4868264 | ALLOWAY ELECTRIC CO | 502 E 45TH STREET | | | | GARDEN CITY | ID | 83714 | |
| 5529498 | ALLOWAY TAWNIA | 1487 H RD | | | | MINDEN | NE | 68959 | |
| 4776969 | ALLOWAY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446463 | ALLOWAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824947 | ALLOWAY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353378 | ALLOWAY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869266 | ALLOY OXYGEN & WELDING SUPPLY CO | 60 SOUTH 24TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4871804 | ALLOY WHEEL REPAIR SPECIALISTS | 94-1388 MOANIANI ST UNIT 322 | | | | WAIPAHU | HI | 96797 | |
| 4715952 | ALLOY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850354 | ALLPHIN COMMUNICATIONS INC | 23220 SW BOSKY DELL LN | | | | West Linn | OR | 97068 | |
| 5529500 | ALLPHIN NICOLE | 6037 GOLD LANE | | | | HONOLULU | HI | 96818 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529501 | ALLPHIN ROBBIE | 9465 COUNTY ROAD 311 | | | | PLANTERSVILL | TX | 77363 | |
| 4543304 | ALLPHIN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794370 | ALL-PRO LAWNMOWER SALES & SERVICES | 555 Santa Fe Drive | | | | Denver | CO | 80204 | |
| 5789875 | ALL-PRO LAWNMOWER SALES & SERVICES | 555 SANTA FE DRIVE | | | | DENVER | CO | 80204 | |
| 5529502 | ALLRED CLYDE | 308 MAGNOLIA ST S | | | | LINCOLN | AL | 35096 | |
| 5529503 | ALLRED CORLINE | 485 E 3RD | | | | GREEN RIVER | WY | 82935 | |
| 5529504 | ALLRED DEBORAH | 5216 GILMORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5529505 | ALLRED JENNIFER | 7756 ASHLEY RD | | | | POWELL | TN | 37849 | |
| 4253906 | ALLRED, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278684 | ALLRED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381569 | ALLRED, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391042 | ALLRED, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727366 | ALLRED, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600774 | ALLRED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731440 | ALLRED, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379904 | ALLRED, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570168 | ALLRED, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384002 | ALLRED, KATHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551112 | ALLRED, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581450 | ALLRED, KYLEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721664 | ALLRED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385772 | ALLRED, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384805 | ALLRED, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160983 | ALLRED, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824948 | ALLRED, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774813 | ALLRED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550063 | ALLRED, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169369 | ALLRED, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532770 | ALLRED, SHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740331 | ALLRED, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741024 | ALLRED, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607948 | ALLRED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529508 | ALLREDINE JONES | 13738 LAKEMOUNT DR | | | | HUDSON | FL | 34669 | |
| 4552317 | ALLRED-OWENS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872117 | ALLRIGHT PLUMBING & HEATING | A-ALLRIGHT PLUMBING INC | 5625 APALOOSA DR | | | COLORADO SPRINGS | CO | 80923 | |
| 4810839 | ALL-RITE LEASING COMPANY INC | 950 S COAST DR STE 110 | | | | COSTA MESA | CA | 92626 | |
| 4210942 | ALLRUNNER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529509 | ALLS PAT | 777 ROANOKE BLV | | | | SALEM | VA | 24153 | |
| 5529510 | ALLS W J | 240 FEDERAL | | | | WAREEN | OH | 44482 | |
| 4531708 | ALLS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357735 | ALLS, CHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711799 | ALLS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877203 | ALLSAFE | JACK JONES | 6708 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4759238 | ALLSEBOOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869842 | ALLSEEN ALLIANCE INC | 660 YORK STREET SUITE 102 | | | | SAN FRANCISCO | CA | 94110 | |
| 4666084 | ALLSHOUSE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367386 | ALLSHOUSE, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476925 | ALLSHOUSE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716277 | ALLSION, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831728 | ALLSOPP, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717848 | ALLSOPP, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150067 | ALLSOPP, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824949 | ALLSOURCE REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831729 | ALLSTAR COACHES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847379 | ALLSTAR CONSTRUCTION & MAINTENANCE LC | 5145 INDUSTRIAL ST STE 103 | | | | Maple Plain | MN | 55359 | |
| 5794371 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4801486 | ALLSTAR PLASTIC INDUSTRIES | DBA ALLSTARCO USA | 2330 CHAMPLAIN STREET | | | MOOERS | NY | 12958 | |
| 4865294 | ALLSTAR WATER HEATERS INC | 30300 PUERTO VALLARTA WAY | | | | MENIFEE | CA | 92584 | |
| 4879700 | ALLSTATE BEVERAGE COMPANY LLC | NLDB - NO ACTIVITY FOUND | 130 6TH STREET | | | MONTGOMERY | AL | 36104 | |
| 4867764 | ALLSTATE BROKERAGE INC | 4663 EXECUTIVE DR SUITE 12 | | | | COLUMBUS | OH | 43220 | |
| 4851099 | ALLSTATE ELECTRIC INC | 1016 CASTLE DR | | | | Glenview | IL | 60025 | |
| 5850287 | Allstate Fire and Casualty Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 5839781 | Allstate Fire and Casualty Insurance Company | Grottefeld Hoffmann Gordon Ochoa & Evinger, LLP | Janice M. Seller | 5535 Balboa Blvd, Suite 219 | | Encino | CA | 91316 | |
| 4893255 | ALLSTATE FLOORING CONCEPTS | 20 ANDREWS DR | | | | WOODLAND PARK | NJ | 07424 | |
| 5849848 | Allstate Indemnity Company | Eversheds Sutherland | Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 4786483 | Allstate Ins. Co. A/S/O Anastasios Aslanis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786483 | Allstate Ins. Co. A/S/O Anastasios Aslanis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853993 | Allstate Insurance | 510 S State St | | | | Westerville | OH | 43081 | |
| 4786276 | Allstate Insurance Co. A/S/O Un Pai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786276 | Allstate Insurance Co. A/S/O Un Pai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848919 | Allstate Insurance Company | Armour Law Firm | P.O. Box 8386 | | | Alexandria | LA | 71306 | |
| 5848919 | Allstate Insurance Company | Armour Law Firm | Tinashe Eugene Chimwaza | 1744 Jackson Street | | Alexandria | LA | 71301 | |
| 5850237 | Allstate Insurance Company | Eversheds Sutherland | Attn: Mark Sherrill | 1001 Fannin St | Suite 3700 | Houston | TX | 77002 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 311 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S851584 | Allstate Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St. | | Houston | TX | 77002 | |
| S837897 | Allstate Insurance Company | Nicolini, Paradise, Ferretti & Sabella, PLLC | Attn: Vince A. Sabella | 114 Old Country Road, Suite 500 | | Mineola | NY | 11501 | |
| S842845 | Allstate Insurance Company a/s/o David Jeffer | Nicolini, Paradise, Ferretti & Sabella, PLLC | 114 Old Country Road, Suite 500 | | | Mineola | NY | 11501 | |
| S844478 | Allstate Insurance Company a/s/o Eric Stern | Nicolini, Paradise, Ferretti & Sabella, PLLC | 114 Old Country Road | Suite 500 | | Mineola | NY | 11501 | |
| S853146 | Allstate Insurance Company a/s/o Linda Burke | Nicolini, Paradise, Ferretti & Sabella, PLLC | 114 Old Country Road | Suite 500 | | Mineola | NY | 11501 | |
| S814896 | Allstate Insurance Company a/s/o Margaret Conroy | Joseph L. McGlynn, Esq. | de Luca Levine, LLC | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| S819122 | Allstate Insurance Company a/s/o Robert and Michelle Bickham | de Luca Levine LLC | Joseph L. McGlynn, Esq. | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 5016487 | Allstate Insurance Company As Subrogee of Randolph Bender | Law Offices of Gregory Lucett | Attn: Betty C. Machen | 330 N. Brand Blvd., Ste. 900 | | Glendale | CA | 91203 | |
| S849879 | Allstate Life Insurance Company | c/o Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| S848937 | Allstate New Jersey Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892490 | ALLSTATE NEW JERSEY INSURANCE COMPANY A/S/O JOSEPH AND MARY BIGGS, JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892490 | ALLSTATE NEW JERSEY INSURANCE COMPANY A/S/O JOSEPH AND MARY BIGGS, JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S844052 | Allstate New Jersey Insurance Company as subrogee of Denis Tanguay | Law Offices of Steven G. Kraus | Steven G. Kraus, Esq. | 5 Lyons Mall | Suite 115 | Basking Ridge | NJ | 07920 | |
| S843808 | Allstate New Jersey Insurance Company as subrogee of Denis Tanguay | Steven G. Kraus, Esq. | 5 Lyons Mall - Suite 115 | | | Basking Ridge | NJ | 07920 | |
| S850863 | Allstate New Jersey Insurance Property and Casualty Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| S850391 | Allstate Northbrook Indemnity Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| S850017 | Allstate Property and Casualty Insurance Company | Eversheds Sutherland (US) LLP | Attn:  Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| S850939 | Allstate Texas Lloyds | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| S850808 | Allstate Vehicle and Property Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | Suite 3700 | Houston | TX | 77002 | |
| 4142464 | Allstate Vehicle and Property Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513130 | ALLSTON, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423824 | ALLSTON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639547 | ALLSTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179212 | ALLSTOT, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595411 | ALLSUP, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323307 | ALLSUP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455163 | ALLSUP, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147967 | ALLSUP-HELMRICH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796640 | ALLTECH DEVICES LLC | DBA ALLTECH DEVICES | 548 ZENITH DR | | | GLENVIEW | IL | 60025 | |
| 4869064 | ALLTECH ELECTRIC INC | 1355 W ROCK SPRINGS RD | | | | DECATUR | IL | 62521 | |
| 4869064 | ALLTECH ELECTRIC INC | 5790 W MACON | | | | DECATUR | IL | 62522 | |
| 4869064 | ALLTECH ELECTRIC INC | 1355 W ROCK SPRINGS RD | | | | DECATUR | IL | 62521 | |
| 4869064 | ALLTECH ELECTRIC INC | 5790 W MACON | | | | DECATUR | IL | 62522 | |
| 4794638 | ALLTIMATE MOVING LLC | DBA DIRECT BOOKS & DVDS | 1641 41ST ST SW | | | NAPLES | FL | 34116 | |
| 4445115 | ALLTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529511 | ALLTOP JEANNIE | 143 SUNRISE TERRACE | | | | NEW CARSLILE | OH | 45344 | |
| 4212569 | ALLTOP, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163630 | ALLTOP, LESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447332 | ALLTOP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805970 | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | 90810 | |
| 4860676 | ALLTRADE TOOLS LLC | 1431 W VIA PLATA ST | | | | LONG BEACH | CA | 90810 | |
| 4824950 | ALLTUCKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831730 | ALLULA DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417405 | ALLUMS, ALONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682795 | ALLUMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530638 | ALLUMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530279 | ALLUMS, LLOYD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356884 | ALLUMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482962 | ALLUMS, TERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529512 | ALLUN JAMIE | 1625 W MADISON ST | | | | LOUISVILLE | KY | 40203 | |
| 4831731 | ALLURE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824951 | ALLURE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867885 | ALLURE EYEWEAR LLC | 48 WEST 37TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4859497 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOO | | | | NEW YORK | NY | 10036 | |
| 5794373 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4806750 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4859498 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 5529513 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 4797622 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS | STE 1600 | | | NEW YORK | NY | 10036 | |
| 4799716 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 5794374 | ALLURE GEMS LLC EMP | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794375 | ALLURE GEMS LLC SBT EMP | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 4125393 | Allure Gems, LLC | c/o Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. | Robert K. Dakis, Esq. | 909 Third Avenue | New York | NY | 10022-4784 | |
| 4125136 | Allure Gems, LLC | Morrison Cohen LLP | Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | New York | NY | 10022 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794376 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 4134266 | ALLURE HOME CREATION CO., INC | 85 FULTON STREET, UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 4824952 | ALLURE HOME, LAJUANA HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831732 | ALLURE TRADING LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799492 | ALLUREZ COM | SKY 26 ENTERPRISE INC | 175 GREAT NECK ROAD STE 309 | | | GREAT NECK | NY | 11021 | |
| 4804235 | ALLUREZ.COM | 36 W 47TH STREET | | | | NEW YORK | NY | 10036 | |
| 4883214 | ALLUVION INC | P O BOX 820 | | | | HALEIWA | HI | 96712 | |
| 4734322 | ALLVINE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384576 | ALLWARDT, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733072 | ALLWARDT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805654 | ALLWAY TOOLS INC | 1255 SEABURY AVE | P O BOX 777 | | | BRONX | NY | 10462 | |
| 5794377 | ALLWAY TOOLS INC | 1255 SEABURY AVE | | | | BRONX | NY | 10462 | |
| 4859729 | ALLWAY TOOLS INC | 1255 SEABURY AVE | | | | BRONX | NY | 10462 | |
| 5529514 | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | 10462 | |
| 4129794 | Allway Tools Inc. | 1255 Seabury Avenue | | | | Bronx | NY | 10462 | |
| 4809527 | ALL-WAYS GREEN SERVICES | 1569 SOLANO AVE STE 224 | | | | BERKELEY | CA | 94707 | |
| 5529515 | ALLWEISS JANET | 913 31ST TERRACE CT N | | | | ST PETERSBURG | FL | 33710 | |
| 4145720 | ALLWELL-BROWN, IDA-ALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853247 | ALLWIN DATA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559384 | ALLWOOD, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369575 | ALLWOOD, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431813 | ALLWOOD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251147 | ALLWOOD, NIGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558184 | ALLWOOD, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529516 | ALLY NIKKI | 1801 POLK ST UNIT 223091 | | | | HOLLYWOOD | FL | 33022 | |
| 4567430 | ALLY, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232823 | ALLY, ARAAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365301 | ALLY, FAREEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224895 | ALLY, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256302 | ALLYENE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851896 | ALLYN ANDERSON | 1051 LIMMER LOOP | | | | Hutto | TX | 78634 | |
| 4812018 | ALLYN CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529517 | ALLYN SHEA | PO BOX 246 | | | | SCOTTSVILLE | NY | 14546 | |
| 4594858 | ALLYN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455686 | ALLYN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529518 | ALLYON SPRALLING | 503 WILEY DR | | | | TUSCALOOSA | AL | 35404 | |
| 5529519 | ALLYSA WARE | 2813 SCENIC MEADOW ST | | | | WALDORF | MD | 20603 | |
| 5529520 | ALLYSIA JOHNSON | 346 N CLEVELAND | | | | WICHITA | KS | 67214 | |
| 5529521 | ALLYSON BUFKIN | 7865 CANYON DR | | | | AMARILLO | TX | 79110 | |
| 4852254 | ALLYSON BURGES | 1514 TARLETON ST | | | | Spring Valley | CA | 91977 | |
| 5529522 | ALLYSON CAPUTO | 532 EUCLAPTYUS | | | | OAKDALE | CA | 95361 | |
| 4812019 | ALLYSON CHINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529523 | ALLYSON DUDGEON | 2000 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 | |
| 4812020 | Allyson Laeng | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529524 | ALLYSON MOORE | 3266 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5529525 | ALLYSON MURRAY | 17 DENNY ST | | | | DORCHESTER | MA | 02125 | |
| 5529526 | ALLYSSA REINING | 2381 EDWIN AVE | | | | AKRON | OH | 44314 | |
| 5529527 | ALLYSSA WALLACE | W9969 30TH STREET | | | | CAMP DOUGLAS | WI | 54618 | |
| 5529528 | ALLYSSAH CAROLYN | 3151 S BABCOCK ST 2 | | | | MELBOURNE | FL | 32901 | |
| 5529529 | ALLYSSE GASTON | 1620 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | |
| 5529530 | ALM BOBBIE | 7703 LINCOLN ST SE | | | | CANTON | OH | 44730 | |
| 5843182 | Alm Distributing New York, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775502 | ALM, LANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215503 | ALM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222798 | ALM, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665806 | ALM, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849791 | ALMA RANCE BLANCHARD | 3216 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 5839288 | Alma Acevedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529532 | ALMA ALAVEZ | 1059 NE 34TH COURT | | | | OAKLAND PARK | FL | 33334 | |
| 5529533 | ALMA ALMAYANSIDIAZ | 602 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5529534 | ALMA ALVAREZ | 2342 LAGOON DR | | | | MESQUITE | TX | 75150 | |
| 5529535 | ALMA ARADONDO | 155 BUCANNON ST | | | | COALINGA | CA | 93210 | |
| 5529536 | ALMA ASHWOOD | 5109 SE 7TH PLACE | | | | OCALA | FL | 34471 | |
| 5529537 | ALMA BARAJAS | 1511 QUEEN AVE | | | | YAKIMA | WA | 98902 | |
| 5529538 | ALMA BOBADILLA | 110 SIDNEY | | | | LONGVIEW | TX | 75602 | |
| 5529541 | ALMA BRISENO | 28 CARVER ST | | | | LONGVIEW | TX | 75602 | |
| 5529542 | ALMA BRITT | 660 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| 5529543 | ALMA BUSBEY | 2221 MULLDOON RD | | | | ANCHORAGE | AK | 99502 | |
| 5529544 | ALMA CALLOWAY | 381 S PHILLIP | | | | FRESNO | CA | 93727 | |
| 5529545 | ALMA CARDIEL | 641 REAGAN | | | | CORCORAN | CA | 93212 | |
| 5529547 | ALMA CARRILLO | 677 W 13TH ST APTA | | | | SAN PEDRO | CA | 90731 | |
| 5529548 | ALMA CASTANEDA | 134 LAURIE LN | | | | OSWEGO | IL | 60543 | |
| 5529549 | ALMA CHAVIRA | 2521 E CAMERON VISTA | | | | TUCSON | AZ | 85713 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529550 | ALMA CIBRIAN | 609 W 94 TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5529551 | ALMA CINTRON | CARBONELL URB LOS INGENIEROS | | | | SAN JUAN | PR | 00918 | |
| 5787371 | ALMA CITY SUMMER | 525 E SUPERIOR | | | | ALMA | MI | 48801 | |
| 4779674 | Alma City Treasurer-Gratiot | 525 E Superior | | | | Alma | MI | 48801 | |
| 4779675 | Alma City Treasurer-Gratiot | PO Box 278 | | | | Alma | MI | 48801 | |
| 5787372 | ALMA CITY WINTER | 525 E SUPERIOR | | | | ALMA | MI | 48801 | |
| 5529552 | ALMA COLLINS | 1104 WEST BRISK | | | | FELLSMERE | FL | 32948 | |
| 5529553 | ALMA CONTRERAS | 4020 W HOLLY ST | | | | PHOENIX | AZ | 85009 | |
| 5529554 | ALMA D NAVARRO | 2416 DAVIS | | | | LAREDO | TX | 78040 | |
| 5529555 | ALMA DELGADO | 3100 W WALNUT | | | | GARLAND | TX | 75042 | |
| 5529556 | ALMA DELIA HERNANDEZ | 20227 HOLT ROAD LOT 8 | | | | ATHENS | AL | 35613 | |
| 5529557 | ALMA ESPINOZA | 610 BUCKUHEAT DR | | | | LAREDO | TX | 78046 | |
| 5529558 | ALMA FIGUEROA | URB LOS FLAMBOLLANEZ 18 | | | | ANASCO | PR | 00610 | |
| 5529559 | ALMA FINNEY | 108 LAWNSDALE RD | | | | BUFFALO | NY | 14208 | |
| 5529560 | ALMA FLORES | COND VILLAS ISLA VERDE AV | | | | SAN JUAN | PR | 00914 | |
| 5529561 | ALMA G SIXTO | 2130 N PULASKI RD | | | | CHICAGO | IL | 60639 | |
| 5529562 | ALMA GALINDO | 2307 N JACKSON | | | | WICHITA | KS | 67204 | |
| 5529563 | ALMA GALLEGOS | 26651 W DREAMY DRAW | | | | CASA GRANDE | AZ | 85193 | |
| 5529564 | ALMA GARCIA | 3109 BALBOA AVE | | | | MCALLEN | TX | 78503 | |
| 5529565 | ALMA GILLYARD | 6700 N ELIZABETH ST | | | | TAMPA | FL | 33604 | |
| 5529567 | ALMA GOMEZ | 1301 MORWILL LN APT 8 | | | | MISSION | TX | 78045 | |
| 5529568 | ALMA GONZALEZ | 7317 W 60TH PLACE | | | | SUMMIT | IL | 60501 | |
| 5529569 | ALMA GRANADOS | 3143 W CYPRESS ST | | | | PHOENIX | AZ | 85009 | |
| 4812021 | ALMA GUIMARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529570 | ALMA GUTIERREZ | 5878 MUNOZ RD | | | | LAS CRUCES | NM | 88011 | |
| 5529571 | ALMA HARKEY | 5300 STERN RD SP 32 | | | | LAS CRUCES | NM | 88001 | |
| 5529572 | ALMA HARRIS | 1617 E SITKA ST | | | | TAMPA | FL | 33604 | |
| 5529573 | ALMA HEREDIADEGARCIA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5529575 | ALMA I ROSA SANTOS | METROPOLIS I25 CALLE PONCE | | | | CAROLINA | PR | 00987 | |
| 5529576 | ALMA J JIMENEZ | 4020 W HOLLY | | | | PHOENIX | AZ | 85009 | |
| 5529577 | ALMA J MCHERRON | 1411 MOLOCUST | | | | STLOUIS | MO | 63103 | |
| 5529578 | ALMA JACOBO | 105 GRACE | | | | WESLACO | TX | 78596 | |
| 5529579 | ALMA JIMENEZ | 206 2ND SST | | | | SOLEDAD | CA | 93960 | |
| 5529580 | ALMA JIMENEZ MONCADA | 1255 VERBENA ST | | | | DENVER | CO | 80220 | |
| 5529581 | ALMA JUDITH ARREDONDO | 2019 SANA RITA | | | | LAREDO | TX | 78040 | |
| 5529582 | ALMA L JAMES | 1444 ESTELLE ST APT C | | | | TAMPA | FL | 33605 | |
| 5529584 | ALMA LALONDE | 6760 AITKEN DR | | | | PIEDMONT | CA | 94611 | |
| 5529585 | ALMA LEON | 171 MACIVER LN SPC 16 | | | | BISHOP | CA | 93514 | |
| 5529586 | ALMA LOBEZ | 11402 CAROLINE DR APT 534 | | | | TANNER | AL | 35671 | |
| 5529587 | ALMA LOPEZ | 22601 LINCOLN AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5529588 | ALMA LUCERO | 1101 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | |
| 5529589 | ALMA LUCIA SANCHEZ | 230 PAUL JASON DR | | | | EL PASO | TX | 79927 | |
| 4831733 | ALMA LUISA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529590 | ALMA MACIAS | 4332 PARKS AVE | | | | EL CAJON | CA | 92020 | |
| 5529591 | ALMA MARTINEZ | 4186 CENTURIAN CIRCLE | | | | GREENACRES | FL | 33463 | |
| 5529592 | ALMA MEDINA | 5713 TIBURON CT | | | | HANOVER PARK | IL | 60133 | |
| 5529593 | ALMA MENDEZ | 1810 VERNON AVE | | | | MODESTO | CA | 95351 | |
| 5529594 | ALMA MONTES | 1513 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | |
| 5529595 | ALMA MORALES | 4712 FLORENCE AVE APT 6 | | | | BELL | CA | 90201 | |
| 5529596 | ALMA MORELAND | 2450 FRANKLIN AVE | | | | TOLEDO | OH | 43620 | |
| 5529598 | ALMA NAVARRO | 4837 E LANE 101 | | | | FRESNO | CA | 93727 | |
| 5529599 | ALMA NEGRETE | 1201 40TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| 5529600 | ALMA NEWMAN | 1801 W 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5529601 | ALMA P BUZANI | 222 E 76TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5529602 | ALMA PACHECO | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | |
| 5529603 | ALMA PATINO | 69 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5529604 | ALMA PAYUMO | 730 S BEACH BLVD APT 25 | | | | ANAHEIM | CA | 92804 | |
| 5529605 | ALMA PEREZ | 605 SUNCHASE ST | | | | SAN JUAN | TX | 78589 | |
| 4715019 | ALMA PESINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529606 | ALMA QUATTLEBAUM | 107-07 170 TH ST | | | | JAMAICA | NY | 11433 | |
| 5529607 | ALMA QUINTENO | 8919 STIFLANE | | | | PHARR | TX | 78577 | |
| 5529608 | ALMA REYES | 2613 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5529609 | ALMA RICO | 6509 SPANISH DAGGER DR | | | | LAREDO | TX | 78043 | |
| 5529610 | ALMA RIOS | 449 S FILLMORE ST | | | | FILLMORE | CA | 93015 | |
| 5529611 | ALMA RIVAS | 831 MEADE ST | | | | DENVER | CO | 80204 | |
| 5529612 | ALMA RIVERA | 502 N ELM | | | | TOPPENISH | WA | 98948 | |
| 5529613 | ALMA ROSAS | 47 LINCOLN ST | | | | PASSAIC | NJ | 07055 | |
| 5529614 | ALMA SALAZAR | 909 W 24TH PLACW | | | | MISSION | TX | 78501 | |
| 4847547 | ALMA SANCHEZ-DEMEJIA | 39 CAMP ST | | | | Waterbury | CT | 06704 | |
| 5529616 | ALMA SELINA VILLARREAL | 2509 W 21ST ST | | | | YUMA | AZ | 85364 | |
| 5529617 | ALMA SIERRA | 1409 VISALIA AVE | | | | RICHMOND | CA | 94806 | |
| 5529618 | ALMA SMITH | 870 FURR ST LOT 15 | | | | ROCK HILL | SC | 29730 | |
| 5529619 | ALMA STARKEY | 24350 EASY STREET | | | | CORNING | CA | 96021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529620 | ALMA TARANGO | 1423 N 31ST ST | | | | KANSAS CITY KS | KS | 66102 | |
| 5529623 | ALMA UMPIERRE | BAIROA GOLDEN GATE 1 | | | | CAGUAS | PR | 00725 | |
| 5529624 | ALMA VALDEZ | 2801 N ORACLE RD 1002 | | | | TUCSON | AZ | 85705 | |
| 5529625 | ALMA VARGAS | 9543 VEACON ST | | | | PALMDALE | CA | 93551 | |
| 5529626 | ALMA VARRIGA | 4250 KATHY AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 5529627 | ALMA VASSQUEZ | 421 EAST I STREET | | | | TEHACHAPI | CA | 93561 | |
| 4812022 | ALMA VIA OF SAN RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529628 | ALMA VILLA | 456 N VINE | | | | WICHITA | KS | 67211 | |
| 5529629 | ALMA VIRGEN | 459 TOWT ST | | | | SALINAS | CA | 93905 | |
| 4237459 | ALMA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334283 | ALMA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229630 | ALMA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724795 | ALMAALOUF, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529630 | ALMADA ALBERT | 3962 E FLOWER ST | | | | TUCSON | AZ | 85712 | |
| 4248078 | ALMADI, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529631 | ALMAGER MELONIE | 1403 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5529632 | ALMAGNO NANCY | 289 POCASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 4831734 | ALMAGOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529633 | ALMAGUAR JUANITA | 7315 GAINESVILLE ST | | | | HOUSTON | TX | 77020 | |
| 4298475 | ALMAGUER JR., RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529634 | ALMAGUER SHAWN | 4407 ELM ST | | | | GUADALUPE | CA | 93434 | |
| 4196260 | ALMAGUER, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529446 | ALMAGUER, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688376 | ALMAGUER, BARBARA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690383 | ALMAGUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898626 | ALMAGUER, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534452 | ALMAGUER, ILIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536473 | ALMAGUER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545003 | ALMAGUER, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177480 | ALMAGUER, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262750 | ALMAGUER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206231 | ALMAGUER, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352242 | ALMAHASNA, MARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149605 | ALMAJOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466596 | ALMALEKI, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763069 | ALMALIKI, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341175 | ALMALIKI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529635 | ALMAN C CHAVEZ | 2320 OLEANDER ST | | | | DELANO | CA | 93215 | |
| 4441022 | ALMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586342 | ALMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688768 | ALMANACH, BERTUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250449 | ALMANASREH, SIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529636 | ALMAND VANESSA | 120 MANN BLVD | | | | STOCKBRIDGE | GA | 30028 | |
| 4623155 | ALMAND, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529637 | ALMANDAREZ DAVID | 322 W OAK ST UNIT C | | | | STOCKTON | CA | 95203 | |
| 4193847 | ALMANDEEL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529638 | ALMANIE BOWLES | 435 NANNIE BURTON RD | | | | LOUISA | VA | 23093 | |
| 4737225 | ALMANSOUB, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185773 | ALMANSUR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645131 | AL-MANSURI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378086 | ALMANY, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529639 | ALMANZA ALEX | 214 SPIKES RD | | | | PEARSON | GA | 31642 | |
| 5529640 | ALMANZA ALEXANDRA F | 520 SPIKES RD LOT 17 | | | | PEARSON | GA | 31642 | |
| 5529641 | ALMANZA ANGELA | 7836 JACINTO RD | | | | ELK GROVE | CA | 95758 | |
| 5529642 | ALMANZA CRISTINA | 329 MESQUITE LN 27 | | | | MERCEDES | TX | 78570 | |
| 5529643 | ALMANZA JESSICA | 10237 REGATTA AVE | | | | WHITTIER | CA | 90604 | |
| 5529644 | ALMANZA JOE | 2218 ALFORD RD LOT 3 | | | | WESTLAKE | LA | 70669 | |
| 5529645 | ALMANZA JULIAN | 316 W THIRD | | | | DEMING | NM | 88030 | |
| 5529646 | ALMANZA LAURA | 4327 W PARK ST | | | | LAVEEN | AZ | 85339 | |
| 5529647 | ALMANZA LISA | 708 BROD ST | | | | MILLIKEN | CO | 80620 | |
| 5529648 | ALMANZA MARCELA | 19800 VARNA APT 15 | | | | VAN NUYS CA | CA | 91405 | |
| 5529649 | ALMANZA MARIA | 420 N 13TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5529650 | ALMANZA MARINA | 955 N DUESENBERG DRIVE APT 221 | | | | ONTARIO | CA | 91764 | |
| 5529651 | ALMANZA MARTHA | 408 E ASPEN | | | | HOBBS | NM | 88240 | |
| 4371275 | ALMANZA MEZA, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218447 | ALMANZA NEUMANN, CAMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290630 | ALMANZA, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526562 | ALMANZA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536908 | ALMANZA, ALEXA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358413 | ALMANZA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687769 | ALMANZA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214889 | ALMANZA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546140 | ALMANZA, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 315 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534634 | ALMANZA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541816 | ALMANZA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298743 | ALMANZA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606081 | ALMANZA, GARY  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298554 | ALMANZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812023 | ALMANZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611853 | ALMANZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524917 | ALMANZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248728 | ALMANZA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168470 | ALMANZA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195313 | ALMANZA, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191607 | ALMANZA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416374 | ALMANZA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812024 | ALMANZA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653198 | ALMANZA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208523 | ALMANZA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529560 | ALMANZA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687215 | ALMANZA, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695125 | ALMANZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300987 | ALMANZA, YUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356063 | ALMANZA-CORONA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731982 | ALMANZAN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529652 | ALMANZAR GILBERTO | 488 CENTRAL AVE 1 | | | | BROOKLYN | NY | 11221 | |
| 5529653 | ALMANZAR MEISI | CALLE CANADA 1209 | | | | SANJUAN | PR | 00921 | |
| 4157964 | ALMANZAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437105 | ALMANZAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332539 | ALMANZAR, JUDELPIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427331 | ALMANZAR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179643 | ALMANZAR, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417800 | ALMANZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551799 | ALMANZAR, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625405 | ALMANZAR, NIULKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600955 | ALMANZAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437707 | ALMANZAR, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529655 | ALMANZART ANA | HC 03 BOX 4168 | | | | GURABO | PR | 00778 | |
| 4624813 | ALMANZOR, TRINIDAD | 320 5TH AVE 3RD FLOOR | | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4865645 | ALMAR SALES CO INC | 320 5TH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4172468 | ALMARAL, FAUSTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503816 | ALMARANTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529657 | ALMARAZ HILDA G | 5739 RENNER ST 102 | | | | CAMP HILL | PA | 17011 | |
| 5529658 | ALMARAZ PATRICIA | 7601 S ROBERTS ROAD | | | | BRIDGEVIEW | IL | 60455 | |
| 4575309 | ALMARAZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531819 | ALMARAZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538314 | ALMARAZ, ARIES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677043 | ALMARAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154090 | ALMARAZ, ENRIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198504 | ALMARAZ, FRANCISCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181957 | ALMARAZ, HOPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202648 | ALMARAZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202174 | ALMARAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749585 | ALMARAZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673592 | ALMARAZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165103 | ALMARAZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533225 | ALMARAZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618096 | ALMARAZ, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738048 | ALMARAZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162508 | ALMARAZ, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362223 | ALMARAZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524866 | ALMARAZ, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409849 | ALMARAZTRUJILLO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529659 | ALMAREZ ANGELA M | 4005 W RED COACH AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5529660 | ALMAREZ EDNA | 4509 LUAOLE ST | | | | HONOLULU | HI | 96818 | |
| 4785543 | Almarez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272285 | ALMAREZ, JONNA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529232 | ALMARSOOMI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295086 | ALMARU, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285647 | ALMARU, RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796994 | ALMAS CHUNAWALA | DBA CELL FLOOR | 249 ELM PLACE SUITE 200 | | | MINEOLA | NY | 11501 | |
| 4857928 | ALMAS HOUSE OF FLOWERS | 1 SOUTH UNION STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4514964 | ALMAS, BOULOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358453 | ALMAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476310 | ALMAS, YETIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199319 | ALMASHARF, RIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529661 | ALMASHY ANGELA | 249 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 | |
| 5529663 | ALMASMARI KADI | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 4233269 | ALMASRI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527343 | ALMASRI, SAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471737 | ALMASY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529664 | ALMAZAN DAVENA | 84 680 KILI DRIVE 201 | | | | WAIANAE | HI | 96792 | |
| 4542886 | ALMAZAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619444 | ALMAZAN, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273876 | ALMAZAN, EUTIMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170769 | ALMAZAN, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213660 | ALMAZAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272538 | ALMAZAN, LUMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764061 | ALMAZAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670623 | ALMAZAN, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530583 | ALMAZAN, VICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181244 | ALMAZAN, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192294 | ALMAZAR, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337104 | ALMAZLOUM, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275182 | ALMBERG, JUSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600812 | ALMBERG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866996 | ALMCOE REFRIGERATION COMPANY LLC | 4050 CREST HILL RD | | | | DALLAS | TX | 75227 | |
| 4366763 | ALMDHI, ASMAHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529665 | ALME PEREZ | PO BOX 2297 | | | | MOCA | PR | 00676 | |
| 5529666 | ALMEADE BURKE | 245 AVDENTURE HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5529667 | ALMEDA JOLI | 78 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 4640989 | ALMEDA MEUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761086 | ALMEDA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582359 | ALMEDA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509568 | ALMEDA, YAMALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529668 | ALMEDIA MALONE | 970 W SINIK | | | | N LR | AR | 72114 | |
| 4705647 | ALMEDINA, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529669 | ALMEIDA ANA M | 1764 W 57 TER | | | | HIALEAH | FL | 33012 | |
| 5529670 | ALMEIDA ARMANDO | 145 SE ANKENY CIR | | | | PORTLAND | OR | 97233 | |
| 5529671 | ALMEIDA CHRISTINE | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | |
| 5529672 | ALMEIDA DAVID | 6620 ROCKGLENWAY | | | | RALEIGH | NC | 27616 | |
| 5529673 | ALMEIDA DEBRA | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | |
| 5529674 | ALMEIDA DIANA | 6950 N W 186 ST | | | | HIALEAH | FL | 33015 | |
| 5529675 | ALMEIDA DOLORES | 2059 LIBERTY ST | | | | HAMILTON | NJ | 08629 | |
| 5529676 | ALMEIDA DOREEN | 2525 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 5529677 | ALMEIDA FREDY | 3065 W OHIO AVE | | | | DENVER | CO | 80219 | |
| 4534261 | ALMEIDA GONZALEZ, ILSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529678 | ALMEIDA HOLLY | 121 WATERMAN ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5529680 | ALMEIDA MICHAEL | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | |
| 4598344 | ALMEIDA PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163262 | ALMEIDA SOLIS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165014 | ALMEIDA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506284 | ALMEIDA, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831735 | ALMEIDA, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625037 | ALMEIDA, AMADAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760905 | ALMEIDA, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333243 | ALMEIDA, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530626 | ALMEIDA, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692121 | ALMEIDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247176 | ALMEIDA, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176352 | ALMEIDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831736 | ALMEIDA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328022 | ALMEIDA, EDMUND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276957 | ALMEIDA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607621 | ALMEIDA, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289595 | ALMEIDA, HARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592740 | ALMEIDA, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336614 | ALMEIDA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411763 | ALMEIDA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388793 | ALMEIDA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299464 | ALMEIDA, KELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330954 | ALMEIDA, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231027 | ALMEIDA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767116 | ALMEIDA, NOEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422926 | ALMEIDA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710018 | ALMEIDA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613447 | ALMEIDA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272258 | ALMEIDA, PONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506702 | ALMEIDA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211190 | ALMEIDA, RAYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613113 | ALMEIDA, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515677 | ALMEIDA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327681 | ALMEIDA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335514 | ALMEIDA, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507307 | ALMEIDA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272571 | ALMEIDA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499504 | ALMEIDA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586795 | ALMEIDA, SUNILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238897 | ALMEIDA, YCARO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831737 | ALMEIDA,JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648898 | ALMEIDA-SILVA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210188 | ALMEJO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776685 | ALMEJO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685028 | ALMEKINDERS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582185 | ALMEN, LARYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529681 | ALMENA DELYAN | HC 01 BOX 25327 | | | | CAGUAS | PR | 00725 | |
| 5529682 | ALMENAS CARLOS | HC -11 BOX 47658 | | | | CAGUAS | PR | 00725 | |
| 5529683 | ALMENDARES CRUZAL | 6305 MONARCH DR | | | | INDY | IN | 46240 | |
| 4256518 | ALMENDARES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181337 | ALMENDARES, REYNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560307 | ALMENDARES, ROXANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190456 | ALMENDAREZ SANCHEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185241 | ALMENDAREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251616 | ALMENDAREZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196871 | ALMENDAREZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775476 | ALMENDAREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534242 | ALMENDAREZ, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532397 | ALMENDAREZ, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144892 | ALMENDAREZ, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529060 | ALMENDARIZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670657 | ALMENDARIZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386857 | ALMENDINGER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724183 | ALMENDRALO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497200 | ALMENDRO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529684 | ALMERAS CORINA | 3985 BLANCHE LN NE | | | | SALEM | OR | 97305 | |
| 4206758 | ALMERCO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529685 | ALMERDAIE SUOOD | 2648 BRONX ST | | | | BROOKLYN | NY | 11235 | |
| 5529686 | ALMEROL KIMECKA | 9315 S M ST | | | | TACOMA | WA | 98444 | |
| 4739287 | ALMEROL, AMIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529687 | ALMESTICA ANA | CALLE MINARES 512 | | | | RIO PIEDRAS | PR | 00923 | |
| 5529688 | ALMESTICA CHARLENE | CALLE ASHFORD 24 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5529689 | ALMESTICA CLARRISSA E | 260 ESTATE RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5529690 | ALMESTICA MINERVA | CALLE 24 C 32 LAS VEGAS | | | | SAN JUAN | PR | 00921 | |
| 5529691 | ALMESTICA PAPO | BO CAIMITO CAM LOS SERRANOS | | | | SAN JUAN | PR | 00926 | |
| 4575358 | ALMESTICA, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547892 | ALMESTICA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749777 | ALMESTICA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749776 | ALMESTICA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329987 | ALMESTICA, NASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561381 | ALMESTICA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617527 | ALMESTICA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529692 | ALMETA BOXER | 715 EDMUND AVE | | | | STPAUL | MN | 55104 | |
| 4439622 | ALMETER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553568 | ALMETWALLY, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529693 | ALMEYDA WILLIAM | 320 WALLACE ST | | | | YORK | PA | 17403 | |
| 4222168 | ALMEYDA, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587393 | ALMEYDA, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497033 | ALMEYDA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529694 | ALMIZTICA CHRISTIAN | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5529695 | ALMIN SHABAZZ | 11 GOVERNOR ST | | | | PATERSON | NJ | 07501 | |
| 4847701 | ALMINDA JUSTINIANO | 2 ELEANOR PLACE | | | | Monsey | NY | 10952 | |
| 5529696 | ALMIR BESIC | 7941 KARLOV AVE | | | | SKOKIE | IL | 60076 | |
| 4483263 | ALMIR, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324623 | ALMIRALL, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404167 | ALMIRANEZ, CHRISTIAN DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404171 | ALMIRANEZ, JOSEPH ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529697 | ALMIRANTE JANICE | 100 SOUTH ONSLOW ST | | | | RICHLANDS | NC | 28574 | |
| 4737900 | ALMIROL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685745 | ALMU, BRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160188 | ALMU, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403434 | ALMO CORPORATION | PO BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 4809513 | ALMO DISTRIBUTING | PO BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S843290 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 4806434 | ALMO DISTRIBUTING PENNSYLVANIA INC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 4806655 | ALMO FULFILLMENT SERVICES LLC | PO BOX 347761 | | | | PITTSBURGH | PA | 15251-4761 | |
| 4812025 | ALMO SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810989 | ALMO SPECIALTY PRODUCTS | BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809546 | ALMO SPECIALTY PRODUCTS (CAPITAL) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809654 | ALMO SPECIALTY PRODUCTS (FABER) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809623 | ALMO SPECIALTY PRODUCTS (LIEBHERR) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809561 | ALMO SPECIALTY PRODUCTS (SAMSUNG/LG) | PO BOX 535251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809657 | ALMO SPECIALTY PRODUCTS (SHARP) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 5529698 | ALMOD CAROLIN | CALLE PINO NORTE EIS SEC1 | | | | BAYAMON | PR | 00956 | |
| 4615575 | ALMODHAFIR, QASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157144 | ALMODOBAR, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529699 | ALMODOVAR ALINA | URB LUCHETTI CALLE UCARES C-1 | | | | YAUCO | PR | 00698 | |
| 5529700 | ALMODOVAR CARLOS | VILLAS DEL CAFETAL CALLE 13 I- | | | | YAUCO | PR | 00698 | |
| 5529701 | ALMODOVAR CARMEN | BUZON 41 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5529702 | ALMODOVAR CAROLINE | CALLE CORREA 535 | | | | TOA BAJA | PR | 00956 | |
| 4504778 | ALMODOVAR CRUZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529703 | ALMODOVAR EDWIN | HC 04 BOX 7724 | | | | JUANA DIAZ | PR | 00795 | |
| 5529704 | ALMODOVAR ERICK | URB LAS DELICIAS 840 5647 | | | | PONCE | PR | 00728 | |
| 5529705 | ALMODOVAR ESPERANZA | CALLE B 39A 36 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5529706 | ALMODOVAR HAYDEE | PO BOX 1143 | | | | SABANA GRANDE | PR | 00637 | |
| 5529707 | ALMODOVAR JENNIFER | 50 DAWES ST | | | | SORINGFIELD | MA | 01109 | |
| 5529708 | ALMODOVAR JESUS | PO BOX 205 | | | | SABANA GRANDE | PR | 00637 | |
| 5529710 | ALMODOVAR JOSE | REP VALENCIA CALLE14 AO9 | | | | BAYAMON | PR | 00959 | |
| 4497459 | ALMODOVAR MILLAN, MARANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529712 | ALMODOVAR NORMA | YAUCO HOUSING EDIF 6 APT 44 | | | | YAUCO | PR | 00698 | |
| 5529713 | ALMODOVAR OSVALDO | CALLE 5 A-20 | | | | JUANA DIAZ | PR | 00795 | |
| 5529714 | ALMODOVAR RAMONITA | URB MANSIONES CALLE A 2 | | | | SABANA GRANDE | PR | 00637 | |
| 5529715 | ALMODOVAR WENDELYN | CALLE G 3 VILLA VERDE | | | | BAYAMON | PR | 00956 | |
| 5529716 | ALMODOVAR WILZARY | 1551 S 6TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4224304 | ALMODOVAR, ADELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503413 | ALMODOVAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623824 | ALMODOVAR, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200592 | ALMODOVAR, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578037 | ALMODOVAR, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503676 | ALMODOVAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196674 | ALMODOVAR, DIZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775071 | ALMODOVAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441632 | ALMODOVAR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503269 | ALMODOVAR, IRICELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395959 | ALMODOVAR, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491489 | ALMODOVAR, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440085 | ALMODOVAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665168 | ALMODOVAR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694450 | ALMODOVAR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496679 | ALMODOVAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434424 | ALMODOVAR, MARIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503880 | ALMODOVAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180129 | ALMODOVAR, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726566 | ALMODOVAR, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253053 | ALMODOVAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504394 | ALMODOVAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502434 | ALMODOVAR, VIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644092 | ALMODOVAR, VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247568 | ALMODOVAR, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212415 | ALMODOVAR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706962 | ALMOGABAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708816 | ALMOHADI, NAJLAA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529717 | ALMOHAIMEED SALEH | 1127 EUCLID | | | | CLEVELAND | OH | 44115 | |
| 4606476 | ALMOHAMMADI, HISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367155 | AL-MOHAMMEDAWI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367031 | ALMOHAMMEDAWI, SHUMOOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538761 | ALMOHSEN, IBRAHIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529718 | ALMON SHERYL | 4649 WEST 40TH ST | | | | CLEARLAKE | CA | 95422 | |
| 4358775 | ALMON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144399 | ALMON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687814 | ALMON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393113 | ALMON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717545 | ALMON, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529719 | ALMOND BUFFY | 950 HWY 29 SOUTH | | | | CHINA GROVE | NC | 28023 | |
| 5529720 | ALMOND CASANDRA | 3005 CORNVILLE RD SW | | | | DECATUR | AL | 35603 | |
| 5529721 | ALMOND DEBRA A | 892 JOHN WESLEY DOBB 12 | | | | ATLANTA | GA | 30312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529722 | ALMOND ERIN | 563 CLAIRE ST | | | | HAYWARD | CA | 94541 | |
| 5529723 | ALMOND GAIL | 174WHITESIDE CIR | | | | WEST COLUMBIA | SC | 29169 | |
| 5529724 | ALMOND KARA | 1870 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | |
| 4565402 | ALMOND, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644190 | ALMOND, ANN E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607344 | ALMOND, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146203 | ALMOND, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587451 | ALMOND, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636378 | ALMOND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263613 | ALMOND, ESSIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244046 | ALMOND, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181575 | ALMOND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759382 | ALMOND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585158 | ALMOND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687844 | ALMOND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397486 | ALMOND, ORELANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745761 | ALMOND, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727000 | ALMOND, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529725 | ALMONDQL ALMONDQL | 1609 NW 7TH AVENUE | | | | OKEECHOBEE | FL | 34972 | |
| 4294085 | ALMOND-WALLACE, PRISCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479274 | ALMONEY, SHALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529726 | ALMONICE THIVA | 11725 N 17TH STREET APT D112 | | | | TAMPA | FL | 33612 | |
| 5529727 | ALMONOR RUTH | 16132 NE 162ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 4674982 | ALMONOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773923 | ALMONOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734541 | ALMONOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257335 | ALMONOR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267860 | ALMONORD, EDILAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421336 | ALMONTASER, GAMDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529728 | ALMONTE ANALIA | PO BOX 9854 | | | | SAN JUAN | PR | 00908 | |
| 5529729 | ALMONTE BONILLA | CALLE 352 A CASA 14 | | | | CANOVANAS | PR | 00729 | |
| 5529731 | ALMONTE ITA | RESD LAS MARGARITA EDIF 47 | | | | SANTURCE | PR | 00915 | |
| 5529732 | ALMONTE JEIMI | 223 WEST FRANKLIN ST | | | | HOLYOKE | MA | 01040 | |
| 5529733 | ALMONTE JORGE | CAR 130 KM 4 1 CAPAEZ | | | | HATILLO | PR | 00659 | |
| 5529734 | ALMONTE LEOBARDO | 3040 VINELAND AVE APT 3 | | | | BALDWIN PARK | CA | 91706 | |
| 5529735 | ALMONTE LISANDRA | HC 646 BOX 1893 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5529736 | ALMONTE OSCALINA | POBOX8200 | | | | CSTED | VI | 00823 | |
| 5529737 | ALMONTE ROBER | 319 CENTRAL AVE | | | | HACKENSACK | NJ | 07601 | |
| 5529738 | ALMONTE ROSA | 950 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5529739 | ALMONTE YDELISA | 17 MESSER STREET | | | | PROVIDENCE | RI | 02909 | |
| 4288046 | ALMONTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506988 | ALMONTE, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208044 | ALMONTE, CARLOS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473516 | ALMONTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256327 | ALMONTE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431098 | ALMONTE, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481748 | ALMONTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437973 | ALMONTE, DOMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336504 | ALMONTE, EMELYMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236153 | ALMONTE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768159 | ALMONTE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222463 | ALMONTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399770 | ALMONTE, HASLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501477 | ALMONTE, ISAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627187 | ALMONTE, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438893 | ALMONTE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397029 | ALMONTE, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228329 | ALMONTE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202661 | ALMONTE, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504684 | ALMONTE, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417098 | ALMONTE, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332469 | ALMONTE, LISMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144645 | ALMONTE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759570 | ALMONTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754234 | ALMONTE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506485 | ALMONTE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733015 | ALMONTE, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401315 | ALMONTE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507106 | ALMONTE, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619973 | ALMONTE, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651968 | ALMONTE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721804 | ALMONTE, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426386 | ALMONTE, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400152 | ALMONTE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328821 | ALMONTE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337617 | ALMONY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525071 | ALMOREJO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529741 | ALMOSARA JON | 95-1018 PULIANU ST | | | | MILILANI | HI | 96789 | |
| 4350027 | ALMOSAWI, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350113 | ALMOSAWI, ZAHRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701433 | ALMOTEIE, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697627 | ALMOUNAYIR, MOHAMMED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529742 | ALMOVDDVAR MARTHA | 1825 THOMAS DRIVE | | | | LAS CRUCES | NM | 88001 | |
| 4824953 | ALMQUIST, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824954 | ALMQUIST, JOHN & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273855 | ALMQUIST, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311730 | ALMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598037 | ALMS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283836 | ALMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746932 | ALMSTED, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587692 | ALMSTEDT, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529743 | ALMSTRON EDWARD | 7444 BURNT FORT RD | | | | WOODBINE | GA | 31569 | |
| 4633202 | ALMSTRONG, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344475 | ALMUALLA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672990 | ALMUBARAK, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614308 | ALMUDARIS, MUTAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437441 | ALMUGANAHI, SADEK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260390 | ALMUSHAHI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190608 | ALMY III, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529744 | ALMY MARY | 3413 VERDUN AVE | | | | NORFOLK | VA | 23508 | |
| 4333371 | ALNAAL, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333743 | ALNAAL, RWIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331084 | ALNAAL, ZINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626731 | ALNABHAN, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529745 | ALNAFOOSI KASIM | 1235 CLEMATIS DR | | | | STREAMWOOD | IL | 60107 | |
| 4301079 | AL-NAHHAS, MOHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529746 | ALNAICE JOINIS | 10575 NOAHS CIRCLE | | | | NAPLES | FL | 34116 | |
| 4568269 | ALNAJEM, MONA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352571 | ALNAJJAR, ANWAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364182 | ALNAJJAR, YAZAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300686 | ALNASUR, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529747 | ALNEESA HAWES | 12 REIMER ST | | | | MT HOLLY | NJ | 08060 | |
| 4601173 | ALNEIDA, PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529748 | ALNEISA AYOBAMI | 121N 6TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 4452079 | ALNEMER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529749 | ALNERIS VELASQUEZ | HC 04 BOX 5645 | | | | GUAYNABO | PR | 00971 | |
| 5529750 | ALNESA HORTON | 14501 EMPANADA | | | | HOUSTON | TX | 77082 | |
| 4468080 | ALNGOG, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529751 | ALNISA MYERS | 86 LONGVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5529752 | ALNISSHA WASHIOGTON | 402 BRIARWOOD AVE APT G | | | | DAYTON | OH | 45403 | |
| 5529753 | ALNOAMAN JOYCE | 8152 E 107TH PL APT3 | | | | TULSA | OK | 74133 | |
| 4426098 | ALNOAMY, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648931 | ALNOOR, GHATOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234878 | ALNORD, RONEIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232145 | ALNORD, RONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529754 | ALNUAIMI ALAA | 4723 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345 | |
| 4668059 | ALO, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144250 | ALO, AVALITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398680 | ALO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550535 | ALO, NULIFOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545788 | ALO, OLUWAYEMISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537941 | ALO, SUNEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270156 | ALOB, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547870 | ALOBAIDI, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261291 | ALOBWEDE, VICNUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272274 | ALODINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824955 | ALOE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529755 | ALOEKA HOPKINS | 92 MIDCLIFF DR | | | | WHITEHALL | OH | 43207 | |
| 5529756 | ALOESE DIXIE | 92739 MAKAKILO DRIVE APT 23 | | | | KAPOLEI | HI | 96707 | |
| 4852682 | ALOFT HOTEL TULSA | 6716 S 104TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4439330 | ALOG, DWINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529757 | ALOGBA ALICE | 19909 DREXEL HILL CIR | | | | MONTGOMRY VLG | MD | 20886 | |
| 5529758 | ALOGBA AMINA | P O BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 4338900 | ALOGBA, AMINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249185 | ALOGNA, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634411 | ALOH, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 321 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824956 | ALOHA ANIMAL HOSPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795982 | ALOHA BEVERAGES | DBA CHOOSE TO INFUSE | 337 HOLLY HILL ROAD | | | RICHBORO | PA | 18954 | |
| 4878614 | ALOHA CLEANING SYSTEMS | LUCAS NOLL | 3083 PUALEI CIRCLE | | | HONOLULU | HI | 96815 | |
| 4881760 | ALOHA GOURMET PRODUCTS INC | P O BOX 37007 | | | | HONOLULU | HI | 96837 | |
| 4888098 | ALOHA HOOD & DUCT SPECIALISTS | STEAMASTER FLUE CLEANING INC | P O BOX 970845 | | | WAIPAHU | HI | 96797 | |
| 4882359 | ALOHA HOUSEWARES INC | P O BOX 5627 | | | | ARLINGTON | TX | 76005 | |
| 4865496 | ALOHA ISLE MOVING INC | 3116 PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4909035 | Aloha Isle Moving Inc. | PO Box 17865 | | | | Honolulu | HI | 96817 | |
| 4867712 | ALOHA PEARLS INC | 46-036 KAMEHAMEHA HWY 5089 | | | | KANEOHE | HI | 96744 | |
| 4890719 | Aloha Petroleum, LTD | c/o Jackson Walker LLP | Attn: Edwin M. Buffwire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | |
| 4890720 | Aloha Petroleum, LTD | c/o Pepper Hamilton, LLP | Attn: Robert Hicock, Jessica S. Russell | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 4871635 | ALOHA SHOYU CO LTD | 91-041 MALAKOLE ST BLDG B | | | | KAPOLEI | HI | 96707 | |
| 4858154 | ALOHA STATE BROKERAGE INC | 1001 DILLINGHAM BLVD SUITE 212 | | | | HONOLULU | HI | 96817 | |
| 4870433 | ALOHA WASTE SYSTEMS INC | 74 5610 ALAPA ST | | | | KAILUA KONA | HI | 96740 | |
| 4871998 | ALOHA WATER COMPANY INC | 99 1305 KOAHA PLACE | | | | AIEA | HI | 96701 | |
| 4897566 | Aloha Water Company, Inc | 99-1305 Koaha Place | | | | Aiea | HI | 96701 | |
| 4759831 | ALOHAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4876791 | ALOHILANI ORCHIDS INC | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4130941 | Alohilani Orchids, Inc. | Elizabeth Kekedi, President | 14-505 Railroad Ave. | | | Pahoa | HI | 96778 | |
| 4130941 | Alohilani Orchids, Inc. | HCR 1 Box 5180 | | | | Keaau | HI | 96749 | |
| 4170679 | ALOIAN, TADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529759 | ALOIS KHAN BLOUNT | 44467 PINE DRIVE | | | | STERLING HTS | MI | 48313 | |
| 4429371 | ALOIS, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529760 | ALOISE HAUGE | 408 GRANT AVE SE | | | | HUTCHINSON | MN | 55350 | |
| 4568350 | ALDISE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859596 | ALOK INTERNATIONAL INC | 123 OAK LAWN AVE | | | | DALLAS | TX | 75207 | |
| 5529761 | ALOK KUMAR | 4221 CLYBOURNE LANE | | | | JACKSONVILLE | FL | 32216 | |
| 5529763 | ALOKOA LIONA | 2887 WAIASLAE AVE 1A | | | | HONOLULU | HI | 96826 | |
| 4272766 | ALOKOA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268697 | ALOKOA, ELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272368 | ALOKOA, MAIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872380 | ALOLA INC | ALLEN HARLESS | 2476 MEMORIAL DRIVE | | | WAYCROSS | GA | 31503 | |
| 4254283 | ALOMA, ADISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732153 | ALOMAL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529764 | ALOMAR ANA | PO BOX 3501 PMB 168 | | | | JUANA DIAZ | PR | 00795 | |
| 5529765 | ALOMAR JOSE | C LA ROSA 1004 APT S | | | | SAN JUAN | PR | 00909 | |
| 4144792 | ALOMAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695397 | ALOMAR, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497215 | ALOMAR, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686999 | ALOMAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281448 | ALOMARI, MERJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812026 | ALON BERNSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529766 | ALONA DUPLISH | 307 N ROSCOE | | | | GONZALES | LA | 70737 | |
| 5529767 | ALONDA CASTELLANOS | 818 E MARILYN AVE | | | | MESA | AZ | 85204 | |
| 5529768 | ALONDA INMON | 1625 LONG LN | | | | APOPKA | FL | 32703 | |
| 5529769 | ALONDA LONDAPETTY | 1379 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | |
| 5529771 | ALONDRA AHUMADA | 989 RAYMOND AVE | | | | LONG BEACH | CA | 90804 | |
| 5529772 | ALONDRA ALONDRALOPEZ | 265 NORTH JUNE AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5529773 | ALONDRA BOLDEN | 958 E 106TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5529774 | ALONDRA COLBERT | 1333 W GARVEY AVE N APT 143 | | | | WEST COVINA | CA | 91790 | |
| 5529775 | ALONDRA GALLEGOS | 5389 TAOS DRIVE | | | | ABILENE | TX | 79605 | |
| 5529776 | ALONDRA LOPEZ | 1218 VILLA ST | | | | RACINE | WI | 53403 | |
| 5529777 | ALONDRA MENDOZA | 12025 MODESTOCIRCLE | | | | SALTLAKECITY | UT | 84104 | |
| 5529778 | ALONDRA PARRATA | 3601 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5529779 | ALONDRA RUIZ | 1351 ENOEIS DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5529780 | ALONDRA SOLIS | 225 E MEDILL | | | | NORTHLAKE | IL | 60164 | |
| 5529781 | ALONDRA SWAIN | 625 KIMBERLY | | | | LAKE ORION | MI | 48362 | |
| 5529782 | ALONDRA TORRES | PO BOX 1446 | | | | HOMIGUEROS | PR | 00660 | |
| 5529783 | ALONDRA VAZQUEZ | 16 CAROLINE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5529784 | ALONDRA VELAZQUEZ | 190 E CALLE PRIMERA ESP 23 | | | | SAN YSIDRO | CA | 92173 | |
| 5529785 | ALONDRA ZAYAS | PO BOX 728 | | | | JUANA DIAZ | PR | 00795 | |
| 5529786 | ALONDRIE DUNSTON | 2009 BOWMAN LN | | | | RALEIGH | NC | 27610 | |
| 4359079 | ALONEN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669030 | ALONGI, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512666 | ALONGIO, ALLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346773 | ALONGISA, AMINATA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529787 | ALONIA MCBRIDE | 156 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| 5529788 | ALONNA SCOTT | 205 WEST LYONS | | | | GALLATIN | TN | 37066 | |
| 4256447 | ALONSO ALBERTOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239175 | ALONSO ALFONSO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403647 | ALONSO CARLOS A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5529789 | ALONSO DANNY | 3090SW 146CT | | | | MIAMI | FL | 33184 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529790 | ALONSO DEMETRIO | 3357 OLD OAK RDG | | | | GAINESVILLE | GA | 30507 | |
| 4246674 | ALONSO FERNANDEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529791 | ALONSO GLADYS | 184 SOUTH SECOND ST | | | | BROOKLYN | NY | 11211 | |
| 5529792 | ALONSO ISABEL | 6195W18THAVE | | | | HIALEAH | FL | 33012 | |
| 5529793 | ALONSO JORGE | 758 SHALIMAR DRIVE 4 | | | | COSTA MESA | CA | 92627 | |
| 4546556 | ALONSO JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529794 | ALONSO MADELAINE | 1707 NW 1S ST | | | | MIAMI | FL | 33125 | |
| 5529795 | ALONSO MADRID | 275 W JUNIPER AVE | | | | GILBERT | AZ | 85233 | |
| 5529796 | ALONSO MANUEL | JESSICA ALVARADO | | | | CUTLER BAY | FL | 33189 | |
| 5529797 | ALONSO MARIA | 4017 DEERPARK DR | | | | HARVEY | LA | 70058 | |
| 5529798 | ALONSO MARISCAL | COMETA 3415RANCHO PUESTA DEL SOL | | | | TIJUANA | | 22290 | MEXICO |
| 5529800 | ALONSO OLGA | 2149 41ST SW | | | | NAPLES | FL | 34116 | |
| 4810369 | ALONSO PEREIRA CORP | 3781 NW 46 STREET | | | | MIAMI | FL | 33142 | |
| 4831738 | ALONSO PEREIRA CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589125 | ALONSO PULLU, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529801 | ALONSO RICHARD | 1390 1ST AVE | | | | STARR | SC | 29684 | |
| 5529802 | ALONSO SARAH | 1355 13TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5529803 | ALONSO TERESA | 215 HILLANDALE ST | | | | ROUND LAKE | IL | 60073 | |
| 4433372 | ALONSO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280790 | ALONSO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525697 | ALONSO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467688 | ALONSO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545283 | ALONSO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242235 | ALONSO, ANDREA STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723386 | ALONSO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675194 | ALONSO, BENIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190099 | ALONSO, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788048 | Alonso, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831739 | ALONSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788049 | Alonso, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238920 | ALONSO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529735 | ALONSO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530841 | ALONSO, DANIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199530 | ALONSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246288 | ALONSO, DAYAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207036 | ALONSO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177649 | ALONSO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251234 | ALONSO, GEANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831740 | ALONSO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539239 | ALONSO, JACKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296120 | ALONSO, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257136 | ALONSO, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473305 | ALONSO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693264 | ALONSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831741 | ALONSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812027 | ALONSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468269 | ALONSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178264 | ALONSO, JULISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738124 | ALONSO, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598715 | ALONSO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831742 | ALONSO, LEYDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233493 | ALONSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701844 | ALONSO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169137 | ALONSO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239134 | ALONSO, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436060 | ALONSO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198025 | ALONSO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682933 | ALONSO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244996 | ALONSO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606929 | ALONSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238223 | ALONSO, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179539 | ALONSO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744768 | ALONSO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540936 | ALONSO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754641 | ALONSO, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179146 | ALONSO, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229099 | ALONSO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289104 | ALONSO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198898 | ALONSO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255790 | ALONSO, YANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504604 | ALONSO, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756029 | ALONSO-CABALLERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467256 | ALONSO-LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529804 | ALONSON EDITH | 117 TRAFALGAR BLVD | | | | ISLAND PARK | NY | 11558 | |
| 4878624 | ALONSOS IRON WORKS & WELDING | LUIS A ALONZO | 6890 HILLSIDE AVE | | | RIVERSIDE | CA | 92504 | |
| 5529805 | ALONSOS IRON WORKS & WELDING | 6890 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| 4174264 | ALONTO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529806 | ALONZA HANKINS | 9940 BRACE | | | | DETROIT | MI | 48228 | |
| 4248504 | ALONZI, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529807 | ALONZIA THOMAS | 3907 N ALBINA AVE | | | | PORTLAND | OR | 97227 | |
| 5529808 | ALONZO ARMONDO | 36207 40TH ST EAST | | | | PALMDALE | CA | 93552 | |
| 5529809 | ALONZO CALVILLO | 545 S WASHINGTON AVE | | | | MERCEDES | TX | 78570 | |
| 5529810 | ALONZO CLAUDIO | 150 S WESTCHESTER DR | | | | ANAHEIM | CA | 92804 | |
| 5529811 | ALONZO DAVIS | 1311 EASTMAIN ST | | | | WESTPOINT | MS | 39773 | |
| 5529812 | ALONZO E HOOD | 2401 E 12TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5529813 | ALONZO ERMA | 2661 N UNIVERSITY BV | | | | JACKSONVILLE | FL | 32211 | |
| 5529814 | ALONZO FULLER | 1119 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221 | |
| 5529815 | ALONZO HECTOR | 818 HOWE DR | | | | SALINAS | CA | 93907 | |
| 4539263 | ALONZO III, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529816 | ALONZO JONES | 2016 TANGLEWOOD DR | | | | JONESBORO | AR | 72401 | |
| 4207247 | ALONZO JR, LORENZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529817 | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5529818 | ALONZO MARLENE | 377 W FOREST ST | | | | KINGSBURG | CA | 93631 | |
| 5529819 | ALONZO MONICA | 4315 CLIFTON AVE | | | | EL PASO | TX | 79935 | |
| 5529820 | ALONZO ROGELIO | 1700 W 71ST ST | | | | LOS ANGELES | CA | 90047 | |
| 5529821 | ALONZO ROSANNE | 1348 TINA DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 4647308 | ALONZO SANCHES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529822 | ALONZO THELMA | RIO PUERCO NHA 67 | | | | CANONCITO | NM | 87026 | |
| 5529823 | ALONZO THOMAS | 2200 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| 5529824 | ALONZO WILLIAMS | 1304 TRIPLETT BLVD | | | | AKRON | OH | 44306 | |
| 4530359 | ALONZO, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170527 | ALONZO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165722 | ALONZO, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205279 | ALONZO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163054 | ALONZO, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191605 | ALONZO, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288638 | ALONZO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328712 | ALONZO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533224 | ALONZO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739497 | ALONZO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761860 | ALONZO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190963 | ALONZO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532251 | ALONZO, ARTURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596294 | ALONZO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404021 | ALONZO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270440 | ALONZO, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179498 | ALONZO, CLEOFAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703041 | ALONZO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543181 | ALONZO, ERNESTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161315 | ALONZO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474239 | ALONZO, FRANKELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476797 | ALONZO, FRANKLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853702 | Alonzo, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350004 | ALONZO, JAMYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530215 | ALONZO, JANYSSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401393 | ALONZO, JAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743661 | ALONZO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242671 | ALONZO, JOHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193167 | ALONZO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672065 | ALONZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707925 | ALONZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727196 | ALONZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545993 | ALONZO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194491 | ALONZO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199037 | ALONZO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277600 | ALONZO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643624 | ALONZO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426119 | ALONZO, LUISINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630277 | ALONZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411138 | ALONZO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198069 | ALONZO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712710 | ALONZO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627218 | ALONZO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169695 | ALONZO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205193 | ALONZO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714997 | ALONZO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610313 | ALONZO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541484 | ALONZO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737445 | ALONZO, ROMEO D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743181 | ALONZO, ROSA STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547079 | ALONZO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216034 | ALONZO, SANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654745 | ALONZO, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338935 | ALONZO, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525891 | ALONZO, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193646 | ALONZO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305707 | ALONZO-PONCE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529825 | ALOPEZ JOSE | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | |
| 4170187 | ALOR, BLANCA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5529826 | ALORA ROSS | 1572 PELICAN POINT DRIVE | | | | CANTONMENT | FL | 32533 | |
| 4643517 | ALORAIBI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298751 | ALORE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537986 | ALORIBA, ROWLAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765457 | ALOS BRIGANTTI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156655 | ALOS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400430 | ALOSI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652216 | ALOSTON, LANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350744 | ALOTHMANI, RAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240581 | ALOUIDOR, JOOHLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441125 | ALOUISA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871644 | ALOUN FARMS INC | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | 96707 | |
| 4301850 | ALOUSHIA SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529827 | ALOY ANA | 237 CALLE JUAN L RAMOS FRONTER | | | | BAYAMON | PR | 00961 | |
| 5529828 | ALOYO JANNET | BO DAGUAO BZN 717 | | | | NAGUABO | PR | 00718 | |
| 4771716 | ALOZIE, IFEYINWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784175 | ALP Utilities | P.O. Box 609 | | | | Alexandria | MN | 56308 | |
| 5529829 | ALPA PATEL | 225 TIMOTHY JOHN DR | | | | PFLUGERVILLE | TX | 78660 | |
| 4831743 | ALPAROLU MIAMI LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686812 | ALPAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529830 | ALPAUGH EILEEN | 319 GLENMERE AVE | | | | NEPTUNE | NJ | 07753 | |
| 4483416 | ALPAUGH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860021 | ALPENA BEVERAGE COMPANY INC | 1313 KLINE ROAD | | | | ALPENA | MI | 49707 | |
| 4859904 | ALPENA NEWS | 130 PARK PLACE PO BOX 367 | | | | ALPENA | MI | 49707 | |
| 4422412 | ALPERIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643203 | ALPERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529831 | ALPERT STEVEN D | 1100 SAINT CHARLES PL S | | | | PEMBROKE PNES | FL | 33026 | |
| 4251694 | ALPERT, BENJAMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627108 | ALPERT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812028 | ALPERT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831744 | ALPERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812029 | ALPERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268361 | ALPET, MERSIHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426761 | ALPETER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739966 | ALPETER, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846194 | ALPHA & OMEGA MANAGEMENT COMPANY LLC | PO BOX 1291 | | | | CLINTON | TN | 37717-1291 | |
| 4868225 | ALPHA BAKING CO INC | 5001 W POLK ST | | | | CHICAGO | IL | 60644 | |
| 4881130 | ALPHA CARD SYSTEMS LLC | P O BOX 231179 | | | | PORTLAND | OR | 97281 | |
| 5804435 | ALPHA CLEAN LLC | ATTN: DELMER(TOM) SMITH | 106 WOODCLIFF CT | | | SPRINGDALE | AR | 72764 | |
| 4886654 | ALPHA CLEAN LLC | SEARS CARPET & DUCT SERVICES | PO BOX 538 | | | LOWELL | AR | 72745 | |
| 5794379 | Alpha Construction | 14601 Aetna Street | | | | VAN NUYS | CA | 91411 | |
| 5791530 | ALPHA CONSTRUCTION | 14601 AETNA STREET | | | | VAN NUYS | CA | 91411 | |
| 5529832 | ALPHA D OLDHAM | 1302 B JONES RD | | | | DANVILLE | VA | 24540 | |
| 4867796 | ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD STREET | | | | HARWOOD HEIGHT | IL | 60656 | |
| 4883191 | ALPHA ELECTRONICS | P O BOX 810198 | | | | CAROLINA | PR | 00981 | |
| 4885784 | ALPHA FENCE SYSTEMS | RAMCO CONTRACTING LLC | 7 GOVERNOR DRIVE | | | ST CHARLES | MO | 63301 | |
| 4899187 | ALPHA GARAGE DOORS LLC | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | HAPPY VALLEY | OR | 97086 | |
| 4860332 | ALPHA GARMENT INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4872811 | ALPHA GROUP CO LTD | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4806919 | ALPHA GROUP CO LTD | KASA XIA | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4900179 | ALPHA HOME IMPROVEMENT LLC | JULIO SERGIO DASILVA | 3300 CONNECTICUT AVE | | | KENNER | LA | 70065 | |
| 4867632 | ALPHA INTERNATIONAL | 4520 20TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5529834 | ALPHA LANDSCAPE MAINETENANCE | 42529 8 TH STREET EAST | | | | LANCASTER | CA | 93535 | |
| 4872410 | ALPHA LANDSCAPE MAINETENANCE | ALPHA SCAPES INC | 42529 8 TH STREET EAST | | | LANCASTER | CA | 93535 | |
| 5529834 | ALPHA LANDSCAPE MAINETENANCE | 42529 8 TH STREET EAST | | | | LANCASTER | CA | 93535 | |
| 5529835 | ALPHA MAISIA | 9510 NOTTINGHAM DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 4870298 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4858343 | ALPHA MEDIA | 102.3 LA GRAND | 2722 S REDWOOD RD #1 | | | SALT LAKE CITY | UT | 84119 | |
| 5529836 | ALPHA MEDIA USA | 25 PENNCRAFT AVE 4TH FLOOR | | | | CHAMBERSBURG | PA | 17201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4872408 | ALPHA MEDIA USA | ALPHA MEDIA LLC | 25 PENNCRAFT AVE 4TH FLOOR | | | CHAMBERSBURG | PA | 17201 | |
| 4798499 | ALPHA MEDICAL BRACE LLC | DBA ALPHABRACE.COM | 303 CHURCH STREET STE 111 | | | ROCK HILL | SC | 29730 | |
| 4879732 | ALPHA MILLS CORP DC & JIT | NO BUSINESS | 122 MARGARETTA ST | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4864953 | ALPHA OMEGA DISTRIBUTORS LTD | 2910 LATHAM DRIVE | | | | MADISON | WI | 53713 | |
| 4872406 | ALPHA OMEGA SHELVING INC | ALPHA - OMEGA SHELVING INC | 800 HOPE HOLLOW RD | | | CARNEGIE | PA | 15106 | |
| 5529837 | ALPHA PARADELA | 411 HILLTOP DR | | | | WALPOLE | MA | 02081 | |
| 4872407 | ALPHA PAVING | ALPHA ASPHALT & PARKING LOT CONTRAC | 1520 HONEYSUCKLE DR | | | EL PASO | TX | 79925 | |
| 4885113 | ALPHA PAVING INDUSTRIES LLC | PO BOX 6565 | | | | ROUND ROCK | TX | 78683 | |
| 4871391 | ALPHA PLUMBING LIMITED INC | 8813 FORT SMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 4872409 | ALPHA PRIME COMMUNICATIONS INC | ALPHA PRIME WIRELESS COMMUNICATIONS | 5646 W MONEE MANHATTAN ROAD | | | MONEE | IL | 60449 | |
| 5529838 | ALPHA RIVAS | HC83 BUZON 6237 MONTERREY | | | | VEGA ALTA | PR | 00692 | |
| 5529839 | ALPHA RODRIGUEZ | 2827 N 46TH AVE NONE | | | | PHOENIX | AZ | 85035 | |
| 4866102 | ALPHA SUPPLY LLC | 343 KEA STREET | | | | KAHULUI | HI | 96732 | |
| 4845639 | ALPHA WOODWORX INC | 2856 CREEKWOOD DR | | | | Cantonment | FL | 32533 | |
| 4870611 | ALPHA Y LA OMEGA LANDSCAPING | 760 MARYLAND AVE | | | | CHEHALIS | WA | 98532 | |
| 4607515 | ALPHA, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125155 | AlphaCard | PO Box 231179 | | | | Portland | OR | 97281 | |
| 4125155 | AlphaCard | Samantha Jo Olson, Accounting Assistant | 17858 SW Upper Boones Ferry Road | | | Portland | OR | 97224 | |
| 4878723 | ALPHAGRAPHICS | MALLIE CORPORATION | 8555 WHITE OAK AVE | | | RANCHO CUCAMONGA | CA | 91730-5146 | |
| 4615536 | ALPHANSO - DAWKINS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794951 | ALPHANSO BENNETT | DBA ISLAND INSPIRED FURNITURE.COM | 11176 SPARKLEBERRY DR | | | FORT MYERS | FL | 33913 | |
| 5404782 | ALPHARETTA CITY | P O BOX 349 | | | | ALPHARETTA | GA | 30009-0349 | |
| 4779816 | Alpharetta City Finance Dept-Tax | P O BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 4779817 | Alpharetta City Finance Dept-Tax | PO Box 117022 | | | | Alpharetta | GA | 30368-7022 | |
| 4824957 | ALPHASTONE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529840 | ALPHIA WRIGHT | 11282 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 4639127 | ALPHIN, LINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529841 | ALPHONSE ARMETRUS | 4534 FRANCIS | | | | NEW ORLEANS | LA | 70126 | |
| 5529842 | ALPHONSE MONIQUE | 2100 ODL CONCORD RD | | | | SMYRNA | GA | 30080 | |
| 5529843 | ALPHONSE WIDELINE | 1175 NE 144TH ST | | | | MIAMI | FL | 33161 | |
| 4637737 | ALPHONSE, CHENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324087 | ALPHONSE, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655482 | ALPHONSE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327875 | ALPHONSE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788863 | Alphonse, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788862 | Alphonse, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490007 | ALPHONSE, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421973 | ALPHONSE, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432332 | ALPHONSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273579 | ALPHONSE, YOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336029 | ALPHONSE, YVENANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529844 | ALPHONSO AARON | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | |
| 5529845 | ALPHONSO ALPHONSO | 100 HAMAN DR | | | | DOVER | DE | 19904 | |
| 5529846 | ALPHONSO CAMPBELL | 45 LANE PLACE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5529847 | ALPHONSO CAPERS | 136 KIRVEN ST | | | | DARLINGTON | SC | 29532 | |
| 5529849 | ALPHONSO MURILLO | 436 NO SAN HORACIO | | | | SAN ANTONIO | TX | 78228 | |
| 4701715 | ALPHONSO, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322090 | ALPHONSO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737091 | ALPHONSO, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529850 | ALPHRIA ALGHALI | 14510 ALMANAC DR | | | | BURTONSVILLE | MD | 20866 | |
| 5529851 | ALPINE AVALANCHE | 118 N 5TH STREET P O BOX 719 | | | | ALPINE | TX | 79831 | |
| 4883990 | ALPINE AVALANCHE | PEAK PUBLICATIONS INC | 118 N 5TH STREET P O BOX 719 | | | ALPINE | TX | 79831 | |
| 4872411 | ALPINE BATTERY CO INC | ALPINE POWER SYSTEMS | DEPT 77783 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5529852 | ALPINE BATTERY CO INC | DEPT 77783 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4869308 | ALPINE CORPORATION | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4890689 | ALPINE CORPORATION | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4890690 | ALPINE CORPORATION | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ridge | NJ | 07920 | |
| 5794380 | ALPINE CREATION LTD | 2nd Floor, Building B. | Henghaofeng Industrial Zone, | | | Guangdong Province | | | China |
| 4869309 | ALPINE CREATION LTD | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 4884169 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125651 | ALPINE CREATIONS LTD | PLOT NO - WT10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 4812030 | ALPINE CUSTOM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812031 | ALPINE HOMES DESIGN & CONSTR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898616 | ALPINE INSULATION CO INC | MONICA GOSSE | 1941 ASHLAND AVE | | | SHEBOYGAN | WI | 53081 | |
| 4798482 | ALPINE NET CORP | DBA AS SEEN ON TV GENUINE STORE | 150 MAPLE AVE STE 240 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5794381 | ALPINE POWER EQUIPMENT | P O Box 18 | | | | Tahoe City | CA | 98145 | |
| 4883640 | ALPINE WATER SYSTEMS LLC | P O BOX 94436 | | | | LAS VEGAS | NV | 89193 | |
| 4869143 | ALPINE WINDOW CLEANING & PRESSURE | 5890 MYERS RD | | | | AKRON | OH | 44319 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 326 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626515 | ALPINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529854 | ALPIZAR ANDREA | 77 PINECROFT DR | | | | TAYLORS | SC | 29687 | |
| 5529855 | ALPIZAR EDITH | 243 12 E08TH ST | | | | LOS ANGELES | CA | 90061 | |
| 4235648 | ALPIZAR, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675333 | ALPNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529856 | ALPOLONIA ALLISON | 1722 APT 22 | | | | EUNICE | LA | 70535 | |
| 4307359 | ALPORT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545488 | ALPOUGH, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684586 | ALPRECHT, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806920 | ALPS INDUSTRIES LTD | 572 CMT UNIT ,SITE IV INDUSTRIAL | AREA, SAHIBABAD | | | GHAZIABAD | UTTAR PRADESH | 201010 | INDIA |
| 5529857 | ALPS INDUSTRIES LTD | 572 CMT UNIT SITE IV INDUSTRIAL | AREA SAHIBABAD | | | GHAZIABAD | | 201010 | INDIA |
| 4124223 | ALPS Industries LTD | 57/2 Site -4 Sahibabad Industrial Area | | | | Ghaziabad, U.P. | | 201010 | India |
| 4873338 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU | RM 1101 TOWER A HUNG HOM COMM CTRE | 37-41 MA TAU WAI RD, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4873339 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU /ANNE LIAO / AMY CHEN | ROOM 1101 TWR A HUNG HOM COMM CTR | 37-41 MA TAU WAI ROAD | | HUNG HOM | KOWLOON | | HONG KONG |
| 4126264 | Alpsight Industrial Ltd | Rm 1101, Tower A | Hung Hom Comm Centre | 37-41 Ma Tau Wai Rd | Hung Hom | Kowloon | Hong Kong | | China |
| 4127345 | ALPSIGHT INDUSTRIAL LTD | RM 1101, TOWER A, HUNG HOM COMM CENTRE | 37-41 MA TAU WAI RD, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4241376 | ALPUENTE-ROS, AROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529858 | ALPUERTO MARILYN | 700 S CARMICHAEL AVE 127 | | | | SIERRA VISTA | AZ | 85635 | |
| 4334171 | ALQADHI, SINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529859 | ALQAHSHI ABDULNASER | 489 JEFFERSON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 4460140 | ALQAM, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293802 | ALQASHMI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459289 | ALQAWASMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394625 | ALQAYSI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398743 | AL-QUDAH, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329014 | ALQUDAH, WISAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153275 | ALQUIST, JEREMIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705368 | ALQUIZA, TIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877505 | ALR ENTERPRISES | JENNIFER ROWELL | 75 SHELLEY HINES LOOP | | | MONROEVILLE | AL | 36460 | |
| 4678143 | ALRABADI, MOYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754757 | ALRAFATI, ARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558790 | ALRAWAZIK, TAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299647 | ALRAZZAQ, BAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709776 | ALRED, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290904 | ALRED, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337575 | ALREICHAN, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529860 | ALRENE MARTINEZ | 4316 DEARBOARN | | | | HAMMOND | IN | 46327 | |
| 5529861 | ALREZ ALEJANDRO M | 217 S WASHINGTON ST | | | | MILFORD | DE | 19963 | |
| 5529862 | ALRIDGE EBONY | 325 12 NW 3 ST | | | | HOMESTEAD | FL | 33034 | |
| 4756735 | ALRIDGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684887 | ALRIDGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324212 | ALRIDGE, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585348 | ALRIDGE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871347 | ALRIGHT PLUMBING INC | 873 VILLA DRIVE | | | | MELBOURNE | FL | 32940 | |
| 5529863 | ALRITA PRINCE | 18345 13 MILE | | | | SOUTHFIELD | MI | 48076 | |
| 4794109 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794110 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794111 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794112 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347008 | AL-ROBAEE, AISHAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390765 | ALROBAEI, ABDALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625485 | ALRUBAYE BARRIES, HADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529864 | ALRUTH WALTERS | 2580 LEWIS DR | | | | LANCASTER | SC | 29720 | |
| 4876986 | ALS APPLIANCE | 2525 BEARTOOTH DR | | | | CODY | WY | 82414-4017 | |
| 4864326 | ALS ASPHALT PAVING CO INC | 25500 BREST ROAD | | | | TAYLOR | MI | 48180 | |
| 4881959 | ALS COMPLETE LAWN CARE LLC | P O BOX 4233 | | | | FRANKFORT | KY | 40604 | |
| 5794382 | AL'S CYCLE CENTER | 256 Briadway Rte 110 | | | | Amityville | NY | 11701 | |
| 4872412 | ALS ELECTRIC | ALS ELECTRIC OF ST CLOUD INC | 2616 NORTH COOPER AVENUE | | | ST CLOUD | MN | 56303 | |
| 4872309 | ALS ELECTRICAL SERVICE | ALAN L NEFF | 73658 OLD 21 ROAD | | | KIMBOLTON | OH | 43749 | |
| 4886569 | ALS ENTERPRISES INC | SCENT LOK TECHNOLOGIES | 1731 WIERENGO DRIVE | | | MUSKEGON | MI | 49442 | |
| 4802237 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | | | POMONA | CA | 91766 | |
| 4802237 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | | | POMONA | CA | 91766 | |
| 4831745 | ALS MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529865 | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCE ROAD | | | | SAN ANTONIO | TX | 78212 | |
| 5794383 | ALS MOBILE SMALL ENGINE REPAIR | 2414 Blanco Road | | | | San Antonio | TX | 78212 | |
| 5789876 | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCO ROAD | | | | SAN ANTONIO | TX | 78212 | |
| 4873327 | ALS MOBILE SMALL ENGINE REPAIR | ALBERT O SMITH | 2414 BLANCE ROAD | | | SAN ANTONIO | TX | 78212 | |
| 5794384 | AL'S MOWER REPAIR | 2414 Blanco Rd | | | | San Antonio | TX | 78212 | |
| 5529866 | ALS RICQUEL | 1830 GRANDIN ROAD SW | | | | ROANOKE | VA | 24015 | |
| 4831746 | ALSA PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289390 | ALSABAGH, NAWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564823 | ALSABER, HANEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349625 | AL-SABRI, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791535 | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | LEGAL OFFICER | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5791534 | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | THAD CAPERTON | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5529867 | ALSADON SAMIRA | 5565 S 152ND ST | | | | TUKWILA | WA | 98188 | |
| 4519196 | ALSADOUN, KADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670136 | ALSAEDE, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309870 | ALSAEDI, ZAMAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569269 | ALSAEDY, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456882 | AL-SAEED, ABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335982 | ALSAEEDI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297517 | AL-SAFFAR, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287278 | AL-SAFFAR, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629926 | ALSAGER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529868 | ALSAGHEER MOHAMMED | 18312 VICKIE AVE | | | | CERRITOS | CA | 90703 | |
| 4535813 | ALSAID, FARDUQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184996 | ALSAID, NILLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529869 | ALSAIDI ANNETTE | 199 ALVIN RD | | | | PEMBROKE | NC | 28372 | |
| 4342067 | AL-SAIDI, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449877 | ALSAIGH, MOHAMMAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172366 | AL-SALAHUDDIN, TUNISIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529870 | ALSALAKAWY ISAM | 8523 FT HAMILTON PKWY | | | | BROOKLYN | NY | 11209 | |
| 4148691 | ALSALAMI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699715 | ALSALAMI, ZUHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555660 | ALSALIM, AMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396698 | ALSALMAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437350 | ALSALMAN, TEBA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529871 | ALSALON WILLIAMS | 20617 WINKER AVE B | | | | TORRANCE | CA | 90501 | |
| 4548791 | ALSAMARRAI, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565867 | ALSAMERRAEY, KAMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551308 | ALSAMRAEE, ROAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164099 | ALSANDOR, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753763 | ALSANDOR-WILEY, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529873 | ALSANDRA GOULD | 401 N KANSAS | | | | WEATHERFORD | OK | 73096 | |
| 4801266 | ALSANGEST INTERNATIONAL LLC | DBA STOCK4LESS.COM | 17412 VENTURA BLVD 171 | | | ENCINO | CA | 91316 | |
| 5832302 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD, 171 | | | | ENCINO | CA | 91316 | |
| 4429369 | ALSARRAF, AMEER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207049 | AL-SARRAJ, SHERRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506638 | ALSASA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153036 | ALSAY, MONAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510736 | ALSBERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861106 | ALSBRIDGE INC | 15303 DALLAS PARKWAY STE 200 | | | | ADDISON | TX | 75001 | |
| 4866272 | ALSBRIDGE INC | 3535 TRAVIS ST STE 105 | | | | DALLAS | TX | 75204 | |
| 5529874 | ALSBROOK STEPHEN | 1190 RESERVE WAY106 | | | | NAPLES | FL | 34105 | |
| 5529875 | ALSBROOK TASHEDA | 5600 OGONTZ AVE APT A7 | | | | PHILADELPHIA | PA | 19141 | |
| 4344160 | ALSBROOKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529876 | ALSBURY JOSH | 1793 BUNA VISTA RD | | | | BRANSON | MO | 65616 | |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 | |
| 4862296 | ALSCO AMERICAN LINEN DIVISION | 1923 N WATERWORKS ST | | | | SPOKANE | WA | 99212 | |
| 5529877 | ALSCO AMERICAN LINEN DIVISION | P O BOX 3084R PARK WEST | | | | SPOKANE | WA | 99220 | |
| 5404192 | ALSCO INC | 3101 CHARLOTTE AVENUE | | | | NASHVILLE | TN | 37209 | |
| 5529878 | ALSDORF STEPHANIE A | 15 NORTH MANOR APT B | | | | CONNELLSVILLE | PA | 15425 | |
| 4150980 | ALSEIN, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432190 | ALSEN, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353968 | ALSENAD, SAIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529879 | ALSENY SYLLA | 3556 GLENARM RD AD | | | | INDIANAPOLIS | IN | 46241 | |
| 4674549 | ALSEP, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529880 | ALSEPT TONIA | 399 BOURBON ST LOT 13 | | | | GEORGETOWN | KY | 40324 | |
| 5529881 | ALSEROOR BADRIAH | 2 BRIGADIER IRVINE | | | | COSTA MESA | CA | 92626 | |
| 4591105 | ALSERRI, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514777 | ALSGAARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529882 | ALSHAAIR HALEEMAH | 1813 STERLING PALM COURT | | | | BRANDON | FL | 33511 | |
| 4246392 | ALSHABAZZ, LATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202472 | ALSHAER, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744960 | ALSHAHROUR, ADEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207016 | ALSHALALDEH, JENNEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529883 | ALSHALINA RODGERS | 61 W HARCOURT ST | | | | LONG BEACH | CA | 90805 | |
| 5529884 | ALSHALWN AWOSIKL | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21804 | |
| 5529885 | ALSHAMI EZADDIN | 1601 CLEAR SPRINGS LN | | | | COLONIAL HGTS | VA | 23834 | |
| 4344962 | ALSHAMI, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157535 | AL-SHAMIRI, REHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355121 | ALSHAMMAS, BAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529886 | ALSHANTA WEBSTER | 5204 RONWOOD DRIVE | | | | LOUISVILLE | KY | 40219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178729 | ALSHANTI, YAHYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529887 | ALSHAOUIB KATHLEEN | 2011 AVENUE B | | | | SCHENECTADY | NY | 12308 | |
| 5529888 | ALSHARIF FADI | 16W505 MOCKINGBIRD LN | | | | WILLOWBROOK | IL | 60527 | |
| 4534032 | ALSHATHER, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529889 | ALSHAWA EMAD | 1888 SHAWN DR NONE | | | | BATON ROUGE | LA | 70806 | |
| 4314077 | ALSHAWI, IHAB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529890 | ALSHEHABI ERICA | 7008 HEGERMAN ST | | | | PHILA | PA | 19135 | |
| 4336966 | ALSHEIKH HANNA, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193410 | ALSHEIKH, SALWAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168113 | ALSHELEH, MUNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529891 | ALSHENENE HOLLOWAY | 17371 E MANSFIELD AVE 622L | | | | AURORA | CO | 80013 | |
| 4191384 | ALSHIBLI, RAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300365 | ALSHURAFA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517452 | ALSHUWAILI, SAFAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387022 | ALSIBAI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527805 | ALSIDES, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529892 | ALSINA EDWIN | BRISAS DEL TURABO EDIF 21 APAR | | | | CAGUAS | PR | 00725 | |
| 4503232 | ALSINA, DHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831747 | ALSINA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824958 | ALSLEBEN , WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247245 | ALSOBROOK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698837 | ALSOBROOK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199140 | ALSONBUL, BALSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417630 | ALSOP, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285402 | ALSOP, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701173 | ALSOP, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529893 | ALSOPAUGH KARI | 6113 SOUTH YORKTOWN AVE | | | | TULSA | OK | 74136 | |
| 4473596 | ALSOUD, ZIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529894 | ALSOUS MOHAMMAD | 13701 BENNIGHTON BLVD | | | | MIDDLEBURG HT | OH | 44130 | |
| 4220813 | ALSOUS, SHAHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450402 | ALSPACH, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463078 | ALSPACH, RAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706353 | ALSPAUGH III, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529895 | ALSPAUGH KARI | 6113 S YORKTOWN AVE APT 1 | | | | TULSA | OK | 74136 | |
| 4666738 | ALSPAUGH, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362355 | ALSPAUGH, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293746 | ALSPAW, SYNDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363783 | ALSTAD, KALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650275 | ALSTADT, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529896 | ALSTADTER DORRETT W | 504 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426 | |
| 4297843 | ALSTAT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812032 | ALSTEAD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737084 | ALSTEEN II, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467874 | ALSTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243806 | ALSTER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749768 | ALSTO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789877 | ALSTON & BIRD LLP | 950 F STREET, NW | | | | WASHINGTON | DC | 20004 | |
| 5794385 | Alston & Bird LLP | 950 F Street, NW | | | | Washington DC | DC | 20004 | |
| 5841993 | Alston & Bird LLP | Kendall L. Houghton | Partner | 950 F. Street, NW | | Washington | DC | 20004 | |
| 4883599 | ALSTON & BIRD LLP | P O BOX 933124 | | | | ATLANTA | GA | 31193 | |
| 5841993 | Alston & Bird LLP | William Hao | 90 Park Avenue | | | New York | NY | 10016 | |
| 5841993 | Alston & Bird LLP | Kendall L. Houghton | Partner | 950 F. Street, NW | | Washington | DC | 20004 | |
| 5841993 | Alston & Bird LLP | William Hao | 90 Park Avenue | | | New York | NY | 10016 | |
| 4854144 | Alston & Bird, LLP | Attn: Kendall Houghton | The Atlantic Building | 950 F Street NW | | Washington | DC | 20004-1404 | |
| 5529887 | ALSTON ADAIRE | 5907 DIXON DR | | | | RALEIGH | NC | 27609 | |
| 5529898 | ALSTON ADRIAN | 426 INDIGO RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5529899 | ALSTON ALEXIS | 4915 ARCADIAN CT | | | | RALEIGH | NC | 27616 | |
| 5529900 | ALSTON ASHLEY | 1331 NORTH AVE | | | | PITTSBURGH | PA | 15221 | |
| 5529901 | ALSTON BARRI | 1130 KENTMERE RD | | | | GREENSBORO | NC | 27406 | |
| 5529902 | ALSTON BERNICE | 204 W NASH STREET | | | | WHITAKERS | NC | 27891 | |
| 5529904 | ALSTON BRENDA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21213 | |
| 5529905 | ALSTON BRENDA L | 912 FOXWOOD LANE | | | | BALTIMORE | MD | 21221 | |
| 5529906 | ALSTON CANDACE | 2211 TOWER BLVD APT 824 | | | | LORAIN | OH | 44053 | |
| 5791536 | ALSTON CONSTRUCTION | 8775 FOLSOM BLVD | SUITE 201 | | | SACRAMENTO | CA | 95826 | |
| 4812033 | ALSTON CONSTRUCTION COMPANY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529908 | ALSTON COURTNEY A | 12117 CASTILON AVE | | | | ST LOUIS | MO | 63138 | |
| 5529909 | ALSTON CYNTHIA D | 2733 CALLE VISTA DR | | | | RIALTO | CA | 92377 | |
| 5529910 | ALSTON DARMECIA | 101 CAMELOT DR | | | | FORT PIERCE | FL | 34946 | |
| 5529911 | ALSTON DARRICK | 1400 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | |
| 5529912 | ALSTON DAVINA | 8006 CARDINAL WINDS LN | | | | MASCOTTE | FL | 34753 | |
| 5529913 | ALSTON DELORES | PO BOX 443 | | | | RAVENEL | SC | 29470 | |
| 4513127 | ALSTON EDWARDS, CEMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529914 | ALSTON FRANCES | PO BOX 83 | | | | NEWTOWN | VA | 23126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858151 | ALSTON HUNT FLOYD AND ING | 1001 BISHOP STREET SUITE 1800 | | | | HONOLULU | HI | 96813 | |
| 5529915 | ALSTON JAMES | 1696 BANDY ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5529916 | ALSTON JEANETTE | 1413 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5529917 | ALSTON JENNA | 2748 DONALD LEE HOLLOWELL | | | | ATLANTA | GA | 30318 | |
| 4480124 | ALSTON JR, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529918 | ALSTON KAREN | 1417 E TINNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | |
| 5529919 | ALSTON KATHY | 3110 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5529920 | ALSTON KAYLA | 934 CLARK CIRCLE | | | | SANFORD | NC | 27330 | |
| 5529921 | ALSTON KEITH | 8471 YADKIN CIR APT G | | | | NORTH CHARLESTON | SC | 29464 | |
| 5529922 | ALSTON KEVIN | PO BOX 65 | | | | Rembert | SC | 29128-0065 | |
| 5529923 | ALSTON LARKYAH | 908 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5529924 | ALSTON LARQUITA J | 740 SPRUCE ST | | | | ROCK HILL | SC | 29730 | |
| 5529925 | ALSTON LATISHA | 2234 HURT DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5529926 | ALSTON LAUREL | 169 PARRISH CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5529927 | ALSTON LINDA | 1102 F CLUB | | | | DURHAM | NC | 27704 | |
| 5529928 | ALSTON LOLA | 2313 LAFAYETTE BLVD | | | | NORFOLK | VA | 23509 | |
| 5529929 | ALSTON LORE | 137 WEST LAKE FIELD DR | | | | GREENSBORO | NC | 27406 | |
| 5529930 | ALSTON MARIE | 517 PENN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5529931 | ALSTON MELODYE | 4312 28TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5529932 | ALSTON MONICA | 115 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31520 | |
| 5529934 | ALSTON NIKKI | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | |
| 5529935 | ALSTON NN | 1328 MAIN STREET | | | | EARLE | AR | 72331 | |
| 5529936 | ALSTON PAIGE | 1813 H ST | | | | CEDAR FALLS | IA | 50613 | |
| 5529937 | ALSTON PHILLIP | 1109 LOMBARDY ST | | | | GREENSBORO | NC | 27405 | |
| 4871202 | ALSTON REFRIGERATION | 845 LAKESIDE DRIVE | | | | MOBILE | AL | 36693 | |
| 5529938 | ALSTON RENETTE | 1113 72ND ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5529939 | ALSTON ROBIN | 109-11 201 STREET | | | | JAMAICA | NY | 11412 | |
| 5529940 | ALSTON SHAMEDRA | 3504 TOTTY ST | | | | ETTRICK | VA | 23234 | |
| 5529941 | ALSTON SHANNON | 240 INDUSTRIAL BLVD | | | | VILLARICA | GA | 30180 | |
| 5529942 | ALSTON SHANTAVIA | 205 TIMBERLEAF LANE | | | | MARTINSBURG | WV | 25401 | |
| 5529943 | ALSTON SHAWN A | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | |
| 5529944 | ALSTON SHELIA | 2644 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5529945 | ALSTON SHUKERA | 6301 FAIR OAKS | | | | BALTIMORE | MD | 21214 | |
| 5529947 | ALSTON SUDINE | PO BOX 56 | | | | NASHVILLE | NC | 27856 | |
| 5529948 | ALSTON SYLIVA | 4107 ST JOHN AVE APT 4 | | | | N CHAS | SC | 29405 | |
| 5529949 | ALSTON TAHITIA | 2205GREYTONCT | | | | MCDONOUGH | GA | 30253 | |
| 5529950 | ALSTON TAMORA | 1963 NW 2 ND ST | | | | NAVARRE | OH | 44662 | |
| 5529951 | ALSTON TANISHA | 129 W TERRELL ST | | | | GREENSBORO | NC | 27406 | |
| 5529952 | ALSTON TAWANA | 1000 15TH ST | | | | HOLLY HILL | FL | 32114 | |
| 5529953 | ALSTON TIFFANY | 7813OMIGRATION DR | | | | HENRICO | VA | 23231 | |
| 5529954 | ALSTON TIMMY | 283 MAGNOLIA LN | | | | MYRTLE BEACH | SC | 29577 | |
| 5529955 | ALSTON TRACY | 1470 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5529956 | ALSTON VICTORIA | 1105 RACCOON BRANCH RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5529957 | ALSTON WOLO | 316 CALIFORNIA AVE | | | | PROVIDENCE | RI | 02905 | |
| 5529958 | ALSTON YVETTE | 2245 WHEELWRIGHT COURT | | | | RESTON | VA | 20191 | |
| 4396615 | ALSTON, AISHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264924 | ALSTON, AKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439767 | ALSTON, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708730 | ALSTON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353520 | ALSTON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389031 | ALSTON, AMBRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479548 | ALSTON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593022 | ALSTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653701 | ALSTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389301 | ALSTON, ARTAYQUINTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396662 | ALSTON, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383387 | ALSTON, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511147 | ALSTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217363 | ALSTON, BGREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541756 | ALSTON, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273063 | ALSTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398901 | ALSTON, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152942 | ALSTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647968 | ALSTON, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604464 | ALSTON, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391209 | ALSTON, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388500 | ALSTON, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522491 | ALSTON, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608142 | ALSTON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244343 | ALSTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221772 | ALSTON, DAVEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768166 | ALSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679014 | ALSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593172 | ALSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640909 | ALSTON, DEKESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348968 | ALSTON, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595075 | ALSTON, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508075 | ALSTON, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343564 | ALSTON, DENEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685375 | ALSTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223177 | ALSTON, DIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730332 | ALSTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535570 | ALSTON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480216 | ALSTON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735844 | ALSTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511277 | ALSTON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719799 | ALSTON, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612027 | ALSTON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721496 | ALSTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387444 | ALSTON, FRANCES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643323 | ALSTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650697 | ALSTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668327 | ALSTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661550 | ALSTON, GILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388979 | ALSTON, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663806 | ALSTON, GLORIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314396 | ALSTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664168 | ALSTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750873 | ALSTON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752039 | ALSTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734199 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611155 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615995 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638904 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622939 | ALSTON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387691 | ALSTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345115 | ALSTON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150516 | ALSTON, JAYLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677587 | ALSTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646337 | ALSTON, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714091 | ALSTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772236 | ALSTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328767 | ALSTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757513 | ALSTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477842 | ALSTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145466 | ALSTON, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476137 | ALSTON, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596235 | ALSTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730464 | ALSTON, KARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723769 | ALSTON, KATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478611 | ALSTON, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555143 | ALSTON, KELCIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772123 | ALSTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394328 | ALSTON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329666 | ALSTON, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726540 | ALSTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344227 | ALSTON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261518 | ALSTON, KIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269907 | ALSTON, KUUMOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378601 | ALSTON, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594457 | ALSTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620804 | ALSTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382585 | ALSTON, LEIGHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687008 | ALSTON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225822 | ALSTON, LESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633297 | ALSTON, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724516 | ALSTON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667227 | ALSTON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509019 | ALSTON, MALAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338512 | ALSTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164627 | ALSTON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380475 | ALSTON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240097 | ALSTON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681569 | ALSTON, MOSES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165032 | ALSTON, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640819 | ALSTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 331 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225124 | ALSTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613652 | ALSTON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159808 | ALSTON, NICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489657 | ALSTON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390543 | ALSTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342994 | ALSTON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587402 | ALSTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654466 | ALSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712124 | ALSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600346 | ALSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225991 | ALSTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395304 | ALSTON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343872 | ALSTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340672 | ALSTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444333 | ALSTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717776 | ALSTON, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341668 | ALSTON, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343030 | ALSTON, SASHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379533 | ALSTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607877 | ALSTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342173 | ALSTON, SHAWNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552213 | ALSTON, TAYONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379097 | ALSTON, TAZZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646308 | ALSTON, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432975 | ALSTON, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665807 | ALSTON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695761 | ALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695762 | ALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380863 | ALSTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382757 | ALSTON-FLANAGAN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475795 | ALSTON-SMITH, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529959 | ALSTONTHURMAN STEPHANIE | 31650 PINETREE RD | | | | PEPPER PIKE | OH | 44124 | |
| 4289740 | ALSTON-YOUNG, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598404 | ALSTRIN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144712 | ALSTROM, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606190 | ALSTROM, SVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636455 | ALSUFYANI, TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716560 | ALSULAIM, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451084 | AL-SULTAN, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725107 | ALSULTANI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529960 | ALSUP KIMBERLY | 227 ORLEANS ST | | | | DAYTON | OH | 45417 | |
| 4184619 | ALSUP, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318585 | ALSUP, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298075 | ALSUP, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332201 | ALSUP, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279748 | ALSUP, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633921 | ALSUP, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467603 | ALSUP, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660760 | ALSUP, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746033 | ALSUP, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280067 | ALSWEIS, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292318 | ALSWEIS, SALAMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529962 | ALT EVELYN | 1320 WESTWOOD DR | | | | CEIBA | PR | 00735 | |
| 4342904 | ALT, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457024 | ALT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527200 | ALT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492912 | ALT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725185 | ALT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627485 | ALT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351593 | ALT, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812034 | ALT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743483 | ALT, RICHARD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867927 | ALTA CONSTRUCTION & DESIGN INC | 4844 Pasarobles DR | | | | SACRAMENTO | CA | 95841-3433 | |
| 4824959 | ALTA CONSTRUCTORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861847 | ALTA DENA CERTIFIED DAIRY INC | 17637 EAST VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4861846 | ALTA DENA CERTIFIED DAIRY LLC | 17637 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4812035 | ALTA ENGINEERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873936 | ALTA ENGINEERING | CHARLES S REISING | 470 BENNETT ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5791538 | ALTA ENGINEERING GROUP INC. | 1485 BAYSHORE BLVD. | # 191 | | | SAN FRANCISCO | CA | 94124 | |
| 5791539 | ALTA ENGINEERING GROUP INC. | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |
| 5791537 | ALTA ENGINEERING GROUP INC. | 410 CHINA BASIN STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 4864329 | ALTA EQUIPMENT COMPANY | 25538 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5794386 | Alta Green Mountain | 4600 South Syracuse Suite 210 | | | | Denver | CO | 80237 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791540 | ALTA GREEN MOUNTAIN | 4600 SOUTH SYRACUSE SUITE 210 | | | | DENVER | CO | 80237 | |
| 4132522 | Alta Industrial Equipment Company LLC | 4716 Talon Ct SE | | | | Kentwood | MI | 49512 | |
| 5483958 | ALTA IRRIGATION DISTRICT | 289 NORTH L STREET | | | | DINUBA | CA | 93618 | |
| 4779448 | Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | | Dinuba | CA | 93618 | |
| 5841898 | Alta Killgore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529963 | ALTA LIFT | DEPARTMENT 9665 | | | | LOS ANGELES | CA | 90084 | |
| 4885741 | ALTA LIFT | QUINN COMPANY | DEPARTMENT 9665 | | | LOS ANGELES | CA | 90084 | |
| 4802781 | ALTA SALES INC | DBA GRCOSMETICS | 31 SCHRIEFFER ST | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4283823 | ALTABAKHI, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606669 | ALTACHODAVIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838840 | ALTA-DENA CERTIFIED DAIRY ,LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave, Ste 3400 | Dallas | TX | 75204-2928 | |
| 4698540 | ALTAF, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529964 | ALTAGRACI GARCIA | 10 VICTORY PLACE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5529965 | ALTAGRACIA ARIAS | URB PUERTO NUEVO 1223 CAIRO APT | | | | SAN JUAN | PR | 00920 | |
| 5529966 | ALTAGRACIA DEPENA | 2 MUSEM SQ | | | | LAWRENCE | MA | 01840 | |
| 5529967 | ALTAGRACIA DESSUS | CALLE VIVES 104 | | | | PONCE | PR | 00730 | |
| 5529968 | ALTAGRACIA HERNANDEZ | BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 5529969 | ALTAGRACIA JIMENEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5529970 | ALTAGRACIA MORA | CALLE TITO RDGZD121 | | | | SAN JUAN | PR | 00910 | |
| 4848353 | ALTAGRACIA RODRIGUEZ | 4036 97TH ST | | | | CORONA | NY | 11368 | |
| 5804903 | Altagracia Tejeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529971 | ALTAGRACIA THOMAS | 2070 STRAUSS ST 1 | | | | BROOKLYN | NY | 11212 | |
| 5529972 | ALTAHA COURTNEY | 2902 S SUNSET ST | | | | FORT APACHE | AZ | 85926 | |
| 5529973 | ALTAHA NORMA | JACKSON AVENUE 50 | | | | FORT APACHE | AZ | 85926 | |
| 4552766 | ALTAHIR, NSREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431076 | ALTAHONA CABARCAS, RONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175841 | ALTAIE, QADEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790339 | Altaiy / Abdulkareem, Noor & Ammar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805814 | ALTAMA DELTA CORP | C/O TACTICAL HOLDINGS OPERATIONS | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814 | |
| 5529974 | ALTAMAR JESENIA | CALLE MAGNOLIA 2028 | | | | SAN JUAN | PR | 00915 | |
| 4242213 | ALTAMAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565038 | ALTAMEEMI, JAAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529975 | ALTAMIRANO FLAVIA | COND MINILLAS CT APT 11 | | | | BAYAMON | PR | 00956 | |
| 5529976 | ALTAMIRANO LIBBY | 1319 CHARCO RD | | | | TULETA | TX | 78102 | |
| 5529977 | ALTAMIRANO MARIA | PO BOX 73090 | | | | METAIRIE | LA | 70033 | |
| 5529978 | ALTAMIRANO MARICELA | 7123 W Kingman ST | | | | PHOENIX | AZ | 85048-7819 | |
| 5529979 | ALTAMIRANO RAUL | 825 BOGGTON | | | | OGDEN | UT | 84403 | |
| 5529980 | ALTAMIRANO SANDRA O | 2219 10TH ST APT6 | | | | LONG BEACH | CA | 90804 | |
| 5529981 | ALTAMIRANO SONIA | 6928 YUMA WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4410375 | ALTAMIRANO, ALEXANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200902 | ALTAMIRANO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287371 | ALTAMIRANO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548674 | ALTAMIRANO, BEVERLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169314 | ALTAMIRANO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556954 | ALTAMIRANO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202483 | ALTAMIRANO, ENOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776864 | ALTAMIRANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543283 | ALTAMIRANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570642 | ALTAMIRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201496 | ALTAMIRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663897 | ALTAMIRANO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235462 | ALTAMIRANO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153637 | ALTAMIRANO, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536714 | ALTAMIRANO, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569337 | ALTAMIRANO, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203314 | ALTAMIRANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213188 | ALTAMIRANO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690427 | ALTAMIRANO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755338 | ALTAMIRANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559771 | ALTAMIRANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200847 | ALTAMIRANO, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585304 | ALTAMIRANO, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798927 | ALTAMONTE MALL VENTURE | PO BOX 860251 | | | | MINNEAPOLIS | MN | 55486-0251 | |
| 4900010 | Altamonte Mall, LLC | Altamonte Mall, LLC | Altamonte Mall LLC | Altamonte Mall GSPH 2017 | 350 N. Orleans St., Suite 300 | Chicago | IL | 60654 | |
| 4292863 | ALTAMURA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694704 | ALTAMURA, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824960 | ALTAMURA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192852 | ALTANKOV, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529982 | ALTANO DANNY | 5311 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| 4858927 | ALTAQUIP | 11135 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| 4618689 | ALTARAC, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283731 | ALTARAWNEH, ALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560050 | ALTARES, FLOREPIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852935 | ALTARPH MOHAMMED | 430 SCOTLAND RD | | | | Orange | NJ | 07050 | |
| 4802121 | ALTAS INTERNATIONAL INC | DBA STEAM SHOWERS INC | 500 W WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 5529983 | ALTASHA PERRY | 1477 N 92ND ST | | | | WEST ALLIS | WI | 53214 | |
| 4799963 | ALTATAC INC | DBA ALTATAC | 532 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 5788343 | Altatac Inc. | 1171 S Robertson Blvd #135 | | | | Los Angeles | CA | 90035 | |
| 5529984 | ALTAVEIRA FABIAN | 2309 CUTLER CT | | | | KISS | FL | 34744 | |
| 4831748 | ALTAVILLA ENTERPRISE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329479 | ALTAVILLA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324933 | ALTAZIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831749 | ALTE & HEGE STAFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529985 | ALTE KELLY | 5129 COPPER RIDGE WAY | | | | ANTELOPE | CA | 95843 | |
| 4848615 | ALTE STORE | 330 CODMAN HILL RD | | | | Boxboro | MA | 01719 | |
| 4464773 | ALTEBAUMER, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4242441 | ALTEMA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337626 | ALTEMA, DJYMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529986 | ALTEMAR SANDRA | 520 NE 67TH ST | | | | MIAMI | FL | 33138 | |
| 4230624 | ALTEME, GENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273349 | ALTEMEIER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529987 | ALTEMOOS REBECCA | 2112 BROAD ST | | | | DURHAM | NC | 27705 | |
| 4464041 | ALTEMOSE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812036 | ALTEMUS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475535 | ALTEMUS, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649382 | ALTEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601816 | ALTEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529988 | ALTENBERG DALE | 31550 WEBB LAKE DRIVE 46 | | | | WEBB LAKE | WI | 54830 | |
| 5529989 | ALTENBURG RORY | 3792 MURRY | | | | CAMPBELL | OH | 44405 | |
| 4255672 | ALTENOR, NATAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481212 | ALTENOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574068 | ALTEPETER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870136 | ALTER & PEARSON LLC | 701 HEBRON AVE P O BOX 1530 | | | | GLASTONBURY | CT | 06033 | |
| 5529991 | ALTER CHRISTOPHER | 5 HIGHLAND MANOR DR | | | | STEWARTSTOWN | PA | 17363 | |
| 4877227 | ALTER EGO GRAFFIX | JACQUELIN DELA CRUZ | 1325 N ARTHUR BURCH DR A22 | | | BOURBONNAIS | IL | 60914 | |
| 4848053 | ALTER WINDOWS AND DOORS INC | 1004 WILLSON DR | | | | Des Plaines | IL | 60016 | |
| 4831750 | ALTER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742936 | ALTER, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669286 | ALTER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812037 | ALTER, PERRY & CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330546 | ALTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831751 | ALTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388967 | ALTER, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812038 | ALTERA DESIGN & REMODELING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809901 | ALTERA DESIGN KITCHEN & BATH, INC. | 1079 BOULEVARD WAY SUITE 201 | | | | WALNUT CREEK | CA | 94595 | |
| 5529992 | ALTERA FRETT | PO BOX 12294 | | | | ST THOMAS | VI | 00801 | |
| 4565492 | ALTERAN, SHARLAINE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812039 | ALTERESCU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570694 | ALTERGOTT, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229646 | ALTERIZIO, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631634 | ALTERMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620668 | ALTERMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831752 | ALTERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243221 | ALTERMAN, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585300 | ALTERMAN, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544332 | ALTERMAN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850464 | ALTERNATIVE CARBON ENERGY SYSTEMS INC | 7288 ROUGH LIMA RD | | | | Honeoye Falls | NY | 14472 | |
| 4874701 | ALTERNATIVE DETAIL | DARIN C PHILLIPS | | | | NEW PORT RICHEY | FL | 34655 | |
| 4831753 | Alternative Exports | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797673 | ALTERNATIVE PARTS INC | 7 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4872506 | ALTERNATIVE PRESSURE WASHING & WIND | AMY DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4877390 | ALTERNATIVE PRESSURE WASHING & WIND | JASON DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4764362 | ALTEROS, NICASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806921 | ALTERRA TOOLS LTD | SHIRLEY | ROOM 05, 18/F, TELFORD HOUSE | 16 WANG HOI ROAD | | KOWLOON BAY | | | HONG KONG |
| 4775375 | ALTES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331431 | ALTEUS, MIDLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831754 | ALTFIELD, WILLIAM & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574590 | ALTFILLISCH, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608887 | ALTGILBERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529993 | ALTHA SMITH | 2108 MATANZAS AVENUE | | | | FT PIERCE | FL | 34946 | |
| 4855805 | Althans Insurance Agency | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736655 | ALTHAUS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739701 | ALTHAUSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5529995 | ALTHEA D SMITH | 611NORTH TENTH STREET | | | | ST LOUIS | MO | 63101 | |
| 5529996 | ALTHEA DES REX LYNCH | 1012 CLAY ST | | | | PORTSMOUTH | VA | 23701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 334 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529997 | ALTHEA ESCHBACK | 312 E 1ST AVE | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5529998 | ALTHEA HARRIS | PO BOX 132 | | | | ST THOMAS | VI | 00804 | |
| 5529999 | ALTHEA HOLLAND | 15 DECKER ST | | | | BUFFALO | NY | 14215 | |
| 5530000 | ALTHEA JOHNSON | 711 MARTHA ST | | | | COLUMBIA | SC | 29203 | |
| 5530001 | ALTHEA KINLACHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5530002 | ALTHEA KINLAHCHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5530003 | ALTHEA NAKOA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | |
| 5530004 | ALTHEA ROBERSON | 1416 NW LONGVIEW | | | | LAWTON | OK | 73507 | |
| 5530005 | ALTHEA STEWART | 28170 WOLLOW ST | | | | LANCASTER | PA | 17584 | |
| 5530006 | ALTHEA WRIGHT | 2031 LONGLEAF DRIVE | | | | HOOVER | AL | 35216 | |
| 4309165 | ALTHEIDE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295756 | ALTHEIDE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747198 | ALTHEIDE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722801 | ALTHEIM, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530007 | ALTHENIA HINKHOUSE | 7306 MEADOW RD | | | | DALLAS | TX | 75230 | |
| 4665512 | ALTHENIA (TINA) HAIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665512 | ALTHENIA (TINA) HAIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557368 | ALTHER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308472 | ALTHERR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724477 | ALTHERR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530008 | ALTHESIA ADDERLEY | 4171 NW 13STH STREET | | | | OPA-LOCKA | FL | 33054 | |
| 5530009 | ALTHEIDE MASUMEH | 187 VALLEY VIEW DR | | | | PISMO BEACH | CA | 93449 | |
| 4612299 | ALTHISER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186391 | ALTHOF, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530010 | ALTHONZIA LAWSON | 2300 GOOD RD | | | | WASHINGTON | DC | 20020 | |
| 5530011 | ALTHORSE TROY | 5795 SW CHNOOK LN | | | | CULVER | OR | 97734 | |
| 5530012 | ALTHOUSE KATRINA | 1957 WESTERN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5530013 | ALTHOUSE KATRINA K | 1957 WESTERN AVE | | | | CHILICOTHE | OH | 45601 | |
| 4474433 | ALTHOUSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492682 | ALTHOUSE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461584 | ALTHOUSE, TIFFANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530014 | ALTHUBAITI ABDULAZIZ | 2671 WILLOWOOD DRIVE | | | | ERIE | PA | 16506 | |
| 5530015 | ALTICE HOLLY | RR 2 BOX 903B | | | | SCARBRO | WV | 25917 | |
| 4574038 | ALTICE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486917 | ALTICE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718277 | ALTICK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530016 | ALTIDOR LOUNETTE | 5943 LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5530017 | ALTIDOR MICKAELLE | 2301 NW 63 ROAD TER | | | | SUNRIRE | FL | 33313 | |
| 4677448 | ALTIDOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253982 | ALTIDOR, MICKAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671604 | ALTIDOR, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229146 | ALTIDOR, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694805 | ALTIDOR, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229528 | ALTIDORT, EMMANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773169 | ALTIDORT, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597478 | ALTIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342003 | ALTIERE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328833 | ALTIERI, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437861 | ALTIERI, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225702 | ALTIERI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812040 | ALTIERI, IAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506003 | ALTIERY GONZALEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502290 | ALTIERY, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850898 | ALTIMAN GORDON | 200 ONTARIO PL | | | | West Palm Beach | FL | 33409 | |
| 4336886 | ALTIMUS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614705 | ALTINBAS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644822 | ALTINE, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831755 | ALTIORA PLASTIC SURGERY & MEDSPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679506 | ALTIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530018 | ALTISHA DIXON | 15810 NOVARA ST | | | | DETROIT | MI | 48205 | |
| 4872419 | ALTITUDE 24 7 PLUMBING HEATING & CO | ALTITUDE 24 7 PLUMBING HEATING | 751 HORIZON CT # 123 | | | GRAND JUNCTION | CO | 81506 | |
| 4671219 | ALTIUS, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530019 | ALTIZER BECKY | 1500 STAPLES STREET | | | | RADFORD | VA | 24141 | |
| 4721680 | ALTIZER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235037 | ALTLAND, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802675 | ALTMAN | DBA BENEFICIAL SOLUTIONS LLC | 900 S MEADOWS PKY SUITE 2822 | | | RENO | NV | 89521 | |
| 4831756 | Altman - Glenewinkel Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530020 | ALTMAN JEAN | 48 RICHARDS ST | | | | BROOKVILLE | PA | 15825 | |
| 5530021 | ALTMAN ANGELA F | 3380 ASPEN FOREST DR | | | | MIDDLEBURG | FL | 32068 | |
| 4824961 | ALTMAN CHARTER COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831757 | ALTMAN DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404752 | ALTMAN GERALD P | 108 JOYCE DR | | | | MCMURRAY | PA | 15317 | |
| 5530022 | ALTMAN JEANETTE | PO BOX 1160 | | | | WAYCROSS | GA | 31502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 335 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530023 | ALTMAN SARAH | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | |
| 4872420 | ALTMAN SPECIALTY PLANTS | ALTMAN PLANTS INC | 3742 BLUEBIRD CANYON RD | | | VISTA | CA | 92084 | |
| 4866511 | ALTMAN SPECIALTY PLANTS SBT | 3742 BLUE BIRD CANYON RD | | | | VISTA | CA | 92804 | |
| 5530024 | ALTMAN VERNIE | 103 E BLUEBERRY LANE | | | | GREENTOWN | PA | 18426 | |
| 5530025 | ALTMAN WINDY | PO BOX 1213 | | | | WAYNESVILLE | NC | 28786 | |
| 4479629 | ALTMAN, ALYVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483098 | ALTMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355588 | ALTMAN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379844 | ALTMAN, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490736 | ALTMAN, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458324 | ALTMAN, CHINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509380 | ALTMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162131 | ALTMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277036 | ALTMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698958 | ALTMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353373 | ALTMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488046 | ALTMAN, GERALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761972 | ALTMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631831 | ALTMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775065 | ALTMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340687 | ALTMAN, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475456 | ALTMAN, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754402 | ALTMAN, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512933 | ALTMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290338 | ALTMAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645221 | ALTMAN, MILDRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628633 | ALTMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230167 | ALTMAN, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242657 | ALTMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824962 | ALTMAN, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747382 | ALTMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478975 | ALTMAN, VIRGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744800 | ALTMANN, ARETIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413727 | ALTMANN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770540 | ALTMANN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811046 | ALTMANS DISTRIBUTION, INC   closed | PO BOX 671120 | | | | DALLAS | TX | 75267-1120 | |
| 4643486 | ALTMAYER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871111 | ALTMEYER ELECTRIC INC | 827 S 21ST ST | | | | SHEBOYGAN | WI | 53081 | |
| 4747928 | ALTMEYER, SHANNON SAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297333 | ALTMIX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289840 | ALTMIX, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710990 | ALTMON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288110 | ALTNETHER, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804766 | ALTO MUSIC OF ORANGE COUNTY INC | DBA ALTO MUSIC | 180 CARPENTER AVE | | | MIDDLETOWN | NY | 10940 | |
| 5012935 | Alto Music of Orange County Inc. | 180 Carpenter Ave. | | | | Middletown | NY | 10940 | |
| 4867960 | ALTO SERVICES LLC | 4875 PHEASANT RUN | | | | MIDDLEVILLE | MI | 49333 | |
| 4364195 | ALTO, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296217 | ALTO, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284928 | ALTO, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301511 | ALTO, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803714 | ALTOM INTERNATIONAL INC | DBA GREENCYCLE | 9638 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4462588 | ALTOM, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658784 | ALTOM, MIKE  LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690750 | ALTOMARE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530026 | ALTON ALLEN | PO BOX 412 | | | | KAYENTA | AZ | 86033 | |
| 5530027 | ALTON BATOS | 6012 SUNDOWN CREST ST | | | | LAS VEGAS | NV | 89113 | |
| 4850133 | ALTON BENJAMIN | 55 PINE EDGE AVE | | | | Central Islip | NY | 11722 | |
| 5530028 | ALTON CARL | 403 NOBLE ST | | | | HURLOCK | MD | 21643 | |
| 5530029 | ALTON CHASE | PO BOX 695 | | | | DENNISPORT | MA | 02639 | |
| 5530030 | ALTON CHRISTINE | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 4803641 | ALTON FURNITURE | 433 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4806382 | ALTON INDUSTRY LTD GROUP | 1031 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| 4866662 | ALTON INDUSTRY LTD GROUP | 3875 COMMERCE DRIVE | | | | ST CHARLES | IL | 60174 | |
| 5530031 | ALTON NAPPS | PO BOX 546 | | | | BULLARD | TX | 75757 | |
| 4849695 | ALTON NORTON | 307 JUNIOR WILLIAMS RD | | | | WESLEY | ME | 04686 | |
| 4795434 | ALTON PEART | DBA EXTRAVAGANTSHEETS | 36 SAFFRON DRIVE | | | LUMBERTON | NJ | 08048 | |
| 4831758 | ALTON RD SUPREME SVC-SUAREZ,MARIO&SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831759 | ALTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474265 | ALTON, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347718 | ALTON, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751740 | ALTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185605 | ALTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572617 | ALTON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373578 | ALTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518056 | ALTON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722718 | ALTONA, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581742 | ALTON-BRUNK, MELISSA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453999 | ALTONEN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530032 | ALTON-MICHEL GRANTER-GRANTER | 300 SAINT CLAIR CIR APT G | | | | YORKTOWN | VA | 23693 | |
| 5402951 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602-5248 | |
| 4780950 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | | Altoona | PA | 16602-5248 | |
| 4778533 | Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | |
| 4873851 | ALTOONA MIRROR | CENTRAL PENNSYLVANIA NEWSPAPERS LLC | 301 CAYUGA AVEPO BOX 2008 | | | Altoona | PA | 16603 | |
| 5530033 | ALTOONA MIRROR | P O BOX 2008 | | | | ALTOONA | PA | 16603 | |
| 5483959 | ALTOONA SCHOOL | 800 39TH STREET | | | | ALTOONA | PA | 16602 | |
| 4784417 | Altoona Water Authority | P.O. Box 3150 | | | | Altoona | PA | 16603 | |
| 4224765 | ALTOTT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408264 | ALTOUMA, VALERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530035 | ALTOVIS WILLIAMS | 108 GOVERNORS BLVD | | | | HINESVILLE | GA | 31313 | |
| 5530036 | ALTPETER HOLLIE | 201 N PALM ST | | | | ELMWOOD | IL | 61529 | |
| 4228878 | ALTRECHE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650225 | ALTRECHE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824963 | ALTREE, REX AND DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530037 | ALTRINGER CRISTINA | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | |
| 4872421 | ALTROL HEATING & COOLING | ALTROL INC | 2295A VAN HORN ROAD | | | FAIRBANKS | AK | 99701 | |
| 5530038 | ALTROSTUS JACKSON | 1131 WEBB ST | | | | DETROIT | MI | 48202 | |
| 4174534 | ALTSHULER, ARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746536 | ALTSHULER, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530039 | ALTSISI JOVANNA | HC 63 BOX 6136 | | | | WINSLOW | AZ | 86047 | |
| 4831760 | ALTSTADI, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439488 | ALTUBE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268592 | ALTUNA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714955 | ALTUNA, GRICELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879922 | ALTUS ATHLETIC MFG CO | DK-1 SAFETY | 709 S VETERANS DRIVE | | | ALTUS | OK | 73521 | |
| 4874149 | ALTUS TIMES | 200W BEECH ST. | | | | DURANT | OK | 74701 | |
| 5530041 | ALTUS TIMES | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 4874149 | ALTUS TIMES | 200W BEECH ST. | | | | DURANT | OK | 74701 | |
| 4307225 | ALTVATER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766563 | ALTY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863886 | ALU INC | 240 ANDERSON AVE | | | | MOONACHIE | NJ | 07074 | |
| 5530042 | ALUALU TAAVAO | 1440 AHONUI ST | | | | HONOLULU | HI | 96819 | |
| 4303189 | ALUBAIDY, BOUSHRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288248 | ALUBAIDY, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227841 | ALUC, FANICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365491 | ALUGO, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722171 | ALUISE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244703 | ALUM, INGRID M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666785 | ALUMA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831761 | ALUMA-PRO ENTERPRISES INCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149095 | ALUMBAUGH, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745945 | ALUMBAUGH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904157 | Alumi - Cover Awning Co. Inc. | 604 W McKellips Rd. | | | | Mesa | AZ | 85201 | |
| 5404193 | ALUMI-COVER AWNING CO | 604 W MCKELLIPS | | | | MESA | AZ | 85201 | |
| 4831762 | ALUMINUM CLOSETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845777 | ALUMINUM DISTRIBUTORS INC | 706 E 2ND ST | | | | Des Moines | IA | 50309 | |
| 5530044 | ALUNE ALLEN | 865 E 160TH PL NONE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4222634 | ALUNGBE, OGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690460 | ALUPAY, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495093 | ALUQDAH, INDIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294705 | ALUR, ATITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694566 | ALUR, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796924 | ALURATEK INC | DBA ALURATEK | 15241 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | |
| 4594106 | ALUZA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794387 | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | |
| 4476576 | ALVA FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530045 | ALVA GOCLANNEY | PO BOX 908 | | | | FORT APACHE | AZ | 85926 | |
| 5530046 | ALVA JUANMANUEL | CALLE ESTOCORMO | | | | SAN JUAN | PR | 00920 | |
| 5530047 | ALVA OLIVERAS VARGAS | ESTANCIAS DE SUR CALLE QUENEPO H8 | | | | JUANA DIAZ | PR | 00895 | |
| 5530048 | ALVA RUBY R | 2812 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5530049 | ALVA SMITH | 5332 E 21 ST APT 1C | | | | INDIANAPOLIS | IN | 46218 | |
| 4182426 | ALVA, DESIREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352383 | ALVA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676379 | ALVA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165713 | ALVA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179807 | ALVA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183541 | ALVA, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648395 | ALVA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534858 | ALVA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718037 | ALVA, MARY STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205698 | ALVA, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160843 | ALVA, PRESTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812041 | ALVA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164425 | ALVA, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689931 | ALVA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186706 | ALVA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186703 | ALVA, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905600 | Alva-Amco Pharmacal Co., Inc. | 7711 Merrimac Ave. | | | | Niles | IL | 60714 | |
| 5530050 | ALVADENE MATTIAS | PO BOX 2911 | | | | SELLS | AZ | 85634 | |
| 5530051 | ALVAH PIERCE | 8911 E 18TH ST | | | | TULSA | OK | 74115 | |
| 5530052 | ALVALADEJO ELSI | RR 07 BUZON 10252 BARRIO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5530053 | ALVALADEJO SANDRA | RR 77 BOX 10015 | | | | TOA ALTA | PR | 00953 | |
| 5530054 | ALVALLE ANA | COM SERRANO CALLE 7 20 | | | | JUANA DIAZ | PR | 00795 | |
| 5530055 | ALVALLE ASHLEY M | 744 MADISON AVE | | | | YORK | PA | 17404 | |
| 5530056 | ALVAMARTINEZ CARMEN | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5530057 | ALVANELL DUNN | 610 ROCK OAK ST | | | | NACOGDOCHES | TX | 75965 | |
| 5530058 | ALVANO JOVOEA | 1912 S 14TH ST | | | | OMAHA | NE | 68108 | |
| 5530059 | ALVANOS THEOFILOS | 10854 W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 4797480 | ALVANTOR INDUSTRY CO LTD | DBA ALVANTOR | 7220 N ROSEMEAD BLVD SUITE #210 | | | SAN GABRIEL | CA | 91775 | |
| 4560797 | ALVAR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186966 | ALVARA, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530060 | ALVARADO ADRIANA | 753 WEST OAKLEY ST | | | | SALT LAKE CITY | UT | 84116 | |
| 5404783 | ALVARADO ALEXIS | 2374 LAKE HELEN OSTEEN ROAD | | | | DELTONA | FL | 32738 | |
| 5530061 | ALVARADO AMANDA | 1332 W RAYS AV | | | | MILWAUKEE | WI | 53215 | |
| 5530062 | ALVARADO ANA | 6110 ACADEMY RD | | | | ALBUQUERQUE | NM | 87112 | |
| 5530063 | ALVARADO ANA M | 220 BENTON FLDS | | | | STOCKBRIDGE | GA | 30281 | |
| 5530064 | ALVARADO ANGELINA | 322 EAST 231 ST | | | | CARSON | CA | 90745 | |
| 4503714 | ALVARADO ANGULO, GENESIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530065 | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | 06704 | |
| 4184781 | ALVARADO ARAGON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467539 | ALVARADO ARIAS, KATIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530066 | ALVARADO ARTURO | 31500 1ST AVE S APT 5-105 | | | | FEDERAL WAY | WA | 98003 | |
| 5530067 | ALVARADO BARBARA | H C 09 BOX 91356 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5530068 | ALVARADO BETHA | 19069 RAILROAD AVE | | | | SONOMA | CA | 95476 | |
| 5530069 | ALVARADO BLANCA L | 196 LAZO CALLE ERRANTE | | | | SANTA FE | NM | 87507 | |
| 4403105 | ALVARADO C., ASLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529236 | ALVARADO CALDERON, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496706 | ALVARADO CARDONA, ELVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530070 | ALVARADO CARISA | 65 CALLE COBANA | | | | SAN JUAN | PR | 00926 | |
| 5530071 | ALVARADO CARLOS | 4874 GAGE AVE APT 2 | | | | BELL | CA | 90201 | |
| 5530072 | ALVARADO CARLOS F | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5530073 | ALVARADO CARMEN | 7807 SOCIAL CIR | | | | TAMPA | FL | 33614 | |
| 4268141 | ALVARADO CARMONA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291997 | ALVARADO CARMONA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217692 | ALVARADO CASTELLON, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530074 | ALVARADO CELYS | BO PASTILLITO 4 ST 103 | | | | JUANA DIAZ | PR | 00795 | |
| 5530075 | ALVARADO CHARLES | 5424 SOUTH MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 4566026 | ALVARADO CHAVEZ, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530076 | ALVARADO CHRISTINA | 3200 SE GIRARD STREET | | | | TOPEKA | KS | 66605 | |
| 5530077 | ALVARADO CRESCIENO | 12102 4TH AVE W 2-303 | | | | EVERETT | WA | 98204 | |
| 5530078 | ALVARADO CRUZ | 1020 WESTBERRY | | | | HOBBS | NM | 88240 | |
| 5530079 | ALVARADO DANIEL | 843 S JAY ST | | | | SN BERNARDINO | CA | 92410 | |
| 5530080 | ALVARADO DAVE | 2305 RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 4214557 | ALVARADO DE CASTELLANOS, ROSSANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530081 | ALVARADO DE VEGA MARIA A | 11902 RUTHERFORD DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5530082 | ALVARADO DESIREE | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 5530083 | ALVARADO DIANA | 2719 W ST GEORGES COURT BASEME | | | | CHICAGO | IL | 60647 | |
| 4366690 | ALVARADO DIAZ JR, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530084 | ALVARADO ELIZABETH | 1625 WEST 103 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5530085 | ALVARADO ERICA | 5510 PROCK LANE A | | | | AUSTIN | TX | 78721 | |
| 5530086 | ALVARADO ERICK | 6027 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5530087 | ALVARADO ERICKA M | 2245 S 20TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5530088 | ALVARADO EULOJIO | 300 E ARROYO DR | | | | HARLINGEN | TX | 78550 | |
| 5530089 | ALVARADO EVELIN | URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 5530090 | ALVARADO EVELYN | CALLE VIRGILO BIAGGI VILLA GRI | | | | PONCE | PR | 00717 | |
| 5530091 | ALVARADO FANNY | CIRCUNVALACION MARTE LOS | | | | REGINA | VA | 22540 | |
| 5530092 | ALVARADO FRANCES | 522 LOOP RD | | | | KILLEEN | TX | 76542 | |
| 5530093 | ALVARADO GLENDALIZ | HC 06 13907 | | | | COROZAL | PR | 00783 | |
| 4767446 | ALVARADO GONZALES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187956 | ALVARADO HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530094 | ALVARADO IFREN | 35305 REGIDOR DR | | | | CATHERDRAL CITY | CA | 92234 | |
| 5530095 | ALVARADO JACKELYN | 8037 WALKER STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5530096 | ALVARADO JAINILEE | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | |
| 5530097 | ALVARADO JAINILEE A | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | |
| 5530098 | ALVARADO JASMINE | 811 W GRANGE AVE | | | | ROCKLEDGE | FL | 32955 | |
| 5530099 | ALVARADO JEANY | 191 PEACE ST | | | | WARRIOR | AL | 35180 | |
| 5530100 | ALVARADO JESSICA | E NORWOOD CT APT 1 | | | | SAN ANTONIO | TX | 78212 | |
| 5530101 | ALVARADO JOANA | 14 RIDGE DR | | | | ROME | GA | 30165 | |
| 5530102 | ALVARADO JOANNY | CL WILIJAN JOHN 1107 | | | | SAN JUAN | PR | 00925 | |
| 5530103 | ALVARADO JOEL | 6971 KNOLLCREST LN APT 49 | | | | GARDEN GROVE | CA | 92845-2964 | |
| 5530105 | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | |
| 5403067 | ALVARADO JOSEPH E | 9310 S WINCHESTER | | | | CHICAGO | IL | 60643 | |
| 5530106 | ALVARADO JOSEPHINE | URB LA PROVIDENCIA C CHELIN N | | | | PONCE | PR | 00728 | |
| 4204360 | ALVARADO JR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530107 | ALVARADO JUAN | CARR 702 KM 6 HM 8 | | | | COAMO | PR | 00769 | |
| 4696189 | ALVARADO JUAREZ, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530108 | ALVARADO KANOA REBECA | 234 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5530109 | ALVARADO LANESHA | 73 PLYMOUTH | | | | FITCHBURG | MA | 01420 | |
| 5530110 | ALVARADO LINA | 5715 SANTA CRUZ ROAD 20 | | | | ATASCADERO | CA | 93422 | |
| 5530111 | ALVARADO LINDA | 6206 E 26PL | | | | TULSA | OK | 74114 | |
| 5530112 | ALVARADO LIZETH | 1302 EAST MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5530113 | ALVARADO LIZZETTE | PO BOX 1052 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5530114 | ALVARADO LORENA | 1053 HEBER AVE | | | | HEBER | CA | 92249 | |
| 5530115 | ALVARADO LUIS | CALLE 4 BLOQUE 41 | | | | RIO GRANDE | PR | 00745 | |
| 5530116 | ALVARADO MADE L | 1161 SIERRA BISTA | | | | ATWATER | CA | 95301 | |
| 5530117 | ALVARADO MAGDA | 9301 19TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 4859763 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 5530118 | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | 92335 | |
| 5530119 | ALVARADO MARIA D | 1740 MENTOR AVE TRAILER 17 | | | | PAINESVILLE | OH | 44077 | |
| 5530120 | ALVARADO MARIA L | 1190 VILLA ST | | | | RIVERSIDE | CA | 92507 | |
| 5530121 | ALVARADO MARIBEL | 11186 CARSON DR | | | | LYNWOOD | CA | 90262 | |
| 5794388 | ALVARADO MFG CO INC-150661346 | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 5530122 | ALVARADO MICAELA | 232 CENTRAL HEIGHTS DR SW | | | | CONCORD | NC | 28025 | |
| 5530123 | ALVARADO MIGUEL | HC 40 BOX 44381 | | | | SAN LORENZO | PR | 00754 | |
| 5530124 | ALVARADO MISAEL | 151 BUGGY STREET | | | | PIKEVILLE | NC | 27863 | |
| 5530125 | ALVARADO MONICA | 3820 MEI YEN LN APT 5 | | | | BAKERSFIELD | CA | 93309 | |
| 5530126 | ALVARADO MYRNA | PM 83 POBOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5530127 | ALVARADO NOAZACHIRA | LAS DELICIAS CALLLE URSULA 322 | | | | PONCE | PR | 00728 | |
| 5530128 | ALVARADO NOEMI | P O BOX 3000 SUITE 150 | | | | COAMO | PR | 00769 | |
| 5530129 | ALVARADO NORMA | 53 BOARMAN PL | | | | MARTINSBURG | WV | 25401 | |
| 5530130 | ALVARADO OBDULIA | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | |
| 5530131 | ALVARADO OLGA | 516 W WAIOMA ST | | | | ALLENTOWN | PA | 18103 | |
| 4403901 | ALVARADO ORTIZ, YASMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496839 | ALVARADO PADRO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530132 | ALVARADO PERLA | 3125 CONFIER DRIVE | | | | EVANS | CO | 80620 | |
| 5530133 | ALVARADO PIEDAD | 1401 E NOCTA ST APT D | | | | ONTARIO | CA | 91764 | |
| 5530134 | ALVARADO PRISCILLA | 408 SOUTHGATE CIRCLE DR APT 2 | | | | TOLEDO | OH | 43615 | |
| 5530135 | ALVARADO RAMON | 2754 N HUNTINGTON AVE | | | | ODESSA | TX | 79764 | |
| 5530136 | ALVARADO RAUL | 1318 LINDEN DR | | | | CONCORD | CA | 94520 | |
| 4199010 | ALVARADO RENTERIA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496895 | ALVARADO RODRIGUEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530137 | ALVARADO ROGELIO | 450 CASEY RD | | | | LUFKIN | TX | 75901 | |
| 5530138 | ALVARADO ROMULO | 3323 BELLEMEADE DR | | | | VALDOSTA | GA | 31605 | |
| 5530139 | ALVARADO ROSA | 12612 AVENUE 322 | | | | VISALIA | CA | 93291 | |
| 5530140 | ALVARADO ROSA M | 613 N COLONIA DE LAS MAGN | | | | LOS ANGELES | CA | 90022 | |
| 5530141 | ALVARADO RUBY | 2785 REEVE CIRCLE APT 214 | | | | COLORADO SPG | CO | 80906 | |
| 5530142 | ALVARADO SHEYLA | 306 BDA CARACOLES | | | | PENUELAS | PR | 00624 | |
| 5530144 | ALVARADO TANYA | 9301 ELM VISTA DR APT 2 | | | | DOWNEY | CA | 90242 | |
| 5530145 | ALVARADO TORO I | 712 CALLE LIRIO URB VISTA ALEGRE | | | | VILLALBA | PR | 00766 | |
| 5530146 | ALVARADO TRICIA | 6140 E CORALITE ST | | | | LONG BEACH | CA | 90808 | |
| 5530147 | ALVARADO VICTORIA | 402 MARIETTA CRT | | | | ROGERS | AR | 72758 | |
| 5530148 | ALVARADO WILL | 7563 BLOOMINGTON AVE | | | | BURBANK | CA | 91504 | |
| 5530149 | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | 00983 | |
| 5530150 | ALVARADO WILLIE B | 1109 AUBREY ST | | | | PINEVILLE | LA | 71360 | |
| 5530151 | ALVARADO WILMARIE L | BO SUMIDERO SEC JACANA | | | | AGUAS BUENAS | PR | 00703 | |
| 5530152 | ALVARADO YARITZA | HC 1 BOX 2427 | | | | COMERIO | PR | 00782 | |
| 5530153 | ALVARADO YOLANDA | 311 60TH ST W | | | | BRADENTON | FL | 34209 | |
| 5530154 | ALVARADO ZORAIDA | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| 5530155 | ALVARADO ZULMA | CALLE 9 J 16 | | | | PONCE | PR | 00731 | |
| 4777095 | ALVARADO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402742 | ALVARADO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192847 | ALVARADO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235321 | ALVARADO, AIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201981 | ALVARADO, ALACIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241430 | ALVARADO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320628 | ALVARADO, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234410 | ALVARADO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524770 | ALVARADO, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542316 | ALVARADO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642443 | ALVARADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220962 | ALVARADO, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409513 | ALVARADO, ALIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533861 | ALVARADO, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170324 | ALVARADO, ALYSHIA CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662309 | ALVARADO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683809 | ALVARADO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549881 | ALVARADO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204968 | ALVARADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725687 | ALVARADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173138 | ALVARADO, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395081 | ALVARADO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550847 | ALVARADO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380489 | ALVARADO, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414359 | ALVARADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406230 | ALVARADO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157629 | ALVARADO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756724 | ALVARADO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399717 | ALVARADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187923 | ALVARADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172432 | ALVARADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242102 | ALVARADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298116 | ALVARADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490342 | ALVARADO, APOLONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189712 | ALVARADO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504420 | ALVARADO, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261087 | ALVARADO, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694467 | ALVARADO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540101 | ALVARADO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523894 | ALVARADO, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757784 | ALVARADO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303346 | ALVARADO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528713 | ALVARADO, BERTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498784 | ALVARADO, BETZAIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167435 | ALVARADO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611099 | ALVARADO, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680482 | ALVARADO, BRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546356 | ALVARADO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345842 | ALVARADO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277207 | ALVARADO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831763 | ALVARADO, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812042 | ALVARADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691077 | ALVARADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151823 | ALVARADO, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777396 | ALVARADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416481 | ALVARADO, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634589 | ALVARADO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658904 | ALVARADO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499252 | ALVARADO, CELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660058 | ALVARADO, CESAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203286 | ALVARADO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237281 | ALVARADO, CHESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179650 | ALVARADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221458 | ALVARADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164998 | ALVARADO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159890 | ALVARADO, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425971 | ALVARADO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496360 | ALVARADO, CORELIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176006 | ALVARADO, CRISEYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553364 | ALVARADO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516256 | ALVARADO, CYDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523853 | ALVARADO, DAHLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408865 | ALVARADO, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529423 | ALVARADO, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404594 | ALVARADO, DALMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235147 | ALVARADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501590 | ALVARADO, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341622 | ALVARADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473410 | ALVARADO, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664871 | ALVARADO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176057 | ALVARADO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285289 | ALVARADO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213406 | ALVARADO, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392349 | ALVARADO, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252503 | ALVARADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527958 | ALVARADO, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501623 | ALVARADO, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634141 | ALVARADO, EDMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723878 | ALVARADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533468 | ALVARADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157058 | ALVARADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500766 | ALVARADO, ELIZAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705337 | ALVARADO, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530850 | ALVARADO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544804 | ALVARADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528173 | ALVARADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427229 | ALVARADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530532 | ALVARADO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183581 | ALVARADO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251934 | ALVARADO, EVER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698964 | ALVARADO, FELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181327 | ALVARADO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589674 | ALVARADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756960 | ALVARADO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412891 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217558 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214406 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607769 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824964 | Alvarado, Geonna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748522 | ALVARADO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237906 | ALVARADO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163766 | ALVARADO, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548132 | ALVARADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496281 | ALVARADO, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184508 | ALVARADO, GILBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531456 | ALVARADO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483959 | ALVARADO, GLENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626248 | ALVARADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396432 | ALVARADO, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500077 | ALVARADO, GLORIVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524636 | ALVARADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212939 | ALVARADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185963 | ALVARADO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824965 | ALVARADO, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545384 | ALVARADO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491603 | ALVARADO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210683 | ALVARADO, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179568 | ALVARADO, HUGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608295 | ALVARADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238283 | ALVARADO, ISBELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638739 | ALVARADO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400249 | ALVARADO, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280940 | ALVARADO, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400761 | ALVARADO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718583 | ALVARADO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198951 | ALVARADO, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533289 | ALVARADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496293 | ALVARADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187543 | ALVARADO, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192008 | ALVARADO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540069 | ALVARADO, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530310 | ALVARADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416877 | ALVARADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552236 | ALVARADO, JESSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213709 | ALVARADO, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300471 | ALVARADO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282588 | ALVARADO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198158 | ALVARADO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199423 | ALVARADO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716338 | ALVARADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272052 | ALVARADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310439 | ALVARADO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190472 | ALVARADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177257 | ALVARADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211165 | ALVARADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504988 | ALVARADO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736446 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166186 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526108 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395311 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622994 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743762 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641951 | ALVARADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152627 | ALVARADO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535488 | ALVARADO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176381 | ALVARADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223772 | ALVARADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791543 | ALVARADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143958 | Alvarado, Joseph E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187773 | ALVARADO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284810 | ALVARADO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393955 | ALVARADO, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247080 | ALVARADO, JOSLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529619 | ALVARADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436459 | ALVARADO, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267095 | ALVARADO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278299 | ALVARADO, JUANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751166 | ALVARADO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537443 | ALVARADO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157423 | ALVARADO, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163997 | ALVARADO, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190284 | ALVARADO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198481 | ALVARADO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407646 | ALVARADO, KARIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523990 | ALVARADO, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609813 | ALVARADO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387632 | ALVARADO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407100 | ALVARADO, KATHERINNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618031 | ALVARADO, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548131 | ALVARADO, KATHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665869 | ALVARADO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481053 | ALVARADO, KEVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214167 | ALVARADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464886 | ALVARADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370564 | ALVARADO, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442841 | ALVARADO, LESLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546768 | ALVARADO, LETICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235897 | ALVARADO, LIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201680 | ALVARADO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278386 | ALVARADO, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247801 | ALVARADO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535523 | ALVARADO, LILLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422552 | ALVARADO, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278125 | ALVARADO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240115 | ALVARADO, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725516 | ALVARADO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750802 | ALVARADO, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165859 | ALVARADO, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585248 | ALVARADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739197 | ALVARADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203939 | ALVARADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493162 | ALVARADO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214959 | ALVARADO, LUSINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191305 | ALVARADO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777881 | ALVARADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499773 | ALVARADO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329204 | ALVARADO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193937 | ALVARADO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750163 | ALVARADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737492 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748448 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695261 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584616 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468112 | ALVARADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292108 | ALVARADO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168670 | ALVARADO, MARIA VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426529 | ALVARADO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205403 | ALVARADO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198476 | ALVARADO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289168 | ALVARADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612731 | ALVARADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501628 | ALVARADO, MARIECARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554860 | ALVARADO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382411 | ALVARADO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159146 | ALVARADO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412729 | ALVARADO, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736584 | ALVARADO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585280 | ALVARADO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342086 | ALVARADO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812043 | ALVARADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753483 | ALVARADO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202895 | ALVARADO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737945 | ALVARADO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588071 | ALVARADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678620 | ALVARADO, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664809 | ALVARADO, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304946 | ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498776 | ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504353 | ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268185 | ALVARADO, MISAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438606 | ALVARADO, NADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215695 | ALVARADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768663 | ALVARADO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194702 | ALVARADO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411903 | ALVARADO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654403 | ALVARADO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812044 | ALVARADO, PAT & ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218754 | ALVARADO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195387 | ALVARADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281358 | ALVARADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668174 | ALVARADO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682394 | ALVARADO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539953 | ALVARADO, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504902 | ALVARADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653942 | ALVARADO, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692777 | ALVARADO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157824 | ALVARADO, RAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597714 | ALVARADO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367133 | ALVARADO, REY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824966 | ALVARADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231864 | ALVARADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496658 | ALVARADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496121 | ALVARADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424556 | ALVARADO, ROBERTO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717043 | ALVARADO, ROCIO S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732245 | ALVARADO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537572 | ALVARADO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192464 | ALVARADO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681344 | ALVARADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625560 | ALVARADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672419 | ALVARADO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227961 | ALVARADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174779 | ALVARADO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498789 | ALVARADO, ROSELADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787985 | Alvarado, Rossanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787986 | Alvarado, Rossanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543893 | ALVARADO, ROXSAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163916 | ALVARADO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501193 | ALVARADO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411700 | ALVARADO, RUVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410341 | ALVARADO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296210 | ALVARADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499299 | ALVARADO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205620 | ALVARADO, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689749 | ALVARADO, SANDRA LUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162022 | ALVARADO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427733 | ALVARADO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530368 | ALVARADO, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721335 | ALVARADO, SASKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186812 | ALVARADO, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329021 | ALVARADO, SCARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172893 | ALVARADO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769663 | ALVARADO, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538339 | ALVARADO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294993 | ALVARADO, STIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183908 | ALVARADO, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501646 | ALVARADO, SWANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210758 | ALVARADO, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544256 | ALVARADO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388730 | ALVARADO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653863 | ALVARADO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532814 | ALVARADO, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186007 | ALVARADO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223066 | ALVARADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543819 | ALVARADO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536682 | ALVARADO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177468 | ALVARADO, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458113 | ALVARADO, XIOMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506332 | ALVARADO, YAJAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757524 | ALVARADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502092 | ALVARADO, YELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255889 | ALVARADO, ZORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437715 | ALVARADO-AMAYA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404083 | ALVARADO-BROOKS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534792 | ALVARADO-ESPINOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499936 | ALVARADO-FRET, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573710 | ALVARADO-GOMEZ, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644117 | ALVARADO-LOPEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771131 | ALVARADO-LOPEZ, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530156 | ALVARADON ESTHERSARY | BO LOS LLANOS SECTOR COLINAS L | | | | COAMO | PR | 00769 | |
| 4315010 | ALVARADO-ORTEGA, GEOVANY ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410961 | ALVARADO-ORTIZ, JOAQUIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530157 | ALVARADOS DORELIS | URB VLLEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 4256138 | ALVARADO-SANTIAGO, NORELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530158 | ALVARADOSANTOS ARELIS | PARCELAS AMALIA MARIN CALLE RO | | | | PONCE | PR | 00716 | |
| 5530159 | ALVARARDO DEBRA | 6145 PEGASUS DR APT 7 | | | | RIVERSIDE | CA | 92503 | |
| 5530160 | ALVARAVO LIZET | 6808 25TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5530161 | ALVARAZ LINA | 1501 SW 134TH WAY | | | | PEMBROKE PNES | FL | 33027 | |
| 5530163 | ALVARDO SALINA | 100 BERNARD AVE | | | | LAWRENCEM | MA | 01841 | |
| 5530164 | ALVARE SANDOVAL MARGIE | URB LUCHETTY CALL SERRAVERDES | | | | MANATI | PR | 00674 | |
| 4193612 | ALVARE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706954 | ALVAREC, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789177 | Alvaredo, Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789178 | Alvaredo, Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530165 | ALVARENGA CARLOS | 8801 WILLIS AVE 88 | | | | BURBANK | CA | 91504 | |
| 5530166 | ALVARENGA JOSHUA | 5111 LENON GROVE AVE 104 | | | | LOS ANGELES | CA | 90029 | |
| 5530167 | ALVARENGA MIRIAN J | 2421 MARRYBROOK DR | | | | HERDON | VA | 20171 | |
| 5530168 | ALVARENGA ROBERTO | 29491 RANGER AVE | | | | KEY WEST | FL | 33040 | |
| 5530169 | ALVARENGA STEPHANIE | 1424 KANAWHA ST | | | | HYATTSVILLE | MD | 20783 | |
| 4541958 | ALVARENGA, ADAMS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437432 | ALVARENGA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209873 | ALVARENGA, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211310 | ALVARENGA, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537363 | ALVARENGA, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696216 | ALVARENGA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415954 | ALVARENGA, CRISTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167365 | ALVARENGA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345212 | ALVARENGA, GEYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522369 | ALVARENGA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547759 | ALVARENGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251227 | ALVARENGA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411875 | ALVARENGA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700548 | ALVARENGA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426477 | ALVARENGA, LOURDES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718967 | ALVARENGA, MARIA ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205490 | ALVARENGA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559905 | ALVARENGA, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530171 | ALVARES AYDA | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 5530172 | ALVARES CARLOS | ALTURAS MAYAGUEZ CALLE FARAYON | | | | MAYAGUEZ | PR | 00682 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530174 | ALVARES DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | |
| 5530175 | ALVARES ERIKA | 605 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5530176 | ALVARES GLADYS | APT 8034 CORREO PAMPANOS | | | | PONCE | PR | 00731 | |
| 5530178 | ALVARES LILY | 15 W YABA | | | | PHOENIX | AZ | 85033 | |
| 5530179 | ALVARES LUIS C | CALLE 204 GQ 33 | | | | CAROLINA | PR | 00982 | |
| 5530180 | ALVARES MICHAEL | 937 CLARK ST | | | | AKRON | OH | 44206 | |
| 5530181 | ALVARES MILAGROS R | HC 02 BOX 17386 BARRIO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5530182 | ALVARES SIOMARA | BO ESPERANZA | | | | VIEQUES | PR | 00765 | |
| 4450949 | ALVARES, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197109 | ALVARES, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425302 | ALVARES, SYOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530183 | ALVAREZ ADELITA O | HC02 BOX 6061 | | | | ARECIBO | PR | 00612 | |
| 4413638 | ALVAREZ AGUILAR, ETNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530184 | ALVAREZ AIDA | 2711 WEST WELLSTON ROAD | | | | AVON PARK | FL | 33825 | |
| 5530185 | ALVAREZ AILED | 2225 NUSERY RD | | | | ST PETE | FL | 33764 | |
| 5530187 | ALVAREZ ALEJANDRA | 5331 WALTER | | | | RIVERSIDE | CA | 92504 | |
| 5530188 | ALVAREZ ALEJANDRO | 3326 S CRENSHAW ST APT E | | | | VISALIA | CA | 93277 | |
| 5530189 | ALVAREZ ALICIA | 1391 PARK AVE | | | | SO MILW | WI | 53172 | |
| 4574976 | ALVAREZ ALVIDREZ, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530190 | ALVAREZ AMADO | 2270 SW 14TH ST | | | | MIAMI | FL | 33145 | |
| 5530191 | ALVAREZ ANA | 4354 PATTERSON ST | | | | OMAHA | NE | 68107 | |
| 5530192 | ALVAREZ ANA R | 8225 SEPULVEDA BLVD APT 9 | | | | VAN NUYS | CA | 91402 | |
| 4750104 | ALVAREZ ANDINO, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530193 | ALVAREZ ANDY | 8618 WILDERNESS CT | | | | STOCKTON | CA | 95219 | |
| 5530194 | ALVAREZ ANGELES | 7148 E 61ST PL | | | | COMMERCE CITY | CO | 80022 | |
| 5530195 | ALVAREZ ANTONIA | CALLE PALACIO 318 | | | | SANTURCE | PR | 00915 | |
| 5530196 | ALVAREZ ANTONIO | 2400 N MACARTHUR BLVD 22 | | | | IRVING | TX | 75062 | |
| 5530197 | ALVAREZ ARACELI | 7321 DENNY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5530198 | ALVAREZ ARLETTE | 1221 SOUTH 35TH ST | | | | SAN DIEGO | CA | 92113 | |
| 5530199 | ALVAREZ ARLEY | 488 JORDAN STUART CIR 7 122 | | | | APOPKA | FL | 32703 | |
| 5530200 | ALVAREZ ARMANDO M | PO BOX 396 | | | | MIMBRES | NM | 88049 | |
| 5530201 | ALVAREZ ASENCION | 1321 S EBLING AVE | | | | TUCSON | AZ | 85711 | |
| 5530202 | ALVAREZ AUTO PARTS | RR-5 BUZON 6006 | | | | BO DAJAOS BAYAMON | PR | 00956 | |
| 4611492 | ALVAREZ AZPURUA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530203 | ALVAREZ BESSE | 8202 NW MIAMI CT | | | | MIAMI | FL | 33150 | |
| 5530204 | ALVAREZ BLANCA A | 14339 MARACOPA ROAD | | | | VICTORVILLE | CA | 92392 | |
| 4613659 | ALVAREZ CAMACHO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244663 | ALVAREZ CAMACHO, ROSANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530206 | ALVAREZ CARLOS | GILDARDO MAGANA 1434 | | | | TIJUANA | ME | 22000 | |
| 5530207 | ALVAREZ CARLOS J | MARINA 74 VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 5530208 | ALVAREZ CARMEN | 609 MORGAN WAY | | | | EL CAJON | CA | 92020 | |
| 5530209 | ALVAREZ CAROLYN G | 183 GLENEIDA RG RD 2 | | | | CARMEL | NY | 10512 | |
| 4555487 | ALVAREZ CASTRO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473598 | ALVAREZ CASTRO, SOLMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530210 | ALVAREZ CESAR | SAVANAH REAL DO 4 | | | | SAN LORENZO | PR | 00754 | |
| 5530211 | ALVAREZ CHERI L | 104 BLUERIDGE CT | | | | STAFFORD | VA | 22554 | |
| 5530212 | ALVAREZ CHRISTINE | 7327 CHESTNUT | | | | GILROY | CA | 95023 | |
| 5530214 | ALVAREZ CLAUDIA | 3005 SOUTH ADAMS STREET | | | | MARION | IN | 46953 | |
| 5530215 | ALVAREZ CONRAD | 1830 PINE AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 4208856 | ALVAREZ CORDERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699416 | ALVAREZ CORTEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605387 | ALVAREZ CRUZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530216 | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | |
| 5530217 | ALVAREZ DAGMARY | CALLE 7 | | | | CATANO | PR | 00692 | |
| 5530218 | ALVAREZ DANIEL | 391 CELIA ST | | | | POMONA | CA | 91768 | |
| 4499940 | ALVAREZ DE JESUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496883 | ALVAREZ DEL ROSARIO, YANJER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530219 | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | 86301 | |
| 5530220 | ALVAREZ DENNISSE | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | |
| 5530221 | ALVAREZ DIANA | 3650 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4788584 | ALVAREZ DIAZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788585 | Alvarez Diaz, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530222 | ALVAREZ DIRKHA | PO BOX 3091 | | | | ARECIBO | PR | 00613 | |
| 5530223 | ALVAREZ DONA | PO BOX 1079 | | | | BOQUERON | PR | 00622 | |
| 5530224 | ALVAREZ DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | |
| 5530226 | ALVAREZ ELISA | 655 DOLIVER ST APTA | | | | PISMO BEACH | CA | 93449 | |
| 5530227 | ALVAREZ ELSIE | PO BOX 211 | | | | PARSHALL | ND | 58770 | |
| 5530228 | ALVAREZ EMILE | URB LOS FLAMBOYANES | | | | ANASCO | PR | 00610 | |
| 5530229 | ALVAREZ ERWIN | PO BOX 270 | | | | LAJAS | PR | 00667 | |
| 5530231 | ALVAREZ FABIAN | 486 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| 4758240 | ALVAREZ FELICIANO, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770288 | ALVAREZ FIGAROA, LEORNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786445 | Alvarez Flores, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 345 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786444 | Alvarez Flores, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530232 | ALVAREZ FRANCHECA | REP VALENCIANPO C 3 F 1 S | | | | JUNCOS | PR | 00777 | |
| 5530233 | ALVAREZ FRANK | BO OLLAS 368 | | | | SANTA ISABEL | PR | 00757 | |
| 5530234 | ALVAREZ GABRIEL | 9791 MARTWIQUE DR | | | | CUTLER BAY | FL | 33189 | |
| 4465482 | ALVAREZ GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530235 | ALVAREZ GILBERTO | PO BOX196 | | | | SALINAS | PR | 00751 | |
| 5530236 | ALVAREZ GLENDA | 1620 COLONIAL WAY | | | | NEW BERN | NC | 28560 | |
| 5530237 | ALVAREZ GLORIA | 1107 LITHOSTONE DR | | | | LOMIRA | WI | 78577 | |
| 5530238 | ALVAREZ GLORY | PO BOX 1149 | | | | ARECIBO | PR | 00613 | |
| 4181309 | ALVAREZ GONZALES, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675174 | ALVAREZ GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530239 | ALVAREZ GREGORIO | 1824 CHESAPEAKE | | | | MODESTO | CA | 95358 | |
| 4416263 | ALVAREZ GUTIERREZ, WILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530240 | ALVAREZ HECTOR J | PO BOX 0876 | | | | BAYAMON | PR | 00960 | |
| 5530241 | ALVAREZ HEIDI | 3418 CARLTON ARMS CIR B | | | | TAMPA | FL | 33614 | |
| 4206252 | ALVAREZ HERNANDEZ, CINTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530242 | ALVAREZ HOLLY | 106 W MATZ APT 4 | | | | HARLINGEN | TX | 78550 | |
| 4479819 | ALVAREZ I, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530243 | ALVAREZ IGNACIO | 16835 UNION ST | | | | VICTORVILLE | CA | 92392 | |
| 5530244 | ALVAREZ ILIANA I | MUTUAL HOMES APT A3 BLD 12 | | | | FREDERIKSTED | VI | 00840 | |
| 5530245 | ALVAREZ IRMA | 11010 WICKERSHAM LN | | | | HOUSTON | TX | 77042 | |
| 5530246 | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5530247 | ALVAREZ ISAEL B | BO BARRAZAS CARR 853 KM9 7 | | | | CAROLINA | PR | 00985 | |
| 5530248 | ALVAREZ IVAN | 3114 N 39TH AVE | | | | PHOENIX | AZ | 85019 | |
| 5530249 | ALVAREZ JASMIN | 2619 MONTERREY AVE | | | | SAN JOSE | CA | 95111 | |
| 5530250 | ALVAREZ JENIFER | PO BX 10916 | | | | EARLIMART | CA | 93219 | |
| 5530251 | ALVAREZ JILMER R | 110 KENMORLAND CIR | | | | CALHOUN | GA | 30701 | |
| 5530252 | ALVAREZ JOEL | HC 06 BOX 14619 | | | | COROZAL | PR | 00783 | |
| 5530253 | ALVAREZ JOHN | 328 SE 2ND ST | | | | DEERFIELD | FL | 33311 | |
| 5530254 | ALVAREZ JOHNATAN | URB VILLA DE CAMBALACHE 1 C-CE | | | | RIO GDE | PR | 00745 | |
| 5530255 | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 5530256 | ALVAREZ JOSE A | CALLE MILTOS 3V13 | | | | BAYAMON | PR | 00957 | |
| 5530257 | ALVAREZ JOSE G | CALLE MENDEZ VIGO FINAL | | | | PONCE | PR | 00731 | |
| 5530258 | ALVAREZ JOSE M JR | 641 9TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5530259 | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5530260 | ALVAREZ JOZAIRY | URB ALTURAS ALBA 101106 | | | | VILLALBA | PR | 00766 | |
| 4543791 | ALVAREZ JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539359 | ALVAREZ JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530261 | ALVAREZ JUAN A | 3080 HWY 42 | | | | KENLY | NC | 27542 | |
| 5530262 | ALVAREZ JUDYANNE | URB TERRANOVA CALLE 2 E10 | | | | GUAYNABO | PR | 00969 | |
| 5530264 | ALVAREZ JULIO | PARCELAS PEDERNALES | | | | CABO ROJO | PR | 00623 | |
| 5530265 | ALVAREZ KATERINE | CONDHANIAMARIATORRE2APT11 | | | | GUAYNABO | PR | 00969 | |
| 5530266 | ALVAREZ KEISHALYN | 3656 1 2 NORMANDIE | | | | LOS ANGELES | CA | 90007 | |
| 5530267 | ALVAREZ KRISTIN | 706 W AVE K | | | | LOVINGTON | NM | 88260 | |
| 4495469 | ALVAREZ LAO, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530268 | ALVAREZ LAURA | 612 MAY ST | | | | FREMONT | OH | 43420 | |
| 5530269 | ALVAREZ LEONOR | 2625 E HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | |
| 5530270 | ALVAREZ LIL | PASEO DEL PRINCIPE APT 218 | | | | PONCE | PR | 00716 | |
| 5530271 | ALVAREZ LILIAN | URB SAN ANTONIO CALLE 1 CASA E | | | | ARROYO | PR | 00714 | |
| 5530272 | ALVAREZ LORENA | 145 ARCHANGEL | | | | CHAPARRAL | NM | 88081 | |
| 5530273 | ALVAREZ LUZ | 25388 JACLYN AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5530274 | ALVAREZ LUZY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 5530275 | ALVAREZ MAARIA | 714 ROUSE AVE | | | | MODESTO | CA | 95351 | |
| 5530276 | ALVAREZ MAGDIEL | 5560 NE 58TH TER | | | | HIGH SPRINGS | FL | 32643 | |
| 5530277 | ALVAREZ MAGIE | CALLE 2D9 JARD DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5530278 | ALVAREZ MAIDA | PO BOX 2017 | | | | BARCELONETA | PR | 00617 | |
| 5530279 | ALVAREZ MANUELA | 15708 DORESET ROAD APT 104 | | | | LAUREL | MD | 20707 | |
| 4193805 | ALVAREZ MARCIAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530280 | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5404044 | ALVAREZ MARIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5530281 | ALVAREZ MARIA V | CALLE 7 BLOQUE 4 NUM 4 | | | | BAYAMON | PR | 00959 | |
| 5530282 | ALVAREZ MARIAIVANIA | 195 W 20 ST | | | | HIALEAH | FL | 33010 | |
| 5530283 | ALVAREZ MARIAN | PO BOX 1529 | | | | SABANA HOYOS | PR | 00688 | |
| 5530284 | ALVAREZ MARIE | 2869 OLD MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33417 | |
| 5530285 | ALVAREZ MARILU | 215 E 12TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 4505886 | ALVAREZ MARQUEZ, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530286 | ALVAREZ MARTHA | 7004 LOMA LINDA ST | | | | PALMVIEW | TX | 78572 | |
| 5530287 | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | |
| 5530288 | ALVAREZ MEMO | 3405 SWEETWATER | | | | LAWRENCEVILLE | GA | 30044 | |
| 5530289 | ALVAREZ MICHELLE | 2217 E GRIMES APT 1 | | | | HARLINGEN | TX | 78550 | |
| 5530290 | ALVAREZ MIRIAM | BALCONES DE SAN MARTIN 341 | | | | SAN JUAN | PR | 00924 | |
| 4641382 | ALVAREZ MULERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530291 | ALVAREZ NANCY A | 600 W ARLINGTON | | | | WEATHERFORD | OK | 73096 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530292 | ALVAREZ NARCIZA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5530293 | ALVAREZ NATALIE | CALLE JACINTO 2 T2 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5530294 | ALVAREZ NATHAN | 1221 S DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| 5530295 | ALVAREZ NEREIDA | P O BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 5530296 | ALVAREZ NEYRA N | CALLE ASTURIAS A313 VILLA | | | | CAGUAS | PR | 00725 | |
| 5530297 | ALVAREZ NORBERTO | 820 8TH ST | | | | SAN BENITO | TX | 78586 | |
| 5530298 | ALVAREZ NORMA | BULEVAR DEL CARMEN 68 | | | | MAYAGUEZ | PR | 00680 | |
| 5530299 | ALVAREZ OFELIA | PO BOX 6529 | | | | STOCKTON | CA | 95206 | |
| 5530300 | ALVAREZ OLGA | P O BOX 126721 | | | | HIALEAH | FL | 33012 | |
| 5530301 | ALVAREZ OSVALDO | DOS PINOS TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 4632086 | ALVAREZ OTERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530302 | ALVAREZ PALOMA | PO BOX 332 | | | | PALOMER | AZ | 85615 | |
| 4642515 | ALVAREZ PARIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250850 | ALVAREZ PEREZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530304 | ALVAREZ PRISCILLA | 9760 SW 210 ST | | | | CUTLER BAY | FL | 33189 | |
| 5530305 | ALVAREZ RAFAEL | EDIF 65 APT 1228 | | | | SAN JUAN | PR | 00913 | |
| 5530306 | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | 93725 | |
| 5530307 | ALVAREZ REBECA T | COND PARQUE DE SAN JUAN 851 B | | | | SAN JUAN | PR | 00909 | |
| 5530309 | ALVAREZ ROBERT | 615 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4668914 | ALVAREZ ROCA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404701 | ALVAREZ RODRIGUEZ DONNA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4499634 | ALVAREZ RODRIGUEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530310 | ALVAREZ ROSANGEL A | JDNS COUNTRY CLUB C-139 | | | | CAROLINA | PR | 00984 | |
| 5530311 | ALVAREZ ROSAURA | 7080 EN MARON ST | | | | DES MOINES | IA | 50320 | |
| 5530312 | ALVAREZ SALGUERO | 7848 W MAYTIME DR | | | | MAGNA | UT | 84044 | |
| 5530313 | ALVAREZ SALLY | 367 E MEAD ST | | | | SANJACINTO | CA | 92583 | |
| 5530314 | ALVAREZ SALOME | 2457 SANDERS PINES | | | | IMMOKALEE | FL | 34142 | |
| 5530315 | ALVAREZ SANDRA | 11524 SW 65T | | | | MIAMI | FL | 33174 | |
| 5530316 | ALVAREZ SANDRA N | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | |
| 5530317 | ALVAREZ SANDY | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | |
| 5530319 | ALVAREZ SERGIO | KALI ALVAREZ | | | | CAMP LEJEUNE | NC | 28547 | |
| 5530320 | ALVAREZ SERGIO A | 6-6G LORRAINE VILLAGE | | | | FSTED | VI | 00841 | |
| 5530321 | ALVAREZ SHEILYMAR | PO BOX 982 | | | | MOCA | PR | 00676 | |
| 5530322 | ALVAREZ SHIRLEY | 2882 RONALD ST | | | | RIVERSIDE | CA | 92503 | |
| 5530323 | ALVAREZ SILVIA | 1415 CAMINO ESTORNINO | | | | RIO RICO | AZ | 85621 | |
| 5530324 | ALVAREZ SOCORRO | 511 S RICHARDSON | | | | ROSWELL | NM | 88203 | |
| 5530325 | ALVAREZ TEODORO | 420 EAST KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 5530326 | ALVAREZ TERESA | 429 TIERRA DORADA CIR | | | | ANTHONY | NM | 88021 | |
| 4606319 | ALVAREZ TORRES, MARIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530327 | ALVAREZ TRINA | 1300 SWICEGOOD ROAD | | | | LINWOOD | NC | 27299 | |
| 5530328 | ALVAREZ VANESSSA | 4138 WOODGROVE AVE | | | | COVINA | CA | 91722 | |
| 4496171 | ALVAREZ VAZQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657157 | ALVAREZ VERDUZCO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530329 | ALVAREZ VICTOR | 2440 SURINAM CT | | | | HOLIDAY | FL | 34691 | |
| 5530330 | ALVAREZ VICTORIA | 4105 N GARFIELD 12B | | | | LOVELAND | CO | 80538 | |
| 5530331 | ALVAREZ VILMA H | 2111 VINYARD BLVED | | | | KISSIMMEE | FL | 34741 | |
| 4831764 | ALVAREZ VITALE, NOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607806 | ALVAREZ VIVES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530332 | ALVAREZ WANDA | 601 COLFAX ST | | | | GARY | IN | 46406 | |
| 5530333 | ALVAREZ WANDA E | 3412 GATES STREET | | | | WORCESTER | MA | 01610 | |
| 5530334 | ALVAREZ YAJAIRA | HCD6 BOX 60331 | | | | MAYAGUEZ | PR | 00680 | |
| 5530337 | ALVAREZ YESENIA | 1430 N ALVARADO | | | | ONTARIO | CA | 91764 | |
| 5530338 | ALVAREZ YESSENIA | 5902 31ST AVE 601 | | | | HYATTSVILLE | MD | 20032 | |
| 5530339 | ALVAREZ YOLANDA | EDF 4 APTO 35 RES JARDNES DE C | | | | SAN JUAN | PR | 00926 | |
| 5530341 | ALVAREZ ZAIDA A | BO PINA | | | | TOA ALTA | PR | 00953 | |
| 5530342 | ALVAREZ ZULAY | 507 LITTLEFOOT DR | | | | LAREDO | TX | 78045 | |
| 4543307 | ALVAREZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206496 | ALVAREZ, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754023 | ALVAREZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535162 | ALVAREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695744 | ALVAREZ, ADDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166278 | ALVAREZ, ADELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674746 | ALVAREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153011 | ALVAREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166514 | ALVAREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182072 | ALVAREZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559662 | ALVAREZ, AISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412207 | ALVAREZ, AISSEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161804 | ALVAREZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703577 | ALVAREZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313036 | ALVAREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190359 | ALVAREZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166890 | ALVAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207618 | ALVAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303014 | ALVAREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194868 | ALVAREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193983 | ALVAREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405294 | ALVAREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593118 | ALVAREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773772 | ALVAREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507536 | ALVAREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174829 | ALVAREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280026 | ALVAREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441450 | ALVAREZ, ALONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158810 | ALVAREZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400130 | ALVAREZ, ALVARO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172854 | ALVAREZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540156 | ALVAREZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725049 | ALVAREZ, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768868 | ALVAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398404 | ALVAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174350 | ALVAREZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708505 | ALVAREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163735 | ALVAREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480957 | ALVAREZ, ANALYSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233571 | ALVAREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197112 | ALVAREZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639829 | ALVAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450281 | ALVAREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717514 | ALVAREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178750 | ALVAREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756513 | ALVAREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328295 | ALVAREZ, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496307 | ALVAREZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181924 | ALVAREZ, ANGELO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640589 | ALVAREZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160756 | ALVAREZ, ANJELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314648 | ALVAREZ, ANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184392 | ALVAREZ, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542128 | ALVAREZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268387 | ALVAREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248489 | ALVAREZ, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192526 | ALVAREZ, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756338 | ALVAREZ, ANTOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404046 | ALVAREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584915 | ALVAREZ, ARCELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455467 | ALVAREZ, ARCIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213271 | ALVAREZ, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232349 | ALVAREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158554 | ALVAREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498038 | ALVAREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193356 | ALVAREZ, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388996 | ALVAREZ, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762185 | ALVAREZ, ARTURO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171432 | ALVAREZ, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202458 | ALVAREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176541 | ALVAREZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723328 | ALVAREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723329 | ALVAREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152816 | ALVAREZ, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625801 | ALVAREZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294808 | ALVAREZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204410 | ALVAREZ, BLANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161975 | ALVAREZ, BRANDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186419 | ALVAREZ, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262462 | ALVAREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206337 | ALVAREZ, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201301 | ALVAREZ, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248865 | ALVAREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211210 | ALVAREZ, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497787 | ALVAREZ, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239058 | ALVAREZ, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831765 | ALVAREZ, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165104 | ALVAREZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189279 | ALVAREZ, CARINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690207 | ALVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 348 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620446 | ALVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471473 | ALVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412867 | ALVAREZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772348 | ALVAREZ, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655423 | ALVAREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638233 | ALVAREZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190871 | ALVAREZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753801 | ALVAREZ, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855389 | Alvarez, Cesar L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398353 | ALVAREZ, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401590 | ALVAREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547160 | ALVAREZ, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221904 | ALVAREZ, CHRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167962 | ALVAREZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228951 | ALVAREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157577 | ALVAREZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649394 | ALVAREZ, CIANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726184 | ALVAREZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640189 | ALVAREZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656922 | ALVAREZ, CONSTANCIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175829 | ALVAREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462345 | ALVAREZ, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435370 | ALVAREZ, CRUZ ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198374 | ALVAREZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535785 | ALVAREZ, DAELYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504004 | ALVAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527662 | ALVAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182208 | ALVAREZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178907 | ALVAREZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547008 | ALVAREZ, DANTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499666 | ALVAREZ, DARALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166783 | ALVAREZ, DARLEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180281 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596051 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161062 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772610 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298104 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546863 | ALVAREZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197431 | ALVAREZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147552 | ALVAREZ, DEMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547440 | ALVAREZ, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500061 | ALVAREZ, DENNISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529624 | ALVAREZ, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202116 | ALVAREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506687 | ALVAREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185567 | ALVAREZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219074 | ALVAREZ, DIOSDADO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775330 | ALVAREZ, DIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667719 | ALVAREZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793277 | Alvarez, Donis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179536 | ALVAREZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499197 | ALVAREZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460048 | ALVAREZ, DREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391180 | ALVAREZ, EDEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298698 | ALVAREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184302 | ALVAREZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194695 | ALVAREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281058 | ALVAREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177193 | ALVAREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753963 | ALVAREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175796 | ALVAREZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424685 | ALVAREZ, ELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194641 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203669 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253424 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235883 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503066 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719827 | ALVAREZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221831 | ALVAREZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388766 | ALVAREZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665994 | ALVAREZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484350 | ALVAREZ, EMAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502701 | ALVAREZ, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713633 | ALVAREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224881 | ALVAREZ, ENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547777 | ALVAREZ, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537349 | ALVAREZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205062 | ALVAREZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301102 | ALVAREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662036 | ALVAREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527093 | ALVAREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169053 | ALVAREZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812045 | ALVAREZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640629 | ALVAREZ, ERNZLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301269 | ALVAREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638966 | ALVAREZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182853 | ALVAREZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655889 | ALVAREZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426972 | ALVAREZ, ESTHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526393 | ALVAREZ, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186759 | ALVAREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497526 | ALVAREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194499 | ALVAREZ, EZEKIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535311 | ALVAREZ, EZMERALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210460 | ALVAREZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173810 | ALVAREZ, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242559 | ALVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251809 | ALVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170162 | ALVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538708 | ALVAREZ, FERNANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372653 | ALVAREZ, FLAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273725 | ALVAREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705815 | ALVAREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642423 | ALVAREZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187545 | ALVAREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174681 | ALVAREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241178 | ALVAREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444233 | ALVAREZ, GABRIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542733 | ALVAREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202024 | ALVAREZ, GEMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251099 | ALVAREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633243 | ALVAREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170443 | ALVAREZ, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214338 | ALVAREZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414751 | ALVAREZ, GERARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643027 | ALVAREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268855 | ALVAREZ, GILINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558513 | ALVAREZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699513 | ALVAREZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179961 | ALVAREZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579059 | ALVAREZ, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566432 | ALVAREZ, GRISELDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417959 | ALVAREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285746 | ALVAREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211686 | ALVAREZ, HAYDEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359897 | ALVAREZ, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504294 | ALVAREZ, HELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531655 | ALVAREZ, HIRAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745169 | ALVAREZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561916 | ALVAREZ, ILIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159560 | ALVAREZ, IRANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498217 | ALVAREZ, IRIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709844 | ALVAREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772021 | ALVAREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502233 | ALVAREZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295407 | ALVAREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186785 | ALVAREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216578 | ALVAREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505705 | ALVAREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241956 | ALVAREZ, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537724 | ALVAREZ, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476705 | ALVAREZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168768 | ALVAREZ, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159662 | ALVAREZ, ISIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525570 | ALVAREZ, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170148 | ALVAREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 350 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656848 | ALVAREZ, IVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711306 | ALVAREZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546808 | ALVAREZ, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308845 | ALVAREZ, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169738 | ALVAREZ, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507108 | ALVAREZ, JANKELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167771 | ALVAREZ, JAQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329801 | ALVAREZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543076 | ALVAREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438546 | ALVAREZ, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170929 | ALVAREZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770544 | ALVAREZ, JEANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477820 | ALVAREZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526527 | ALVAREZ, JEFREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203699 | ALVAREZ, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178778 | ALVAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542919 | ALVAREZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204869 | ALVAREZ, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708532 | ALVAREZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190852 | ALVAREZ, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530935 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427676 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535712 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542129 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211191 | ALVAREZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742278 | ALVAREZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257399 | ALVAREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365562 | ALVAREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272649 | ALVAREZ, JODACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247751 | ALVAREZ, JOHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767698 | ALVAREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280655 | ALVAREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174367 | ALVAREZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164866 | ALVAREZ, JONATHAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222145 | ALVAREZ, JONATHAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722337 | ALVAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765634 | ALVAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831766 | ALVAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163747 | ALVAREZ, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192609 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736454 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194226 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411303 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710530 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693550 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741323 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631085 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763467 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232301 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208978 | ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251902 | ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535607 | ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501004 | ALVAREZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697711 | ALVAREZ, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286363 | ALVAREZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605713 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547354 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546192 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175612 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754984 | ALVAREZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710182 | ALVAREZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737799 | ALVAREZ, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501277 | ALVAREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824967 | ALVAREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275094 | ALVAREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645207 | ALVAREZ, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248486 | ALVAREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254205 | ALVAREZ, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190630 | ALVAREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188360 | ALVAREZ, KARINNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500563 | ALVAREZ, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542334 | ALVAREZ, KARYME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462214 | ALVAREZ, KASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542107 | ALVAREZ, KATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230062 | ALVAREZ, KATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168182 | ALVAREZ, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247295 | ALVAREZ, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307198 | ALVAREZ, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432634 | ALVAREZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154315 | ALVAREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577021 | ALVAREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374057 | ALVAREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533078 | ALVAREZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183594 | ALVAREZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269978 | ALVAREZ, KEVIN LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506166 | ALVAREZ, KEYSHLA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328926 | ALVAREZ, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191194 | ALVAREZ, KIMBERLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175415 | ALVAREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195322 | ALVAREZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215183 | ALVAREZ, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254067 | ALVAREZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466834 | ALVAREZ, KYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740205 | ALVAREZ, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384369 | ALVAREZ, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243603 | ALVAREZ, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256888 | ALVAREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500502 | ALVAREZ, LIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503156 | ALVAREZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171199 | ALVAREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213073 | ALVAREZ, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421857 | ALVAREZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466359 | ALVAREZ, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731155 | ALVAREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497346 | ALVAREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492227 | ALVAREZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831767 | ALVAREZ, LUIS ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201217 | ALVAREZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189929 | ALVAREZ, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503995 | ALVAREZ, MABEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770025 | ALVAREZ, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425139 | ALVAREZ, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853551 | Alvarez, Manny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468327 | ALVAREZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216852 | ALVAREZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824968 | ALVAREZ, MARCELLA & RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766159 | ALVAREZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535860 | ALVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344687 | ALVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204982 | ALVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717393 | ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173264 | ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586433 | ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458186 | ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194752 | ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654801 | ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793156 | Alvarez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231251 | ALVAREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205748 | ALVAREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205739 | ALVAREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175464 | ALVAREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410936 | ALVAREZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599551 | ALVAREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594950 | ALVAREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184469 | ALVAREZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217064 | ALVAREZ, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675236 | ALVAREZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184751 | ALVAREZ, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235224 | ALVAREZ, MARIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653287 | ALVAREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532718 | ALVAREZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503208 | ALVAREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228561 | ALVAREZ, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196454 | ALVAREZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759566 | ALVAREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286486 | ALVAREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 352 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166643 | ALVAREZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236838 | ALVAREZ, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203382 | ALVAREZ, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674915 | ALVAREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190599 | ALVAREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181372 | ALVAREZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632762 | ALVAREZ, MARYLUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210392 | ALVAREZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831768 | ALVAREZ, MAYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224122 | ALVAREZ, MAYRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190371 | ALVAREZ, MAYTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283284 | ALVAREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219877 | ALVAREZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543985 | ALVAREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415893 | ALVAREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333465 | ALVAREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236847 | ALVAREZ, MIGDALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474137 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404048 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224612 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527259 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601462 | ALVAREZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695023 | ALVAREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242795 | ALVAREZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240509 | ALVAREZ, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163291 | ALVAREZ, MONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498083 | ALVAREZ, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170883 | ALVAREZ, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409296 | ALVAREZ, MYLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705905 | ALVAREZ, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812046 | ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171477 | ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295512 | ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785226 | Alvarez, Narciza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785227 | Alvarez, Narciza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498719 | ALVAREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502791 | ALVAREZ, NATALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160960 | ALVAREZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250996 | ALVAREZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235540 | ALVAREZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726420 | ALVAREZ, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228136 | ALVAREZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189795 | ALVAREZ, NELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724278 | ALVAREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188735 | ALVAREZ, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250739 | ALVAREZ, NESTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447606 | ALVAREZ, NICHOLETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258183 | ALVAREZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654457 | ALVAREZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669370 | ALVAREZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532075 | ALVAREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505757 | ALVAREZ, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593112 | ALVAREZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684473 | ALVAREZ, ODRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242767 | ALVAREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665133 | ALVAREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201424 | ALVAREZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411370 | ALVAREZ, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400789 | ALVAREZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538972 | ALVAREZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169675 | ALVAREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545700 | ALVAREZ, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749765 | ALVAREZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755668 | ALVAREZ, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284923 | ALVAREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468017 | ALVAREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176293 | ALVAREZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154988 | ALVAREZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388935 | ALVAREZ, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899444 | ALVAREZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180543 | ALVAREZ, PRISCILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501481 | ALVAREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248889 | ALVAREZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 353 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460583 | ALVAREZ, RAMON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673911 | ALVAREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633871 | ALVAREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523966 | ALVAREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497723 | ALVAREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189776 | ALVAREZ, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690354 | ALVAREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478115 | ALVAREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183059 | ALVAREZ, REY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853552 | Alvarez, Reyna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285559 | ALVAREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595947 | ALVAREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791385 | Alvarez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153049 | ALVAREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190995 | ALVAREZ, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831769 | ALVAREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186862 | ALVAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538071 | ALVAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743567 | ALVAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245833 | ALVAREZ, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184452 | ALVAREZ, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673006 | ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549555 | ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705484 | ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153257 | ALVAREZ, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391784 | ALVAREZ, ROCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209266 | ALVAREZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249754 | ALVAREZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651914 | ALVAREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193638 | ALVAREZ, ROSICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661039 | ALVAREZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421987 | ALVAREZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414301 | ALVAREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193144 | ALVAREZ, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506900 | ALVAREZ, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266517 | ALVAREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306480 | ALVAREZ, SALVADOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422883 | ALVAREZ, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722435 | ALVAREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200197 | ALVAREZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303773 | ALVAREZ, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157432 | ALVAREZ, SELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416590 | ALVAREZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249759 | ALVAREZ, SHAMMIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406277 | ALVAREZ, SHANEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166559 | ALVAREZ, SHAUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173343 | ALVAREZ, SHYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597523 | ALVAREZ, SILVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644321 | ALVAREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638139 | ALVAREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182514 | ALVAREZ, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392872 | ALVAREZ, SMIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541115 | ALVAREZ, SOL DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762869 | ALVAREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540954 | ALVAREZ, SONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768091 | ALVAREZ, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177581 | ALVAREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497824 | ALVAREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532504 | ALVAREZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704379 | ALVAREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162583 | ALVAREZ, SUZHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195276 | ALVAREZ, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677123 | ALVAREZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146065 | ALVAREZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649071 | ALVAREZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231170 | ALVAREZ, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734884 | ALVAREZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218732 | ALVAREZ, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413951 | ALVAREZ, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213337 | ALVAREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571386 | ALVAREZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220644 | ALVAREZ, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287826 | ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161797 | ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177966 | ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530819 | ALVAREZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144756 | ALVAREZ, VERSAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628292 | ALVAREZ, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498970 | ALVAREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543312 | ALVAREZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542329 | ALVAREZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250543 | ALVAREZ, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419626 | ALVAREZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831770 | ALVAREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594551 | ALVAREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163484 | ALVAREZ, VIVIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725607 | ALVAREZ, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191639 | ALVAREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503054 | ALVAREZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542655 | ALVAREZ, YADIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427773 | ALVAREZ, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230322 | ALVAREZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537564 | ALVAREZ, YAZMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246397 | ALVAREZ, YEILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237800 | ALVAREZ, YEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501780 | ALVAREZ, YENITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416463 | ALVAREZ, YESSENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774994 | ALVAREZ, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831771 | ALVAREZ, YIGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211434 | ALVAREZ, YOANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243793 | ALVAREZ, YORDANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241913 | ALVAREZ, YUNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193685 | ALVAREZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188640 | ALVAREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584627 | ALVAREZ-ALEMAN, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175982 | ALVAREZ-CARDENAS, ALEJANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187371 | ALVAREZ-CHAVEZ, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498428 | ALVAREZ-FRANK, FEDERICO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831772 | ALVAREZ-GIL, ALICIA & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430830 | ALVAREZ-LASALA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158406 | ALVAREZ-LOPEZ, NUBIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638990 | ALVAREZ-MALAVE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180379 | ALVAREZ-MONCADA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167121 | ALVAREZ-NAVARRO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530344 | ALVAREZNIEVES JOHANNA | URB RIO PLATYA 21 CALLE C | | | | COMERIO | PR | 00782 | |
| 4575751 | ALVAREZ-NUNEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530345 | ALVAREZPERALES GLORIA I | 2025 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 4192177 | ALVAREZ-PEREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569887 | ALVAREZ-PEREZ, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530346 | ALVAREZSANCHEZ CARLOS A | 1767 SW 131 PL CIRCLE DR | | | | MIAMI | FL | 33175 | |
| 4174703 | ALVAREZSOTELO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324895 | ALVAREZ-TORRES, NATALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553044 | ALVAREZ-TORREZ, THEISKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530347 | ALVARO ANDRADE | 710 ELMCROFT BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5530348 | ALVARO BELINDA | 3011 DAFFODIL AVE APT 21 | | | | MCALLEN | TX | 78501 | |
| 5530349 | ALVARO CASTANO | 1417W44TH | | | | HIALEAH | FL | 33012 | |
| 5530350 | ALVARO FUENTES | 1950 PALM AVE APT 107 BLDG 2 | | | | WASCO | CA | 93280 | |
| 5530351 | ALVARO GARCIA | 1402 LEISTER DR | | | | SILVER SPRING | MD | 20904 | |
| 5530352 | ALVARO GONZALEZ | 280 W RIO TRAIL | | | | PAULDEN | AZ | 86334 | |
| 5530353 | ALVARO GRANT | 212 NOTTINGHAM DR | | | | PRUNSWICK | GA | 31525 | |
| 5530354 | ALVARO MORENO | 810 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | |
| 5530355 | ALVARO RAMOS | 624 EAST MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | |
| 5530356 | ALVARO RODRIGUES | THE PARKING LOT | | | | CITRUS HEIGHT | CA | 95621 | |
| 4831773 | ALVARO VELASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530357 | ALVARO ZUNIGA | 515A GUNDERSEN DR APT G3 | | | | CAROL STREAM | IL | 60188 | |
| 4727674 | ALVARO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204594 | ALVARO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162999 | ALVARO, DEE-ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741948 | ALVARO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831774 | ALVARODDIAZ CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212366 | ALVARRAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182144 | ALVARRAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831775 | ALVAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530358 | ALVATOR ANDERSON | 55 MOUNTAINVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| 5530359 | ALVAYERO ADELIO | 10352 ROYAL WOODS CT | | | | GAITHERSBURG | MD | 20886 | |
| 4203675 | ALVAYERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 355 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530360 | ALVEANA COX | 202 HARBAR RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5530361 | ALVEAR GABRIELA | CERRADA DE LIMA 62 | | | | NUEVO LAREDO | ME | 88280 | |
| 5530362 | ALVEAR JAVIER | 2833 FRANKFURT ST | | | | BROWNSVILLE | TX | 78520 | |
| 4183578 | ALVEAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774937 | ALVEAR, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546501 | ALVEAR, JAQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699389 | ALVEAR, JEANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753538 | ALVEAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440949 | ALVEAR, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530363 | ALVELO KEYLA | HC 45 BOX10347 | | | | CAYEY | PR | 00736 | |
| 5530364 | ALVELO MAX | 2062 REZT SANTURCE | | | | SAN JUAN | PR | 00915 | |
| 5530365 | ALVELO ROSEMARY | PO BOX 1051 | | | | AGUAS BUENAS | PR | 00703 | |
| 5530366 | ALVELO SANCHEZ KENNETH R | J 13 CALLE F URBMONTE BRISAS2 | | | | FAJARDO | PR | 00738 | |
| 5530367 | ALVELO WILDALIS | RR 5 BOX 8519 | | | | TOA ALTA | PR | 00953 | |
| 4504708 | ALVELO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331974 | ALVELO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530368 | ALVENA JOHNSON | 123 BEARDSLEY AVE SP 21 | | | | BAKERSFIELD | CA | 93308 | |
| 4324213 | ALVENDIA, ERNESTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530369 | ALVENIA GREEN | 7208 PARKER SCHOOL RD UNIT 2 | | | | JACKSONVILLE | FL | 32211 | |
| 4586135 | ALVERADO, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530370 | ALVERAZ MARIA | 2215 N GRAND ISLAND AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5530371 | ALVEREZ ADRIANNA | 1529 QUINCY AVE | | | | RACINE | WI | 53405 | |
| 5530372 | ALVEREZ ANDREA | PO BOX 1702 | | | | NAPLES | FL | 34143 | |
| 5530373 | ALVEREZ DOMINC | 430 B ST | | | | FRESNO | CA | 93706 | |
| 5530374 | ALVEREZ MANUEL G | 342 7TH ST | | | | GREENFIELD | CA | 93927 | |
| 5530375 | ALVEREZ NAMHYR | 105 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 5530376 | ALVEREZ SABDI | 645 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5530377 | ALVEREZ WARNA | 1507 D EN ST | | | | NEW IBERIA | LA | 70560 | |
| 4638246 | ALVEREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244640 | ALVEREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719852 | ALVEREZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669508 | ALVEREZ-MEDINA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405371 | ALVERIO COTTO, YORELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530378 | ALVERIO ERICKA | HC 70 BOX 26 104 | | | | SAN LORENZO | PR | 00754 | |
| 4633244 | ALVERIO GALARZA, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530379 | ALVERIO LAURA | 359 E BEACHER ST | | | | MILWAUKEE | WI | 53207 | |
| 4744048 | ALVERIO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489381 | ALVERIO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771492 | ALVERIO, DAISY & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338709 | ALVERIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589841 | ALVERIO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629483 | ALVERIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576313 | ALVERIO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228191 | ALVERIO, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858502 | ALVERN KOLSCHEFSKI | 1048 45TH AVE NE | | | | MINOT | ND | 58703 | |
| 5530380 | ALVERNAZ BLAKE | 727 PROMONTORY TER | | | | SAN RAMON | CA | 94583 | |
| 4737851 | ALVERNAZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214993 | ALVERNAZ, SERAFIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530381 | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | 33556 | |
| 5530382 | ALVERSON ROBIN | 5045 N 58TH AVE | | | | GLENDALE | AZ | 85301 | |
| 4691848 | ALVERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734313 | ALVERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364116 | ALVERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551947 | ALVERSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150500 | ALVERSON, KELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151036 | ALVERSON, ORIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812047 | ALVERSON, STEVE AND PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661440 | ALVERTA HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530383 | ALVERTA MUHAMMAD | 261 LEESBURG CT WEST | | | | COLUMBUS | OH | 43228 | |
| 5530384 | ALVES ANGIE | 27 NINETH STREET | | | | FALL RIVER | MA | 02720 | |
| 5530385 | ALVES BARBARA | 34 SCCARBOURGH RD | | | | PAWTUCKET | RI | 02860 | |
| 4402436 | ALVES DE SOUZA, FILIPE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831776 | ALVES DESIGN CONCEPTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391548 | ALVES FONSECA, KRYSNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898664 | ALVES FUELS INC | JOSE SALVADOR | 1020 EAST ST | | | LUDLOW | MA | 01056 | |
| 5530387 | ALVES JANAE | 3774 BETTIE AVE | | | | RENO | NV | 89512 | |
| 5530388 | ALVES KAREN | 1571 E 55TH ST | | | | BROOKLYN | NY | 11234 | |
| 4330841 | ALVES LIMA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530389 | ALVES MICHELLE | 173 KENYON AVE | | | | PAWTUCKET | RI | 02860 | |
| 5530390 | ALVES SHEILA | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | |
| 4433013 | ALVES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329627 | ALVES, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406089 | ALVES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 356 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445270 | ALVES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507069 | ALVES, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691812 | ALVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224815 | ALVES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247386 | ALVES, CHANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386290 | ALVES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327905 | ALVES, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558904 | ALVES, JAMEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415751 | ALVES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506333 | ALVES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270835 | ALVES, JEYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179960 | ALVES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328773 | ALVES, KLEIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507188 | ALVES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481638 | ALVES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736772 | ALVES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641150 | ALVES, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719161 | ALVES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741468 | ALVES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725385 | ALVES, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603710 | ALVES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335715 | ALVES, WEVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245573 | ALVES, WYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489687 | ALVES-GREEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372166 | ALVESTED, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530392 | ALVEY ANNA R | 1596 BELMAR DR | | | | LOUISVILLE | KY | 40213 | |
| 5530393 | ALVEY CAROLYN | 7200 FOREST RD | | | | EQUALITY | IL | 62934 | |
| 5530394 | ALVEY KATE | 1660 S COLUMBIAN WAY | | | | SEATTLE | WA | 98108 | |
| 5530395 | ALVEY MIRANDA | 2525 ELMBURG RD | | | | SHELBYVILLE RD | KY | 40065 | |
| 5530396 | ALVEY THERESA | 42727 MOONRIDGE RD 1 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4316489 | ALVEY, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548512 | ALVEY, BRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475833 | ALVEY, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315714 | ALVEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245160 | ALVEY, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812048 | ALVEY, GARY & MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550069 | ALVEY, JENNAFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487265 | ALVEY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321397 | ALVEY, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316089 | ALVEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321814 | ALVEY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319224 | ALVEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328296 | ALVEZ, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772029 | ALVEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530397 | ALVIA JANET | 643 SOUTHERN BLVD | | | | BRONX | NY | 10455 | |
| 4611065 | ALVIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283856 | ALVIAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530398 | ALVIDEREZ CHRISTINA | PO BOX 1912 | | | | ANTHONY | NM | 88021 | |
| 5530399 | ALVIDEREZ LUCIA | 1402WALLEN | | | | CARLSBAD | NM | 88220 | |
| 4208604 | ALVIDREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160372 | ALVIDREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413300 | ALVIDREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221232 | ALVIDREZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413119 | ALVIDREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214787 | ALVIDREZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414174 | ALVIDREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276811 | ALVIDREZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612168 | ALVIDREZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763727 | ALVIDREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272100 | ALVIEDO, NIMFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530400 | ALVILLAR ROBERTA | 8461 CASTNER APT 38 | | | | EL PASO | TX | 79907 | |
| 5530401 | ALVIN A LEE | PO BOX 1118 | | | | TEEC NOS POS | AZ | 86514 | |
| 4868077 | ALVIN B CHAN INC | 5 BEACONSFIELD COURT | | | | ORINDA | CA | 94563 | |
| 5530402 | ALVIN BAXLEY | 5807 ROBINSON STREET | | | | CHARLESTON | SC | 29410 | |
| 5530403 | ALVIN BOLTON | 1596S CARLISLE | | | | DETROIT | MI | 48205 | |
| 4812049 | ALVIN CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530404 | ALVIN D GOLDMAN | 12125 LAMPTON VIEW DR | | | | RIVERTON | UT | 84065 | |
| 5530405 | ALVIN D JONES | PO BOX 51773 | | | | LUKACHUKAI | AZ | 86507 | |
| 5530406 | ALVIN DORSEY | 4917 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5530407 | ALVIN E WILLINGHAM INC | 5211 HWY 153 SUITE A | | | | HIXSON | TN | 37343 | |
| 4887477 | ALVIN E WILLINGHAM INC | SEARS OPTICAL LOCATION 1315 | 5211 HWY 153 SUITE A | | | HIXSON | TN | 37343 | |
| 5530408 | ALVIN ENCARNACION | 2222 ABNEY AVE | | | | ORLANDO | FL | 32833 | |
| 5530409 | ALVIN GONZALEZ | 1114 SUGARPINE | | | | BIG BEAR CITY | CA | 92314 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530410 | ALVIN JONES | 3205 MALT LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5530411 | ALVIN KAWAZOE | 808-479-9617 | | | | HONOLULU | HI | 96819 | |
| 5530412 | ALVIN KESSINGER | 2722 5TH ST | | | | UNION GAP | WA | 98903 | |
| 5530413 | ALVIN KESZLER | 30317 289 ST | | | | WINNER | SD | 57580 | |
| 5530414 | ALVIN KOOLIN | 6200 MEDOWOOD MALL CIRCLE | | | | RENO | NV | 89502 | |
| 5530415 | ALVIN L STANTON | 5424 W HADDON | | | | CHICAGO | IL | 60651 | |
| 5530416 | ALVIN LEE | 1861 KINGLESY AVE | | | | AKRON | OH | 44313 | |
| 5530417 | ALVIN LYNN | 1303 RAMBLE CREEK DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5530418 | ALVIN MILLER | 200 EASY ROAD | | | | CARLISLE | PA | 17013 | |
| 5530419 | ALVIN MITCHELL | 18237 SHOWALTER RD | | | | HAGERSTOWN | MD | 21742 | |
| 5530421 | ALVIN PALL | 763 OCEAN PARKWAY APT 2C | | | | BROOKLYN | NY | 11230 | |
| 5530422 | ALVIN PERKINS | 516 E LUTTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5530423 | ALVIN PINKHAM | PO BOX 171 | | | | WAPATO | WA | 98951 | |
| 5530424 | ALVIN RUCKER | 900 SOUTH GREEN WOOD | | | | CHATTANOOGA | TN | 37404 | |
| 4143153 | Alvin Sun | 570 Dula St | | | | Alvin | TX | 77511 | |
| 5530425 | ALVIN SUN AND ADVERTISER | 570 DULA STREET | | | | ALVIN | TX | 77511 | |
| 4876750 | ALVIN SUN AND ADVERTISER | HARTMAN NEWSPAPERS LP | 570 DULA STREET | | | ALVIN | TX | 77511 | |
| 4852151 | ALVIN T LIPSCOMB | 8470 MENKAR RD | | | | San Diego | CA | 92126 | |
| 5530426 | ALVIN THIBODEAUX JR | 2115 W LANDRY ST | | | | OPELOUSAS | LA | 70570 | |
| 5530427 | ALVIN TORRES | 86 27TH STREET | | | | COPIAGUE | NY | 11726 | |
| 5806553 | ALVIN WAKEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530428 | ALVIN WILLIAMS | 7134 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5530429 | ALVIN WOLF | 164 DELTA BREEZE CT | | | | ROSEVILLE | CA | 95747 | |
| 4846156 | ALVIN WYNN | 10106 S INDIANA AVE | | | | Chicago | IL | 60628 | |
| 4258989 | ALVIN, TINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824969 | ALVIN,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530430 | ALVINA CHRISTIAN | 8603 REGENT ST | | | | MORROW | GA | 30260 | |
| 5530431 | ALVINA FLETCHER | 1800 MARLESTA CT APT D | | | | PINOLE | CA | 94564 | |
| 5530432 | ALVINA WILLIAMS | 2535 OXFORD WAY | | | | STOCKTON | CA | 95204 | |
| 5530433 | ALVINE ALVINESHAJACKSON | 1436 NW 56TH ST | | | | MIAMI | FL | 33142 | |
| 4571161 | ALVINEZ, RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530434 | ALVINIA BLEDSOE | 3202 PATRICIA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| 5530435 | ALVINIYIA HARPER | 2576 E PALM ST | | | | ST LOUIS | MO | 63107 | |
| 5530436 | ALVINIYIA HARPER L | 3523 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5530437 | ALVINO JACOB | 2035 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695 | |
| 5530438 | ALVINO LESLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 5530439 | ALVINO WANDA | 9-54 CALLE 14 | | | | CAROLINA | PR | 00983 | |
| 4719250 | ALVINO, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751604 | ALVINO, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443447 | ALVINO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723316 | ALVINO, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403257 | ALVINO, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764793 | ALVIR, JOSE MA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502422 | ALVIRA, BERNARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626558 | ALVIRA, GLORYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424400 | ALVIRA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337419 | ALVIRA, KARGINABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530440 | ALVIRENA CLARISSA | 236 FIRST ST | | | | CALEXICO | CA | 92376 | |
| 5530441 | ALVIS ANGIE | 6500 KANSAS AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5530442 | ALVIS ELNIECIE | 4218 HILLVIEW AVE | | | | LOUISVILLE | KY | 40216 | |
| 5530443 | ALVIS MARY | 247 GRASSY LANE | | | | WAYSIDE | WV | 24985 | |
| 5530444 | ALVIS NEWT | PO BOX 391 | | | | MAYER | AZ | 86333 | |
| 5530445 | ALVIS ROWE | 400 COLLEGE ST | | | | COWAN | TN | 37318 | |
| 5530446 | ALVIS SHELIA | 275 BAYOU DULARGE RD | | | | THERIOT | LA | 70363 | |
| 4609929 | ALVIS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311950 | ALVIS, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305859 | ALVIS, KORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792546 | Alvis, Micah & Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770588 | ALVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589737 | ALVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318916 | ALVIS, SHANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609502 | ALVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202582 | ALVISO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203254 | ALVISO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545286 | ALVISO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777053 | ALVISU, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188775 | ALVITES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657441 | ALVIVCD, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189876 | ALVIZO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736955 | ALVIZO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715003 | ALVIZU, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468637 | ALVOR, YICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189980 | ALVORD IV, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144201 | ALVORD, DEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634897 | ALVORD, KURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479929 | ALVORD, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575424 | ALVORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530448 | ALVOREZ NICHOLAS | PO BOX 19161 | | | | JONESBORO | AR | 72403 | |
| 5530449 | ALVRAADO JUAN | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | 88005 | |
| 4421783 | ALVUT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157807 | ALWAELI, KARAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424337 | ALWAJIH, SHARAFADDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831777 | ALWAKEL, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288353 | ALWAN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468847 | ALWARD, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724678 | ALWARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492180 | ALWARD, ZOREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524397 | ALWARDT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298515 | ALWARDT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289676 | ALWARSAMY, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535096 | ALWATTAR, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590416 | ALWAWI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255635 | ALWAWI, SHAHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874892 | ALWAY INC | DC & JIT - NLDB PER VENDOR | 440 ROUTE 202 NORTH | | | FLEMINGTON | NJ | 08822 | |
| 4885079 | ALWAYS ENTERPRISE INC | PO BOX 632 | | | | ROUND LAKE | IL | 60073 | |
| 4854014 | Always Open & Shut Garage Door Svc LLC | 8090 E 8th St | | | | Tucson | AZ | 85710 | |
| 4831778 | ALWAYS PROFESSIONAL SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850051 | ALWAYS REMODELING LLC | 2908 NORTHWOODS LN | | | | Saint Peters | MO | 63376 | |
| 4871020 | ALWAYS SAFE & LOCK INC | 815 FOURTH AVENUE E | | | | OLYMPIA | WA | 98506 | |
| 4804156 | ALWAYSLOWEST.COM | 8130 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| 4846660 | ALWAYZ ROOFING | 20219 WYNNEWOOD PL | | | | STRONGSVILLE | OH | 44149 | |
| 4708712 | ALWAZAIFI, NEVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320155 | ALWES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483064 | ALWILL, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655159 | ALWIN, SHWEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443687 | ALWINE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479736 | ALWINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222365 | AL-WOHAIBI, MOHANNAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351741 | ALWOOD, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658529 | ALWOOD, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831779 | ALWORLD HARDWARE & LUMBER CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530450 | ALY ARANDA | 2015 E LEWIS ST APT4 | | | | PASCO | WA | 99301 | |
| 5530451 | ALY SKALA | 5624 W WICKHIM | | | | WICHITA | KS | 67215 | |
| 4831780 | Aly Sorrels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532706 | ALY, JEROMHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644439 | ALY, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638215 | ALY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797983 | ALYA STUDIO INC | DBA ALYA STUDIO | 12851 WESTERN AVENUE SUITE G | | | GARDEN GROVE | CA | 92841 | |
| 4802666 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5530452 | ALYAH DAWKINS | 5911 FARMPOND LANE | | | | CHARLOTTE | NC | 28215 | |
| 4297369 | ALYASIRY, HAIDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530453 | ALYCE DARIANO | 1199 VLEY ROAD | | | | SCOTIA | NY | 12302 | |
| 5530454 | ALYCE HOBBS | 7124 COUNTY ROAD 1 | | | | LITTLEFORK | MN | 56653 | |
| 5530455 | ALYCE R BROWN | 3013 N STAR ST | | | | TAMPA | FL | 33605 | |
| 5530456 | ALYCE VIGIL | 708 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |
| 5530457 | ALYCE WALKER | 5826 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5530458 | ALYCIA ALYCIAANDERSON | 22001 CARSON ROAD | | | | DINWIDDIE | VA | 23841 | |
| 5530459 | ALYCIA VALENCIA | 2937 AMBERWOOD | | | | KOKOMO | IN | 46901 | |
| 4549557 | ALYEA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530460 | ALYIIA REYNOLDS | 544 W CHURCH ST # 1 | | | | SLATINGTON | PA | 18080-1531 | |
| 5530461 | ALYN CLARICE | 3241 NW 212 ST | | | | MIAMI-GARDENS | FL | 33056 | |
| 5530462 | ALYSA BROADWELL | 845 GRASSER ST | | | | OREGON | OH | 43616 | |
| 5530463 | ALYSA DEHAVEN | 407 EAST 5TH ST | | | | ERIE | PA | 16507 | |
| 5530464 | ALYSA PHILSON | 643 W 41ST ST | | | | SAVANNAH | GA | 31415 | |
| 5530465 | ALYSA ROZAS | 6504 DITTMAN ST | | | | PHILA | PA | 19135 | |
| 5530466 | ALYSA WOODS | 5564 RED CLIFF DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5530468 | ALYSE KWIATKOWSKI | 24125 HANOVER | | | | DEARBORN HTGS | MI | 48125 | |
| 5530469 | ALYSEN SHARP | 544 WOODBERRY AVE APT11 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5530470 | ALYSHA G GARRIS 37100971 | 4010 TROUT LN | | | | CHARLOTTE | NC | 28214 | |
| 5530471 | ALYSHA GOMEZ | 51NORTH EIGHTH ST | | | | EASTON | PA | 18042 | |
| 5530472 | ALYSHA LAUGHTER | 501 HARKLESS DRIVE | | | | SARACUSE | IN | 46567 | |
| 5530473 | ALYSHA MERRILL | 11001 HAGER RD | | | | WOODLAND | MI | 48897 | |
| 5530474 | ALYSHA NELSON | 3100 11TH AVE SE | | | | MINOT | ND | 58701 | |
| 5530475 | ALYSHA ROADLANDER | 16778 W TAYLOR ST | | | | GOODYEAR | AZ | 85338 | |
| 5530476 | ALYSHA RUDOLPH | 706 BOYD STREET APT 3 | | | | PADUCAH | KY | 42002 | |
| 5530477 | ALYSHA SCOTT | 1003 W8TH ST FLR 2 | | | | ERIE | PA | 16502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530478 | ALYSIA BOYLAN | 41 LA PRADERA | | | | SANTA FE | NM | 87508 | |
| 5530479 | ALYSIA DAHIR | 409 W MONONA DR | | | | PHOENIX | AZ | 85027 | |
| 4853185 | ALYSIA LUKE | 8279 BARNESBURG RD | | | | Cincinnati | OH | 45247 | |
| 5530480 | ALYSIA TEDDER | 2632 HICKORY | | | | ST LOUIS | MO | 63104 | |
| 5530481 | ALYSIA VARBLE | 810 25TH ST | | | | OGDEN | UT | 84401 | |
| 5530482 | ALYSIA WILLIAMS | 509 S HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203 | |
| 5530483 | ALYSON AZODEH | 3418 34TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5530484 | ALYSON COSTELLO | 62 BEACH STREET | | | | MALDEN | MA | 02148 | |
| 5530485 | ALYSON FLICK | 914 CROCKER AVE S | | | | THF RIVER FLS | MN | 56701 | |
| 4831781 | ALYSON GINSBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530487 | ALYSON SCHROEDER | 8810 CAIN RD | | | | CORCORAN | MN | 55340 | |
| 5530488 | ALYSON STRICKLAND | 25207 ROAD 407 | | | | RAYMOND | CA | 93653 | |
| 5530489 | ALYSSA A BAILLIE | 12 CHALAPA AVE 1SR FLR | | | | WOONSOCKET | RI | 02895 | |
| 5530490 | ALYSSA BALLIE | 12 CHALAPA AVE 1ST FLR | | | | WOONSOCKET | RI | 02895 | |
| 5530491 | ALYSSA BARNES | 75 STRINGHAM RD | | | | BATTLE CREEK | MI | 49037 | |
| 5530492 | ALYSSA BASDEN | 306 HENSEL COURT | | | | ALTON | IL | 62002 | |
| 5530493 | ALYSSA BERTHIAUME | 63 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5530494 | ALYSSA BONARDY | 616 E LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5530495 | ALYSSA CAGGIANO | 34 HEATH DR | | | | NEWFIELDS | NH | 03856 | |
| 5530496 | ALYSSA CAMARILLO | 700 RALSTON AVE APT 47 | | | | DEFIANCE | OH | 43512 | |
| 5530497 | ALYSSA CHILDERS | 3941 DOWELL STREET | | | | HICKORY | NC | 28602 | |
| 5530498 | ALYSSA CJ | 331 ROYAL WINDSOR CT | | | | NORFOLK | VA | 23505 | |
| 5530499 | ALYSSA CLEMONS | 7462 JOSNUA TRACE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5530500 | ALYSSA CONDE | 2458 CARNATION DR | | | | FAIRFIELD | CA | 94533 | |
| 5530501 | ALYSSA CONTI | 60 HICKORY ST | | | | ETNA | PA | 15223 | |
| 5530502 | ALYSSA COOK | 9741 THOMAS RD | | | | LEESBURG | OH | 45135 | |
| 5530503 | ALYSSA DUFFIN | 70 N ELMWOOD AVE | | | | GLENOLDEN | PA | 19036 | |
| 5530504 | ALYSSA ELLIS | PO BOX 226 | | | | PECEKS MILL | WV | 25547 | |
| 4812050 | ALYSSA FILTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530506 | ALYSSA GONZALEZ | 1124 E CHELTHAM AVE | | | | PHILA | PA | 19124 | |
| 5530507 | ALYSSA HARTLEY | 2058 PRESSLER RD | | | | AKRON | OH | 44203 | |
| 5530508 | ALYSSA HERNANDEZ | 1805 COSTA DEL SOL DR | | | | LAREDO | TX | 78046 | |
| 5530509 | ALYSSA HOGAN | 37 GENERAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | |
| 5530510 | ALYSSA HOWLETT | 501 TURNBRIDGE RD | | | | JACKSON | MI | 49203 | |
| 5530511 | ALYSSA JOHNSON | 312 HIGGINS RD | | | | BARSTOW | CA | 92311 | |
| 4243902 | ALYSSA L PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530512 | ALYSSA LAHR | 6970 MELBOURNE DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5530513 | ALYSSA LAMBORN | 140 WINDSOR ST | | | | ENFIELD | CT | 06082 | |
| 5530514 | ALYSSA M THOMPSON | 1015 N OTTO DR APT 3 | | | | AUBURN | MI | 48611 | |
| 5530515 | ALYSSA MARSHALL | 1023 EAST GLORIETTA APTE101 | | | | HOBBS | NM | 88240 | |
| 5530516 | ALYSSA MARTINEZ | 1100 S MAIN ST LOT 5 | | | | ADRIAN | MI | 49221 | |
| 5530517 | ALYSSA MORENO | 3418 SHEFFIELD | | | | LAREDO | TX | 78043 | |
| 5530518 | ALYSSA MURRIETA | 660 F STREET | | | | CHULA VISTA | CA | 91911 | |
| 5530519 | ALYSSA NINO | 1145 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5530520 | ALYSSA PALLADINO | 1577 VAN VRANKEN AVENUE | | | | SCHENECTADY | NY | 12308 | |
| 5530521 | ALYSSA PEKELDER | 9395 HARRIT RD SP 49 | | | | LAKESIDE | CA | 92040 | |
| 5530522 | ALYSSA PERRY | 234 SHERRY LANE | | | | CHICAGO HTS | IL | 60411 | |
| 5530523 | ALYSSA PHILLIPS | 5655 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 4872424 | ALYSSA PIZER MANAGEMENT | ALYSSA PIZER | 13121 GARDEN LAND ROAD | | | LOS ANGELES | CA | 90049 | |
| 5530525 | ALYSSA R DANCA | 123 THOMAS AVE | | | | NORTHVERSALLIES | PA | 15137 | |
| 5530526 | ALYSSA RACHAL | 305 5THRUM AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5530527 | ALYSSA REINBOLT | 2214 PARK RD | | | | VENICE | FL | 34293 | |
| 5530528 | ALYSSA RIVERA | 241 GRAND ST | | | | TRENTON | NJ | 08611 | |
| 5530529 | ALYSSA ROGERS | 1074 17TH AV NW | | | | HICKORY | NC | 28601 | |
| 5530530 | ALYSSA RUIS | 25468 E CLARK LAKE RD | | | | NISSWA | MN | 56468 | |
| 5530531 | ALYSSA SMITH | 6419 EVANS ST | | | | OMAHA | NE | 68104 | |
| 5530532 | ALYSSA TRUJILLO | 3934 FAIRFIELD LANE | | | | PUEBLO | CO | 81005 | |
| 5530533 | ALYSSA WATSON | 93 MILLIGAN LANE APT93 | | | | JOHNSON CITY | TN | 37601 | |
| 5530534 | ALYSSA WIELAND | 521 SANDY RUN RD | | | | VARNVILLE | SC | 29944 | |
| 5530535 | ALYSSA WOOD | 3504 S MAIN STREET | | | | BATAVIA | NY | 14020 | |
| 5530536 | ALYSSA WYNN | 4510 FLOWS WAY | | | | LAKE WORTH | FL | 33467 | |
| 5530538 | ALYSSA ZIMMERMAN | 1013 OLD MILLEN HWY | | | | WAYNESBORO | GA | 30830 | |
| 5530539 | ALYSSAMALDONADO ALYSSA | 2701 NORTH RAINBOW BD | | | | LAS VEGAS | NV | 89108 | |
| 5530540 | ALYSSE ADES | 104 E WALL AVE | | | | DES MOINES | IA | 50315 | |
| 5530541 | ALYSSIA G DENIGRO | 8000 OFFENHAUSER DR APT 38E | | | | RENO | NV | 89511 | |
| 5530542 | ALYSSIA M PEYTON | 209B HIDDEN VALLEY RD | | | | WASTONVILLE | CA | 95076 | |
| 5530543 | ALYSSON WHITEHEAD | 986 SHOSHONE TR | | | | JAMESTOWN | OH | 45335 | |
| 5530544 | ALYUA SYMONE | DESHIKUA HOWARD | | | | MACCLENNY | FL | 32063 | |
| 5530545 | ALYZA BAR DIN | 10 MEYER TERRACE | | | | CANTON | MA | 02021 | |
| 5530546 | ALYZAE ALYZAEREYES | 621 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | |
| 4333719 | ALYZEE, LOUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530547 | ALZADER HOLMES | 13 4TH ST APT 3 | | | | RAHWAY | NJ | 07065 | |
| 4411195 | ALZAIDY, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530548 | ALZAMORA SILA B | 1141 9TH ST SW | | | | NAPLES | FL | 34117 | |
| 4585746 | ALZAMORA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466154 | ALZANGANA, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335684 | ALZATE RINCON, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598707 | ALZATE, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700770 | ALZATE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254727 | ALZATE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190930 | ALZAYAADY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550506 | ALZAYYAT, JAVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281125 | ALZEIN, REEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797365 | ALZERINA LLC | DBA ALZERINA JEWELRY | 225 EAST 95 STREET | | | NEW YORK | NY | 10128 | |
| 4831782 | ALZETTA, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364591 | ALZIEBLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352149 | ALZNER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545393 | ALZUABIDI, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750301 | ALZUAGA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791687 | Alzubaidi, Sarmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216478 | ALZUBAIDY, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189957 | ALZUQ, NOUR EDDIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530550 | AM COLLETTE | 404 SHERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 4812051 | AM Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864277 | AM HOME TEXTILES LLC | 2526 MOUNT VERNON RD | | | | ATLANTA | GA | 30338 | |
| 4806793 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4865314 | AM PM PREMIUM CAR CARRIER INC | 304 S HALSTED ST STE 207 | | | | CHICAGO | IL | 60661 | |
| 4802228 | AM RETAIL GROUP INC | DBA WILSONS LEATHER | 7401 BOONE AVE N | | | BROOKLYN PARK | MN | 55014 | |
| 4847865 | AM TRADE CO | 303 MONTE VIS | | | | IRVINE | CA | 92602 | |
| 4330644 | AM, CHANSENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213530 | AM, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184379 | AM, NAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771386 | AM, SOVANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802173 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9516 S HIGH MEADOW DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4797586 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9571 SWEET BLOSSOM DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4824970 | AMA BUILDERS dba RED ROCK CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867798 | AMA INTERNATIONAL GROUP | 4700 S LAPEER | | | | ORION TOWNSHIP | MI | 48359 | |
| 5530551 | AMA RINO | 4330 W KLING ST | | | | BURBANK | CA | 91505 | |
| 4746452 | AMA, FIALELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354229 | AMA, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608885 | AMA-ACHIAA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530552 | AMAANDA KING | 1139 COUNTY LINE ROAD | | | | VILONIA | AR | 72173 | |
| 4804741 | AMABAY LLC | DBA AMERICAN LIVING ONLINE | 1209 BEAUDRY BLVD | | | HUDSON | WI | 54016 | |
| 4897371 | AmaBay, LLC | 1209 Beaudry Blvd | | | | Hudson | WI | 54016 | |
| 4404400 | AMABILE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530553 | AMABILLIA GUDIEL | 636 DIANA STREET | | | | SAN BENITO | TX | 78586 | |
| 4252500 | AMABLE, ANNARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530554 | AMACHEE DAVID | 9295 SHADOWWOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | |
| 4389967 | AMACHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226866 | AMACHI, ADANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530555 | AMACKER WANDA | 800 LINK DR 1801 | | | | DUNCANVILLE | TX | 75116 | |
| 4326286 | AMACKER, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530556 | AMAD ABIR | -144 HARP DR | | | | LIVONIA | MI | 48152 | |
| 5530557 | AMAD NIMATI | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5530558 | AMADA GARCIA | 410 S K STR | | | | HARLIGEN | TX | 78550 | |
| 5530560 | AMADA RAMIREZ | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | |
| 5530561 | AMADEO BLADYMIR | ALTURAS DE CAMPO RICOCALL | | | | CANOVANAS | PR | 00729 | |
| 5530562 | AMADEO BLANDY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 4649169 | AMADEO, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831783 | AMADEO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775388 | AMADEO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852828 | AMADEUS MNG FURNITURE INC | 1101 NW 52 ND STREET BAY 3 | | | | Fort Lauderdale | FL | 33309 | |
| 4899004 | AMADEUS MNG FURNITURE INC | JORGE ARISTIZABAL | 1101 NW 52ND ST | BAY3 | | FORT LAUDERDALE | FL | 33309 | |
| 4535459 | AMADI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327642 | AMADI, KELECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353076 | AMADI, MERIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530563 | AMADIA WILLIAMS | 27750 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 4765855 | AMADIO, JOHN BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472443 | AMADIO, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432300 | AMADIS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614175 | AMADO JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530564 | AMADO PAGAN | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5530565 | AMADO RAMIREZ | 3805 LOGAN AVE | | | | SAN DIEGO | CA | 92114 | |
| 5530566 | AMADO RODAS | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5530567 | AMADO SOSA | MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 4331127 | AMADO, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212746 | AMADO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212663 | AMADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771838 | AMADO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254505 | AMADO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208810 | AMADO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160980 | AMADO, TEMPYST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530568 | AMADOR ANGELICA | CALLE BENIGNO NATER 48 | | | | VEGA BAJA | PR | 00693 | |
| 5530569 | AMADOR BETHZAIDA | HC61BU4353 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5530570 | AMADOR CLARISA | RR8 BOX 9484 GUARAGUA | | | | BAYAMON | PR | 00956 | |
| 5483960 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 | |
| 4874441 | AMADOR COUNTY ENVIRONMENTAL HEALTH | COUNTY OF AMADOR ENVIRONMENTAL HEAL | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| 4779652 | Amador County Treasurer | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 5530571 | AMADOR DAVID | 9919 SEPULVEDA BLVD | | | | CAGUAS | PR | 00725 | |
| 5530572 | AMADOR GLORIA | 579 NORTH 16 STREET | | | | SAN JOSE | CA | 95122 | |
| 5530573 | AMADOR HIRMA | CALLE 56 SE-1279 | | | | SAN JUAN | PR | 00921 | |
| 5530574 | AMADOR IDALIA | 209 SPRINFIELD STREET | | | | PASSAIC | NJ | 07055 | |
| 5530576 | AMADOR KELLIE | 5354 19TH AVE SW | | | | NAPLES | FL | 34116 | |
| 4810358 | AMADOR LANDSCAPING LLC | 8374 SW 163 PL | | | | MIAMI | FL | 33193 | |
| 4872425 | AMADOR LEDGER DISPATCH | AMADOR HOMETOWN MEDIA LLC | PO BOX 1328 | | | JACKSON | CA | 95642 | |
| 5530578 | AMADOR MARIA | CALLE CANINA 229 SIERRA | | | | SAN JUAN | PR | 00923 | |
| 5530579 | AMADOR MARIA C | 7625 140TH PL NE | | | | REDMOND | WA | 98052 | |
| 5530581 | AMADOR NILDA | 3348 W ADAMS | | | | CHICAGO | IL | 60624 | |
| 5530582 | AMADOR NYDIA | URB SAN LORENZO AVE PEDRO MORA ACOSTA C 30 | | | | ARECIBO | PR | 00613 | |
| 4662620 | AMADOR RAMOS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530583 | AMADOR REYES JR | PO BOX 50 | | | | FAIRFIELD | CA | 94533 | |
| 5530584 | AMADOR SEM | PO BOX851 | | | | CHULA VISTA | CA | 91912 | |
| 4783485 | Amador Water Agency, CA | PO Box 611450 | | | | San Jose | CA | 95161-1450 | |
| 4156592 | AMADOR, ADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212899 | AMADOR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175474 | AMADOR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400568 | AMADOR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166290 | AMADOR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548047 | AMADOR, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531354 | AMADOR, ANGELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524978 | AMADOR, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278313 | AMADOR, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191988 | AMADOR, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679231 | AMADOR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640536 | AMADOR, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166808 | AMADOR, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420775 | AMADOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426420 | AMADOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202698 | AMADOR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713328 | AMADOR, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650432 | AMADOR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638995 | AMADOR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171087 | AMADOR, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531251 | AMADOR, IRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286257 | AMADOR, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740873 | AMADOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740872 | AMADOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214360 | AMADOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539396 | AMADOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331805 | AMADOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339831 | AMADOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248402 | AMADOR, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279604 | AMADOR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384992 | AMADOR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185074 | AMADOR, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773618 | AMADOR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185218 | AMADOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625220 | AMADOR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311388 | AMADOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560670 | AMADOR, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196731 | AMADOR, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554428 | AMADOR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158102 | AMADOR, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737164 | AMADOR, NINOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173381 | AMADOR, ORKSANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544168 | AMADOR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379239 | AMADOR, RENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250614 | AMADOR, RITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 362 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205498 | AMADOR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190997 | AMADOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639519 | AMADOR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761752 | AMADOR, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432648 | AMADOR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501072 | AMADOR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163099 | AMADOR, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160006 | AMADOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493598 | AMADOR, ZINNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394211 | AMADOR-LERMA, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739253 | AMADOR-SEGOVIA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226362 | AMADOUNI, VERGINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176078 | AMADUDDIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674853 | AMAECHI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397554 | AMAECHI, UGONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530587 | AMAEILA SANCHEZ | 2587 NE CR 1040 | | | | CORSICANA | TX | 75110 | |
| 4559985 | AMAH, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530588 | AMAHUTA LOPEZ | PO BOX 362 | | | | LLANO | CA | 93544 | |
| 4604760 | AMAIHE, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669853 | AMAIO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530589 | AMAIRANIE ANDRADE | 4110 SW 203RD AVENUE | | | | ALOHA | OR | 97078 | |
| 4467158 | AMAITSA, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530590 | AMAKER DONALD | 4022 SILVER LEAF LANE | | | | BLUEFIELD | WV | 24701 | |
| 4359876 | AMAKER JR., ANTONIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530591 | AMAKER TRACY | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | |
| 4386368 | AMAKER, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645082 | AMAKER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642277 | AMAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645667 | AMAKER, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803927 | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | 75243 | |
| 5530593 | AMAL YASEEN | 2350 CRESTBROOK DR | | | | CRESCENT SPRI | KY | 41017 | |
| 5530594 | AMALBERT MARIA | CALLE 26 Z-84 | | | | CAGUAS | PR | 00725 | |
| 4498582 | AMALBERT -PEREZ, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237383 | AMALBERT, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530595 | AMALCARY VIRELLA | BO LOMAS CARR 149 KM 657 | | | | JUANA DIAZ | PR | 00795 | |
| 4831784 | AMALFI GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797638 | AMALFI INC | D8A 9 99 BRAS | 634 S LALUNA | | | OJAI | CA | 93023 | |
| 5530596 | AMALFITANO CARMEN | 502 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| 4779280 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 4704241 | AMALL, NEZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530597 | AMALIA CALABAY | 3260 55TH ST | | | | WOODSIDE | NY | 11377 | |
| 5530598 | AMALIA J CAMPOS | 106 OBSIDIAN BLVD APT 49 | | | | LAREDO | TX | 78046-8986 | |
| 5530600 | AMALIA UDAVE | 2017 N 67TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5530601 | AMALIAN VICENTE | 4009 GALLATIN ST APT 307 | | | | HYATSVILLE | MD | 20781 | |
| 5530602 | AMALIE MENDEZ | 22249 CINCO DE MAYO | | | | SAN BENITO | TX | 78586 | |
| 5530603 | AMALIE PAGAN | HC 5 BOX 6801 | | | | AGUAS BUENAS | PR | 00703 | |
| 4845271 | AMALIO JAMES | 6410 SPRAGUE ST | | | | Philadelphia | PA | 19119 | |
| 5530604 | AMALL MAYOLANDA | 1109 MONROE | | | | ANTHONY | NM | 88021 | |
| 5530605 | AMAM CHERYL | 1334 W FOOTHILL BLVD APT | | | | UPLAND | CA | 91786 | |
| 5530606 | AMAMDA WHITE | 820 HOPKINS ST | | | | NEW IBERIA | LA | 70560 | |
| 5530607 | AMAMS CASSANDRA | 946 JACKSON ST | | | | STARSBURY | VA | 22657 | |
| 5530608 | AMAN CHERLY | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5530609 | AMAN CHERYL | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 4514708 | AMAN, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215499 | AMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831785 | AMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196922 | AMAN, NAGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286480 | AMAN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651964 | AMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251810 | AMAN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778265 | AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 | |
| 5530610 | AMANADA DOUGLAS | 259 BOTTOM LANE | | | | MOUNADSVILLE | WV | 26041 | |
| 5530611 | AMANADA HUTCHINSON | 22950 OLD HWY 160 | | | | REEDS SPRING | MO | 65737 | |
| 5530612 | AMANADA MORALESS | 316 CALLAGHAN | | | | LAREDO | TX | 78040 | |
| 5530613 | AMANAKI TOPUI | 7200 MACATHUR BLVD APT 2 | | | | OAKLAND | CA | 94605 | |
| 4524428 | AMANCHARLA, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530614 | AMAND MIRACLE | 811 VIRGINIA ST | | | | RAVENSWOOD | WV | 26164 | |
| 5530616 | AMANDA A JOBES | 507 NORTH AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5530617 | AMANDA A VILLAFUERTE | 4515 S DURANGO DR APT 2173 | | | | LAS VEGAS | NV | 89147 | |
| 5530618 | AMANDA AANSTAD | 1727 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5530619 | AMANDA ABERNATHY | RT S BOX 62 | | | | KEYSER | WV | 26726 | |
| 5530620 | AMANDA ADAMS | 379 CLOSADE DR | | | | EUBANK | KY | 42567 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 363 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530621 | AMANDA ADKINS | 4702 COUNTRY RD | | | | CYCLONE | WV | 24827 | |
| 5530622 | AMANDA AGUERRE | 2706 HW 361 APT 3502 | | | | INGLESIDE | TX | 78362 | |
| 5530623 | AMANDA AGUILAR | 338 W SHERWOOD WAY | | | | MADERA | CA | 93638 | |
| 4851436 | AMANDA AGUILAR | 9 BAYVIEW AVE | | | | Hopatcong | NJ | 07843 | |
| 5530624 | AMANDA ALANIZ | 7910 WHITE BLVD | | | | ABILENE | TX | 79603 | |
| 5530625 | AMANDA ALFARO | 8117 FLYNN HILL CT | | | | ANTELOPE | CA | 95843 | |
| 5530626 | AMANDA ALLISON | 1136 MORTON AVE SE | | | | ROANOKE | VA | 24013 | |
| 5530627 | AMANDA ALVARADO | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5530628 | AMANDA AMANDA CHADNEY | 232 LONGFIELD DR | | | | GEORGETOWN | TX | 78628-7091 | |
| 4812052 | AMANDA ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530630 | AMANDA ANDREWS | 209 4TH ST | | | | ONEIDA | PA | 18242 | |
| 5530633 | AMANDA APPLEY | 1951 BAKEWELL | | | | TOLEDO | OH | 43605 | |
| 5530634 | AMANDA ARCENEAUX | 2075 HAZEL ST | | | | BEAUMONT | TX | 77701-1047 | |
| 5530635 | AMANDA ARRIOLA | 229 W MAIN ST | | | | WATERTOWN | NY | 13601 | |
| 5530636 | AMANDA AUSTIN | 1190 STATE HWY 23S | | | | HARPUSRVILLE | NY | 13787 | |
| 5530637 | AMANDA AVILA | 3605 BROCKTON AVE APT 12 | | | | RIVERSIDE | CA | 92501 | |
| 5530639 | AMANDA BACK | 459 SW 3RD ST | | | | RICHMOND | IN | 47374 | |
| 5530640 | AMANDA BACON | 204 BURNETT CR | | | | WAYNESVILLE | NC | 28786 | |
| 5530641 | AMANDA BAINBRIDGE | 1110 NORTHWOOD DR APT212 | | | | ST PAUL | MN | 55121 | |
| 5530643 | AMANDA BAKER | 215 DENTON RD | | | | TIGRETT | TN | 38070 | |
| 5530644 | AMANDA BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5530645 | AMANDA BALLANCE | 8217 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5530646 | AMANDA BARKER | 865 5TH CT APT 104 | | | | VERO BEACH | FL | 32960 | |
| 5530647 | AMANDA BARLOW | 1284 FISK ROAD | | | | CHAZY | NY | 12921 | |
| 5530648 | AMANDA BARNES | MAURICO BARNES | | | | TULSA | OK | 74135 | |
| 5530649 | AMANDA BATTLES | 17705 L DR N | | | | MARSHALL | MI | 49073 | |
| 5530650 | AMANDA BAXTER | 322 SPRUCE | | | | QUINCY | IL | 62301 | |
| 5530651 | AMANDA BEAMON | 5145 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5530652 | AMANDA BEEBEEBOO | 2324 COSTON AVE | | | | MODESTO | CA | 95350 | |
| 5530653 | AMANDA BEHM | 175 FREE SOIL RD | | | | MOUNT MORRIS | PA | 15349 | |
| 5530654 | AMANDA BELLACQUA | 270 CHURCH ST | | | | WHITINSVILLE | MA | 01588 | |
| 5530655 | AMANDA BENEDYCZAK | 76 FELTON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5530656 | AMANDA BENEFIELD | 104 POTTS RD | | | | LAGRANGE | GA | 30240 | |
| 5530657 | AMANDA BENNETT | 511 CAYUGA ST | | | | FULTON | NY | 13069 | |
| 5530658 | AMANDA BENTON | 2920 TERRACE AVE | | | | GROVES | TX | 77619 | |
| 5530659 | AMANDA BERRY | 1015 COBALT AVE | | | | WATERFORD | MI | 48327 | |
| 5530661 | AMANDA BLAKE | 2 E 8TH ST | | | | CHICAGO | IL | 60605 | |
| 5530662 | AMANDA BLAND | 644 A TREMBLE ROAD | | | | BALTIMORE | MD | 21236 | |
| 5530663 | AMANDA BOUVIA | 2305 CO RT 5 | | | | MORIA | NY | 12957 | |
| 5530664 | AMANDA BOWENS | CHARLENE BLACK | | | | GREENVILLE | SC | 29601 | |
| 5530665 | AMANDA BOWERS | 6310 TURTLE CR DR | | | | TEXARKANA | TX | 75503 | |
| 5530666 | AMANDA BOYD | 369 ADDITINGTON BIDGE RD | | | | FRANKLIN | NC | 28734 | |
| 5530668 | AMANDA BRANDT | 12401 OAK PARK BLVD 116 | | | | MINNEAPOLIS | MN | 55434 | |
| 5530669 | AMANDA BRAVO | MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 5530670 | AMANDA BREWINGTON | 5163 JORDAN RD | | | | GREER | SC | 29651 | |
| 5530671 | AMANDA BRIEL | 27 GREEN ST | | | | BATTLE CREEK | MI | 49037 | |
| 5530673 | AMANDA BROGDON | 382 MCCRAYSMILL ROAD | | | | SUMTER | SC | 29154 | |
| 4824971 | AMANDA BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530674 | AMANDA BROWN | 805 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| 5530676 | AMANDA BUNGARI | 644 TRIMBLE RD A | | | | JOPPA | MD | 21085 | |
| 5530677 | AMANDA BURGESON | 159 BILLSTUART BLVD | | | | LAVERGNE | TN | 37086 | |
| 5530678 | AMANDA BURGESS | 164 ROUNDOUT AVE | | | | LEWISTON | ME | 04240 | |
| 5530679 | AMANDA BURNS | 243 CURTIS STREET | | | | RAPID CITY | SD | 57701 | |
| 5530680 | AMANDA BURSE | 5291 GOLFCREST CIRCLE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5530681 | AMANDA BUSAN | 11690 ALTHEA ROAD | | | | PITTSBURGH | PA | 15235 | |
| 5530682 | AMANDA BYRD | 2011 POND LICK ROAD | | | | ANNVILLE | KY | 40402 | |
| 5530683 | AMANDA C KORTUM | 6219 CHOWEN AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5530684 | AMANDA CAIN | 438 GRANT ST | | | | MCDONALD | OH | 44437 | |
| 5530685 | AMANDA CALDWELL | 13 SEIPLE AVE | | | | QUARRYVILLE | PA | 17566 | |
| 5530686 | AMANDA CAMACHO | 126 CARMAN ST | | | | PATCHOGUE | NY | 11772 | |
| 5530687 | AMANDA CARBONE | 430 RT146 LOT 28 | | | | CLIFFTON PARK | NY | 12065 | |
| 5530688 | AMANDA CAROL DUBAY | 15252 SENECA RD | | | | VICTORVILE | CA | 92392 | |
| 5530689 | AMANDA CARTER | 7427 W MISSION LANE | | | | PEORIA | AZ | 85345 | |
| 5530690 | AMANDA CARVALHO | 6800 NW GAINSVILLE ROAD L | | | | OCALA | FL | 34475 | |
| 5530691 | AMANDA CASSIDY | 803 S 13TH | | | | PEKIN | IL | 61554 | |
| 5530692 | AMANDA CASSON | 5821 GARRETT LN 3 | | | | ROCKFORD | IL | 61107 | |
| 5530694 | AMANDA CAVALIERI | 2323 ANDY PLACE | | | | NAMPA | ID | 83651 | |
| 5530695 | AMANDA CEFOLA | 1735 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5530696 | AMANDA CHAMPION | 6709 KLAMATH WAY APT A | | | | BAKERSFIELD | CA | 93309 | |
| 5530697 | AMANDA CHINCHILLA | 8220 HARBAACH BLVD APT 54 | | | | CLIVE | IA | 50316 | |
| 5530698 | AMANDA CHRISTIE | 1374 COUNTY RD 31 | | | | CHESAPEAKE | OH | 45619 | |
| 5530699 | AMANDA CLARK | 1922 CHURCHHILL RD | | | | LEBANON | VA | 24266 | |
| 5530700 | AMANDA CLAY | 402 LAUDTON AVE | | | | PITTSBURGH | PA | 15214 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530701 | AMANDA CLIBURN | 529 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | |
| 5530702 | AMANDA CLOTHIER | 4249 RT 9N | | | | GREENFIELD | NY | 12833 | |
| 5530703 | AMANDA COBB | 4010 REDBUD | | | | ABILENE | TX | 79605 | |
| 5530704 | AMANDA COLE | 33 RIVER ST | | | | ROCHESTER | NH | 03867 | |
| 5530705 | AMANDA COLEMAN | 9011 LIBERTY LN | | | | JONESBORO | GA | 30238 | |
| 5530706 | AMANDA COLLIN | PO BOX 812 | | | | HUDSON | NH | 03051 | |
| 5530707 | AMANDA COLLINS | 6645 ST RT 1025 | | | | OLIVE FIELD | KY | 41164 | |
| 5530708 | AMANDA COLVIN | 1530 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5530710 | AMANDA CONCEICO | 311 PRESTON COURT | | | | FT PIERCE | FL | 34950 | |
| 5530711 | AMANDA COOK | 276 E ASHLAND ST | | | | BROCKTON | MA | 02302 | |
| 5530712 | AMANDA COOPR | 961 SEVEN OAKS BLVD | | | | SMYRNA | TN | 37167 | |
| 5530713 | AMANDA CORDERO | 32 WAITE ST | | | | LOWELL | MA | 01851 | |
| 5530714 | AMANDA CORDOVA | 4502 PRESCOTT | | | | COURPUS CHRISTI | TX | 78416 | |
| 5530716 | AMANDA COX | 1922 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 5530717 | AMANDA CREEKMORE | 812 E 8TH ST | | | | BARTLESVILLE | OK | 74003 | |
| 5530718 | AMANDA CROMARTIE | 6 SUNSHINE AVE | | | | GREENVILLE | SC | 29609 | |
| 5530719 | AMANDA CULLER | 30 E ESSEX AVE | | | | LANSDOWNE | PA | 19050 | |
| 5530720 | AMANDA CUPP | 45 EAST VANSCOOTER STREET | | | | HORNELL | NY | 14843 | |
| 5530721 | AMANDA CUPPLES | 1400 OCEAN DR | | | | CORP CHRISTI | TX | 78404 | |
| 5530722 | AMANDA CURRY | 7069 TRILLIUM LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5530723 | AMANDA D ANGELO | 528 9TH ST | | | | ROCKFORD | IL | 61104 | |
| 5530724 | AMANDA D LILJA | 10706 MADISON ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5530726 | AMANDA D SQUIER | 981 PEIRSON RD | | | | MONTROSE | PA | 18801 | |
| 5530727 | AMANDA D STOVER | 4503 4TH ST E APT 13 | | | | SOUTH POINT | OH | 45680 | |
| 5530728 | AMANDA DARWIN | 7575 387TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5530729 | AMANDA DAVIS | 349 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5530730 | AMANDA DAVISON | 3225 WENTWOOD DR | | | | DALLAS | TX | 75225 | |
| 5530731 | AMANDA DEDAFOE | 3010 GALE ROAD | | | | EATON RAPIDS | MI | 48827 | |
| 5530732 | AMANDA DEHAAN | 805 N35TH | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5530734 | AMANDA DONNAINES | 250SCHUELEMM STREET | | | | BUFFALO | NY | 14215 | |
| 5530735 | AMANDA DRAKE | 905 BRUMBACK RD | | | | SEYMOUR | MO | 65746 | |
| 5530736 | AMANDA DROSSOS | 9249 EAGLE CIR | | | | TACOMA | WA | 98433 | |
| 5530737 | AMANDA DRURY | 1907 FRASER DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5530738 | AMANDA DUENEZ | 4068 TUSCAN ROSE LN | | | | EL PASO | TX | 79938 | |
| 5530739 | AMANDA DUNLAP | 2445 SLEEPY HOLLOW RD | | | | NEWARK | OH | 43056 | |
| 5530740 | AMANDA DURHAM | 6315 RIVER PLANTATION DRIVE | | | | LULA | GA | 30554 | |
| 5530741 | AMANDA DURHAM R | 403 PENNEWELL STREET | | | | GREENWOOD | DE | 19950 | |
| 5530742 | AMANDA DWAYN GRIFFITH STARR | 1421 E TURTLECREEK UNION RD | | | | LEBANON | OH | 45036 | |
| 5530743 | AMANDA DYRBALA | 1120 JUDGE RD | | | | BASOM | NY | 14013 | |
| 5530744 | AMANDA E DILTZ | PO BOX 422 | | | | GOTHENBURG | NE | 69138 | |
| 5530746 | AMANDA EDWARDS | 707 TUCKAHOE ROAD | | | | VINELAND | NJ | 08360 | |
| 5530747 | AMANDA EGGER | 120 LEACH ST | | | | GREER | SC | 29651 | |
| 4744302 | AMANDA EGGER, JOEL CARVALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530748 | AMANDA ELDRIDGE | 135 CRYSTAL CREEK CIR | | | | CHINA GROVE | NC | 28023 | |
| 5530749 | AMANDA ENGLAND | 12610 OLD NATIONAL PIKE | | | | MOUNT AIRY | MD | 21771 | |
| 5530751 | AMANDA ESQUEDA | 6019 4TH ST | | | | SAN FERNANDO | CA | 91340 | |
| 5530752 | AMANDA EUBANKS | 828 MCCABE AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5530754 | AMANDA EWING | 315 LUCAS | | | | ERLANGER | KY | 41018 | |
| 5530755 | AMANDA FANNON | 419 EDELWEISS LN NW | | | | SAINT MICHAEL | MN | 55376 | |
| 5530757 | AMANDA FARVERN | 831 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5530758 | AMANDA FAYE THOMPSON | 2317 PAULETTE DR | | | | HAINES CITY | FL | 33844 | |
| 5530759 | AMANDA FELTHAM | 122 HAMPTON PL | | | | STATEN ISLAND | NY | 10309 | |
| 5530760 | AMANDA FIGUEROA | 1119 CHURCH ST | | | | LEBANON | PA | 17046 | |
| 5530761 | AMANDA FITZWATER | 307-B NORTH RIVER ROAD | | | | BRIDGEWATER | VA | 22812 | |
| 5530762 | AMANDA FLORES | PO BOX 6887 | | | | LAWTON | OK | 73506 | |
| 5530763 | AMANDA FLOYD | 1107 HATTER ROAD | | | | KINGS MOUNTAIN | KY | 40442 | |
| 4326317 | AMANDA FOBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530764 | AMANDA FOLSTAD | 706 JOHNSON ST | | | | HENNING | MN | 56551 | |
| 5530765 | AMANDA FONTANEZ | 734 TAYLOR AVE | | | | BRONX | NY | 10473 | |
| 5530766 | AMANDA FORD | 2614A POLK ST | | | | HOUSTON | TX | 77003 | |
| 5530767 | AMANDA FORSEY | 109 CARPENTER STREET BOTTOM APPRT | | | | WEST PITTSON | PA | 18643 | |
| 4809621 | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | | SACRAMENTO | CA | 95819 | |
| 5530768 | AMANDA FOSTER | 1350 ANITA | | | | KENT | OH | 44240 | |
| 5530769 | AMANDA FOXWORTH | 30 HAWTHORNE AVENUE | | | | METHUEN | MA | 01844 | |
| 5530770 | AMANDA FRANKS | 10886 NW 62 CT | | | | PARKLAND | FL | 33467 | |
| 5530771 | AMANDA FRAZIER | 3611 PERPRECISON DR | | | | FORT COLLINS | CO | 80528 | |
| 5530772 | AMANDA FREDELL | 2619 HARP DR | | | | CONCORD | NC | 28027 | |
| 5530773 | AMANDA FREDERICK | 220 MARGARET ST APT 76 | | | | BREAUX BRIDGE | LA | 70517-5933 | |
| 5530774 | AMANDA FULK | 63 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5530775 | AMANDA G HANLEY | 1660 COOPER FOSTER PARK ROADD | | | | LORAIN | OH | 44053 | |
| 5530776 | AMANDA G TAYLOR | 15292 ROY ROGERS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5530777 | AMANDA GABEHART | 10294 SALOMA RD | | | | CAMPBELLSVL | KY | 42718 | |
| 5530778 | AMANDA GADBOIS | PO BOX 132 | | | | WARREN | MA | 01083 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 365 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530779 | AMANDA GALLOWAY | 420 N FENMORE RE | | | | MERRILL | MI | 48637 | |
| 5530780 | AMANDA GAMMON | 21 KINCHELOE DRIVE | | | | KINCHELOE | MI | 49788 | |
| 5530781 | AMANDA GARZA | 313 60TH STNW | | | | ALBUQUERQUE | NM | 87105 | |
| 5530782 | AMANDA GARZON | 10642 HIGH BEAM CT | | | | COLUMBIA | MD | 21044 | |
| 5530783 | AMANDA GATES | 18822 E WIGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| 5530784 | AMANDA GEISHERT | 1530 13TH AVE | | | | BELVIDERE | IL | 61008 | |
| 5530785 | AMANDA GIBSON | 114 BLACK OAK RIDGE RD | | | | SEYMOUR | TN | 37865 | |
| 5530786 | AMANDA GILBERT | 59 S HIGH ST | | | | NEWVILLE | PA | 17241 | |
| 5530787 | AMANDA GILGAN | 8909 COLEMAN LAKE ROAD | | | | FORD | VA | 23850 | |
| 4831786 | AMANDA GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530789 | AMANDA GOMEZ | 3905 W PERCHING AVE | | | | PHOENIX | AZ | 85029 | |
| 5530790 | AMANDA GONZALEZ | 945 PERRY ST | | | | READING | PA | 19604 | |
| 5530791 | AMANDA GOOD | 1226 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5530792 | AMANDA GOODMAN | 1669 DEMOREST RD | | | | COLUMBUS | OH | 43228 | |
| 5530793 | AMANDA GOODWIN | 1020 WILDWOOD DR | | | | SPRING HILL | TN | 37174 | |
| 5530794 | AMANDA GOREE | 395 CREEKVIEW BLVD | | | | COVINGTON | GA | 30016 | |
| 4831787 | AMANDA GOTTLIEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530795 | AMANDA GRIFFIN | 5408 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| 5530796 | AMANDA GRIMM | 111 EAST 5TH ST | | | | DEXTER | NM | 88230 | |
| 5530797 | AMANDA GROOM | 1412 W 118TH ST S | | | | JENKS | OK | 74037 | |
| 5530798 | AMANDA GROVE | 381 MIGUEL HOLLOW ROAD | | | | LINDEN | PA | 17744 | |
| 5530799 | AMANDA GUEVARA | 14427 GUNSTOCK CT | | | | SILVER SPRING | MD | 20906 | |
| 5530800 | AMANDA H HOELSCHER | 4200 BAY ST | | | | FREMONT | CA | 94538 | |
| 5530801 | AMANDA HAMILTON | 1119 TREADWAY DR | | | | DELTONA | FL | 32738 | |
| 5530802 | AMANDA HARDCASTLE | 24660 TEHAMA VINA RD 40 | | | | LOS MOLINOS | CA | 96055 | |
| 5530803 | AMANDA HARDEN | 436 MILL RD | | | | ROCKINGHAM | NC | 28379 | |
| 5530804 | AMANDA HARDY | 206 ROBERT JEMISON RD APT 3B | | | | HOMEWOOD | AL | 35209 | |
| 5530805 | AMANDA HASKINS | 550 BILPER AVE | | | | CLEMENTON | NJ | 08021 | |
| 5530806 | AMANDA HEGGE | 9 ACCORD POND DR | | | | HINGHAM | MA | 02043 | |
| 5530807 | AMANDA HELTON | 2908 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5530809 | AMANDA HERNANDEZ | 1654 MARSHALL ST SW | | | | ALLENTOWN | PA | 18103 | |
| 5530810 | AMANDA HEUSS | 2630 S FEDERAL BLVD E | | | | DENVER | CO | 80219 | |
| 5530811 | AMANDA HICKMAN | 1117 MACARTHUR DR | | | | JANESVILLE | WI | 53548 | |
| 5530812 | AMANDA HILL | 1703 59TH ST | | | | KENOSHA | WI | 53140 | |
| 5530813 | AMANDA HINOTE | 611 JUNIPER DR | | | | O FALLON | IL | 62269 | |
| 5530814 | AMANDA HINSON | 450 S PEACHTREE PKWY APT Q302 | | | | PEACHTREE CTY | GA | 30269 | |
| 5530815 | AMANDA HITCHCOCK | 13 CHURCH ST | | | | RICHMOND | ME | 04357 | |
| 5530816 | AMANDA HOBBS | 812 NORTH WHITE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5530817 | AMANDA HOUSE | 1590 6TH AVE | | | | SEBASTIAN | FL | 32958 | |
| 5530818 | AMANDA HUFF | 102 SPRINGWOOD CIRCLE | | | | CRESTVIEW | FL | 32536 | |
| 5530819 | AMANDA HUTSON | 280 MELINDA LN | | | | HENDERSON | NC | 27537 | |
| 5530820 | AMANDA HYDUK | 103 WEST MONTGOMERY AVENUE | | | | PHILADELPHIA | PA | 19122 | |
| 5530821 | AMANDA J ISAAC | 2201 WOODSON | | | | STLOUIS | MO | 63120 | |
| 5530822 | AMANDA J PUCCIO | 1447 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 4574512 | AMANDA J SCHLOEMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530823 | AMANDA J SOPER | 803 MANOR RD APT 3B | | | | BEVERLY | MA | 01905 | |
| 5530824 | AMANDA JANES | 5893 FM 1184 | | | | PARIS | TX | 75460 | |
| 5530825 | AMANDA JEANSONNE | 2320 W CHRISTIE | | | | ST BERNARD | LA | 70085 | |
| 5530826 | AMANDA JEPPE | 1011 MINDEN ST | | | | KENNER | LA | 70062 | |
| 5530827 | AMANDA JOHNSON | 3511 CANFIELD ST | | | | HOUSTON | TX | 77004-4724 | |
| 5530828 | AMANDA JOHNSTON | 4457 COVERTON CIRCLE | | | | JACKSON | MI | 49201 | |
| 5530829 | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | |
| 5530830 | AMANDA JULIAN | 311 MONOGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| 5530831 | AMANDA JUMBELICK | 209 GOAT RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5530832 | AMANDA JUSTICE | 331 VIRGINIA ST | | | | HUNTINGTON | TX | 75949 | |
| 5530833 | AMANDA K MERRIAM | 5740 W BARN RD APT 2-401 | | | | HERRIMAN | UT | 84096 | |
| 5530834 | AMANDA KAPPES | 209 2ND AVE SE | | | | MEDFORD | MN | 55049 | |
| 5530835 | AMANDA KAPULKA | 3 OAK ST | | | | CLINTON | MA | 01510 | |
| 5530836 | AMANDA KAY | 8903 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5803891 | Amanda Keebler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530837 | AMANDA KEEN | 1200 CORAL HILL HALFWAY RD | | | | GLASGOW | KY | 42141 | |
| 5530838 | AMANDA KEETON | 114 NORTH 11TH ST | | | | BYESVILLE | OH | 43723 | |
| 5530839 | AMANDA KEIR | 104 RUSSELL WAY | | | | KEARNEYSVILLE | WV | 25430 | |
| 5530840 | AMANDA KELLY | 2824 SPRING HILL DR | | | | MEMPHIS | TN | 38127 | |
| 4860622 | AMANDA KELLY DESIGN STUDIO | 142 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 0DG | UNITED KINGDOM |
| 5530842 | AMANDA KEN BOODY | 4361 ESSEX CT | | | | JACKSON | MI | 49202 | |
| 5530843 | AMANDA KENTON | 120 LANCASTER ST | | | | COHOES | NY | 12047 | |
| 5530844 | AMANDA KERR | 4 GODFREY DR | | | | TRENTON | NJ | 08610 | |
| 5530845 | AMANDA KIMBERLY | 3689 PROSPECT RD | | | | ANN ARBOR | MI | 48105 | |
| 5530846 | AMANDA KINER | 2101 E 63RD ST | | | | SIOUX FALLS | SD | 57108 | |
| 5530847 | AMANDA KINNEAR | PO BOX 25 | | | | PONCA | NE | 68770 | |
| 5530848 | AMANDA KIRBY | 6935 RT 31 | | | | NEWARK | NY | 14513 | |
| 5530849 | AMANDA KIRKSEY | 11 HAMPTON AVE | | | | GREENVILLE | SC | 29609 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530851 | AMANDA KLEIN | 101 BETHLEM | | | | NEW WINDSOR | NY | 12553 | |
| 5530852 | AMANDA KLOOS | 32252 DENSMORE RD | | | | CLEVELAND | OH | 44095 | |
| 5530853 | AMANDA KNIPP | 100 JOHNSON ST | | | | GRAYSON | KY | 41143 | |
| 5530854 | AMANDA KNOPF | 136 DIPLOMAT CT APT 4 | | | | BEECH GROVE | IN | 46107 | |
| 5530855 | AMANDA L GANNON | 125 GLOSSON CIRCLE | | | | SHELBYVILLE | TN | 37160 | |
| 5530856 | AMANDA L KAUFFMAN | 240 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5530857 | AMANDA L STANFORD | 10 DEER HAVEN COURT | | | | FLORENCE | KY | 41042 | |
| 5530858 | AMANDA L TIMKO | 5627 JEFFERSON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5530859 | AMANDA L WASHINGTON | 802 12TH ST NW APT 5 | | | | NEW PHILA | OH | 44663 | |
| 5530860 | AMANDA LAACK | 2009 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 5530861 | AMANDA LAKE | 4901 JENKINS ROAD APT307 | | | | KNOXVILLE | TN | 37918 | |
| 5530862 | AMANDA LARSON | 6300 SW 188TH CT AOT 26 | | | | ALHO | OR | 97124 | |
| 5530863 | AMANDA LAZROVICH | 18450 DONNA LANE | | | | PERRIS | CA | 92570 | |
| 5530864 | AMANDA LECHUGA | 1724 N RITTER AVE | | | | INDPLS | IN | 46218 | |
| 5530865 | AMANDA LEDDON | 503 N ST | | | | CABOT | AR | 72023 | |
| 5530866 | AMANDA LEEWORTHY | 4805 FAIRPORT RD | | | | NEWTON FALLS | OH | 44484 | |
| 5530868 | AMANDA LEOMBRUNO | 47 GEORGE ST | | | | FORT ANN | NY | 12827 | |
| 5530869 | AMANDA LEVAN | 4106 HALLOW RD | | | | NEW CASTLE | PA | 16101 | |
| 5530870 | AMANDA LEWIS | 10050 TURPIN AVE | | | | HASTINGS | FL | 32145 | |
| 5530871 | AMANDA LIMA | 7146 SKYVIEW RD | | | | RIVERSIDE | CA | 92509 | |
| 5530872 | AMANDA LINDAHL | 550 SCHOOL ST | | | | FREMONT | CA | 94536 | |
| 5530873 | AMANDA LINTON | 220 DONALDSON ST | | | | DESOTO | MO | 63020 | |
| 5530874 | AMANDA LISONBEE | 305 MONROE ST | | | | KIMBERLY | ID | 83341 | |
| 5530875 | AMANDA LLOYD | 3205 ESTHER PL | | | | BALTIMORE | MD | 21224 | |
| 5530876 | AMANDA LOGAN | 8707 OWOSSO AVE | | | | CLEVELAND | OH | 44105 | |
| 5530877 | AMANDA LONG | 507 W LEMON ST APT 2 | | | | LANCASTER | PA | 17603 | |
| 5530878 | AMANDA LOPEZ | 501 ASHLEY CAROLINE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5530879 | AMANDA LOVE | 4755 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5530880 | AMANDA LUCAS | 722 BELLOWS WAY APT303 | | | | NEWPORT NEWS | VA | 23602 | |
| 5530881 | AMANDA LUKACS | 1405 MOSSBANK RD | | | | PT PLSNT BCH | NJ | 08742 | |
| 5530882 | AMANDA LUTZ | 402 LIGHTNING WHELK WAY | | | | WILMINGTON | NC | 28412 | |
| 5530883 | AMANDA LYNN | 514 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| 5530884 | AMANDA M ASFELD | 50 HILLTOP LN APT 212 | | | | MANKATO | MN | 56001 | |
| 5530885 | AMANDA M CARPENTER | 1265 GRIZZLY CT | | | | RENO | NV | 89506 | |
| 5530886 | AMANDA M CHILES | 5665 PARCHESTER DR | | | | STLOUIS | MO | 63121 | |
| 5530887 | AMANDA M GAYFORD | 12309 ELNORA DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5530888 | AMANDA M KIDD | 402 SHEPHERD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5530889 | AMANDA M PENNELLA | 309 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | |
| 5530890 | AMANDA M VANHAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | |
| 5530891 | AMANDA MADDOX | 115 MILTON DR | | | | EATONTON | GA | 31024 | |
| 5530892 | AMANDA MADRID | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5530893 | AMANDA MAHAFFEY | 655 LAUREL VIEW DR | | | | MANHEIM | PA | 17545-9791 | |
| 5530894 | AMANDA MAHONEY | 179 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5530895 | AMANDA MALDONADO | PO BOX 44382 | | | | RIO RANCHO | NM | 87174 | |
| 5530896 | AMANDA MANCHESTER | 2365 FORESTDALE RD | | | | BRANDON | VT | 05733 | |
| 5530897 | AMANDA MANDA | 742 OHIO AVENUE | | | | GLASSPORT | PA | 15045 | |
| 5530898 | AMANDA MANNING | 3422 MARILYN AVE APT 2 | | | | RICHMOND | VA | 23222 | |
| 5530899 | AMANDA MARCINIAK | 124 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5530900 | AMANDA MARID | 122 SOUTH 4TH | | | | CHERAW | CO | 81030 | |
| 5530901 | AMANDA MARSH | 29545 SAN LUCIA DR | | | | ELKHART | IN | 46514-1059 | |
| 5530902 | AMANDA MARSHALL | NEED ADDY | | | | JONESBORO | AR | 72335 | |
| 5530903 | AMANDA MARTIN | 8617 HARRISON DRIVE | | | | QUINCY | IL | 62301 | |
| 5530904 | AMANDA MARTINEZ | 4365 NW 11TH STREET APT | | | | MIAMI | FL | 33126 | |
| 5530905 | AMANDA MATOS | 825 WASHINGTON PALM LOOP | | | | DAVENPORT | FL | 33897 | |
| 5530906 | AMANDA MATTHEWS | 2392 E SIERRA AVE | | | | FRESNO | CA | 93710 | |
| 5530907 | AMANDA MATTSON | 717 TENNYSON ST | | | | DENVER80204 | CO | 80204 | |
| 5530908 | AMANDA MAY | 2887 HINKLEVILL RD | | | | LACENTER | KY | 42056 | |
| 5530909 | AMANDA MCCOY | 18729 SANDY RIDGE RD | | | | NORA | VA | 24272 | |
| 5530910 | AMANDA MCCUTCHEON | 130 STEVENS AVE 1 | | | | BUFFALO | NY | 14215 | |
| 5530911 | AMANDA MCDONALD | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5530912 | AMANDA MCGUIRE | 597 RICHARD RD | | | | MINFORD | OH | 45653 | |
| 5530913 | AMANDA MCKIBBEN | 850 COLONIAL DR | | | | ROCKFORD | IL | 61115 | |
| 5530914 | AMANDA MCNITT | 10059 SOUTH LANDING RD | | | | MANNSVILLE | NY | 13661 | |
| 5530916 | AMANDA MEDINA | 6309 BARRIE RD | | | | MINNEAPOLIS | MN | 55435 | |
| 5530917 | AMANDA MELVIN | 1015 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5530918 | AMANDA MERA | 1751 WEST HADLEY 17 | | | | LAS CRUCES | NM | 88005 | |
| 5530919 | AMANDA MERCADO | 130 BARUCH PLACE | | | | NEW YORK | NY | 10002 | |
| 5530920 | AMANDA MIGUELENA | PO BOX 155 | | | | HOOPA | CA | 95546 | |
| 5530921 | AMANDA MILBERANDT | 3040 26 ST S | | | | FARGO | ND | 58103 | |
| 5530922 | AMANDA MILLER | 200 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | |
| 5530923 | AMANDA MIRANDA | 1002 RONSTAN DR | | | | KILLEEN | TX | 76542 | |
| 5530924 | AMANDA MITCHELL | 6206 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5530925 | AMANDA MONROY | 600 SE WINDFIELD DR | | | | WAUKEE | IA | 50263 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530926 | AMANDA MORALES | 78500 E CACHORRAS ST | | | | DUDLEYVILLE | AZ | 85192 | |
| 5530927 | AMANDA MORRILL | 205 CURWIN CIRCLE | | | | LYNN | MA | 01905 | |
| 5530928 | AMANDA MORRIS | 22505 NEW GARDEN RD | | | | ELKMONT | AL | 35620 | |
| 5530929 | AMANDA MOSER | 24838 LOWER PLEASANT RIDGE RD | | | | WILDER | ID | 83676 | |
| 5530930 | AMANDA MOULTON | 2265 10TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5530931 | AMANDA MULLINS | 6541 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5530932 | AMANDA MUNICE | 44 HEDGE DR | | | | OCEANPORT | NJ | 07757 | |
| 5530933 | AMANDA N STAFFORD | 1615 VACUNA RD LOT 17 | | | | KINGSLAND | GA | 31548 | |
| 5530934 | AMANDA NAV | 601 MAIN ST | | | | MERRILL | IA | 51038 | |
| 5530935 | AMANDA NEWMAN | 512 W PECAN ST | | | | AUBREY | TX | 76227-8821 | |
| 5530936 | AMANDA NICHOLSON | 1821 CHRISTIAN AVE APT 518 | | | | TOLEDO | OH | 43613 | |
| 5530937 | AMANDA NICOLE CONARD | 112 GRAYSTONE DR | | | | BEECH ISLAND | SC | 29842 | |
| 5530938 | AMANDA NIPPER | 2911 PURVIS RD | | | | DURHAM | NC | 27704 | |
| 5530939 | AMANDA NOLAND | 1937 VERNON ST APT 4 | | | | WABASH | IN | 46992 | |
| 5530940 | AMANDA NORISE | 5718 KENNERLY AVE | | | | ST LOUIS | MO | 63112 | |
| 5530941 | AMANDA NULL | 1130 SOUTH 10TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5530942 | AMANDA NUNEZ | 407 RAVINE AVE | | | | ROCHESTER | NY | 14613 | |
| 5530943 | AMANDA O SCHEXNAYDER | 501 INDIGO PKWY | | | | LAPLACE | LA | 70068 | |
| 5530944 | AMANDA OGLE | 1604 COUNTI LN | | | | KOKOMO | IN | 46902 | |
| 5530945 | AMANDA OLINGER | 5855 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | |
| 5530946 | AMANDA OSBORNE | 750 FLINTLOCK DRIVE | | | | DACULA | GA | 30019 | |
| 5530947 | AMANDA OSBOURNE | 420 S JOHNSON DR APT 3 | | | | ODESSA | MO | 64076 | |
| 5530948 | AMANDA OUILEGH | 3429 COULAGE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5530950 | AMANDA PACK | 4920 ROCKMART RD | | | | SILVER CREEK | GA | 30173 | |
| 5530951 | AMANDA PALOCY | 346 Baldwin RD | | | | Fulton | NY | 13069-4867 | |
| 5530952 | AMANDA PARKER | 4010 PAGE BLVD | | | | STLOUYIS | MO | 63114 | |
| 4140038 | Amanda Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5530953 | AMANDA PATERSON | 1005 SOO ST SE | | | | MINOT | ND | 58701 | |
| 5530954 | AMANDA PAVON | 1513 LOEB ST | | | | HENDERSON | KY | 42420-4221 | |
| 5530955 | AMANDA PAYTON | 520 MIZE ROAD | | | | BELTON | SC | 29627 | |
| 5530956 | AMANDA PEACH | 7834 RIEHL DRIVE | | | | FLORENCE | OH | 41042 | |
| 5530958 | AMANDA PENIX | 12139 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5530959 | AMANDA PEREZ | 5212 SKYLIGHT DR | | | | LOUISVILLE | KY | 40258 | |
| 5530960 | AMANDA PERKINS | 20 RIVERSIDE GLN | | | | WINFIELD | WV | 25213 | |
| 5530961 | AMANDA PERSAUD | 109 23 VAN WYACK | | | | JAMAICA | NY | 11435 | |
| 5530962 | AMANDA PETERSON | 553 YELLOW BERRY RUN | | | | WENDELL | NC | 27591 | |
| 5530963 | AMANDA PFAFF | 308 N LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5530964 | AMANDA PHILLIPS | 223 MT CARMEL 129 | | | | LUFKIN | TX | 75901 | |
| 5530965 | AMANDA PICKETT | 2509 11TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5530966 | AMANDA PIERCE | 1205 JAMESTOWN ST | | | | COLUMBIA | KY | 42728 | |
| 5530967 | AMANDA PIZANA-BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5530968 | AMANDA POTTS | 1747 ROCKY CREEK RD | | | | MANSFIELD | GA | 30055 | |
| 5530969 | AMANDA POWELL | 2125 DEER RUN RD 16 | | | | SAINT AUGUSTI | FL | 32084 | |
| 5530971 | AMANDA PRESTON | 7221 169TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| 5530972 | AMANDA PUDDER | 124 GRANT AVE UNIT 202 | | | | VANDERGRIFT | PA | 15690-1253 | |
| 5530973 | AMANDA PULLEN | 135 E LORTTA DR | | | | SAINT LOUIS | MO | 63125 | |
| 5530974 | AMANDA QUINCEY | 5600 GRANDVIEW BLVD APT 2 | | | | MOUND | MN | 55364 | |
| 5530975 | AMANDA R CANTRELL | 20 BRENNER AVE | | | | DAYTON | OH | 45403 | |
| 5530976 | AMANDA R HARDMAN | 901 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | |
| 5530977 | AMANDA R MELDRUM | 8020 MARSH RD | | | | ALGONAC | MI | 48001 | |
| 5530978 | AMANDA R MOSTEIRO | 2204 JEFFERSON WY | | | | ANTIOCH | CA | 94509 | |
| 5530979 | AMANDA RAMEY | 341 CLARENDO AVE NW | | | | CANTON | OH | 44708 | |
| 5530980 | AMANDA RAMIREZ | 1008 SMITH ST B | | | | BAKERSFIELD | CA | 93307 | |
| 5530981 | AMANDA RAMSEY | 3663 JONES COVE RD | | | | SEVIERVILLE | TN | 37876 | |
| 5530983 | AMANDA REED | 5264 NE 121ST AVE 310 | | | | CERES | CA | 95307 | |
| 5530984 | AMANDA RETANA | 405 E SCHARBAUER | | | | HOBBS | NM | 88240 | |
| 5530985 | AMANDA RICHARDSON | 2204 E ROCKWELL AVE NONE | | | | SPOKANE | WA | 99207 | |
| 5530986 | AMANDA RITENOUR | 308 WASHINGTON AVE | | | | CHARLEROI | PA | 15022 | |
| 5530987 | AMANDA RIVAS | 1047 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5530988 | AMANDA RIVERA | -AVE 404 CONSTITUCION 907 | | | | SAN JUAN | PR | 00901 | |
| 5530989 | AMANDA RIVERABRIGIDO | 25841 VETO RD | | | | ELKMONT | AL | 35620 | |
| 5530990 | AMANDA ROBERTS | 705 WEST BAY SHORT DR | | | | TARPON SPRING | FL | 34689 | |
| 5530991 | AMANDA ROBINSON | 5513 BERRYHILL RD | | | | NORFOLK | VA | 23502 | |
| 5530992 | AMANDA RODRIGUEZ | 131 VILLA FOREST DR | | | | VILLA RICA | GA | 30180 | |
| 5530993 | AMANDA ROE | 5106 ST HWY23 LOT 31 | | | | ONEONTA | NY | 13820 | |
| 5530994 | AMANDA ROSALES | 905 CARMEL SHORES DR | | | | LAS VEGAS | NV | 89128 | |
| 5530995 | AMANDA ROSE | 15CANTERBURY | | | | JASPER | IN | 47546 | |
| 5530996 | AMANDA RUSTERHOLZ | 2613 EAST COFFELT RD 35 | | | | JACKSONVILLE | AR | 59401 | |
| 5530997 | AMANDA RUZZANO | 113 UPPER SPRUCE CT | | | | MILFORD | PA | 18337 | |
| 5530998 | AMANDA RYAN | 734 SWANSBORO LOOP RD | | | | SWANSBORO | NC | 28584 | |
| 5530999 | AMANDA SALAS | 400 IRVING | | | | HEREFORD | TX | 79045 | |
| 5531000 | AMANDA SALBERT | 28833 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48081 | |
| 5531001 | AMANDA SANCHEZ | 629 8TH ST | | | | SHELBYVILLE | IN | 46176 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531002 | AMANDA SANDERS | 438 SW VOULER RD | | | | ESTACADA | OR | 97023 | |
| 5531003 | AMANDA SANDORAL | 3341 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5531005 | AMANDA SANTOS | 744 N AMADOPR AVE | | | | ONTARIO | CA | 91764 | |
| 5531006 | AMANDA SAVAGE | 706 EAST MAIN STREET | | | | THURMONT | MD | 21788 | |
| 5531007 | AMANDA SCHAAD | 107 GATES AVE | | | | MARIETTA | OH | 45750 | |
| 5531008 | AMANDA SCHMIDT | 11923 CTY RD 11 NE | | | | ALEXANDRIA | MN | 56308 | |
| 5531010 | AMANDA SCOTT | 696 HIGHLAND AVE 16B | | | | PEEKSKILL | NY | 10566 | |
| 5531011 | AMANDA SCUORZO | 50 CARTERET AVE APT2 | | | | SEASIDE HIGHTD | NJ | 08751 | |
| 5531012 | AMANDA SENAY | 150 HARRIET ST | | | | ELMIRA | NY | 14901 | |
| 5531014 | AMANDA SEYMORE | 490 NORTH 11TH STREET | | | | PONCHATOULA | LA | 70454 | |
| 5531015 | AMANDA SHAEFFER | 38 ETON COURT | | | | CHAMBERSBURG | PA | 17201 | |
| 5531018 | AMANDA SHUNNARAH | 6912 CONNECTITCUT DR | | | | LOUISVILLE | KY | 40219 | |
| 5531019 | AMANDA SILVA | 204 ORCHARD LANE | | | | WESLACO | TX | 78596 | |
| 5531020 | AMANDA SIMMONS | 130 EAST FORDGE ST | | | | WATERTOWN | NY | 13601 | |
| 4831788 | AMANDA SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531021 | AMANDA SIMONEAUX | 3407 MAIN STREET | | | | RESERVE | LA | 70068 | |
| 5531022 | AMANDA SIMPKINS | 3102 LOCHRAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| 5531023 | AMANDA SIMPSON | 122 BESS LANE | | | | JACKSON | TN | 38305 | |
| 5531024 | AMANDA SIRCEL | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5531025 | AMANDA SKILES | 201 HAYDENTOWN HILL ROAD | | | | SMITHFIELD | PA | 15478 | |
| 5531027 | AMANDA SLITER | 204 N IRVINE ST | | | | WARREN | PA | 16365 | |
| 5531028 | AMANDA SMITH | 42 BILL CLINTON RD | | | | SUMRALL | MS | 39482 | |
| 5531029 | AMANDA SNOOTS | 412 MCDOWELL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5531030 | AMANDA SOLIZ | 2430 MILO ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5531032 | AMANDA SPEIR | 17575 W BEAVER ST LOT1 | | | | JACKSONVILLE | FL | 32234 | |
| 5531033 | AMANDA SPINLER | 358 6TH AVE N | | | | SO ST PAUL | MN | 55075 | |
| 5531034 | AMANDA SPROUSE | 106 CYPRESS KNEE DR | | | | RICHLANDS | NC | 28574 | |
| 5531035 | AMANDA STACY | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5531036 | AMANDA STILES | 10104 ELK CREEK ROAD | | | | EAST MEREDITH | NY | 13757 | |
| 5531038 | AMANDA SUMERIX | 8553 S SHIREL RD | | | | VANDERBILT | MI | 49795 | |
| 5531039 | AMANDA TAGOE | 10036 FERNDEL ST | | | | PHILADELPHIA | PA | 19116 | |
| 5531040 | AMANDA TARBART | 2921 DUNMURRY RD | | | | BALTIMORE | MD | 21222 | |
| 5531041 | AMANDA TAVARES | 999 READ STREET | | | | ATTLEBORO | MA | 02703 | |
| 5531042 | AMANDA TAVAREZ | 2214 ROOD ST | | | | TOLEDO | OH | 43613 | |
| 5531043 | AMANDA TAYLOR | 9114 WESTWOOD DRIVE | | | | OMAHA | NE | 68124 | |
| 5531044 | AMANDA TERRILL | 136 CO RD 746 | | | | BUNKER | MO | 63629 | |
| 5531046 | AMANDA THEFOXFAMILY | 161 LYTLE RD | | | | ROSSVILLE | GA | 30741 | |
| 5531047 | AMANDA THOMAS | 111 3RD AVENUE | | | | CONESTEE | SC | 29636 | |
| 5531048 | AMANDA TIMBS | 5424 BROADVIEW RD | | | | CLEVELAND | OH | 44134 | |
| 5531049 | AMANDA TODD | 4523 PAPER BARK LN | | | | HONOLULU | HI | 96818 | |
| 5531050 | AMANDA TOOTHAKER | 169 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5531051 | AMANDA TORRES | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5531052 | AMANDA TOV | 2932 CHANNEL CT | | | | SACRAMENTO | CA | 95825 | |
| 5531053 | AMANDA TOWNSEND | 290 SAWMILL RD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5531054 | AMANDA TRAN | 132 DARTMOUTH MALL | | | | DARTMOUTH | MA | 02747 | |
| 4887442 | AMANDA TRAN | SEARS OPTICAL LOCATION 1188 | 2632 S 83RD AVE # 100-150 | | | PHOENIX | AZ | 85043 | |
| 5531055 | AMANDA TRIM | 191 HELPER RD | | | | SARVER | PA | 16055-9503 | |
| 5531056 | AMANDA TRITCHLER | 9450 SUNSET DR | | | | TAMPA | FL | 33610 | |
| 5531057 | AMANDA TUCKER | 742 COLE ROAD | | | | MUNFORD | AL | 36268 | |
| 5531059 | AMANDA TYMAN | 6025 SPRINGHILL DR | | | | GREENBELT | MD | 20770 | |
| 4137254 | Amanda Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531060 | AMANDA VAN HAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | |
| 5531061 | AMANDA VAZQUEZ | 1455 HARROD AVE | | | | BRONX | NY | 10472 | |
| 5531062 | AMANDA VEGT | 50491 ARBOR AVE W | | | | STANCHFIELD | MN | 55080 | |
| 5531063 | AMANDA VERMILLION | 9200 WELLINGTON COURT | | | | LANHAM | MD | 20706 | |
| 5531064 | AMANDA VERNON | 1225 ZANE OAK RD | | | | OAK HILL | OH | 45656 | |
| 5531065 | AMANDA VIDAL | 3507 W CAMPUS | | | | VISALIA | CA | 93277 | |
| 4831789 | AMANDA VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531066 | AMANDA WAGERS | 2108 STATE RD 46 W | | | | NASHVILLE | IN | 47448 | |
| 5531067 | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | |
| 5531068 | AMANDA WALLACE | 601 6TH ST | | | | DECATUR | AL | 35611 | |
| 5531069 | AMANDA WALLER | 718 RAMSEY CT | | | | SALISBURY | MD | 21804 | |
| 5531070 | AMANDA WANKO | 1 MEADOW DR | | | | MOORESTOWN | NJ | 08057 | |
| 5531071 | AMANDA WASHINGTON | 87 AND A HALF UNION ST | | | | ROCKVILLE | CT | 06066 | |
| 5531072 | AMANDA WATSON | 1127 PERKINS MILL RD | | | | CLAXTON | GA | 30417 | |
| 5531073 | AMANDA WATTERSON | 389 CLEAR CREEK DR | | | | VALPARAISO | IN | 46385-8480 | |
| 5531074 | AMANDA WATTS | 3718 NE 161ST CT | | | | VANCOUVER | WA | 98682-7459 | |
| 5531075 | AMANDA WEAST | 504 ARROWHEAD DR | | | | NAMPA | ID | 83686 | |
| 5531076 | AMANDA WEBB | 534 CLARENCE JONES RD | | | | MOULTRIE | GA | 31768 | |
| 5531077 | AMANDA WEBER | 4707 E 88TH | | | | CLEVELAND | OH | 44125 | |
| 5531078 | AMANDA WELLS | 3180 SOUTH LEE HWY LOT 1 | | | | MCGONALD | TN | 37353 | |
| 5531079 | AMANDA WESTGATE | 330 NORTH FRONT STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5531080 | AMANDA WHITE | 4542 3RD STREET SE B | | | | WASHINGTON | DC | 20032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 369 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531082 | AMANDA WILKES | 4000 COAST GUARD BLVD | | | | PORTSMOUTH | VA | 23703 | |
| 5531084 | AMANDA WILSON | 1711 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | |
| 5531085 | AMANDA WINDSOR | 322 DRESSER AVENVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5531086 | AMANDA WINSLOW | 116 COINJOCK BAPTIST CHURCH ROAD | | | | COINJOCK | NC | 27923 | |
| 5531087 | AMANDA WINTER | 1024 W MENK DRIVE | | | | ST PETER | MN | 56082 | |
| 5531088 | AMANDA WOLFSON | 2310 COMO AVE APT 1 | | | | SCHAUMBURG | IL | 60195 | |
| 5531089 | AMANDA WOOD | 116 PLEASANT STREET | | | | THERESA | NY | 13691 | |
| 5531091 | AMANDA WOODSON | 1130 COPPERMILL LN | | | | INDIANPOLIS | IN | 46234 | |
| 5531092 | AMANDA WRIGHT | 740 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5531093 | AMANDA WYCKOFF | 2232 SYCAMORE ST | | | | QUINCY | IL | 62301 | |
| 5531094 | AMANDA XXXXX | 367 LIMBER PL | | | | LOVELAND | CO | 80538 | |
| 5531095 | AMANDA Y JEFFERSON | 63 CLARK ST | | | | NEWBEDFORD | MA | 02740 | |
| 5531096 | AMANDA YATES | 309 W MAIN ST | | | | CLAYTON | IL | 62324 | |
| 5531097 | AMANDA YOUNG | 521 2ND ST W | | | | HASTINGS | MN | 55033 | |
| 5531098 | AMANDA ZEISET | 129 WASHINGTON AV | | | | EPHRATA | PA | 17522 | |
| 5531099 | AMANDA ZMUDA | 225 RAILROAD ST | | | | CYPRESS | IL | 62923 | |
| 5531100 | AMANDA ZORRILLA | 1938 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 4332937 | AMANDA, MAILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531101 | AMANDAA LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | |
| 5531102 | AMANDABAKER KEVINBAKER | 2180 GREENPOND ROAD | | | | CHATHAM | VA | 24531 | |
| 5531103 | AMANDACOVEY BRANDON C | 806 NORTH JEFFERSON APT 2 | | | | PULASKI | VA | 24301 | |
| 5531104 | AMANDAGEDDO URBAY | URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 5531105 | AMANDA-HAROL MONHOLLEN | 190555 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| 5531106 | AMANDAJOE WILSON | 108 ALDRIDGE | | | | BUFFALO | NY | 14220 | |
| 5531107 | AMANDALEE THOMAS | PO BX 14757 | | | | FRESNO | CA | 93406 | |
| 5531108 | AMANDAN RICHARDSON | 4014 ARROWWOOD DR | | | | LAS VEGAS | NV | 89147 | |
| 5531109 | AMANDAR R MELDRUM | 8020 MARSH | | | | ALGONAC | MI | 48001 | |
| 5531110 | AMANDASTRIZA AMANDASTRIZAK | 8276 SHARON AVE N W | | | | NORTH CANTON | OH | 44720 | |
| 5531111 | AMANDATHERES ANDERSON | 2463 RAINBOW TRAIL | | | | WAVERLY | OH | 45690 | |
| 4801714 | AMANDIO RUA | DBA ARIUA | PO BOX 118 | | | AMESBURY | MA | 01913 | |
| 4135091 | Amandio Rua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531112 | AMANDO GONZALEZ | 5909 EASTERN AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5531113 | AMANDO SAUSEDO | 5801 SILVER SPRINGS | | | | EL PASO | TX | 79912 | |
| 5531114 | AMANDO TORRES | HC 01 BOX 3176 | | | | VILLALBA | PR | 00766 | |
| 4733101 | AMANDUS, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824972 | AMANHEIMER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531115 | AMANI A JACKSON | 227 MISSOURI AVE NW | | | | WASHINGTON | DC | 20011 | |
| 4167561 | AMANI, JAWAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346428 | AMANI, SAEIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531117 | AMANIAMPONG AKOSUA | 4418 SARATOGA DR | | | | JANESVILLE | WI | 53546 | |
| 4335566 | AMANIAMPONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247304 | AMANIERA, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303790 | AMANING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666000 | AMANING, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531118 | AMANKWAH JOHN E | 6119 DEREK CHRISTOPHER CT | | | | CHARLOTTE | NC | 28214 | |
| 4422013 | AMANKWAH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398543 | AMANKWAH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444425 | AMANKWAH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296219 | AMANKWAH, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329122 | AMANKWAH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345524 | AMANKWAH, SHALOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576742 | AMANN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460962 | AMANN, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687780 | AMANN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451483 | AMANN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531119 | AMANNDA SAWYER | 110 FREEMAN ST | | | | SPRINGFIELD | OH | 45505 | |
| 4324537 | AMANOUA, KOFFI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741601 | AMANOWICZ, VOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158679 | AMANS, LORAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163207 | AMANS, NADIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628279 | AMANTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387495 | AMANTE, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531120 | AMANTEA SUSANNE M | 4206 CHICO ST | | | | SHASTA LAKE | CA | 96019 | |
| 4445396 | AMANTEA, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201495 | AMANTE-LEDESMA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437392 | AMANTI, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754773 | AMANTI, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531121 | AMANTINA LOPEZ | 560 PROSPECT STREET | | | | PAWTUCKET | RI | 02860 | |
| 5531122 | AMANUEL ADGEHE | 1321CRESTRIGE LANE | | | | EAGAN | MN | 55123 | |
| 5531123 | AMANULLAH NAZHAND | 11215 OAK LEAF DR APT 160 | | | | SILVER SPRING | MD | 20901 | |
| 5531124 | AMANULLAH RAFI | 17860 WEXFORD TER | | | | JAMAICA | NY | 11432 | |
| 4302573 | AMANULLAH, SHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531125 | AMANY JESSIE M | 1015 N HARPER AVE | | | | W HOLLYWOOD | CA | 90046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551677 | AMANZAI, MOHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702412 | AMANZE, MARJEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531126 | AMANZIE STRAUGHTER | 3228 SHERRYCREST DR | | | | MEMPHIS | TN | 38128 | |
| 4491386 | AMAO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531127 | AMAR BERNIDINE | 3420 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5531128 | AMAR EDITH SANCHEZ MORA | 28260MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5531129 | AMAR NEOGI | 18407 61ST PL NE | | | | KENMORE | WA | 98028 | |
| 5789617 | AMAR V. RAUT, ADVOCATE & ASSOCAITES | MR. AMAR V. RAUT | OFFICE NO.3 &4, P.J. MARKET SOCIETY | HOTEL STAFI BUILDING | | CHICHWAD, PUNE | MAHARASHTRA | 411033 | INDIA |
| 5789259 | AMAR V. RAUT, ADVOCATE & ASSOCIATES | OFFICE NO.3 & 4 | P.J. MARKET SOCIETY | HOTEL STAFI BUILDING | CHINCHWAD | PUNE | | 411033 | INDIA |
| 4438000 | AMAR, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531130 | AMARA AHIDARA | 1513 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | |
| 4810134 | AMARA CAY RESORT | 80001 OVERSEAS HIGHWAY | | | | ISLAMORADA | FL | 33036 | |
| 5531131 | AMARA ISHA | 6000 CRESTON AVEMUE UNIT | | | | DES MOINES | IA | 50321 | |
| 5531132 | AMARA NATALIE | 15885 SE CR 100A | | | | STARKE | FL | 32091 | |
| 5531133 | AMARA NITIBHON | 6812 MAGENTA LN | | | | AUSTIN | TX | 78739 | |
| 4811202 | AMARA RESORT & SPA | 100 AMARA LANE | | | | SEDONA | AZ | 86336 | |
| 4525643 | AMARA, AMADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332550 | AMARA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769089 | AMARA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399425 | AMARAKONE, DINALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531134 | AMARAL CINDY | 56 PHENNEGER LANE | | | | NORTHEAST | MD | 21909 | |
| 5531135 | AMARAL ESTER | COND ALAMANDA APT 1042 | | | | GUAYNABO | PR | 00969 | |
| 5531136 | AMARAL HILARIO C | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 4670850 | AMARAL, DURVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329240 | AMARAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575795 | AMARAL, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569223 | AMARAL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270013 | AMARAL, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330118 | AMARAL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331565 | AMARAL, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775813 | AMARAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271455 | AMARAL, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211750 | AMARAL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831790 | AMARAL, NOARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336040 | AMARAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705406 | AMARAL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613151 | AMARAL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208614 | AMARAL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232741 | AMARANDEI, OTILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734504 | AMARANENI, KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812053 | AMARANT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531137 | AMARANTE HERRERA | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | |
| 4223741 | AMARANTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334655 | AMARANTES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800769 | AMARANTH DISTRIBUTION | DBA 1 SHOESMART | 6307 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| 4553486 | AMARANTO, EMIL BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739225 | AMARAVADI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531138 | AMARE ZEWDU | 15008 GEORGIA AVE | | | | ROCKVILLE | MD | 20853 | |
| 4611475 | AMARE, FEKADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729632 | AMARE, SHIMELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531139 | AMARELYS MARRERO | BO QUEDRADA | | | | TOA ALTA | PR | 00953 | |
| 4824973 | AMARESCU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402143 | AMARH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531140 | AMARI C ANDERSON | 22 NORWOOD DR | | | | NORMAL | IL | 61761 | |
| 4350135 | AMARI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630002 | AMARI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531141 | AMARIA HILLARD | 24 BANYAN COURSE APT B | | | | OCALA | FL | 34472 | |
| 5531142 | AMARILES YENNIFER | 549 MYRTLE ST | | | | VILLA RICA | GA | 30180 | |
| 5531143 | AMARILY RIVERA | PO BOX 1777 | | | | LAS PIEDRAS | PR | 00771 | |
| 5531144 | AMARILIS BEATO | AMERICO MIRANDA CALLE 38 | | | | SAN JUAN | PR | 00920 | |
| 5531145 | AMARILIS BRITO | 131 ARMSTRONG ST | | | | JERSEY CITY | NJ | 07304 | |
| 5531146 | AMARILIS ESTRADA | BARRIO COTTO PENUELAS K 8 | | | | PENUELAS | PR | 00624 | |
| 5531147 | AMARILIS MOLINA | 44 WOODLAND ST | | | | NEW BRITAIN | CT | 06051 | |
| 5531149 | AMARILIS RIVERA | PO BOX 9988 | | | | CIDRA | PR | 00739 | |
| 4876368 | AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |
| 5531150 | AMARILLO GLOBE NEWS | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| 5825302 | Amarillo Mall LLC | Gregory Greenfield & Associates, Ltd. | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5825302 | Amarillo Mall LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5794389 | AMARILLO OUTDOOR POWER EQUIPMENT | 7160 Canyon Dr | | | | Amarillo | TX | 79109 | |
| 5531151 | AMARILYS ARROYO | BOX 141122 | | | | ARECIBO | PR | 00614 | |
| 4298225 | AMARIS A JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531152 | AMARIS HERRERA | 2408 NORD AVE | | | | BAKERSFIELD | CA | 93314 | |
| 5531153 | AMARIS RODRIGUEZ | 40 OREAD ST | | | | WORCESTER | MA | 01605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531154 | AMARIS RODRIGUEZ | 40 OREAD ST | | | | WEBSTER | MA | 01608 | |
| 5531155 | AMARIS WARE | 5464 N MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | |
| 5531156 | AMARISN LALLAVE | 249 BELLEVILLE AVE APT 47C | | | | BLOOMFIELD | NJ | 07003 | |
| 5531157 | AMARJEET MALHI | 15117 24TH STREET NE | | | | BELLEVUE | WA | 98005 | |
| 5531158 | AMARJIT KAUR | 4445 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | |
| 4418751 | AMARKYE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423119 | AMARNAUTH, JANACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531159 | AMARO IRIS | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| 5531160 | AMARO LEYDA | PO BOX 451652 | | | | KISSIMMEE | FL | 34745 | |
| 5531161 | AMARO MANUEL | 526 C AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5531162 | AMARO MARIA | 7700 BUENA VISTA BLVD | | | | LAMONT | CA | 93241 | |
| 4229959 | AMARO NODARSE, MARQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531163 | AMARO ORLANDO | SEC CERRITO JACAGUAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5531164 | AMARO YAHILL | RR2 BOS 7559 | | | | GUAYAMA | PR | 00784 | |
| 4159727 | AMARO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184087 | AMARO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224286 | AMARO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247072 | AMARO, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222081 | AMARO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743399 | AMARO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535820 | AMARO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440036 | AMARO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619624 | AMARO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170656 | AMARO, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569672 | AMARO, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754979 | AMARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265579 | AMARO, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497540 | AMARO, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614534 | AMARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505648 | AMARO, LOURDES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703505 | AMARO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749387 | AMARO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831791 | AMARO, MAURICIO & GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192701 | AMARO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190656 | AMARO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334512 | AMARO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767215 | AMARO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792241 | Amaro, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562570 | AMARO, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502720 | AMARO, VIDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496362 | AMARO, WESLIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332800 | AMARO, ZAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199179 | AMARO-FLORES, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531165 | AMAROK MERCILEN | 3501 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5531166 | AMAROMYERS CARMENDELIA | 2843 SAND HILLS DRIVE | | | | LOUISVILLE | KY | 40208 | |
| 5531167 | AMARON MARITZA | URB PUENTE BELLLA11 | | | | TOA ALTA | PR | 00953 | |
| 4727135 | AMAROSA, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794390 | Amarr Company | 165 Carriage Court | | | | Winston-Salem | NC | 27195 | |
| 5794391 | Amarr Company | P O BOX 75092 | | | | CHARLOTTE | NC | 28275 | |
| 5789086 | Amarr Company | Val Sigmon | 165 Carriage Court | | | Winston-Salem | NC | 27195 | |
| 5789134 | AMARR COMPANY | Val Sigmon | P O BOX 75092 | | | CHARLOTTE | NC | 28275 | |
| 5856931 | Amarr Company | Lisa Scales, National Account Analyst | 165 Carriage Court | | | Winston-Salem | NC | 27105 | |
| 4872429 | AMARR GARAGE DOORS | AMARR COMPANY | P O BOX 75092 | | | CHARLOTTE | NC | 28275 | |
| 4855806 | Amarr Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596460 | AMARRAH, ATHEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423534 | AMARTEIFIO, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557017 | AMARTEIFIO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405442 | AMARTEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404879 | AMARYLIS CASABLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531168 | AMARYLIS DAVILA | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | |
| 5531169 | AMARYLIS ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5531170 | AMARYLLIS AYALA | 77 MIDDLESEX AVE | | | | SOMERVILLE | MA | 02474 | |
| 4547674 | AMATA, NATALIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5406944 | Amate -7668 Kabundi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843855 | Amate Kabundi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392851 | AMATEIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373599 | AMATEY, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531171 | AMATO ALICIA | 1942NE 148 ST SUITE 2260 | | | | MIAMI | FL | 33181 | |
| 5531172 | AMATO LAURETTA D | 45 CUTTING CRES | | | | PT CHARLOTTE | FL | 33948 | |
| 5531173 | AMATO LORI | 68 LOBACHSVILLE RD | | | | FLEETWOOD | PA | 19522 | |
| 4215454 | AMATO, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719146 | AMATO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400686 | AMATO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414156 | AMATO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607202 | AMATO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442171 | AMATO, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739377 | AMATO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478217 | AMATO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393127 | AMATO, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417918 | AMATO, JULI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165542 | AMATO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455455 | AMATO, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356870 | AMATO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578382 | AMATO, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713503 | AMATO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436470 | AMATO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452603 | AMATO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446909 | AMATO, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601316 | AMATO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831792 | AMATO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159770 | AMATO, REBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696989 | AMATO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175446 | AMATON, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745235 | AMATORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631082 | AMATORI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603115 | AMATRUDA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403453 | AMATUCCI, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758412 | AMATULLAH YAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831793 | AMATULLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831794 | AMATURO,JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222816 | AMATUZZIBRANCH, GIUSEPPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531174 | AMAURI NIEVES | COND TORRESDE L PARQUE | | | | BAYAMON | PR | 00956 | |
| 5531175 | AMAURY ALMESTICA | URB SANTIAGO A8 | | | | LOIZA | PR | 00772 | |
| 5531176 | AMAURY CASTRO | RR 6 BOX 9443 | | | | SAN JUAN | PR | 00926 | |
| 4770286 | AMAUWAH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794392 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 4806922 | AMAV ENTERPRISES LTD. | ASHER DIAMANT | 1921 W. WILSON ST., STE A #124 | | | BATAVIA | IL | 60510 | |
| 4133652 | AMAV Enterprises Ltd. | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Michael S. Weinstein | 711 Third Avenue | | New York | NY | 10017 | |
| 4806922 | AMAV ENTERPRISES LTD. | ASHER DIAMANT | 1921 W. WILSON ST., STE A #124 | | | BATAVIA | IL | 60510 | |
| 4666461 | AMAWHE, KESSIENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647549 | AMAWI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297308 | AMAXAL, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531177 | AMAYA ALYSSA | 1218 LAS PAMPAS | | | | SAN ELIZARIO | TX | 79849 | |
| 5531178 | AMAYA ASIA | 3555 E MANHATTAN BLVD APT3 | | | | TOLEDO | OH | 43611 | |
| 5531179 | AMAYA ATKINSON | 2520 PINECREST CT | | | | ANTIOCH | CA | 94509 | |
| 4338170 | AMAYA DE AMAYA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531180 | AMAYA DEZIREE | 5058 ORCHARD ST | | | | MONTCLAIR | CA | 91763 | |
| 5531181 | AMAYA ELIZABETH | 621 SUNSET RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5531182 | AMAYA FANNY | 720 NARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 4792013 | Amaya Gallegos, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531183 | AMAYA GILBERT | 6714 W DEVONSHIRE | | | | PHOENIX | AZ | 85033 | |
| 5531184 | AMAYA IVANIA | 7601 23RD AVE | | | | HYATTSVILLE | MD | 20583 | |
| 5531185 | AMAYA JIMMY | 9741 CLOCKTOWER LANE | | | | COLUMBIA | MD | 21046 | |
| 5531186 | AMAYA JOSE | 451 SHATTETON AVE | | | | LA PUENTE | CA | 91744 | |
| 5404784 | AMAYA JULIO C | 101 WHITE ST | | | | UNION GAP | WA | 98903 | |
| 5531187 | AMAYA LACHRISTA | 4141 PINEWAY AVE APTP | | | | CHAR | NC | 28210 | |
| 5531188 | AMAYA LESLIE | 436 COLLEGE ST | | | | PHILOMATH | OR | 97370 | |
| 5531189 | AMAYA LILIAN A | 1084 E 7th ST APT 105 | | | | LONG BEACH | CA | 90813-4880 | |
| 5531190 | AMAYA LILLIAN | 1505 E 10TH ST | | | | LONG BEACH | CA | 90813 | |
| 5531191 | AMAYA LOREEN | 112 PEYTON ST | | | | SANTA CRUZ | CA | 95060 | |
| 5531192 | AMAYA MAGALENE C | 687 BANDERA DR | | | | CAMARILLO | CA | 93010 | |
| 5531193 | AMAYA MARIA | 2665 35TH AVE NE | | | | NAPLES | FL | 34120 | |
| 5531194 | AMAYA MARIBEL | 213 N SALDANO AVE | | | | AZUSA | CA | 91702 | |
| 5531195 | AMAYA MATEO | 35 JOSEPH ST | | | | YONKERS | NY | 10704 | |
| 5531196 | AMAYA RAQUEL O | 1107 N LLANO | | | | HOBBS | NM | 88240 | |
| 5531197 | AMAYA ROSA | 144 BLOOMINGDALE ST | | | | CHELSEA | MA | 02150 | |
| 5531198 | AMAYA ROXANNA | 7710 RESTMERE ROAD | | | | NORFOLK | VA | 23505 | |
| 4556158 | AMAYA VEGA, SANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531199 | AMAYA VERONICA L | 3817 SOUTH I RD 1226 | | | | EDINBURG | TX | 78539 | |
| 4686277 | AMAYA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163013 | AMAYA, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595487 | AMAYA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162386 | AMAYA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536293 | AMAYA, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188503 | AMAYA, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 373 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144971 | AMAYA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174744 | AMAYA, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413208 | AMAYA, BAILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340973 | AMAYA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337616 | AMAYA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540329 | AMAYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338213 | AMAYA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234714 | AMAYA, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158706 | AMAYA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185494 | AMAYA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506642 | AMAYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560704 | AMAYA, EDIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520752 | AMAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565775 | AMAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644146 | AMAYA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409348 | AMAYA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551143 | AMAYA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697428 | AMAYA, ERGUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340282 | AMAYA, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466048 | AMAYA, FAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185138 | AMAYA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773115 | AMAYA, FUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157151 | AMAYA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556643 | AMAYA, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300922 | AMAYA, JEANETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215349 | AMAYA, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219625 | AMAYA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666629 | AMAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745770 | AMAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200677 | AMAYA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560741 | AMAYA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771780 | AMAYA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564672 | AMAYA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491917 | AMAYA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164920 | AMAYA, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534694 | AMAYA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557885 | AMAYA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395044 | AMAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195111 | AMAYA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534508 | AMAYA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212019 | AMAYA, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240238 | AMAYA, MIRNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429168 | AMAYA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188998 | AMAYA, NATALY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181320 | AMAYA, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591422 | AMAYA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162994 | AMAYA, OMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198935 | AMAYA, PERLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620568 | AMAYA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536051 | AMAYA, RAFAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631718 | AMAYA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687948 | AMAYA, RAYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163657 | AMAYA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281378 | AMAYA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758927 | AMAYA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176604 | AMAYA, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411773 | AMAYA, ROBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767301 | AMAYA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528079 | AMAYA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166782 | AMAYA, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521438 | AMAYA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531405 | AMAYA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177714 | AMAYA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199389 | AMAYA, TATIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333350 | AMAYA, TOMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300320 | AMAYA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468587 | AMAYA, VANESSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152642 | AMAYA, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532135 | AMAYA, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182605 | AMAYA, VITO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283345 | AMAYA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196660 | AMAYA, YASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256611 | AMAYA, YAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339009 | AMAYA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531200 | AMAYAAGUERO ARMIDA | 34 CUERRO LN | | | | LOS LUNAS | NM | 87031 | |
| 4535280 | AMAYA-ESCOBAR, IRWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543775 | AMAYAHESKE, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414637 | AMAYA-RUIZ, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443204 | AMAYE-OBU, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766878 | AMAZAN, JR, ERIBERTO P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847084 | AMAZING AIR SOLUTION | 10434 ARISTOCRAT ST | | | | San Antonio | TX | 78245 | |
| 4884805 | AMAZING ANIMALS LLC | PO BOX 376 | | | | BROOKS | GA | 30205 | |
| 4796211 | AMAZING DEALS INC | DBA AMAZING DEALS INC | 919 STATE 33 UNIT 27 | | | FREEHOLD | NJ | 07728 | |
| 4797208 | AMAZING DKL | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4801075 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | |
| 4797724 | AMAZING LIGHT INC | DBA SILICONE DESIGNS | 1604 DAISY LANE | | | FLOWER MOUND | TX | 75028 | |
| 4856367 | AMAZING MAGNOLIAS, LLC | 16 PARK CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| 4803747 | AMAZING SNEAKERS LLC | DBA AMAZING SNEAKERS | 2809 W ASHURST DR | | | PHOENIX | AZ | 85045 | |
| 4866970 | AMAZING WINDOW SOLUTIONS LLC | 404 NAPLES COURT | | | | SLIDELL | LA | 70458 | |
| 5531202 | Amazing WL Ltd Company | 400 Galleria Pkwy SE | Suite 1500 | | | Atlanta | GA | 30339 | |
| 4856381 | AMAZING WL LTD. | 400 GALLERIA PKY SE #1500 | | | | ATLANTA | GA | 30339 | |
| 5531203 | AMAZOMCOM CRAFTSMAN TOOLS | 675 ALLEN RD | | | | CARLISLE | PA | 17015 | |
| 4797630 | AMAZON ACCOUNT | DBA CLARKE COUNTY DISCOUNTS | 401 S JACKSON ST | | | GROVE HILL | AL | 36451 | |
| 4793921 | Amazon DieHard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793922 | Amazon DieHard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850588 | AMAZON FLOORING INC | 10337 FAIRCHILD RD | | | | Spring Hill | FL | 34608 | |
| 5794393 | Amazon Fulfillment Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789878 | AMAZON FULFILLMENT SERVICES, INC. | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 5789137 | AMAZON FULFILLMENT SERVICES, INC. | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5789049 | Amazon Fulfillment Services, Inc. | James Adkins | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 4793923 | Amazon Kenmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831795 | Amazon Marketplace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872431 | AMAZON MEDIA GROUP LLC | AMAZON SERVICES LLC | PO BOX 24651 | | | SEATTLE | WA | 98124 | |
| 5531204 | AMAZON MEDIA GROUP LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124 | |
| 5789047 | Amazon Payments, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5794394 | Amazon Payments, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 4909381 | Amazon Payments, Inc. | c/o K&L Gates LLP | Attn: Robert T. Honeywell | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5789136 | AMAZON PAYMENTS, INC. | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5794395 | Amazon Services LLC | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789048 | Amazon Services LLC | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 4909382 | Amazon Services LLC | c/o K&L GATES LLP | Attn: Robert T. Honeywell | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5789135 | AMAZON SERVICES LLC | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 4810421 | AMAZON WEB SERVICES, INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 5794396 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789880 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 5789879 | AMAZON WEB SERVICES, INC. | DARCI KLEINDL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4909674 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109 | |
| 4794465 | Amazon.com | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794564 | Amazon.com | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794565 | Amazon.com Kitchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909379 | Amazon.com Service, Inc. | c/o K&L GATES LLP | Attn: Robert T. Honeywell | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5794397 | Amazon.com Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98108-1226 | |
| 5789881 | AMAZON.COM SERVICES, INC. | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| 5830331 | AMAZON.COM SERVICES, INC. | JAMES ADKINS, VP - AUTOMOTIVE | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 5850271 | Amazon.com Services, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850271 | Amazon.com Services, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794398 | Amazon.com, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 4890692 | AMAZON.COM, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890691 | AMAZON.COM, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | |
| 5789882 | AMAZON.COM, INC. | MATT FURLONG | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4872432 | AMAZON.COM.KYDC LLC | AMAZON.COM INC | PO BOX 94753 | | | SEATTLE | WA | 98124 | |
| 4806831 | AMAZON.COM.KYDC LLC | PO BOX 94753 | | | | SEATTLE | WA | 98124 | |
| 4794566 | Amazon.Direct Fulfillment | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270611 | AMAZONA-SCHMIDT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531205 | AMAZONCOM BIG TOOLBOXES | 402 JOHN DODD RD | | | | SPARTANBURG | SC | 29303 | |
| 4795915 | AMAZONENEMY INC | DBA PRICEJUNKYS INC | 2835 HOLLYWOOD BLVD FLR 2 | | | HOLLYWOOD | FL | 33020 | |
| 4801275 | AMAZONLOT | DBA RIALTO DEALS | 13336 RUSTY FIG CIR | | | CERRITOS | CA | 90703 | |
| 4133716 | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 5832120 | AMAZONLOT LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4128450 | Amazzonlot | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 4355499 | AMBABO, JAYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241078 | AMBACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531206 | AMBAKHISYE JNBAPTISTE | 236 ENFIELD GREEN | | | | FSTED | VI | 00840 | |
| 4657848 | AMBAKISYE, MUTAKADDIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531207 | AMBAR ARIAS | 809 N 3RD ST | | | | YAKIMA | WA | 98901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206779 | AMBARD, ANDROMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559805 | AMBARDAR, SUMEDH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415072 | AMBARIO PENA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531208 | AMBARIO SOPHIA | 1960 SANTA ANA BLVD | | | | LOS ANGELES | CA | 90059 | |
| 5531209 | AMBASSADOR ALARMS INC | 1304 SW 160TH AVE STE 297 | | | | SUNRISE | FL | 33326 | |
| 4874709 | AMBASSADOR ALARMS INC | DARREN BEETS | 1304 SW 160TH AVE STE 297 | | | SUNRISE | FL | 33326 | |
| 5789883 | AMBASSADOR ALARMS INC | DARREN WILKESON, PRESIDENT | 6231 PGA BLVD | STE 104-157 | | PALM BEACH GARDENS | FL | 33418 | |
| 5794399 | Ambassador Alarms, Inc | 6231 PGA Blvd Suite 104-157 | | | | Palm Beach Gardens | FL | 33418 | |
| 4136184 | Ambassador Alarms, Inc. | 6231 PGA Blvd | Suite 104-157 | | | Palm Beach Gardens | FL | 33418 | |
| 4878344 | AMBASSADOR CARPET & WINDOW CARE | LEE ARMBRUSTER | P O BOX 3061 | | | GREENVILLE | NC | 27826 | |
| 4810465 | AMBASSADOR KITCHENS | 12940 METRO PKWY | | | | FT. MYERS | FL | 33966 | |
| 4607945 | AMBAYE, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531210 | AMBEAU ROBIN R | 1414 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4593079 | AMBEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450894 | AMBEAU, RAYSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863778 | AMBEETEC LLC | 23401 FOSTER ROAD | | | | LITCHFIELD | OH | 44253 | |
| 4768033 | AMBEGAOKER, TUSHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335288 | AMBEL, ALEMITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570198 | AMBELANG, TRISH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531211 | AMBER AMBERDRODRIGUEZ | 25878 FRESCA DR | | | | MORENO VALLEY | CA | 92553 | |
| 5531212 | AMBER ANDERSON | 203 FRIENDLY AVE | | | | HIGH POINT | NC | 27260 | |
| 5531213 | AMBER APPLEGATE | 2 STUMP ST | | | | MOUNT VERNON | OH | 43050 | |
| 5531214 | AMBER ARNOKD | 455 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660 | |
| 5531215 | AMBER ASH | 624 1 2 MAPLE STREET | | | | LISBON | OH | 44432 | |
| 5531216 | AMBER AVERY | PO BOX 263 | | | | POWERS LAKE | ND | 58773 | |
| 5531217 | AMBER BAILEY | 156 BUCK CREEK RD | | | | INDIANPOLS | IN | 46229 | |
| 5531218 | AMBER BAKER | 576 KELLAR ST | | | | BARBERTON | OH | 44203 | |
| 5531219 | AMBER BARNER | 5454 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5531220 | AMBER BARNES | 1305 BLUE MOUNTAIN DR | | | | DANIELSVILLE | PA | 18038 | |
| 5531221 | AMBER BAUM | 416 PLEASANT ST | | | | CAMBRIDGE | MD | 21613 | |
| 5531222 | AMBER BELL | 2488 NATICOKE WHARF RD | | | | NANTICOKE | MD | 21840 | |
| 5531223 | AMBER BENEVENTE | 1838 W CHERRY AVE | | | | FULLERTON | CA | 92833 | |
| 5531224 | AMBER BENNETTE | 37 THOMASON RD | | | | STOPTIN | GA | 31649 | |
| 5531225 | AMBER BERKLEY | 3516 FIRST AVENUE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5531226 | AMBER BIDWELL | PO BOX 451 | | | | VERDEN | OK | 73092 | |
| 5531227 | AMBER BITTINGER | 60564 DIVISION RD | | | | LORE CITY | OH | 43755 | |
| 5531228 | AMBER BONZO | 2922 WHITTIMGTON | | | | SAN JOSE | CA | 95148 | |
| 5531229 | AMBER BRATCHER | 4685 CANERIDGE RD | | | | MORGANTOWN | KY | 42261 | |
| 5531231 | AMBER BROTHERSON | 6410 S DENNY ST APT 76 | | | | INDIANAPOLIS | IN | 46237 | |
| 5531232 | AMBER BROWN | 626 HIGH ST | | | | BROOKVILLE | IN | 47012 | |
| 5531233 | AMBER BRYAN | 6 HIGHPOINT CT | | | | SILVER CREEK | GA | 30173 | |
| 5531234 | AMBER BRYANT | 1626 LEO STREET | | | | DAYTON | OH | 45404 | |
| 5531235 | AMBER BUTLER | 1579 TRANSYLVANIA AVE SE | | | | WARREN | OH | 44484 | |
| 5531236 | AMBER C GEIST | 29588 HALLSPORT RD | | | | WELLSVILLE | NY | 14895 | |
| 5531237 | AMBER C SLAUGHTER | 13365 WARWICK BLVD O | | | | NEWPORT NEWS | VA | 23602 | |
| 5531238 | AMBER CABRERA | 5570 NW 44 TH APT 114 | | | | LAUDAHILL | FL | 33319 | |
| 5531239 | AMBER CALHOUN | 33364 HWY 71 | | | | ELROY | WI | 53929 | |
| 5531240 | AMBER CAMPBELL | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531241 | AMBER CARPENTER | 445 71ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5531242 | AMBER CARTAGENA | 213 N 8TH PL | | | | HOBART | IN | 46342 | |
| 5531243 | AMBER CARTER | 953 VIRGIL DRIVE | | | | GAS CITY | IN | 46933 | |
| 4847045 | AMBER CAVE | 241 OXFORD CT | | | | Bloomingdale | IL | 60108 | |
| 5531244 | AMBER CHAFFINS | 3643 CONNOR ST | | | | GROVE CITY | OH | 43123 | |
| 5531245 | AMBER CHAMBLISS | RT 2 BOX 2251 | | | | ELLSINORE | MO | 63937 | |
| 5531246 | AMBER CHANNELL | 161 NATUREWOODS ROAD | | | | MCONNEL | SC | 29726 | |
| 5531247 | AMBER CHRISTY | 86 GRIFFITH ST | | | | IRONDALE | OH | 43932 | |
| 5531249 | AMBER COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | |
| 5531250 | AMBER CORBITT | 811 FIR ST | | | | ROCKFORD | IL | 61032 | |
| 5531251 | AMBER CORRELL | 524 CARMALITA ST | | | | PUNTA GORDA | FL | 33950 | |
| 5531252 | AMBER CORRIN | 2538 FLETCHER AVE NE | | | | CANTON | OH | 44705 | |
| 5531253 | AMBER CRAVEN | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531254 | AMBER CRUMMITT | 45 BOLIVAR CT | | | | HARPERS FERRY | WV | 25425 | |
| 5531255 | AMBER CURTIS | 26551 STANFORD DR E | | | | SOUTHFIELD | MI | 48076 | |
| 5531256 | AMBER D FOSTER | 2150 EAST 19TH STREET | | | | OWENSBORO | IN | 47203 | |
| 5531257 | AMBER DAGES | 2815 WORTH ST | | | | OREGON | OH | 43616 | |
| 5531258 | AMBER DARDEN | 3912 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5531259 | AMBER DAVIS | 946 ELLISON CT | | | | AUSTELL | GA | 30106 | |
| 5531260 | AMBER DAWSON | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | |
| 5531261 | AMBER DEDRICK | 745 LYNCH ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| 5531262 | AMBER DEJESUS | 617 SEVERN ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5531263 | AMBER DOVE | 120 E VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5531264 | AMBER DOWNS | 300 FURMAN HALL RD | | | | GREENVILLE | SC | 29609 | |
| 5531265 | AMBER DREHMEL | 211 S ASH ST | | | | CADOTT | WI | 54727 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 376 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531266 | AMBER DREW | 1355 13TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5531267 | AMBER DUNHAM | 20682 ATLANTIC PUFFIN DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5531268 | AMBER DUNNING | 5425 MICHIGAN HOLLOW RD | | | | AVOCA | NY | 14809 | |
| 5531270 | AMBER ELIZABETH BRAGG | 1119 E REID RD | | | | GRAND BLANC | MI | 48439 | |
| 5531271 | AMBER ELLINGTON | 44 BERTHA COURT APT 6 | | | | CLEVELAND | GA | 30528 | |
| 5531272 | AMBER ELLIOT | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133 | |
| 5531273 | AMBER EMBERTON | 1012 ROBMAR RD | | | | DUNEDIN | FL | 34698 | |
| 5531274 | AMBER EMERY | 6 TRUDY LN | | | | W MIDDLESEX | PA | 16159 | |
| 5531275 | AMBER ENGLE | 7724 REDBANK LN | | | | HUBEREHEHTS | OH | 45424 | |
| 5531277 | AMBER FAHNER | 601 TWO RIDGE RD APT 4D1 | | | | WELLSBURGH | WV | 43953 | |
| 5531278 | AMBER FAHY | 975 BILL JONES RD | | | | GROVETON | TX | 75845 | |
| 5531279 | AMBER FAMATID | 85 NW MARVIN AVE | | | | POULSBO | WA | 98370 | |
| 5531280 | AMBER FELMLEE | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| 5531281 | AMBER FERRELL | 843 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | |
| 5531283 | AMBER FLYNN | 97 WESFIELD DR | | | | HARRISON | OH | 45030 | |
| 5531284 | AMBER FOECHTERLE | 103 S 1ST ST | | | | JOLIET | MT | 59041 | |
| 5531285 | AMBER FORBES | 312 LAWLER AVE | | | | LONG BEACH | MS | 39560 | |
| 5531286 | AMBER FORMAN | 1778 CTY RD 270 | | | | CLYDE | OH | 43410 | |
| 4804593 | AMBER FOSTER | DBA LIQUIDATION KINGZ | 5210 EDGEWATER CT | | | PARKER | TX | 75094 | |
| 5531287 | AMBER FRANKS | 3465 DAVAN LANE | | | | MONROE | GA | 30655 | |
| 5531288 | AMBER FROST | 720 WEST COLUMBUS APT 4 | | | | BELLEFONTAINE | OH | 43311 | |
| 5531289 | AMBER FUNKHOUSER | 22374 FAIN RD | | | | ELKMONT | AL | 35614 | |
| 5531290 | AMBER GARNESS | 1079 IVY ST | | | | HEMET | CA | 92545 | |
| 5531291 | AMBER GARRISON | 716 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| 5531292 | AMBER GEORG | 226 S UNION ST | | | | FOSTORIA | OH | 44830 | |
| 5531293 | AMBER GERR | 829 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5531294 | AMBER GIANCOTTI | 847 SPRING ST APT 4 | | | | JAMESTOWN | NY | 14701 | |
| 5531295 | AMBER GLASS | 3821 BRENTWOOD WEST | | | | RALEIGH | NC | 27601 | |
| 5531296 | AMBER GOINS | 463 JACKSON HILL ROAD | | | | DENTON | NC | 27239 | |
| 5531298 | AMBER GRASSE | 2919 NORTH 100 WEST | | | | ANDERSON | IN | 46011 | |
| 5531299 | AMBER GREEN | 2617 6TH ST W | | | | BRADENTON | FL | 34205 | |
| 5531300 | AMBER GRIEDER | 11 BORDENAVE APT7 | | | | NORWICH | NY | 13815 | |
| 5531301 | AMBER GRIFFITH | 18 DOGWOOD DR | | | | FT OGLETHORPE | GA | 30742 | |
| 5531302 | AMBER GUEVARA | 115 CASTLEBRIDGE COURT | | | | WINCHESTER | VA | 22602 | |
| 5531303 | AMBER HACKWORTH | 6734 STREAM AVE NE | | | | N CANTON | OH | 44721 | |
| 5531304 | AMBER HALBROOK | 417 MORTON RD | | | | HAMLIN | NY | 14464 | |
| 5531305 | AMBER HAMEL | 6769 MAGNOILA POINTE CIR | | | | ORLANDO | FL | 32810 | |
| 5531306 | AMBER HARBOR | 5269 BIGBEND DR | | | | DAYTON | OH | 45417 | |
| 5531307 | AMBER HENDRIX | 816 N BUCKOAK | | | | STANLEY | NC | 28164 | |
| 5531308 | AMBER HENSLEY | 3513 HALLMOORE S | | | | N LITTLE ROCK | AR | 72120 | |
| 5531309 | AMBER HERNANDEZ | 31 LUCAS LN | | | | FORT WORTH | TX | 76134 | |
| 5531311 | AMBER HITCHEN | 607 MURRY STREET | | | | WAPAKONETA | OH | 45895 | |
| 5531312 | AMBER HOLBROOK | 325 COBB BRIDGE RD | | | | WESTMINSTER | SC | 29693 | |
| 5531313 | AMBER HOLLAND | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | |
| 5531314 | AMBER HOLLEN | 3717 OAKLAWN DR APT F | | | | ANDERSON | IN | 46013-4943 | |
| 5531315 | AMBER HOLZMER | 1811 BUSH AVE E | | | | ST PAUL | MN | 55119 | |
| 5531316 | AMBER HOWARD | 1482 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804 | |
| 5531317 | AMBER IANNUCCI | 3011 SOUTH WAPITI LANE | | | | PINETOP | AZ | 85935 | |
| 5531318 | AMBER JACKSON | 237 7TH ST SW | | | | NORTH LAWRENCE | OH | 44666 | |
| 4812054 | AMBER JOHNSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531320 | AMBER JOHNSON | 2906 NORWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5531321 | AMBER JOHNSTON | 4409 W GRAY ST | | | | TAMPA | FL | 33609 | |
| 5531322 | AMBER JONES | 24863 ENCHANTED WAY | | | | MORENO VALLEY | CA | 92557 | |
| 5531323 | AMBER KEISTER | 6775 E US HIGHWAY 33 LOT 39 | | | | CHURUBUSCO | IN | 46723 | |
| 5531324 | AMBER KENNELL | 804 S HOME AVE | | | | KOKOMO | IN | 46901 | |
| 5531325 | AMBER KIEPER | 231 ASH ST | | | | HENDERSON | NV | 89015 | |
| 5531326 | AMBER KINDLER | 98 HASER DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5531327 | AMBER KING | 6740 WILD RIDGE CR | | | | MEMPHIS | TN | 38120 | |
| 5531328 | AMBER KIRBY | 1703 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5531329 | AMBER KISER | 908 EASY ST APT D | | | | GILLETTE | WY | 82718 | |
| 5531330 | AMBER KUBERA | 1213 S 63RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5531331 | AMBER KUHL | 483 A CARVER STREET | | | | PLYMOUTH | PA | 18651 | |
| 5531332 | AMBER KURTZ | 38 CHESTNUT | | | | WILLIAMSPORT | PA | 17756 | |
| 5531333 | AMBER K KASSOUF | 148 FIVE FORKS RD | | | | GIBBON GLADE | PA | 15440 | |
| 5531334 | AMBER L MARTINEZ | 1106 SALAZAR ST | | | | SAN LUIS | CO | 81152 | |
| 5531335 | AMBER L PANDER | 1198 PATTERSON RD | | | | NEW CASTLE | PA | 16101 | |
| 5531336 | AMBER L ROBERTS | 241 MAX CT | | | | BELTON | SC | 29627 | |
| 5531337 | AMBER L TURNER | 24 LYNN STREET | | | | HURRICANE | WV | 25526 | |
| 5531338 | AMBER LAMBERT | 329 N JEFFERSON ST | | | | HARRISON | OH | 45030 | |
| 5531339 | AMBER LAVALLEY | 2602 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | |
| 4887889 | AMBER LEA PALMER | SKYEWOLFE DESIGNS & PHOTOGRAPHY | PO BOX 2076 | | | MCKINNEY | TX | 75070 | |
| 5531340 | AMBER LEE | 353 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5531341 | AMBER LEWIS | 1880 MORELAND CIR S | | | | GROVE CITY | OH | 43123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803841 | AMBER LIMITED | DBA GREATDEAL365 | 2310 S GIBRALTAR WAY | | | AURORA | CO | 80013 | |
| 4140734 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | |
| 5531342 | AMBER LIND | 2200 HOPE AVE | | | | LESTER PR | MN | 55354 | |
| 5531343 | AMBER LORENZEN | 2322 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406 | |
| 5531344 | AMBER LORI THOMAS BRANNON | 9945 OLD HWY 75 | | | | BEGGS | OK | 74421 | |
| 5531345 | AMBER LOUGH | 785 ARLISS ST | | | | RIVERSIDE | CA | 92507 | |
| 5531346 | AMBER LOVE | 92 PEACHTREE AVE | | | | CONCORD | NC | 28025 | |
| 5531347 | AMBER LUCAS | 756 VIRGINIA AVE | | | | FOLLANSBEE | WV | 26037 | |
| 5531348 | AMBER LUTTRELL | 78 SYLVESTER RD | | | | LIBERTY | KY | 42539 | |
| 4809761 | AMBER LYNN GARCIA | 3280 LAUREL ST. | | | | NAPA | CA | 94558 | |
| 5531349 | AMBER LYNN MCCREARY | 7700 100TH ST SE | | | | CALEDONIA | MI | 49316 | |
| 5531350 | AMBER M HARDFSTY | 26995 DOGWOOD LN | | | | MECHANICSVILLE | MD | 20659 | |
| 5531351 | AMBER M MURPHY | 304 WOODVIEW TER | | | | UNIONTOWN | PA | 15401 | |
| 5531352 | AMBER M SCOTT | 6483 WAYWINDDR | | | | TROTWOOD | OH | 45426 | |
| 5531353 | AMBER M STICKA | N4316 SERENITY RIDGE CT | | | | FREEDOM | WI | 54130 | |
| 5531354 | AMBER MADENFORD | 2 W LAUREL ST | | | | TREMONT | PA | 17981 | |
| 5531355 | AMBER MARRERO | 113 BORTLE AVE | | | | VINELAND | NJ | 08360 | |
| 5531356 | AMBER MASA | 11875 W MCDOWELL 1134 | | | | AVONDALE | AZ | 85392 | |
| 5531357 | AMBER MATCHETT | 4965 WASHINGTON ST | | | | WEST ROXBURY | MA | 02132 | |
| 5531358 | AMBER MATHENY | 4980 WASHINGTON ST | | | | LAKE WHALES | FL | 33859 | |
| 5531359 | AMBER MATHERNE | 125 FRICKEY RD APT 1 | | | | DES ALLEMANDS | LA | 70030 | |
| 5531360 | AMBER MAXWELL | PO BOX 231 | | | | LOST CREEK | WV | 26305 | |
| 5531361 | AMBER MAY | 3050 GREENHOUSE RD | | | | WINSTON SALEM | NC | 27127 | |
| 5531362 | AMBER MAYBERRY | 309 HARDING BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5531363 | AMBER MCARTHUR | 57 WOODSIDE LANE | | | | BOYERTOWN | PA | 19512 | |
| 5531364 | AMBER MCCALLISTER | 98 TOURANT DR | | | | CHARLESTON | WV | 25311 | |
| 5531365 | AMBER MCFADDIN | 715 BRISTOL AVE | | | | LIMA | OH | 45804 | |
| 5531366 | AMBER MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| 5531367 | AMBER MCFARLIN | 202 ERVEN AVE | | | | ALBION | MI | 49224 | |
| 5531368 | AMBER MCSHEAY | 1129 MATTEO DR | | | | WILMINGTON | NC | 28412 | |
| 5531370 | AMBER MICHAE LETOURNEAU NICHOLS | 1109 E HIDDEN VALLEY DR | | | | MCALSTER | OK | 74501 | |
| 5531371 | AMBER MIKE DAVIS | 3623 FOUNTAIN AVE APT 106 | | | | EAST RIDGE | TN | 37412 | |
| 5531372 | AMBER MILLER | 5590 E 500 S | | | | KOKOMO | IN | 46902 | |
| 5531374 | AMBER MONK | 801 MACK STREET | | | | HOPE | AR | 71801 | |
| 5531375 | AMBER MONTERO | 9596 FLYING EAGLE LN | | | | LAS VEGAS | NV | 89123 | |
| 5531376 | AMBER MONTERUSSO | 2648 JERE LN | | | | ARNOLD | MO | 63020 | |
| 5531377 | AMBER MOOS | 210 N EAST AVE | | | | SARASOTA | FL | 34237 | |
| 5531378 | AMBER MOREY | 2718 WEST CREEK ROAD | | | | NEWARK VALLY | NY | 13811 | |
| 5531379 | AMBER MORTON | 19651 MUNCASTER RD | | | | DERWOOD | MD | 20855 | |
| 5531380 | AMBER MOYER | 318 BERN ST | | | | READING | PA | 19604 | |
| 5531381 | AMBER MULL | 1015 S W 10TH | | | | ERIE | PA | 16502 | |
| 5531382 | AMBER MURAT | 1333 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | |
| 5531383 | AMBER N MANNING | 5015 LINCOLN AVE | | | | BELTVILLE | MD | 20705 | |
| 5531385 | AMBER NASH | 1708 SOUTH SNEED | | | | SEDALIA | MO | 65301 | |
| 5531386 | AMBER NELSON | 25733 JADE AVE | | | | WABASSO | MN | 56293 | |
| 5531387 | AMBER NICHOLS | 1001 CAMERON WOODS DR | | | | APEX | NC | 27523-3722 | |
| 5531388 | AMBER NICKELL | 2724 KOEHLER AVENUE | | | | DAYTON | OH | 45444 | |
| 5531389 | AMBER NORRIS | 591 CR 4879 | | | | COPPERAS COVE | TX | 76522 | |
| 5531390 | AMBER NYSON | 544 REDBUD LN | | | | HOWARD CITY | MI | 49329 | |
| 5531391 | AMBER OBHOF | 57 TUDOR AVE | | | | BEDFORD | OH | 44146 | |
| 5531392 | AMBER ODOM | 504 BETHEL CHURCH ROAD | | | | MT OLIVE | NC | 28365 | |
| 5531393 | AMBER OXLEY | 7111 HALLMARK DR S | | | | FORT WORTH | TX | 76134 | |
| 5531394 | AMBER PARK | 3391 WEST 60TH | | | | CLEVELAND | OH | 44102 | |
| 5531395 | AMBER PARKER | 2719 NORTHWESTERN | | | | DETROIT | MI | 48206 | |
| 4846191 | AMBER PENDARVIS | 902 SAINT GREGORY ST | | | | Corpus Christi | TX | 78418 | |
| 5810230 | Amber Phillips | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531396 | AMBER PIERSON | 211 KINSLEY RD | | | | PEMBERTON | NJ | 08068 | |
| 5531397 | AMBER PIPES | 307 RED RIVER RD N | | | | TEXARKANA | TX | 75501 | |
| 5531398 | AMBER POZNIK | 3105 LIBRARY AVE UPSTARIS | | | | CLEVELAND | OH | 44109 | |
| 5531399 | AMBER POZNIK | 5536 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5531400 | AMBER R BAKER | 605 W HOPOCAN AVE | | | | BARBERTON | OH | 44203-2171 | |
| 5531401 | AMBER R COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | |
| 5531402 | AMBER R FOGLE | 1314 SPRING RUN DR | | | | ALTOONA | PA | 16601 | |
| 5531403 | AMBER RAINEY | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| 5531404 | AMBER RAMOS | 136 DORSETSHIRE DRIVE | | | | STEGER | IL | 60475 | |
| 5531405 | AMBER RANKIN | 3405 JAY COURT | | | | LOUISVILLE | KY | 40214 | |
| 5531406 | AMBER RAYMONDO | 334 N VISTA ST | | | | VISALIA | CA | 93292 | |
| 5531407 | AMBER REINIGER | 610 HWY N 41 | | | | RUSKIN | FL | 33570 | |
| 5531408 | AMBER RENTA | 122 HILLTOP TRAIL | | | | SATSUMA | FL | 32189 | |
| 5531409 | AMBER RICHARDSON | 109 MISTY OAK RD APT B | | | | COLUMBIA | SC | 29223 | |
| 4831796 | AMBER RICKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531410 | AMBER RIPDON | 1705 PATRICIA DR | | | | LIMA | OH | 45801 | |
| 5531411 | AMBER ROBERTS | 1416 NELSON | | | | MODETSO | CA | 95350 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 378 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531412 | AMBER ROBINSON | 1202 S MULBERRY ST | | | | TROY | OH | 45373 | |
| 5531413 | AMBER ROCK | 1105 N 3000 W | | | | VERNAL | UT | 84078 | |
| 5531414 | AMBER RODRIGUEZ | 1204 FLORES | | | | SINTON | TX | 78405 | |
| 5531415 | AMBER ROGERS | 438 EAST 5 TH AVE | | | | LANCASTER | OH | 43130 | |
| 5531416 | AMBER ROSIER | 1014 WOODVIEW ST SW | | | | CANTON | OH | 44706 | |
| 5531417 | AMBER ROSS | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5531418 | AMBER ROSSER | 7313 WESTMINSTER DR | | | | NAVARRE | FL | 32566 | |
| 5531419 | AMBER ROSS-GARRETT | 138 E ROSE | | | | GLENWOOD | IL | 60425 | |
| 5531420 | AMBER RUEBER | 544 4TH ST | | | | JESUP | IA | 50648 | |
| 5531421 | AMBER RUSSO | 3 WILLIAM AVE | | | | STATEN ISLAND | NY | 10308 | |
| 5531422 | AMBER SALVADOR | 45-3565 MAMANE ST | | | | HONOKAA | HI | 96727 | |
| 5531423 | AMBER SAPOFF | 1708 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99207 | |
| 5531424 | AMBER SCHMOLL | 14285 GARNER ROAD | | | | BEAUMONT | TX | 77705 | |
| 5531425 | AMBER SCHOPPE | 492 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | |
| 5531426 | AMBER SCOGGIN-NORRIS | 2028 W JACKSON | | | | SPOKANE | WA | 99205 | |
| 5531427 | AMBER SCROGGINS | 15 ROYALE AVE 6 | | | | LAKEPORT | CA | 95453 | |
| 5531428 | AMBER SHAFFER | 825 CROSSLEY | | | | DETROIT | MI | 48209 | |
| 5531429 | AMBER SHAWN | 705 SCOTTWOOD | | | | PONTIAC | MI | 48340 | |
| 5531430 | AMBER SHEFFER | 1408 GROVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5531431 | AMBER SHELTON | 6418 S COUNTY RD 1210 | | | | MIDLAND | TX | 79706 | |
| 5531432 | AMBER SIEMATKOWSKI | 31 HATHORN BLVD | | | | PORT JERVIS | NY | 12771 | |
| 5531433 | AMBER SILER | 2215 E GREENSBORO | | | | GRAHAM | NC | 27253 | |
| 5531434 | AMBER SLUPSKI | 1014 EAST 34TH | | | | ERIE | PA | 16503 | |
| 5531435 | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | |
| 5531436 | AMBER SOWARDS | 2544 MAIN STREET | | | | HURRICANE | WV | 25526 | |
| 5531437 | AMBER SPEEGLE | 207 NORTH MULBERRY | | | | TUSCUMBIA | AL | 35674 | |
| 5531438 | AMBER SPEIGHT | 6968 TIMBERS EAST LANE | | | | LITHONIA | GA | 30058 | |
| 5531439 | AMBER SPIN | 308 60TH STREET | | | | ALTOONA | PA | 16602 | |
| 5531440 | AMBER STAGNER | 4895 VILLETA AVE | | | | LAS CRUCES | NM | 88012 | |
| 5531441 | AMBER STEEVER | 417 10TH AVENUE CT NE | | | | PUYALLUP | WA | 98372 | |
| 5531442 | AMBER TALON ROBINETTE PRICE | 85 ZICKAFOSSE LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5531443 | AMBER TAYLOR | 234 W MT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | |
| 5531444 | AMBER THOMAS | 517 SOUTH MAIN STREET | | | | BELLVUE | MI | 49021 | |
| 5531445 | AMBER THOMPSON | 2294 CHAROLETTE HIGHWAY | | | | MOORESVILLE | NC | 28115 | |
| 5531446 | AMBER THORNSBERRY | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| 5531447 | AMBER TIBBENS | 700 SALEM RD | | | | ETTERS | PA | 17319 | |
| 5531448 | AMBER TIP | 15 SEAR DRIVE | | | | NEW PARIS | OH | 45374 | |
| 5531449 | AMBER TJOLAND | 3273 WILLIAMS AVE NE | | | | SALEM | OR | 97301 | |
| 5531450 | AMBER TOWNE | 863 SW 20TH ST | | | | CHEHALIS | WA | 98532 | |
| 5531451 | AMBER TOWNES | 31096 S 4227 RD | | | | INOLA | OK | 74036 | |
| 5531452 | AMBER TRELEVEN | 4741 REGGIE RD | | | | RENO | NV | 89502 | |
| 5531453 | AMBER TYLER | 1123 FRANCIS AVE | | | | FOSTORIA | OH | 44830 | |
| 5531454 | AMBER UPSHAU | 2260 PECK RD | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5531455 | AMBER VALENTINE | 1325 DOVER ST APT B | | | | COLUMBIA | SC | 29201 | |
| 5531456 | AMBER VANORDEN | 60 S CHIPPEWA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531457 | AMBER VELAZQUEZ | 1733 N PENASCO | | | | HOBBS | NM | 88240 | |
| 5531458 | AMBER WARD | 45 PLEASANT STREET | | | | SIDNEY | NY | 13838 | |
| 5531459 | AMBER WARNER | 542 THEATERE RD | | | | ST BENNADICT | PA | 15773 | |
| 5531460 | AMBER WEAVER | 1313 SCHILLINGERS ROAD | | | | MOBILE | AL | 36695 | |
| 5531461 | AMBER WEIGOLD | 420 CEDAR ST | | | | BLANCHARD | MI | 49310 | |
| 5531462 | AMBER WETHERELL | 607 N WASHINGTON ST | | | | MARION | IN | 46953 | |
| 5531463 | AMBER WHETHAM | 1812 BAKER ROAD | | | | PENN YANN | NY | 14527 | |
| 5531464 | AMBER WHITE | 112 NAYLOR ST | | | | SALISBURY | MD | 21804 | |
| 5531465 | AMBER WILBURN | 436 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5531466 | AMBER WILFAHRT | 345 EVANS AVE NW APT 208 | | | | ELK RIVER | MN | 55330 | |
| 5531467 | AMBER WILLARD | 45 OBRIEN ROAD | | | | NORWOOD | NY | 13668 | |
| 5531468 | AMBER WILLIAMS | 740 VERNON AVE | | | | VENICE | CA | 90291 | |
| 5531469 | AMBER WILSON | 2348 W SILVER CREEK LANE | | | | QUEEN CREEK | AZ | 85142 | |
| 5531470 | AMBER WINDGATE | 654 N STATE ST | | | | MARION | OH | 43302 | |
| 5531471 | AMBER WOODS | 509 GASTON WAY | | | | GASTONIA | NC | 28054 | |
| 5531473 | AMBER WOOTEN | 4101 N DEERFIELD DR | | | | COLUMBIA | MO | 65202 | |
| 5531474 | AMBER WYRICK | 117 GONDOLA DR | | | | WEST PALM BEACH | FL | 33415 | |
| 5531475 | AMBER YEAKLE | 400 NORTH 10TH STREET | | | | GAS CITY | IN | 46933 | |
| 5531476 | AMBER YEANEY | 154MADISON | | | | BROOKVILLE | PA | 15825 | |
| 5531477 | AMBER YOUNG | 966 LESTER ST APT 5 | | | | POPLAR BLUFF | MO | 63901 | |
| 5531478 | AMBER YUSHTA | 1709 RED IRON LN | | | | SAINT PETER | MN | 56082 | |
| 4757296 | AMBER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531479 | AMBERE BUTLER | 9797 CHENLOT ST | | | | DETROIT | MI | 48204 | |
| 4735662 | AMBERG, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824974 | AMBERG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470272 | AMBERGER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531480 | AMBERIA AUSTIN | 107 A WAY | | | | TEXARKANA | TX | 75501 | |
| 5531481 | AMBERICK LOGG | 1120 S SYCAMORE ST APT 132 | | | | MESA | AZ | 85202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 379 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531482 | AMBER-JASON STEPIC-BATES | 6174 Ferndale RD | | | | Bavenna | OH | 44266-8841 | |
| 5531484 | AMBERLY MCKELLAR | 715CEDARLAKERDAPT1108 | | | | DECATUR | AL | 35601 | |
| 5531485 | AMBERLY REID | 5565 VILLAGE GLEN DR | | | | CANAL WINCHSTER | OH | 43110 | |
| 5531486 | AMBERLYNN WILLIAMS | 1365 CRAYTON AVE APT 2019 | | | | MENTONE | CA | 92359 | |
| 4249998 | AMBERMAN, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531487 | AMBEROSIO DORIAN | 84 WASHONGTON STREET | | | | SOMERVILLE | MA | 02141 | |
| 5531488 | AMBER-PATSY NICHOLES-ROZZO | 322 S MARKET ST | | | | GIRARD | OH | 44420 | |
| 4874358 | AMBERS GARDEN INC | CONNIE J HENDERSON | 6062 CORTE DEL CEDRO | | | CARLSBAD | CA | 92008 | |
| 4363492 | AMBERS, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531489 | AMBERT CAROL | 1030 MELVIN LANE | | | | ELYRIA | OH | 44035 | |
| 5531490 | AMBERT CAROL D | CALLE 16 N 13 | | | | BAYAMON | PR | 00957 | |
| 4720046 | AMBERT CRUZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531491 | AMBERT MARTIN | CARR 844 KM3 H1 CAMINO S DUNIDAD CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5531492 | AMBERT ROSEMARY | HC-01 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 4321921 | AMBERT, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585852 | AMBERT, OLGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504225 | AMBERT, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809518 | AMBIANCE | 6 SOUTH CENTRAL CT | | | | STOCKTON | CA | 95204 | |
| 4862452 | AMBIANCE BY ROMANCING PROVENCE LLC | 2 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4796338 | AMBIANCE DESIGN | PO BOX 170221 | | | | MIAMI | FL | 33017 | |
| 4800084 | AMBIANCE LINEN INC | DBA AMBIANCE | PO BOX 0079 | | | EDISON | NJ | 08818 | |
| 4865810 | AMBIENT EDGE HEATING AIR CONDITION | 3270 KINO AVE | | | | KINGMAN | AZ | 86409 | |
| 4898440 | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR BUSTANI | 3507 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 | |
| 5531494 | AMBIS YVETTE | 10925 SOUTHER | | | | LAS VEGAS | NV | 89115 | |
| 4794634 | AMBITRONIC | DBA AMBITRONIC.COM | 4700 MILLER DRIVE UNIT B4 | | | TEMPLE CITY | CA | 91780 | |
| 4884371 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 5794400 | AMBIUS INC-197863 | 2050 Clearwater Drive | | | | Des Plaines | IL | 60018 | |
| 5789884 | AMBIUS INC-197863 | PAM FLEMS | 2050 CLEARWATER DRIVE | | | DES PLAINES | IL | 60018 | |
| 5811815 | Ambius N/A | Rentokil N A | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | Wyomissing | PA | 19610 | |
| 5531495 | AMBIZ MARTHA | 1470 OLIVE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5531496 | AMBLER DAVID | 117 CENTENNIAL RD | | | | WARMINSTER | PA | 18974 | |
| 4144032 | AMBLER, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806426 | AMBO CONSULTING LLC | 82 NORWOOD AVE STE 7 | | | | DEAL | NJ | 07723 | |
| 4326745 | AMBO, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623970 | AMBOREE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745880 | AMBOREE, MELANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209161 | AMBOS, CHALSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881890 | AMBRANDS | P O BOX 409253 | | | | ATLANTA | GA | 30384 | |
| 4805216 | AMBRAS FINE JEWELRY CO | 31-00 47TH AVE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 5531497 | AMBRASHIA DAVIS | 2833 S ADAMS ST APT 2305 | | | | TALLAHASSEE | FL | 32301 | |
| 4434903 | AMBRECHT, TERESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801335 | AMBREEN ABID | DBA E TRADE | 422 SAND CREEK ROAD APPT 404 | | | ALBANY | NY | 12205 | |
| 4831797 | AMBREEN JAWAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531498 | AMBREON L BROWN | 595 NW 4 CT | | | | MIAMI | FL | 33136 | |
| 4229571 | AMBRESENA, JUDYANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594309 | AMBRIOLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531499 | AMBRIS ALINA | 1537 PEARL ST | | | | MODESTO | CA | 95350 | |
| 5531500 | AMBRIZ ADELIA | 2924 S 2100 E | | | | WENDELL | ID | 83335 | |
| 5531501 | AMBIRZ ARMANDO | 320 S 63RD ST | | | | BROKEN ARROW | OK | 74014 | |
| 5531503 | AMBRIZ LUCY | 7101 JOY STREET | | | | PENSACOLA | FL | 32504 | |
| 5531504 | AMBRIZ SILVIA | 6677 FALCON AVE | | | | LONG BEACH | CA | 90805 | |
| 4187894 | AMBRIZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278672 | AMBRIZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209178 | AMBRIZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549003 | AMBRIZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179509 | AMBRIZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203163 | AMBRIZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207623 | AMBRIZ, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182312 | AMBRIZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176117 | AMBRIZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187302 | AMBRIZ, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201955 | AMBRIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154680 | AMBRIZ, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169495 | AMBRIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182535 | AMBRIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204064 | AMBRIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524160 | AMBRIZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198659 | AMBRIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166917 | AMBRIZ-RUIZ, SIGIFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888199 | AMBRO INDUSTRIES LLC | STEVEN SLIFE | 700 E BLACKHAWK AVE STE 15 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 4222473 | AMBRO, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695230 | AMBROCIO GRAMAJO, MIRIHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272096 | AMBROCIO LUCAS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180097 | AMBROCIO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766969 | AMBROCIO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244901 | AMBROCIO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531505 | AMBROGINI DEBORAH | 425 NE 22ND ST | | | | MIAMI | FL | 33137 | |
| 4329844 | AMBROISE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145784 | AMBROISE, EMMANUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598504 | AMBROISE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402872 | AMBROISE, MACELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230550 | AMBROISE, YNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794401 | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | |
| 5531506 | AMBROSE ALANIS | 8339 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5531507 | AMBROSE ALLEN | 510 MAIER | | | | BELTON | MO | 64012 | |
| 5531508 | AMBROSE AMANDA | 6945 ABBOTT RD | | | | TELL CITY | IN | 47586 | |
| 4852715 | AMBROSE BRODUS | 8410 NOELINE LN | | | | San Diego | CA | 92114 | |
| 5531509 | AMBROSE EBONEE | 720 ASHLEY CREEK CIRCLE | | | | STONE MTN | GA | 30083 | |
| 5531510 | AMBROSE JOSSELYN | 840 3RD AVE APT 33 | | | | CHULA VISTA | CA | 91911 | |
| 5531511 | AMBROSE PHILIP | 7403 JACKSON AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5531512 | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | 12567 | |
| 4882346 | AMBROSE SIGNS INC | P O BOX 56 | | | | CAMDEN | NC | 27921 | |
| 5531513 | AMBROSE TOBY | 10592 PROGRESSIVE RD | | | | HARRAH | WA | 98933 | |
| 4222401 | AMBROSE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182188 | AMBROSE, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670299 | AMBROSE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306981 | AMBROSE, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291527 | AMBROSE, CARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255838 | AMBROSE, CEDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390351 | AMBROSE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671652 | AMBROSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393877 | AMBROSE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548868 | AMBROSE, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520443 | AMBROSE, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595664 | AMBROSE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650236 | AMBROSE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708770 | AMBROSE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737073 | AMBROSE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812055 | AMBROSE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831798 | AMBROSE, KRISTINE AND GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701733 | AMBROSE, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229524 | AMBROSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627429 | AMBROSE, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718060 | AMBROSE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620366 | AMBROSE, RUPERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165315 | AMBROSE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148231 | AMBROSE, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338616 | AMBROSE, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562251 | AMBROSE, TYRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337012 | AMBROSE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531514 | AMBROSEN DEANA | 600 17TH ST 1705 | | | | DENVER | CO | 80202 | |
| 4364428 | AMBROSEN, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256310 | AMBROSI, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531515 | AMBROSIA THOMAS | 345 SOUTH 16TH STREET | | | | LEBANON | PA | 17042 | |
| 4354687 | AMBROSIA, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492588 | AMBROSIA-DIXON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531516 | AMBROSINA TORCASIO | 637 20ST | | | | NIAGARA FALLS | NY | 14301 | |
| 4345939 | AMBROSINI JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195155 | AMBROSINI, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386868 | AMBROSINI, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188161 | AMBROSINI, VERONICA AILEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155238 | AMBROSINO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770974 | AMBROSINO, SENECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531517 | AMBROSIO CATHERINE R | 418 W STOCKER ST | | | | GLENDALE | CA | 91202 | |
| 5531518 | AMBROSIO VALDEZ | 1734 WALDRON RD | | | | CORP CHRISTI | TX | 78418 | |
| 4293703 | AMBROSIO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527398 | AMBROSIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352661 | AMBROSIO, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711150 | AMBROSIO, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745302 | AMBROSIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424628 | AMBROSIO, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682743 | AMBROSIO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205965 | AMBROSIO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207600 | AMBROSIO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294129 | AMBROSIO, OLGA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734777 | AMBROSIO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416696 | AMBROUSO-ANDERSON, GUY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576532 | AMBROZIAK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495074 | AMBRUSO, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740543 | AMBS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670399 | AMBS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490273 | AMBS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485577 | AMBS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706222 | AMBUEHL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531520 | AMBUR RACEK | 6455 LANGE DR | | | | COLORADO SPG | CO | 80918 | |
| 4798289 | AMBURGER LLC | 720 RUSSELL PLACE | | | | PLAINFIELD | NJ | 07062 | |
| 5531521 | AMBURGEY JOHN | 806 MALVERN ST | | | | MIDDLETOWN | OH | 45042 | |
| 4458911 | AMBURGEY, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615963 | AMBURGEY, PHILLIP TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701382 | AMBURGEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604298 | AMBURGEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531522 | AMBURN DAFENA B | 380 WILLIAMSON | | | | BURLINGTON | NC | 27215 | |
| 4608764 | AMBURN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370336 | AMBUS, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531524 | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | |
| 4713260 | AMBUSH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667118 | AMBUSH, FRANKLIN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338547 | AMBUSH, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217201 | AMBUUL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899235 | AMC CONTRACTING GROUP LIMITED | DAVID ABRAHAM | 46837 BURSLEY RD | | | WELLINGTON | OH | 44090 | |
| 4831799 | AMC CUSTOM BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899165 | AMC PLUMBING HEATING & COLLING INC | ARTHUR ESTUPINIAN | 121 DECKER STREET | | | VALLEY STREAM | NY | 11582 | |
| 4885817 | AMC RENTALS LLC | RAUL T ESPINO | 1208 WEST DICKINSON | | | FORT STOCKTON | TX | 79735 | |
| 4859409 | AMCAD & GRAPHICS LP | 1201 TAPPAN CIRCLE | | | | CARROLLTON | TX | 75006 | |
| 5794402 | Amcal General Contractors | 2417 Regency Blvd Suite 6 | | | | Augusta | GA | 30904 | |
| 5791545 | AMCAL GENERAL CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869522 | AMCAN CHARTER IMPORTS LTD | 6200 TRANSCANADA HIGHWAY | | | | ST LAURENT | QC | H4T 1X9 | CANADA |
| 4799215 | AMCAP CLAYTON (SRCO) LLC | C/O AMCAP INC | 1281 EAST MAIN STREET STE #200 | | | STAMFORD | CT | 06902 | |
| 4891337 | AmCap Wilson II, LLC | c/o S&D Law | Attn: Steven W. Kelly | 1290 Broadway | Suite 1650 | Denver | CO | 80203 | |
| 5794403 | AmCap, Inc. | 333 Ludlow Street | 8th Floor | | | Stamford | CT | 06902 | |
| 5788588 | AMCAP, INC. | ATTN: LEASE ADMINISTRATOR | 333 LUDLOW STREET | 8TH FLOOR | | STAMFORD | CT | 06902 | |
| 4854544 | AMCAP, INC. | WILSON NORRIDGE, LLC | C/O AMCAP, INC. | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| 4859751 | AMCAR FREIGHT INC | 12600 N W 25TH STREET STE 107 | | | | MIAMI | FL | 33182 | |
| 4831800 | AMCO CONSTRUCTION AND REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863818 | AMCO DISTRIBUTION SERVICES INC | 23610 S BANNING BLVD | | | | CARSON | CA | 90745 | |
| 4867716 | AMCO METAL INDUSTRIAL CORP | 461 SOUTH 7TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4831801 | AMCO PRH 801 S MIAMI AVE LLC/SLS LUX HOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831802 | AMCO PRH 801 S MIAMI AVE.LLC/SLS LUX CON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864886 | AMCOL HEALTH & BEAUTY SOLUTION | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4794847 | AMCOR DESIGN | 46 WEST 46 STREET SUITE 5E | | | | NEW YORK | NY | 10036 | |
| 4800036 | AMCOR DESIGN | 48 WEST 48 STREET SUITE 301 | | | | NEW YORK | NY | 10036 | |
| 4867782 | AMCOR DESIGN INC | 46W 46TH STREET STE 5E | | | | NEW YORK | NY | 11214 | |
| 4802457 | AMCREST INDUSTRIES LLC | 16727 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5531525 | ANDERSON THEARON | 4123 JESSICA MARIA | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4587993 | AMDINO BERMUDEZ, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564193 | AMDOR, SOPHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531526 | AMDRADE IRENE | 17390 W HERNDON BLVD | | | | KERMAN | CA | 93630 | |
| 4722288 | AMDUKA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864040 | AMEC ENVIRONMENT & INFRASTRUCTURE | 24376 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5789138 | AMEC FOSTER WHEELER | Attn: Craig T. Cabrera | 8745 W. Higgins Road, Suite 300 | | | Chicago | IL | 60631 | |
| 5794404 | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | 8745 W. Higgins Road, Suite 300 | | | | Chicago | IL | 60631 | |
| 5791546 | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | ATTN: CRAIG T. CABRERA | 8745 W. HIGGINS ROAD, SUITE 300 | | | CHICAGO | IL | 60631 | |
| 4872364 | AMEC PUERTO RICO | ALL METAL EQUIPMENT CONTAINERS PR | P O BOX 141087 | | | ARECIBO | PR | 00614 | |
| 5405623 | AMECE M SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135585 | Amece Marie Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701568 | AMECHAND, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622305 | AMED, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227337 | AMEDEE JOSEPH, AMEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531527 | AMEDEE LEON | 50 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 4739364 | AMEDEE, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429462 | AMEDEE, BRITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421401 | AMEDEE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557025 | AMEDEO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790737 | Amedi, Heiman & Rangebar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263185 | AMEDI, HELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422786 | AMEDSON, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395248 | AMEDU, DAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531528 | AMEDURE JOLENE M | 604 BACKWATER CT | | | | VALRICO | FL | 33594 | |
| 5531529 | AMEE KINTT | 36742 ST RT 138 | | | | SARDINIA | OH | 45171 | |
| 5531530 | AMEE RUDOLPH | 1807 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| 5531531 | AMEEN HADEED | 869 E VINE ST | | | | SALT LAKE CTY | UT | 84107 | |
| 4334177 | AMEEN, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369726 | AMEEN, SABAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395266 | AMEEN, SADEQUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531532 | AMEERAH EWELL | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5531533 | AMEERAH SMITH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 4856843 | AMEGASHIE, SENAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466837 | AMEGBLENKE, CHIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685387 | AMEH, ABOJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531534 | AMEIIA NAZARIO | 33 PLUMAGE LANE | | | | WEST PALM BEACH | FL | 33415 | |
| 4144430 | AMEIJEIRAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309443 | AMEIR, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200994 | AMEIREH, NEHAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531535 | AMELI WILLIAM | 1009 E 3RD ST PL | | | | ATLANTIC | IA | 50022 | |
| 5531536 | AMELIA ANDREW | PO BOX 304255 | | | | ST THOMAS | VI | 00803 | |
| 5531537 | AMELIA BUTTS | 2114 10TH ST APT 108 | | | | NORTHPORT | AL | 35476 | |
| 5531538 | AMELIA CARTAGENA | 4 KIMERTON DR | | | | NEWARK | DE | 19713 | |
| 5531539 | AMELIA CASTELLANOS | 1122 GRRACE LN | | | | NIPOMO | CA | 93444 | |
| 5531540 | AMELIA COLE | 4101 272ND LN NE | | | | ISANTI | MN | 55040 | |
| 5531541 | AMELIA FARMER | 213 BROAD ST | | | | WILSON | NC | 27893 | |
| 5531542 | AMELIA FONUA | 383 W PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5531543 | AMELIA FRANCO | MANSIONES DE ESPANA CALLE CERVANTE | | | | MAYAGUEZ | PR | 00682 | |
| 5531544 | AMELIA GALLARDO | 3473 E DATON | | | | FRESNO | CA | 93726 | |
| 5531545 | AMELIA GAMBOA | 700 N 10TH APT C19 | | | | ARTESIA | NM | 88210 | |
| 5531546 | AMELIA GARCIA | 2110 SPRING CREEK LN | | | | HOUSTON | TX | 77017 | |
| 5531548 | AMELIA GONZALEZ | 2042 CALVERT AVE | | | | COSTA MESA | CA | 92626 | |
| 5531549 | AMELIA GOODMAN | 455 PUDDING SWAMP RD | | | | LYNCHBURG | SC | 29080 | |
| 5531550 | AMELIA GREY | 226 N 44TH APT 7 | | | | BELLEVILLE | IL | 62226 | |
| 5531551 | AMELIA HERNANDEZ | 828 N COLUMBIA PLACE | | | | TULSA | OK | 74110 | |
| 5531552 | AMELIA HICKS | 411 SOUTH 13TH ST | | | | CLINTON | OK | 73601 | |
| 5531553 | AMELIA HORN | 378 BARRETT RD | | | | ELSBERRY | MO | 63343 | |
| 5531554 | AMELIA IBARRA | 3508 EDWARDS AVE | | | | LUFKIN | TX | 75901 | |
| 5531555 | AMELIA JIMENEZ | APTD 10075 | | | | VILLALBA | PR | 00766 | |
| 4891381 | Amelia L Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531556 | AMELIA LOPEZ | 1902 KECK | | | | SAN ANTONIO | TX | 78207 | |
| 5531557 | AMELIA MARCHANT | 3224 SE 4TH ST | | | | DES MOINES | IA | 50315 | |
| 5531558 | AMELIA MARTINEZ | 2 SUTTON DR APTI1 | | | | MATAWAN | NJ | 07747 | |
| 5531559 | AMELIA MATTOS | 6511 NW 87TH AVE | | | | MIAMI | FL | 33178 | |
| 5531561 | AMELIA MESA | 1324 W OAK ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5531562 | AMELIA MICHELLE | 101 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5531563 | AMELIA MILLER | 3125 WALLACE AVE | | | | INDPLS | IN | 46218 | |
| 5531564 | AMELIA PANETTI | 204 ADAMS AVE | | | | OLYPHANT | PA | 18447 | |
| 5531565 | AMELIA PENQUE | 1759 FALLS ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5834718 | Amelia R. Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834718 | Amelia R. Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531566 | AMELIA RAMCHARAN | 1071 NW 31ST AVE | | | | MIAMI | FL | 33195 | |
| 4865002 | AMELIA ROBINSON | 295 5TH AVENUE #4R | | | | BROOKLYN | NY | 11215 | |
| 5531567 | AMELIA RONCO | PO BOX 10407 | | | | NORFOLK | VA | 23513 | |
| 5531568 | AMELIA SCOTT | 2217 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| 5531569 | AMELIA TYSON | 10 SOUTH ST SUITE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| 5531570 | AMELIA VELEZ | 1151 BLUEBIRD LN | | | | BUSHKILL | PA | 11229 | |
| 5531571 | AMELIA WARINGHON | PO BOX 279 | | | | GUANICA | PR | 00653 | |
| 4861078 | AMELIA WORLD CORPORATION | 15238 NW 165TH STREET | | | | MIAMI | FL | 33169 | |
| 4796073 | AMELIA WORLD CORPORATION | DBA LINSAY | 16340 WEST DIXIE HWY | | | MIAMI | FL | 33160 | |
| 5531572 | AMELIA WYATT | 1056 N RIDGWAY | | | | CHICAGO | IL | 60651 | |
| 5794405 | Amelia's LLC | 43 Graybill Road | | | | Leola | PA | 17540 | |
| 4857385 | Amelia's LLC | Ken Groff | 43 Graybill Road | | | Leola | PA | 17540 | |
| 5791547 | AMELIA'S LLC | KEN GROFF | 43 GRAYBILL ROAD | | | LEOLA | PA | 17540 | |
| 4664375 | AMELIDA, VENTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846160 | AMELIE PARRY | 141 WRIGHTS MILL WAY | | | | Canton | GA | 30115 | |
| 5531573 | AMELIE WALLS | 142 W WANOLA AVE | | | | KINGSPORT | TN | 37660 | |
| 4307060 | AMELING, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390143 | AMELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612253 | AMELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768574 | AMELLER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531574 | AMELLY ALFREDO D | PO BOX 443 | | | | BEAUFORT | SC | 29901 | |
| 4501310 | AMELY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531575 | AMELYN A GOMEZ | 916 KALIHI ST | | | | HONOLULU | HI | 96819 | |
| 5531576 | AMEN BRIANNA | 1423 8TH ST | | | | DEVILS LAKE | ND | 58301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531577 | AMEN KIM | 211 PHILLIPS PEAK O | | | | HGHLNDS RANCH | CO | 80129 | |
| 4429377 | AMEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390284 | AMEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430943 | AMEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581398 | AMEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606488 | AMEN, SHOSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531578 | AMENA BONAPARTE | 1234 MEIGS PL | | | | WASHINGTON | DC | 20002 | |
| 5531579 | AMENA JACKSON | 7533 SO CHAPPEL | | | | CHICAGO | IL | 60649 | |
| 4797283 | AMENA WILLIAMS | DBA REVELATION 1 /UNIQUELY CREATED | PO BOX 1111 | | | RED OAK | TX | 75154 | |
| 4469012 | AMENA, MARIA JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176744 | AMENAGHAWON, JESSICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718351 | AMEND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575390 | AMEND, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312592 | AMEND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252381 | AMEND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354722 | AMENDA, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403503 | AMENDED-BOYLE BRANDON AND LUCIA | 56 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | |
| 4381373 | AMENDOLA, DENILLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598889 | AMENDOLA, DUILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167814 | AMENDOLA, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689893 | AMENDOLA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831803 | AMENG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501382 | AMENGUAL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860290 | AMENITIES CO LLC | 13750 SO CHATHAM STREET | | | | BLUE ISLAND | IL | 60406 | |
| 4650572 | AMENO, GENNARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356072 | AMEN-RA, CHARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251624 | AMEN-RA, DEVATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680703 | AMENRUD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531580 | AMENSON MARIE | 901 FAIR ST | | | | CAMDEN | SC | 29020 | |
| 4158986 | AMENT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491298 | AMENT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483329 | AMENT, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531581 | AMENTA VICTOR | 23551 COMMERCE CENTER DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4494410 | AMENTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531582 | AMER CUSTOVIC | 309 E MOREHEAD ST | | | | CHARLOTTE | NC | 28202 | |
| 4796722 | AMER MGMT SYSTEMS D/B/A THE SHEET | DBA THE SHEET PEOPLE | 5490 VICTORIA PLACE | | | CROWN POINT | IN | 46307 | |
| 4795475 | AMER RX INC | DBA AMERA LABS | 191 WEST BURTON MESA BLVD | | | LOMPOC | CA | 93436 | |
| 4303836 | AMER, ALAA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181527 | AMER, KHADEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801929 | AMER.COM CORP | DBA MONUMENTAL | 4500 140TH AVENUE N | | | CLEARWATER | FL | 33762 | |
| 4169477 | AMERAL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397289 | AMERALLY, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531583 | AMERANDA JOSE | 1000 S ZINC LS2 | | | | DEMING | NM | 88030 | |
| 5531584 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVENUE | SUITE 500 | | | PHOENIX | AZ | 85004 | |
| 5794406 | AMERCO Real Estate Company | 2727 N. Central Avenue | Suite 500 | | | Phoenix | AZ | 85004 | |
| 5788726 | AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD, LEASING | 2727 N. CENTRAL AVENUE | SUITE 500 | | PHOENIX | AZ | 85004 | |
| 4808940 | AMERCO REAL ESTATE COMPANY | ATTN: ALLISON LUNSFORD | SUITE 500 | 2727 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| 4808965 | AMERCO REAL ESTATE COMPANY | C/O LEASING DEPARTMENT | SUITE 500 | 2727 N. CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |
| 4900219 | Amerco Real Estate Company | c/o White and Williams LLP | Attn: James C. Vandermark, Esquire | 7 Times Square | Suite 2900 | New York | NY | 10036-6524 | |
| 4808948 | AMERCO REAL ESTATE COMPANY | SUITE 500 | 2727 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| 4403846 | AMEREIHN, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783295 | Ameren Illinois | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 4909480 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 4783422 | Ameren Missouri | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 4891841 | Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | |
| 4868403 | AMEREX GROUP LLC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 4875168 | AMERGAS PROPANE LP | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 5531585 | AMERGEAN BENOMAN | AMERGEAN | | | | DE KALB | MS | 39328 | |
| 4867581 | AMERI SERV WATER TECHNOLOGY LLC | 450 106 STATE RD 13 N 190 | | | | ST JOHNS | FL | 32259 | |
| 4681284 | AMERI, FATHEIH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766089 | AMERIAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531587 | AMERICA ACEVEDO | 2250 W SOUTHCROSS BLVD LO | | | | SAN ANTONIO | TX | 78211 | |
| 5531588 | AMERICA CHAVEZ | 449 ARCHER | | | | ANTHONY | NM | 88021 | |
| 5531589 | AMERICA COLIN | 2261 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| 4848376 | AMERICA CONTRACTOR | 1504 JASPER ST | | | | Silver Spring | MD | 20902 | |
| 4795569 | AMERICA DIGITAL ACCESSORIES CORP | DBA AMERICA DIGITAL ACCESSORIES | 16031 ARROW HWY | | | IRWINDALE | CA | 91706 | |
| 4795280 | AMERICA GALINDEZ INC | 71650 SAHARA RD | | | | RANCHO MIRAGE | CA | 92270 | |
| 5531590 | AMERICA GENIS | 33327 ORHARD ST | | | | WILDOMAR | CA | 92595 | |
| 4871458 | AMERICA GW LLC | 8F FUCHUN BLDG, 509 QINGTAI ST | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4802869 | AMERICA INTERNATIONAL AUTOMOTIVE P | DBA STOCKAIG | 10430 NW 29TH TER | | | DORAL | FL | 33172 | |
| 4798421 | AMERICA INVESTMENT AND PRODUCTS | DBA AC PARTS MIAMI | 4804 NW 167TH ST | | | MIAMI GARDENS | FL | 33014 | |
| 5531591 | AMERICA LINDA | 504 SW 12TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5531592 | AMERICA LORIE A | 346 RIGGS CIRCLE | | | | DAVENPORT | FL | 34711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531593 | AMERICA MOLINA | HC02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | |
| 4831804 | AMERICA ORGANIC SOLUTIONS CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531594 | AMERICA PONCE | 2502 W 66TH ST | | | | MISSION | TX | 78574 | |
| 5531595 | AMERICA REES | PO BOX 555 | | | | LOCKEFORD | CA | 95237 | |
| 5531596 | AMERICA TORRES | 12175 7TH AVE APT 614 | | | | AVENAL | CA | 86403 | |
| 4860605 | AMERICA TUNG LING CORPORATION | 14150 MYFORD ROAD | | | | IRVINE | CA | 92606 | |
| 5531597 | AMERICA VELASQUEZ | 439 TIDEWIND | | | | SAN ANTONIO | TX | 78221 | |
| 4232298 | AMERICAIN, MATTHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880529 | AMERICAL CORP | P O BOX 1419 | | | | HENDERSON | NC | 27536 | |
| 4872249 | AMERICAN | AFTON FAIRLAND AMERICAN | P O BOX 339 | | | FAIRLAND | OK | 74343 | |
| 4877897 | AMERICAN 24 HOUR DOOR SERVICE | JUST4DOORS COM INC | 4116 BENT ROAD SUITE 2A | | | KODAK | TN | 37764 | |
| 4884732 | AMERICAN ACCESSORIES INC | PO BOX 31001-2258 | | | | PASADENA | CA | 91110 | |
| 4898886 | AMERICAN AIR HVAC | NOEL MARRERO | 11129 ASBEE ST | | | PEYTON | CO | 80831 | |
| 5794407 | AMERICAN AIRLINES | 425 Amon Carter Blvd. | | | | Ft. Worth | TX | 76155 | |
| 5791548 | AMERICAN AIRLINES | ATTN: CORPORATE PROGRAM MANAGER | 425 AMON CARTER BLVD. | | | FT. WORTH | TX | 76155 | |
| 4824975 | AMERICAN AIRLINES, DARWYN HARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876566 | AMERICAN APPAREL AND PROMOTIONS | GRAPHIC SOURCE GROUP INC | 1119 W ALGONQUIN STE B | | | LAKE IN THE HILLS | IL | 60156 | |
| 4874875 | AMERICAN APPAREL TRADING CORP | DBA VERTICAL APPAREL | 560 JEFFERSON AVENUE | | | SECAUCUS | NJ | 07094 | |
| 4812056 | AMERICAN APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882027 | AMERICAN APPLIANCE INSTALLERS LLC | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4886163 | AMERICAN APPLIANCE REPAIR | ROBERT DAVID BACON | 4343 WALNUT DRIVE | | | EUREKA | CA | 95503 | |
| 4871847 | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4868170 | AMERICAN ASPHALT PAVING COMPANY | 500 CHASE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 4881616 | AMERICAN ASPHALT REPAIR | P O BOX 3367 | | | | HAYWARD | CA | 94540 | |
| 4872470 | AMERICAN ATLAS LOCKSMITH | AMERICAN LOCKSMITH & SECURITY INC | 51105 WASHINGTON ST | | | NEW BALTIMORE | MI | 48047 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | |
| 4903228 | American Automatic Doors, Inc. | 3910-C Market St. | | | | Ventura | CA | 93003 | |
| 4863840 | AMERICAN AWARDS INC | 2380 HARRISBURG PIKE PO BOX 70 | | | | GROVE CITY | OH | 43123 | |
| 4877506 | AMERICAN BACKFLOW & PLUMBING | JENNIFER WRIGHT | 1515 N TOWN E BLVD STE 138 350 | | | MESQUITE | TX | 75150 | |
| 4885308 | AMERICAN BACKFLOW SOLUTIONS LLC | PO BOX 823 | | | | HURRICANE | WV | 25526 | |
| 4876599 | AMERICAN BAKERY | GREENHILL INC | P O BOX CM | | | AGANA | GU | 96932 | |
| 5531598 | AMERICAN BAKERY | P O BOX CM | | | | AGANA | GU | 96932 | |
| 4809923 | AMERICAN BATTERY COMPANY | 2800 SW 4TH AVE. BAY 20 | | | | Fort Lauderdale | FL | 33315 | |
| 4876785 | AMERICAN BEER CO | HC71 BOX 152-A | | | | MEADOW BLUFF | WV | 24977 | |
| 4860967 | AMERICAN BENEFITS COUNCIL | 1501 M ST NW STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4882626 | AMERICAN BEVERAGE CORP | P O BOX 644822 | | | | PITTSBURGH | PA | 15264 | |
| 4806661 | AMERICAN BIOPHYSICS CORP | P O BOX 3273 | | | | BOSTON | MA | 02241-3273 | |
| 4859807 | AMERICAN BOILER INSPECTION SERVICE | 12800 SADDLESEAT PLACE | | | | RICHMOND | VA | 23233 | |
| 5794408 | AMERICAN BOOK COMPANY | PO BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 4863149 | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| 4893232 | American Builders & Contractors Supply Co., Inc. | ABC Supply Co. Inc. | Attn: President | One ABC Parkway | | Beloit | WI | 53511 | |
| 4899617 | American Builders & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 | |
| 4893231 | American Builders & Contractors Supply Co., Inc. | Karl W. Leo | 200 Randolph Avenue | Suite 200 | | Huntsville | AL | 35801 | |
| 5794409 | American Builders & Contractors Supply Co.Inc. | One ABC Parkway | | | | Beloit | WI | 53511 | |
| 4867683 | AMERICAN BUILDERS INC | 4585 A US HWY 13 SOUTH | | | | GREENVILLE | NC | 27834 | |
| 4810736 | AMERICAN BUILDERS MARKETING GROUP, INC. | 1022 GRANDIFLORA DRIVE | SUITE 230 | | | LELAND | NC | 28451 | |
| 4898891 | AMERICAN BUILDING AND KITCHEN PRODUCTS | DUSTIN VANDERVOORT | 34015 BEACH PARK AVE | | | EASTLAKE | OH | 44095 | |
| 4851483 | AMERICAN BUILDING SYSTEMS - MID ATLANTIC | 270 BUELL RD STE D | | | | Rochester | NY | 14624 | |
| 4831805 | AMERICAN BUILDING SYSTEMS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900458 | American Business Forms, DBA: American Solutions for Business | PO Box 218 | | | | Glenwood | MN | 56334 | |
| 4900458 | American Business Forms, DBA: American Solutions for Business | Shelly R Anderson | Credit Risk Manager | 31 East MN Ave | | Glenwood | MN | 56334 | |
| 4871846 | AMERICAN CAMERA SURVEILLANE INC | 950 WADSWORTH BLVD 306 | | | | LAKEWOOD | CO | 80214 | |
| 4868348 | AMERICAN CASTING & MANUFACTURING CO | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5794410 | AMERICAN CASTING & MANUFACTURING CO-424072 | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5857160 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills LLP | Steven C. Farkas, Esq. | 100 Crossways Park Drive West | Suite 200 | Woodbury | NY | 11797 | |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | |
| 4796051 | AMERICAN CENTURION INC | DBA A&A SHOES | 4062 ANTIEM ST | | | SAN DIEGO | CA | 92111 | |
| 4871143 | AMERICAN CHARGE SERVICE | 834 E RAND ROAD UNIT 9 | | | | MT PROSPECT | IL | 60056 | |
| 4864627 | AMERICAN CHILLER MECHANICAL SERVICE | 2714 N LAKE RD | | | | GEONOLA | UT | 84655 | |
| 4810722 | AMERICAN CLASSIC BUILDERS, INC | 4506 LAKE FOX PLACE | | | | PARRISH | FL | 34219 | |
| 4898903 | AMERICAN CLASSIC CONSTRUCTION | MARK ROUECHE | 807 KAREN DR | | | KINGSVILLE | MD | 21087 | |
| 4870760 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | |
| 4889228 | AMERICAN CLASSIFIEDS | WANT ADS OF GREENSBORO INC | PO BOX 8529 | | | GREENSBORO | NC | 27419 | |
| 4871296 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 4140536 | American Cleaning Supply, Inc | 8602 Killam Industrial Blvd. | | | | Laredo | TX | 78045-1819 | |
| 4880891 | AMERICAN COATINGS & INSULATION SYST | P O BOX 19706 | | | | GREENSBORO | NC | 27419 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531601 | AMERICAN COLOR INC | 22495 THORNHILL ROAD | | | | ORANGE | VA | 22960 | |
| 4886452 | AMERICAN COLOR INC | RYAN VAN HOVEN | 22495 THORNHILL ROAD | | | ORANGE | VA | 22960 | |
| 5801204 | American Color, Inc. | 22495 Thornhill Rd | | | | Orange | VA | 22960 | |
| 4869227 | AMERICAN COMFORT WORLDWIDE LLC | 6 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865748 | AMERICAN COMMERCIAL REALTY CORP | 324 DATURA STREET STE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| 4868226 | AMERICAN COMMERCIAL SERVICES INC | 5003 MERRIAM DRIVE | | | | MERRIAM | KS | 66203 | |
| 4862149 | AMERICAN COMPRESSED GASES | 189 CENTRAL AVE P O BOX 715 | | | | OLD TAPPAN | NJ | 07675 | |
| 4865669 | AMERICAN COMPUTER TELECOM INC | 3200 EAST BAY DRIVE | | | | LARGO | FL | 33771 | |
| 4847827 | AMERICAN CONTRACTING | 1140 CEDAR CREST DR | | | | Huntington | WV | 25705 | |
| 4799098 | AMERICAN COVERS INC | 675 WEST 14600 SOUTH | | | | BLUFFDALE | UT | 84020 | |
| 4876711 | AMERICAN COVERS INC | HAND STANDS | 675 W 14600 S | | | BLUFFDALE | UT | 84065 | |
| 4794735 | AMERICAN COVERS INC DBA HANDSTAND | 1770 S 5350 W # 100 | | | | SALT LAKE CITY | UT | 84104-4730 | |
| 4869139 | AMERICAN CRAFTS L C | 588 WEST 400 SOUTH SUITE 300 | | | | LINDON | UT | 84042 | |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 4862346 | AMERICAN DE ROSA LAMPARTS, LLC | 1945 S TUBEWAY AVE. | | | | COMMERCE | CA | 90040 | |
| 4862346 | AMERICAN DE ROSA LAMPARTS, LLC | 1945 S TUBEWAY AVE. | | | | COMMERCE | CA | 90040 | |
| 5848306 | American De Rosa Lamparts, LLC | 1945 S Tubeway Ave | | | | Los Angeles | CA | 90040 | |
| 4795468 | AMERICAN DIAMONDS UNLIMTED | DBA AMERICAN DIAMONDS JEWELRY | 580 5TH AVENUE #821 | | | NEW YORK | NY | 10036 | |
| 5531602 | AMERICAN DIESEL | 101 PARKER RD | | | | MOULTON | AL | 35650 | |
| 5794413 | AMERICAN DIGITAL CORP | 25 Northwest Point Blvd. | Suite 200 | | | Elk Grove Village | IL | 60007 | |
| 5791549 | AMERICAN DIGITAL CORP | BOB PANOS | 25 NORTHWEST POINT BLVD. | SUITE 200 | | ELK GROVE VILLAGE | IL | 60007 | |
| 4864150 | AMERICAN DIGITAL CORPORATION | 25 NW POINT BLVD STE 200 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4861113 | AMERICAN DISCOUNT OFFICE SUPPLY INC | 15342 SOUTH KEELER | | | | OLATHE | KS | 66062 | |
| 4863101 | AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4872461 | AMERICAN DOOR SERVICE OF FLORIDA | AMERICAN DOOR SERVICE INC | PO BOX 2548 | | | DELAND | FL | 32721 | |
| 4801560 | AMERICAN DURABLE PRODUCTS | DBA AMERICAN SPORTS PRODUCTS | 1350 W 3350 S | | | OGDEN | UT | 84401 | |
| 4866564 | AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PKWY | | | | LOVELAND | CO | 80538 | |
| 4865561 | AMERICAN ELECTRIC CO LLC | 315 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819 | |
| 4884829 | AMERICAN ELECTRIC EQUIPMENT CO INC | PO BOX 40006 | | | | BAY VILLAGE | OH | 44140 | |
| 4884611 | AMERICAN ELECTRIC POWER | PO BOX 24002 | | | | CANTON | OH | 44701 | |
| 4783442 | American Electric Power/24002 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4783220 | American Electric Power/24418 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 5531604 | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5531605 | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4847375 | AMERICAN ENERGY HEATING & AIR LLC | 2107 N DECATUR RD STE 291 | | | | Decatur | GA | 30033 | |
| 5531606 | AMERICAN EQUIPMENT | 1636 WOODVALE DR | | | | CHARLESTON | WV | 25314 | |
| 4877524 | AMERICAN EQUIPMENT | JERRY CHANDLER | 1636 WOODVALE DR | | | CHARLESTON | WV | 25314 | |
| 4867620 | AMERICAN EQUIPMENT INC | 451 WEST 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 4861750 | AMERICAN EQUIPMENT SALES INC | 1723 EAST 1500 ROAD | | | | LAWRENCE | KS | 66044 | |
| 4866313 | AMERICAN ESSENTIALS INC | 358 FIFTH AVENUE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| 5794414 | AMERICAN EXCHANGE | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 5794415 | AMERICAN EXCHANGE TI | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4870905 | AMERICAN EXPEDITING CO INC | 801 N PRIMOS AVENUE | | | | FOLCROFT | PA | 19032 | |
| 5794417 | AMERICAN EXPRESS BUSINESS TRAVEL | 5000 Atrium Way | | | | Mount Laurel | NJ | 08054 | |
| 5789440 | AMERICAN EXPRESS BUSINESS TRAVEL | ATTN CONTRACTS DEPT | 101 HUDSON STREET | 34TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| 5794416 | AMERICAN EXPRESS BUSINESS TRAVEL | PO Box 299051 | Department 17 | | | Ft. Lauderdale | FL | 33329 | |
| 5789439 | AMERICAN EXPRESS BUSINESS TRAVEL | PO BOX 299051 | DEPARTMENT 17 | | | FT. LAUDERDALE | FL | 33329 | |
| 5794419 | American Express Travel Related Company, Inc. | 3 World Financial Center | 200 Vesey St. | 49th Floor | | New York | NY | 10285 | |
| 5789441 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 299051 | DEPARTMENT 87 | | | FT. LAUDERDALE | FL | 33329 | |
| 5794418 | American Express Travel Related Company, Inc. | P.O. Box 299051 | | | | Ft. Lauderdale | FL | 33329 | |
| 4866089 | AMERICAN FACILITY SERVICES INC | 3416 SHADER ROAD SUITE 100 | | | | ORLANDO | FL | 32808 | |
| 4891188 | American Family a/s/o Georgian Square West Owners | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5835523 | American Family Insurance a/s/o Ed and Theresa Sponder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833210 | American Family Insurance a/s/o John and Marlene Boehler | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4797446 | AMERICAN FAMILY PLACE LLC | DBA AFP POWER | 13757 AMIOT DR | | | ST LOUIS | MO | 63146 | |
| 4858556 | AMERICAN FARMER BRANDS LLC | 1059 E 9TH ST | | | | BROOKLYN | NY | 11230 | |
| 4811072 | AMERICAN FAUCET & COATING CORP | 3280 CORPORATE VIEW | | | | VISTA | CA | 92081 | |
| 4880851 | AMERICAN FENCE COMPANY | P O BOX 19040 | | | | PHOENIX | AZ | 85005 | |
| 4864658 | AMERICAN FENCE INC | 2738 EBERHART ROAD | | | | WHITEHALL | PA | 18052 | |
| 4874928 | AMERICAN FIRE & SAFETY LLC | DEFENDGUARD FIRE & SAFETY | P O BOX 1967 | | | OPELIKA | AL | 36803 | |
| 4810202 | AMERICAN FIRE SYSTEMS | 811 EYRIE DRIVE | | | | OVIEDO | FL | 32765 | |
| 4870738 | AMERICAN FIRST AID SERVICES INC | 784 CHURCH ROAD | | | | ELGIN | IL | 60123 | |
| 4898340 | AMERICAN FIRST CONTRACTORS INC | GERALD MILES | 828 FREELS LN | | | KNOXVILLE | TN | 37922 | |
| 4864729 | AMERICAN FLAG & BANNER COMPANY | 28 SOUTH MAIN ST | | | | CLAWSON | MI | 48017 | |
| 4845985 | AMERICAN FLOORING EXPERTS INC | 8612 VINE VALLEY DR | | | | Sun Valley | CA | 91352 | |
| 4865947 | AMERICAN FLORAL SOLUTIONS LLC | PO BOX 472 | | | | SYOSSET | NY | 11791-0472 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 386 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799078 | AMERICAN FLOURESCENT CORPORATION | PO BOX 83078 | | | | CHICAGO | IL | 60691-3010 | |
| 4861790 | AMERICAN FLUORESCENT CORPORATION | 1740 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4859638 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | | | SYRACUSE | NY | 13088 | |
| 4859638 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | | | SYRACUSE | NY | 13088 | |
| 4872464 | AMERICAN FORK VISION CENTER | AMERICAN FORKS VISION | 2 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| 4884842 | AMERICAN FORMS LLC | PO BOX 406305 | | | | ATLANTA | GA | 30384 | |
| 4870741 | AMERICAN FURNITURE ALLIANCE INC | 785 E HARRISON ST | | | | CORONA | CA | 92879 | |
| 5531607 | American Furniture Alliance Inc. | 9141 Arrow Route | | | | Rancho Cucamonga | CA | 91730 | |
| 5840134 | American Furniture Alliance Inc. | 9141 Arrow Route | | | | Rancho Cucamonga | CA | 91730 | |
| 4831806 | AMERICAN GALLERY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872255 | AMERICAN GAS PRODUCTS | AGP LLC | Attn: Sean Kelly | Controller | 24 VINE STREET | EVERETT | MA | 02149 | |
| 4872260 | AMERICAN GASKET TECHNOLOGIES INC | AGT PRODUCTS INC | 10 LAURA DRIVE | | | ADDISON | IL | 60101 | |
| 5794420 | AMERICAN GASKET TECHNOLOGIES INC-700694 | 10 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 4798450 | AMERICAN GIFT FACTORY | 1684 DECOTO RD RECEIVING DEPT #198 | | | | UNION CITY | CA | 94587 | |
| 4866081 | AMERICAN GLASS | 3407 EAST HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | |
| 4871270 | AMERICAN GOLF CARS | 855 SOUTH LOOP 12 | | | | IRVING | TX | 75060 | |
| 4882589 | AMERICAN GREETING CORP | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4885093 | AMERICAN GREETINGS | PO BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4583494 | American Greetings Corporation | c/o BAKER & HOSTETLER LLP | Attn: Eric R. Goodman | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114 | |
| 4583493 | American Greetings Corporation | c/o BAKER & HOSTETLER LLP | Attn: Ferve Khan | 45 Rockefeller Plaza | | New York | NY | 10111 | |
| 4805727 | AMERICAN GREETINGS CORPORATION | CHAIN 46 STORE 5000 | P O BOX 640782 | | | PITTSBURGH | PA | 15264-0782 | |
| 5789139 | AMERICAN GREETINGS CORPORATION | Michael J. Merriam and Steven S. Willensky | One American Rd | | | CLEVELAND | OH | 44144-2393 | |
| 5789887 | AMERICAN GREETINGS CORPORATION | MORRY WEISS | ONE AMERICAN RD | | | CLEVELAND | OH | 44144-2393 | |
| 4778351 | American Greetings Corporation | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | |
| 4778266 | American Greetings Corporation | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 | |
| 5794421 | American Greetings Corporation | One American Rd | | | | CLEVELAND | OH | 44144-2393 | |
| 4778370 | American Greetings Corporation | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 | |
| 4778371 | American Greetings Corporation | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 | |
| 5794422 | American Greetings Corporation | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 5847279 | American Greetings Corporation | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5847279 | American Greetings Corporation | Kenneth Wood | One American Blvd | | | Cleveland | OH | 44145 | |
| 4806662 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4860918 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 5531610 | AMERICAN HAWKS LLC | 150 MAPLE AVE 166 | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 4794723 | AMERICAN HAWKS LLC | DBA GOOD DEAL | 150 MAPLE AVE #166 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4867411 | AMERICAN HEALTH KENNELS INC | 4351 NE 11TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4853248 | American Healthcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864990 | AMERICAN HERMETICS OF GEORGIA | 2935 E PONCE DE LEON | | | | DECATUR | GA | 30030 | |
| 4824976 | AMERICAN HOME SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862668 | AMERICAN HOME SERVICES | 201 DAVIS DRIVE UNIT F | | | | STERLING | VA | 20164 | |
| 4887677 | AMERICAN HOME SERVICES | SEAWAY INC | 21905 S 158TH ST | | | CHANDLER | AZ | 85249 | |
| 5791551 | AMERICAN HOME SHIELD | 1524 HWY 30 E | | | | CARROLL | IA | 51401 | |
| 5791550 | AMERICAN HOME SHIELD | 1524 US HIGHWAY 30 EAST | | | | CARROLL | IA | 51401 | |
| 4824977 | AMERICAN HOME SHIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794423 | American Home Shield Corporation | 150 Peabody Place | | | | Memphis | TN | 38103 | |
| 5788942 | American Home Shield Corporation | David Brandenburg | 150 Peabody Place | | | Memphis | TN | 38103 | |
| 5830858 | AMERICAN HOMES 4 RENT MANAGEMENT HOLDINGS, LLC | 30601 AGOURA ROAD | SUITE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4824978 | AMERICAN HOMES 4 RENT, LP - LAS VEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824979 | AMERICAN HOMES 4 RENT, LP - TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824980 | AMERICAN HOMES 4 RENT, LP - TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863957 | AMERICAN HOMESMITH LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4882768 | AMERICAN HOSE & FITTING INC | P O BOX 688 | | | | KENT | WA | 98035 | |
| 4874747 | AMERICAN HOUSEHOLD PRODUCTS LLC | DAVID CHARLES FARRELL | 17531 ROAD 27 7 | | | DOLORES | CO | 81323 | |
| 4805241 | AMERICAN HUNTER INCORPORATED | DBA AMERICAN HUNTER INC | PO BOX 14799 | | | TALLAHASSEE | FL | 32317 | |
| 4849471 | AMERICAN HVAC SERVICES LLC | 25654 KIMBRO RD | | | | Hockley | TX | 77447 | |
| 4824981 | AMERICAN ICE MACHINE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810912 | AMERICAN ICE MACHINE SERVICE | 6142 W DETROIT ST STE 2 | | | | CHANDLER | AZ | 85226 | |
| 4868830 | AMERICAN IMPORTING CO INC | 550 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4870027 | AMERICAN IMPORTS INCORPORATED | 7 AUTRY | | | | IRVINE | CA | 92618 | |
| 4860163 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | |
| 4860163 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | |
| 5794424 | American Industrial Center | 830 S CR 427 #162 | | | | LONGWOOD | FL | 32750 | |
| 4854377 | AMERICAN INDUSTRIAL CENTER | AMERICAN INDUSTRIAL CENTER LTD | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 4794153 | American Industrial Direct | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795108 | AMERICAN INDUSTRIAL DIRECT LLC | DBA AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | ELGIN | IL | 60124 | |
| 4794154 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794155 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794156 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794157 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794158 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885289 | AMERICAN INDUSTRIAL SOURCE | PO BOX 8011 | | | | VAN NUYS | CA | 91409 | |
| 4811112 | AMERICAN INSTALLATION & STAINLESS INC | 4300 S STATION MASTER DRIVE | | | | TUCSON | AZ | 85714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885097 | AMERICAN INSTITUTE OF ARCHITECTS | PO BOX 64185 | | | | BALTIMORE | MD | 21264 | |
| 4812057 | AMERICAN INSULATION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824982 | AMERICAN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | COMMERCE | CA | 90040 | |
| 4863420 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4863420 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4798664 | AMERICAN INTIMATES INTL LLC | DBA AMERICAN INTIMATES | 1109 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 5794426 | AMERICAN IT RESOURCE GROUP INC | 2500 West Higgins Road | STE 1273 | | | HOFFMAN ESTATES | IL | 60169 | |
| 5791552 | AMERICAN IT RESOURCE GROUP INC | RAJESH THANGARAJAN, VP | 2500 WEST HIGGINS ROAD | STE 1273 | | HOFFMAN ESTATES | IL | 60169 | |
| 4858820 | AMERICAN JANITOR AND PAPER SUPPLY | 1101 SANDERSON AVENUE | | | | SCRANTON | PA | 18509 | |
| 4847064 | AMERICAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKWY STE 1105 | | | | MINNEAPOLIS | MN | 55430 | |
| 4858873 | AMERICAN KEY & LOCK OF ALEXANDRIA | 110A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5531612 | AMERICAN KITCHEN | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4812058 | AMERICAN KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809027 | AMERICAN KITCHEN & BATH INC | 1758 JUNCTION AVE #D | | | | SAN JOSE | CA | 95112 | |
| 4812059 | AMERICAN KITCHEN & BATH/NANCY EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809194 | AMERICAN KITCHEN CABINETS | 386 PLACERVILLE DRIVE | | | | PLACERVILLE | CA | 95667 | |
| 4812060 | AMERICAN KITCHEN CABINETS - MARK VOJTECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531613 | AMERICAN KITCHEN CONCEPTS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4880550 | AMERICAN LANDSCAPE MAINTENANCE INC | P O BOX 14S | | | | ALBANY | OR | 97321 | |
| 4797342 | AMERICAN LASER CRAFTS | 1301 W 635 S | | | | OREM | UT | 84058 | |
| 4876560 | AMERICAN LAWNSCAPE & SW SNOWPLOWING | GRANITE ENTERPRISES LLC | 214 S FARM ROAD 205 | | | SPRINGFIELD | MO | 65802 | |
| 4885259 | AMERICAN LEAK DETECTION | PO BOX 7696 | | | | PENSACOLA | FL | 32534 | |
| 4128402 | American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Natasha M. Songonuga | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| 4862207 | AMERICAN LICORICE CO | 1900 WHIRLPOOL DR SOUTH | | | | LA PORTE | IN | 46350 | |
| 4875927 | AMERICAN LICORICE CO VATS ONLY | FILE #51568 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4872415 | AMERICAN LINEN DIVISION | ALSCO INC | PO BOX 240048 | | | ANCHORAGE | AK | 99524 | |
| 4868831 | AMERICAN LINEN SUPPLY | 550 NORTH CHURCH STREET | | | | LAS CRUCES | NM | 88001 | |
| 4875072 | AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122 | |
| 4860687 | AMERICAN LOCK & KEY | 14366 EUREKA RD | | | | SOUTHGATE | MI | 48195 | |
| 4872597 | AMERICAN LOCK & KEY | ANTHONY L NORRIS | 903 ROSE ST | | | LACROSSE | WI | 54603 | |
| 4863043 | AMERICAN LOCK & KEY CO INC | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| 4878823 | AMERICAN LOCKSMITH SERVICE | MARKLE SMITH INC | 52 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 4880853 | AMERICAN LOCKSMITH SERVICES LLC | P O BOX 190952 | | | | MOBILE | AL | 36619 | |
| 4871756 | AMERICAN LOCKSMITHS | 9325 DURAND AVE HWY 11 | | | | STURTEVANT | WI | 53177 | |
| 4800845 | AMERICAN LONGRAY LLC | DBA PESTGODAWAY | 1227 HAMPSHIRE ST. SUITE 37 | | | SAN FRANCISCO | CA | 94110 | |
| 5794427 | AMERICAN MARKETING ENTERPRISES INC | 1359 BROADWAY 16TH ST | | | | NEW YORK | NY | 10018 | |
| 4876376 | AMERICAN MARKETING ENTERPRISES INC | G&G USA INC | 1359 BROADWAY 16TH ST | | | NEW YORK | NY | 10018 | |
| 4862859 | AMERICAN MATERIAL SPECIALIST INC | 206 FAYETTEVILLE ROAD | | | | PALMETTO | GA | 30268 | |
| 4875019 | AMERICAN MECHANICAL INC | DEPT 1068 | | | | DENVER | CO | 80291 | |
| 4869955 | AMERICAN MECHANICAL SERVICES | 6810 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 4883496 | AMERICAN MEDIA INC | P O BOX 905387 | | | | CHARLOTTE | NC | 28290 | |
| 4882387 | AMERICAN MESSAGING | P O BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| 4879012 | AMERICAN METAL MARKET LLC | METAL BULLETIN HOLDINGS CORP | PO BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 4872471 | AMERICAN MINUTEMEN | AMERICAN MINUTEMAN SEWER | PO BOX 200S | | | NEW CITY | NY | 10956 | |
| 4796156 | AMERICAN MOM, LLC | DBA DOLL COLLECTORS GALLERY | 4614 RED FOX RD. | | | OSHKOSH | WI | 54904 | |
| 4805370 | AMERICAN NATIONAL INSURANCE CO | C/O JIM WILSON & ASSOCIATES INC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| 5794428 | American National Insurance Company | Attn: Lease Administration | 2660 EastChase Lane, Suite 100 | | | Montgomery | AL | 36117-7024 | |
| 4854744 | AMERICAN NATIONAL INSURANCE COMPANY | C/O JIM WILSON & ASSOCIATES, LLC | ATTN: LEASE ADMINISTRATION | 2660 EASTCHASE LANE, SUITE 100 | | MONTGOMERY | AL | 36117-7024 | |
| 4124877 | American National Insurance Company | Greer, Herz & Adams, LLP | Frederick Black, Tara B. Annweiler & Marc D. Young | One Moody Plaza | 18th Floor | Galveston | TX | 77550 | |
| 5789551 | American National Insurance Company | Leslie Eagerton, Lease Administrator | Attn: Lease Administration | 2660 EastChase Lane, Suite 100 | | Montgomery | AL | 36117-7024 | |
| 5794429 | AMERICAN NUTRITION INC | 2813 WALL AVENUE | | | | OGDEN | UT | 84402 | |
| 4799362 | AMERICAN OAK PRESERVING CO | 601 MULBERRY ST | | | | NORTH JUDSON | IN | 46366 | |
| 5794430 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4808984 | AMERICAN OLEAN / MARAZZI | PO BOX 845051 | | | | LOS ANGELES | CA | 90084 | |
| 4863102 | AMERICAN OVERHEAD DOOR | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4883638 | AMERICAN OVERHEAD DOOR & DOCK INC | P O BOX 942 | | | | LANGHORNE | PA | 19047 | |
| 4799550 | AMERICAN OVERSEAS CO INC | DBA GALAXY PRODUCTS | 8833 SHIRLEY AVENUE | | | NORTHRIDGE | CA | 91324 | |
| 4812061 | AMERICAN PACIFIC BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794431 | American Pacific International Capital | 11700 Princeton Pike | | | | Springdale | OH | 45246 | |
| 5788427 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | 11700 PRINCETON PIKE | | | | SPRINGDALE | OH | 45246 | |
| 4854975 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | TRI-COUNTY MALL LLC | ATTN: JASON MAO, PRESIDENT | 11700 PRINCETON PIKE | | SPRINGDALE | OH | 45246 | |
| 4857846 | AMERICAN PACIFIC ISLAND DIST | #7 CHALAN SUETE ASPAC WAREHOUS | | | | HARMON | GU | 96921 | |
| 4864569 | AMERICAN PAPER CORP | 268 EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 00968 | |
| 5847312 | American Paper Corporation | Amelia Industrial Park | 26-B Emma Street - Ste 1 | | | Guaynabo | PR | 00968-8007 | |
| 4880456 | AMERICAN PAVEMENT SOLUTIONS | P O BOX 13007 | | | | GREEN BAY | WI | 54307 | |
| 4872445 | AMERICAN PAVING | AMERICAN ASPHALT INC | 9297 ST HWY 56 | | | MASSENA | NY | 13662 | |
| 4854015 | American Pet Association | Approval Department | 14 NE First Ave | 10th Flr | | Miami | FL | 33132 | |
| 4882714 | AMERICAN PETROLEUM SALES & SERVICE | P O BOX 674 | | | | SOUTHAVEN | MS | 38671 | |
| 4872637 | AMERICAN PHARMACISTS ASSOCIATION | APHA | 2215 CONSTITUTION AVE N W | | | WASHINGTON | DC | 20037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 388 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870799 | AMERICAN PLASTIC TOYS INC | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 4859606 | AMERICAN PLUMBING & ROOTER CORP | 1231 ROCK SPRINGS AVE | | | | NORCO | CA | 92860 | |
| 4867145 | AMERICAN PLUMBING COMPANY | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| 4872393 | AMERICAN PLUMBING PROFESSIONALS | ALLIED INVESTMENT PROPERTIES INC | PO BOX 511 | | | POWELL | TN | 37849 | |
| 4871663 | AMERICAN PLUMBING SERVICES | 9141 MERCER CIRCLE | | | | DALLAS | TX | 75228 | |
| 5794432 | AMERICAN PLUSH TEXTILE MILLS LLC | 2054 ROWAN RD | | | | LUMBERTON | NC | 28358 | |
| 4860321 | AMERICAN POWER SWEEPING | 1383 SHANNON RD | | | | GIRARD | OH | 44420 | |
| 4868553 | AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE | | | | COLFAX | NC | 27235 | |
| 4882815 | AMERICAN PRESIDENT LINES | 3501 JAMBOREE ROAD | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 5830599 | AMERICAN PRESIDENT LINES LTD. | APL CO. PTE LTD. IN ITS CAPACITY AS AGENT FOR AMERICAN PRESIDENT LINES LTD. | 16220 NORTH SCOTTSDALE RD | SUITE 300 | | SCOTTSDALE | AZ | 85254 | |
| 5789888 | AMERICAN PRIDE MECHANICAL INC | BOB ADAM, VP | PO BOX 52560 | | | MESA | AZ | 85208 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | DIANE SUE ADAM, OFFICE MANAGER | 9307 E. NANCE ST | | | MESA | AZ | 85207 | |
| 4881365 | AMERICAN PRIDE MECHANICAL INC | P O BOX 2816 | | | | JOLIET | IL | 60434 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. BOX 52560 | | | | MESA | AZ | 85208 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | DIANE SUE ADAM, OFFICE MANAGER | 9307 E. NANCE ST | | | MESA | AZ | 85207 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. BOX 52560 | | | | MESA | AZ | 85208 | |
| 4138476 | American Pride Mechanical, Inc. | 204 Arrowhead St | | | | Sherwood | IL | 60404 | |
| 4794647 | AMERICAN PRINCE CORP | DBA PERFUMECENTER.COM | 1 COZY DRIVE | | | MANALAPAN | NJ | 07726 | |
| 4867625 | AMERICAN PROMOTIONAL EVENTS INC | 4511 HELTON DR | | | | FLORENCE | AL | 35630 | |
| 4880539 | AMERICAN PROMOTIONAL EVENTS INC | P O BOX 1436 | | | | TACOMA | WA | 98401 | |
| 4870326 | AMERICAN PROMOTIONAL PRODUCTS CO | 7240 CROSS PARK DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4831807 | AMERICAN PROPERTIES MANAGMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808299 | AMERICAN PROPERTIES OF MD LLC | 7361 CALHOUN PLACE | SUITE 340 | | | ROCKVILLE | MD | 20855 | |
| 5794434 | AMERICAN PROPERTIES OF MD, LLC | 7361 Calhoun Place, Suite 340 | | | | Rockville | MD | 20855 | |
| 5791553 | AMERICAN PROPERTIES OF MD, LLC | 7361 CALHOUN PLACE, SUITE 340 | | | | ROCKVILLE | MD | 20855 | |
| 4867945 | AMERICAN PUBLIC COMPANY | 485 SEVENTH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 4801896 | AMERICAN PUMPKINS | DBA AMERICANPUMPKINS | 7220 HOPEWELL STREET | | | DUBLIN | OH | 43017 | |
| 4849869 | AMERICAN PURCHASING CORP | 930 NW 175TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 4801728 | AMERICAN RATTAN & WICKER | 1254 NW 34TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 4808717 | AMERICAN REALTY CAPITAL OPERATING RETAIL | DBA ARC CTCHRNC001,LLC | 405 PARK AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4865117 | AMERICAN RECREATION PRODUCTS INC | 300 AMERICAN BLVD | | | | HALEYVILLE | AL | 35565 | |
| 4806421 | AMERICAN RECREATION PRODUCTS INC | 300 AMERICAN BLVD | | | | HALEYFILLE | AL | 35565 | |
| 5531618 | AMERICAN RED CROSS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4881017 | AMERICAN REFRIGERATION SUPPLIES | P O BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| 4846701 | AMERICAN REGISTRY FOR INTERNET NUMBERS LTD | 3635 CONCORDE PKWY STE 200 | | | | CHANTILLY | VA | 20151 | |
| 4885253 | AMERICAN REGISTRY INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275 | |
| 4846867 | AMERICAN RENOVATION PRO LLC | 1101 JULIAN DR | | | | Watkinsville | GA | 30677 | |
| 4872295 | AMERICAN RESIDENTIAL SERVICES LLC | AKSARBEN HEATING A/C & PLUMBING | 7070 S 108TH ST | | | OMAHA | NE | 68128 | |
| 4885929 | AMERICAN RESIDENTIAL SERVICES LLC | RESCUE ROOTER 8103 | 965 RIDGE LAKE BLVD STE 201 | | | MEMPHIS | TN | 38120 | |
| 4802658 | AMERICAN RETAIL LLC | DBA BLUESTORENOW.COM | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4797980 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | MARLTON | NJ | 08053 | |
| 4797979 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4886603 | AMERICAN RETAIL SERVICES | SCOTT WAGNER LLC | 127 W 10TH STREET NUMBER 806 | | | KANSAS CITY | MO | 64105 | |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 5794435 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4806087 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5794436 | AMERICAN RING CO INC (EMP) | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 4124249 | American Ring Co., Inc | 19 Grosvenor Avenue | | | | East Providence | RI | 02914 | |
| 4804091 | AMERICAN ROCKIES LOGISTICS INC | DBA USTAR BEAUTY | 7026 MARCELLE ST | | | PARAMOUNT | CA | 90723 | |
| 4863035 | AMERICAN ROLL UP DOOR CO | 211 PRIDE ROAD | | | | TAMPA | FL | 33619 | |
| 4845768 | AMERICAN ROOFING SERVICES INC | 298 W FALLBROOK AVE STE 101 | | | | Fresno | CA | 93711 | |
| 4805840 | AMERICAN S&M CO | PO BOX 15533 | | | | PLANTATION | FL | 33318 | |
| 4882833 | AMERICAN SAFETY RAZOR COMPANY | P O BOX 70747 | | | | CHICAGO | IL | 60673 | |
| 4866631 | AMERICAN SCISSOR LIFT INC | 3847 DUCK CREEK DRIVE | | | | STOCKTON | CA | 95215 | |
| 4858801 | AMERICAN SECURITY DOORS INC | 1100 WILLIAM BRENNAN GUANAJIBO | PMB 352 ADUANA 257 STE 2 | | | MAYAGUEZ | PR | 00682 | |
| 4868734 | AMERICAN SECURITY FORCE | 5400 E OLYMPIC BLVD SUITE 225 | | | | COMMERCE | CA | 90022 | |
| 4881559 | AMERICAN SECURITY PRODUCTS CO | P O BOX 317001 | | | | FONTANA | CA | 92331 | |
| 5800927 | American Select Insurance Company | c/o Keis George, LLP | 55 Public Square, Suite 800 | | | Cleveland | OH | 44113 | |
| 4876610 | AMERICAN SEWER CLEANERS | GREG STALEY | P O BOX 430 | | | FLINT | MI | 48501 | |
| 4798294 | AMERICAN SHOE FACTORY INC | 580 NW 26TH STREET | | | | MIAMI | FL | 33127 | |
| 4803464 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | |
| 4850318 | AMERICAN SIDE HOME IMPROVEMENT | 1667 PINE GROVE BLVD | | | | Bay Shore | NY | 11706 | |
| 5531619 | AMERICAN SIGN & ENGRAVING | 128 ELM ST | | | | CORTLAND | NY | 13045 | |
| 4886229 | AMERICAN SIGN & ENGRAVING | ROBIN JACKSON | 128 ELM ST | | | CORTLAND | NY | 13045 | |
| 4139003 | American Sign Service | 128 Elm Street | | | | Cortland | NY | 13045 | |
| 4859415 | AMERICAN SNOW REMOVAL INC | 1202 EXPRESSWAY DR SOUTH | | | | TOLEDO | OH | 43608 | |
| 4871092 | AMERICAN SNOW REMOVAL INCORPORATED | 825 SEEGERS RD | | | | DES PLAINES | IL | 60016 | |
| 4583695 | American Snow Removal, Inc. | 825 Seegers Road | Ste A | | | Des Plaines | IL | 60016 | |
| 4872817 | AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS | P O BOX 331608-7515 | | | NASHVILLE | TN | 37203 | |
| 4809100 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 1346 THE ALAMEDA, SUITE 7-195 | | | | SAN JOSE | CA | 95126 | |
| 4808998 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 295 ALTA LOMA AVENUE | ATTN: GUS VOUCHILAS | | | DALY CITY | CA | 94015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810847 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | CA ORANGE COUNTY CHAPTER | 23807 ALISO CREEK RD STE 205 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4809487 | AMERICAN SOLUTIONS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4871211 | AMERICAN SOLUTIONS FOR BUSINES INC | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4871212 | AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4798725 | AMERICAN SPORTS APPAREL | 914 HOPE STREET | | | | DURYEA | PA | 18642 | |
| 4804644 | AMERICAN SPORTS APPAREL | DBA INSULATED GEAR | 914 HOPE STREET | | | DURYEA | PA | 18642 | |
| 4890721 | American Sportsman Holdings Co. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4869721 | AMERICAN STAMP WORKS INC | 6431 N W 32ND AVENUE | | | | MIAMI | FL | 33147 | |
| 4872338 | AMERICAN STANDARD APPLIANCES LLC | ALEXANDER PLAWMAN | 2445 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 4872481 | AMERICAN STAR PRIVATE SECURITY | AMERICAN STAR SECURITY CORP | 922 E STREET STE A PO BOX 349 | | | EUREKA | CA | 95502 | |
| 4880315 | AMERICAN STEAM INC | P O BOX 1149 | | | | WYLIE | TX | 75098 | |
| 4882755 | AMERICAN STORAGE TRAILER LEASING | P O BOX 68 | | | | DUPONT | CO | 80024 | |
| 5819765 | American Strategic Insurance Corp | c/o National Subrogation Services, LLP | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 5819765 | American Strategic Insurance Corp | National Subrogations Services, LLP as agent for A | Lockbox 11136 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4872482 | AMERICAN STUDIO INTL DIV BILLION | AMERICAN STUDIO DESIGNS LTD | 9111 E HAVASUPAI DR | | | SCOTTSDALE | AZ | 85255 | |
| 4805158 | AMERICAN TACK & HARDWARE | SADDLE RIVER EXECUTIVE CENTRE | ONE ROUTE 17 SOUTH | | | SADDLE RIVER | NJ | 07458 | |
| 5794437 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 4824983 | AMERICAN TECHNOLOGIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805864 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | |
| 4871150 | AMERICAN TELECAST PRODUCTS LLC | 835 SPRINGDALE DRIVE SUITE 206 | | | | EXTON | PA | 19341 | |
| 4871150 | AMERICAN TELECAST PRODUCTS LLC | 835 SPRINGDALE DRIVE SUITE 206 | | | | EXTON | PA | 19341 | |
| 4784617 | AMERICAN TELEPHONE | PO BOX 1465 | | | | MELVILLE | NY | 11747-0265 | |
| 4884385 | AMERICAN TELEPHONE COMPANY LLC | PO BOX 1465 | | | | MELVILLE | NY | 11747 | |
| 5794438 | AMERICAN TEXTILE CO | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4857980 | AMERICAN TEXTILE CO INC | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4805742 | AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| 4798455 | AMERICAN TIME GROUP | 320 ROEBLING STREET 629 | | | | BROOKLYN | NY | 11211 | |
| 4805717 | AMERICAN TIRE DISTRIBUTORS INC | PO BOX 889 | | | | HUNTERSVILLE | NC | 28070 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Gail Sharps Meyers, General Counsel | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund- SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | PO Box 889 | | | | Huntersville | NC | 28070 | |
| 4795764 | AMERICAN TITANTIRE INC | DBA AMERICAN TITANTIRE INC | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |
| 4795013 | AMERICAN TONER & INK CORPORATION | DBA AMERTONER | 2401 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33498 | |
| 4885413 | AMERICAN TOWING PRODUCTS | PO BOX 89 | | | | BETHEL | OH | 45106 | |
| 4796152 | AMERICAN TRADING INTERNATIONAL | DBA HOOKAH4YA | 121 WOODWARD PKY | | | FARMINGDALE | NY | 11735 | |
| 4824984 | AMERICAN TRADITION BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898815 | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE SHOPP | 13821 LONG HOLLOW LOOP | | | LEANDER | TX | 78641 | |
| 4869982 | AMERICAN TRAILER & STORAGE | 6900 E 39TH ST | | | | KANSAS CITY | MO | 64129 | |
| 4806795 | AMERICAN TRAVELER INC | 9520 7TH STREET STE E | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809666 | AMERICAN TRUCK & TRAILER | REPAIR, INC. | 1550 MARIETTA WAY | | | SPARKS | NV | 89431 | |
| 4824985 | AMERICAN VISION PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404195 | AMERICAN WALLZONE SUPPLY LLC | 2520 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 4784339 | American Water & Energy Savers | 4431 North Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4874527 | AMERICAN WATER TECHNOLOGIES | CULLIGAN DIV | 134 REGAL ST | | | BILLINGS | MT | 59101 | |
| 4865820 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | |
| 4885210 | AMERICAN WELDING & GAS INC | PO BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 5794439 | AMERICAN WELL | 75 State Street | | | | Boston | MA | 02109 | |
| 5791554 | AMERICAN WELL | GENERAL COUNSEL | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| 4867976 | AMERICAN WELL & IRRIGATION INC | 49 ARDELLA ROAD | | | | ATLANTIC BEACH | FL | 32233 | |
| 4824986 | AMERICAN WEST - JONES CROSSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824987 | AMERICAN WEST - RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824988 | AMERICAN WEST - SOUTHBROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824989 | AMERICAN WEST - WOODBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859224 | AMERICAN WEST BOOKS INC | 1254 COMMERCE WAY | | | | SANGER | CA | 93657 | |
| 4824990 | AMERICAN WEST DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824991 | American West- Estates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824793 | AMERICAN WEST- LUXURY SERIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794440 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 4869808 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 4872376 | AMERICAN WIRE TERMINAL | ALLEGRO WORLD ENTERPRISES INC | PO BOX 522195 | | | LONGWOOD | FL | 32752 | |
| 5794441 | AMERICAN WOOD FIBERS INC | P O BOX 64388 | | | | BALTIMORE | MD | 21264 | |
| 5794442 | AMERICAN-DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 5789889 | AMERICAN-DE ROSA LAMPARTS LLC | GENERAL COUNSEL | 1945 S TUBEWAY AVE | | | COMMERCE | CA | 90040 | |
| 4864882 | AMERICARE APPLIANCE REPAIR LLC | 2861 ELY AVE 3RD FL | | | | BRONX | NY | 10469 | |
| 4831808 | AMERICARIBE MORIARTY JV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871371 | AMERICAS BEST FURNITURE INC | 879 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| 4810671 | AMERICA'S BEST HOME SERVICE | 7499 N.W. 49TH LANE | | | | POMPANO BEACH | FL | 33073 | |
| 4874658 | AMERICAS CONSOLIDATED MERCHANTS E | DANIEL JACOBS | HALE HANA CT 745583 LUHIA ST B | | | KAILUA-KONA | HI | 96740 | |
| 4863409 | AMERICAS DUST BUSTERS INC | 222 NE 68 STREET | | | | MIAMI | FL | 33138 | |
| 4850028 | AMERICAS FLOOR SOURCE LLC | 3442 MILLENNIUM CT | | | | Columbus | OH | 43219 | |
| 4852514 | AMERICAS FREEDOM FESTIVAL AT PRORO | 4626 N 300 W STE 300 | | | | Provo | UT | 84604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881771 | AMERICAS FRESH FOODS INC | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4900881 | America's Fresh Foods, Inc. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 5846195 | America's Job Exchange, LLC | c/o Charter Communications Holdings, LLC | Serena M. Parker | 400 Atlantic Street, Rm. 407 | | Stamford | CT | 06901 | |
| 4889011 | AMERICAS LOCKS & KEYS INC (LABOR) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4889012 | AMERICAS LOCKS & KEYS INC (PARTS) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4854978 | AMERICA'S REALTY LLC (CARL VERSTANDIG) | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | ATTN: CARL J. VERSTANDIG, MANAGING MEMBER | C/O AMERICA'S REALTY LLC | 678 REISTERTOWN ROAD, 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 4797823 | AMERICAS TOYS PROJECT LLC | DBA AMERICASTOYS | 1300 STIRLING ROAD 6B | | | DANIA BEACH | FL | 33004 | |
| 4807558 | AMERICASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857528 | Americash | Tennessee Cash Collection, Llc | Attn: Janice Byrd | 176 Posey Lane | | Jacksboro | TN | 37757 | |
| 4877125 | AMERICINN | INTERSTATE MANAGEMENT CORPORATION | 600 HIGHWAY 18 WEST | | | ALGONA | IA | 50511 | |
| 5531623 | AMERICO FIGUEIREDO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5531624 | AMERICO LOPEZ | 1500 E HIGGINS RD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5531625 | AMERICO VALADARES | 27 FRONTENAC ST | | | | SPRINGFIELD | MA | 01151 | |
| 4853102 | AMERICOOL HEATING AND AIR CONDITIONING LLC | 17929 IRWIN ST SW | | | | Rochester | WA | 98579 | |
| 4860074 | AMERICRANE & HOIST CORP | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| 4812062 | AMERI-DANSK CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868397 | AMERIGAS | 5117 AUGUSTA RD | | | | GARDEN CITY | GA | 31408 | |
| 4872492 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| 4872493 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 660288 | | | DALLAS | TX | 75266 | |
| 4875169 | AMERIGAS | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 5789890 | AMERIGAS | NATIONAL ACCOUNT SALE MANGER | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| 4809347 | AMERIGAS | P.O. BOX 7155 | | | | PASADENA | CA | 91109 7155 | |
| 4810107 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 5531626 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | |
| 5794443 | AMERIGAS | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4872441 | AMERIGAS MISSOULA | AMERIGAS PROPANE LP | P O BOX 7155 | | | PASADENA | CA | 91109 | |
| 5531627 | AMERIGAS MISSOULA | P O BOX 7155 | | | | PASADENA | CA | 91109 | |
| 4885522 | AmeriGas Propane | AmeriGas National Accounts | Dept Ch - PO Box 10525 | | | Palatine | IL | 60055-0525 | |
| 4885522 | AmeriGas Propane | AMERIGAS NATIONAL ACCOUNTS | DEPT CH | PO BOX 10525 | | PALATINE | IL | 6005-0525 | |
| 4885522 | AmeriGas Propane | AMERIGAS NATIONAL ACCOUNTS | DEPT CH | PO BOX 10525 | | PALATINE | IL | 60055-0525 | |
| 4885522 | AmeriGas Propane | Jonathan DeAngelis | AR Analyst | 1150 1st Ave. Suite 500 | | King of Prussia | PA | 19406 | |
| 4885522 | AmeriGas Propane | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4885522 | AmeriGas Propane | AMERIGAS NATIONAL ACCOUNTS | DEPT CH | PO BOX 10525 | | PALATINE | IL | 60055-0525 | |
| 4885522 | AmeriGas Propane | Jonathan DeAngelis | AR Analyst | 1150 1st Ave. Suite 500 | | King of Prussia | PA | 19406 | |
| 4885522 | AmeriGas Propane | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | | PALATINE | IL | 60055 | |
| 4804219 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD. STE 2 | | | | RANDOLPH | NJ | 07869 | |
| 4183990 | AMERIND, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531628 | AMERINE BILLY | 409 OVERLOOK POINT | | | | ROME | GA | 30165 | |
| 4728549 | AMERINE, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868171 | AMERINET INC | 500 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4888877 | AMERINET INC | TWO CITYPLACE DRIVE STE 400 | | | | ST LOUIS | MO | 63141 | |
| 4469838 | AMERIO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477811 | AMERIO, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794444 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 4872494 | AMERIPRIDE SERVICES INC | AMERIPRIDE LINEN & UNIFORM SERVICES | PO BOX 308 | | | BEMIDJI | MN | 56619 | |
| 5531629 | AMERIPRIDE SERVICES INC | PO BOX 308 | | | | BEMIDJI | MN | 56619 | |
| 4865996 | AMERIPRIDE VALLEY UNIFORM | 335 W WASHINGTON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4901627 | Ameriprise Auto & Home | Attn: Claims Dept/Claim# 2546596K102 | PO Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 4901627 | Ameriprise Auto & Home | Jill M De Beck | Senior Subrogation Representative | 3500 Packerland Dr | | De Pere | WI | 54115 | |
| 5828514 | Ameriprise Auto & Home Insurance | Attn: Claim# 2580514K111 | PO Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 5799963 | Ameriprise Auto & Home Insurance | Attn: Claims Dept/Claim # 2580514K111 | P.O. Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 5828514 | Ameriprise Auto & Home Insurance | Brenda Eisenmann | Subrogation Representative | 3500 Packerland Dr | | De Pere | WI | 54115 | |
| 5799963 | Ameriprise Auto & Home Insurance | IDS Property Casualty Insurance Company | 3500 Packerland Drive | | | De Pere | WI | 54115-9070 | |
| 5794445 | AmeriSpec L.L.C. | 860 Ridge Lake Blvd. | | | | Memphis | TN | 38120 | |
| 4893223 | AmeriSpec L.L.C. | Attn: Legal Department | 150 Peabody Pl | | | Memphis | TN | 38103 | |
| 4866231 | AMERISUN INC | 351 N HASTINGS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 4869439 | AMERITEMPS AZ LLC | 6100 ROCKSIDE WOODS BLVD #447 | | | | INDEPENDENCE | OH | 44131 | |
| 4898474 | AMERITOPS INC | DAN MORROW | 4140 EHLMANN RD | | | SAINT PETERS | MO | 63376 | |
| 4824992 | AMERITRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867057 | AMERIWOOD INDUSTRIES | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4867058 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5794446 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4772717 | AMERMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398480 | AMERMAN, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393822 | AMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806170 | AMEROCK LLC | NOVA WILDCAT | 10115 KINCEY AVE STE 210 | | | HUNTERSVILLE | NC | 28078-6483 | |
| 5531631 | AMERON MCDOWELL | 200 W HOPELODGE ST | | | | TARBORO | NC | 27886 | |
| 5531632 | AMERRA EASON | 3833 FOLSOM AVE | | | | ST LOUIS | MO | 63110 | |
| 5531633 | AMERSON ANGEL | 4058 GUNTERS ISLAND RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5531635 | AMERSON KATERINA | 671 BARTONS LANDING PLACE | | | | FAYE | NC | 28314 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 391 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898872 | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN AMERSON | 4500 MERCANTILE PLAZA | SUITE 314 | | FORTH WORTH | TX | 76137 | |
| 4525008 | AMERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576460 | AMERSON, BYLAHNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638683 | AMERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543093 | AMERSON, CIRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573099 | AMERSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540130 | AMERSON, MARCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756931 | AMERSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654203 | AMERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514083 | AMERT, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887706 | AMERY FREE PRESS | SENTINEL PUBLICATIONS LLC | 215 KELLER AVE S | | | AMERY | WI | 54001 | |
| 5531636 | AMERYST MCCOY | 344 N POTTEBUM RD 723 | | | | CASA GRANDE | AZ | 85122 | |
| 4471926 | AMES ANDERSON, SHANTAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531637 | AMES ANGELA | 3216 YANCEYVILLE ST APT C | | | | GREENSBORO | NC | 27405 | |
| 5531638 | AMES CHARLENE | 1326 SELDEN AVE | | | | NORFOLK | VA | 23523 | |
| 5531639 | AMES DARLENE | 3200 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | |
| 5531640 | AMES DAWN | 2341 HUNTSVILLE DRIVE | | | | LAS VEGAS | NV | 89183 | |
| 4810620 | AMES DESIGN GROUP | 203 DIXIE BLVD. | | | | DELRAY BEACH | FL | 33444 | |
| 5531641 | AMES GARY | 63 PLANTATION DR | | | | ROWLEY | MA | 01969 | |
| 4846883 | AMES GLASS WINDOW AND DOORS | 33 N KEEBLE AVE APT 3 | | | | San Jose | CA | 95126 | |
| 5531642 | AMES JESSICA | 5 CROSSFIELD CR | | | | CARTERSVILLE | GA | 30121 | |
| 4341320 | AMES JR, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681690 | AMES JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531643 | AMES KATIE | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | |
| 5531644 | AMES LYN | 55 BAYVIEW AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5531645 | AMES MARIE | 5698 PARKE AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5531646 | AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010 | |
| 5531647 | AMES NAN | 225 WEST 13TH STREET | | | | ELMIRA HGTS | NY | 14903 | |
| 5531648 | AMES PATTY | 5417 HWY 763 N | | | | COLUMBIA | MO | 65202 | |
| 5531649 | AMES ROSE | 4392 PERU RD | | | | DUBUQUE | IA | 52001 | |
| 4874819 | AMES TRIBUNE | DB LOWA HOLDINGS INC | PO BOX 1270 | | | LAS VEGAS | NV | 89125 | |
| 5531650 | AMES TRIBUNE | PO BOX 1270 | | | | LAS VEGAS | NV | 89125 | |
| 4881703 | AMES TRUE TEMPER | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4881704 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4799353 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 5531651 | AMES VANESSA | 6810 BETHANY ST | | | | SHREVEPORT | LA | 71106 | |
| 4831809 | AMES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349472 | AMES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514502 | AMES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442519 | AMES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342745 | AMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168185 | AMES, CORTLANDT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417407 | AMES, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570277 | AMES, DARYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340652 | AMES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148437 | AMES, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717497 | AMES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174484 | AMES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726034 | AMES, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483621 | AMES, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578810 | AMES, GAILINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812063 | AMES, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748157 | AMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159242 | AMES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338494 | AMES, JALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630970 | AMES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397581 | AMES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763916 | AMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713554 | AMES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423782 | AMES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456068 | AMES, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424981 | AMES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337082 | AMES, KEANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313186 | AMES, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360751 | AMES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162458 | AMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755949 | AMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605353 | AMES, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678101 | AMES, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487653 | AMES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548998 | AMES, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716643 | AMES, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453911 | AMES, RONELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314806 | AMES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553490 | AMES, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754511 | AMES, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442554 | AMES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406146 | AMES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581604 | AMES, ZACHARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175883 | AMES, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196090 | AMESQUITA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585349 | AMESQUITA, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735963 | AMESQUITA-ARGUEDAS, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262990 | AMEST, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883134 | AMETEK PROGRAMMABLE POWER INC | P O BOX 79686 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5531652 | AMETHYST DAVIS | 11 WINDCREST KEEP | | | | COVINGTON | GA | 30016 | |
| 4328978 | AMETI, MENTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398607 | AMETI, MIRLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514307 | AMETI, RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531653 | AMETRICA MCGAULEY | 100 E BRADLEY ST | | | | GASTONIA | NC | 28056 | |
| 5531654 | AMETRICE HARDISON | 2314 W GRENSHAW | | | | CHICAGO | IL | 60612 | |
| 4399099 | AMETSO, KOSSI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606327 | AMEVINYA, GODKNOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863743 | AMEX DISTRIBUTION CO | 23285 EICHLER ST UNIT A | | | | HAYWARD | CA | 94545 | |
| 5531655 | AMEXANDER NAKIA C | 17217 MUNICH ST | | | | DETROIT | MI | 48224 | |
| 4866069 | AMEXX LEASING LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| 5531656 | AMEY DAVID A | 8111 ELLERTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5531657 | AMEY PORSCHE | 4826 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5531658 | AMEY RONALD | 1299CARROLLWOODWAY | | | | STONEMOUNTAIN | GA | 30083 | |
| 4476506 | AMEY, BRI-SHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706101 | AMEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562438 | AMEY, LYNELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243118 | AMEY, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487644 | AMEYAW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535842 | AMEZAGA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531660 | AMEZCUA ISAAC | 2045 CANNAN ST | | | | RENO | NV | 89512 | |
| 5531661 | AMEZCUA KILAH | 2456 SKY HARBOR WAY | | | | IMPERIAL | CA | 92251 | |
| 5531662 | AMEZCUA MARTIN | 4507 ARUTHUR | | | | SIOUX CITY | IA | 51108 | |
| 4670099 | AMEZCUA, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193160 | AMEZCUA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526701 | AMEZCUA, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167834 | AMEZCUA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539227 | AMEZCUA, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192918 | AMEZCUA, HUGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206592 | AMEZCUA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729730 | AMEZCUA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789926 | Amezcua, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193964 | AMEZCUA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549207 | AMEZCUA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532229 | AMEZCUA, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184239 | AMEZCUA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189416 | AMEZCUA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535375 | AMEZCUA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171317 | AMEZCUA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181552 | AMEZCUA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169097 | AMEZCUA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531663 | AMEZE UWEH | 2142 ALICE AVE APT2 | | | | OXON HILL | MD | 20745 | |
| 4566608 | AMEZOLA, DULCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531664 | AMEZOLE YADIRA I | 420 MCCLEAN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5531665 | AMEZQUITA CALOS L | RR02 BOX 9495 | | | | TOA ALTA | PR | 00953 | |
| 5531666 | AMEZQUITA CAMILLIE | UBR SAN DEMETRIO CALL BLAJU | | | | VEGA BAJA | PR | 00693 | |
| 5531667 | AMEZQUITA DILIAN | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5531668 | AMEZQUITA ELIZABETH | HC 61 BOX 4188 BARR LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5531669 | AMEZQUITA IRIS | BOX 1272 | | | | BAYAMON | PR | 00960 | |
| 5531670 | AMEZQUITA MIGUEL | 865 GETTYSBURG APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 4250326 | AMEZQUITA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387228 | AMEZQUITA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537538 | AMEZQUITA, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167408 | AMEZQUITA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746840 | AMEZQUITA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387246 | AMEZQUITA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508879 | AMEZQUITA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209447 | AMEZQUITA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525692 | AMEZQUITA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292463 | AMEZQUITA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794448 | AMF Industrial | 10303 NW 62nd St. | | | | Doral | FL | 33178 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791555 | AMF INDUSTRIAL | CARLOS AROCHA | 10303 NW 62ND ST. | | | DORAL | FL | 33178 | |
| 4807828 | AMFOODS LLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794449 | AmFoods LLLC | 2801 SW 149th Ave., Suite 295 | | | | Miramar | FL | 33027 | |
| 4857374 | AmFoods LLLC | John Elias | 2801 SW 149th Ave., Suite 295 | | | Miramar | FL | 33027 | |
| 5791556 | AMFOODS LLLC | JOHN ELIAS | 2801 SW 149TH AVE., SUITE 295 | | | MIRAMAR | FL | 33027 | |
| 4850886 | AMG TRADEMARK PROPERTIES LLC | 24120 LAING RD | | | | BEDFORD HTS | OH | 44146 | |
| 5791557 | AMH REPAIR LLC | 2217 S. YOST AVE | | | | BLOOMINGTON | IN | 47403 | |
| 5794450 | AMH REPAIR LLC | 2782 N Andy Way | | | | Bloomington | IN | 47404-1394 | |
| 4863394 | AMH REPAIR LLC | 2782 N. ANDY WAY | | | | BLOOMINGTON | IN | 47404 | |
| 4458161 | AMHEISER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531671 | AMI A | 1716E18TH ST | | | | PUEBLO | CO | 81001 | |
| 5531672 | AMI HELMBRECHT | 722 VILLAGE GREEN LN | | | | MORA | MN | 55051 | |
| 4809234 | AMI INC | 1346 JUNIPER BEACH RD | | | | CAMANO IS | WA | 98282 | |
| 5531673 | AMI LINDA PRITCHARD | 2700 CITADEL DR NE | | | | WARREN | OH | 44483 | |
| 5531674 | AMI LOWE | 319 LEE RD 207 | | | | PHENIX CITY | AL | 36870 | |
| 5531675 | AMI MOORE | 115 SKY DR | | | | ENGLEWOOD | OH | 45322 | |
| 4812064 | AMI PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531676 | AMI SHPIGEL | 107 INDUSTRIAL DR STE C | | | | SAINT MARYS | GA | 31558 | |
| 4831810 | AMI TRADING USA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531677 | AMI TRIPATHI | 33689 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| 4804237 | AMI VENTURES | DBA AMI VENTURES INC | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4800271 | AMI VENTURES | DBA ERGODE | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4799971 | AMI VENTURES | DBA FASTMEDIA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4802287 | AMI VENTURES | DBA ZABIVA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 5016280 | AMI Ventures INc | Rupesh Sanghavi | 25547 Canyon Crossing Dr | | | Richmond | TX | 77406-7278 | |
| 4129090 | Ami Ventures Inc. | Rupesh Sanghavi | CEO | 25547 Canyon Crossing Dr. | | Richmond | TX | 77406-7278 | |
| 5531678 | AMI WHITE | 610 1ST AVE | | | | YPSI | MI | 48197 | |
| 4789969 | Amian, Victor & Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426631 | AMIAR, ABDELHAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800344 | AMICA | DBA AMICA ELECTRONICS | 19625 62ND AVENUE S C-110 | | | KENT | WA | 98032 | |
| 4860433 | AMICA APPAREL CORP | 1400 BROADWAY 28TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5531679 | AMICA BETTYE | 4167 BRIARWOOD DR | | | | MACON | GA | 31204 | |
| 4902106 | Amica Inc | 19625 62nd Ave S. C-110 | | | | Kent | WA | 98032 | |
| 5833449 | Amica Mutual Insurance Company a/s/o Diane Wood | Sloane & Walsh, LLP | One Center Plaza, 8th Floor | | | Boston | MA | 02108 | |
| 4741050 | AMICA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598917 | AMICAN, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531680 | AMICAY ARLENE | 5618 TILTON AVENUE | | | | RIVERSIDE | CA | 92509 | |
| 4465614 | AMICO, LUCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531681 | AMICHELLE LEWIS | 3308 RICE | | | | TEXARKANA | AR | 71854 | |
| 4866688 | AMICI ACCESSORIES LTD | 39 WEST 37TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 5531682 | AMICK CINDY | 3712 19TH AVE S | | | | ST PETERSBURG | FL | 33773 | |
| 5531683 | AMICK JAMIE | POPLEASE ENTER YOUR STREET ADD | | | | WHITESVILEE | WV | 25209 | |
| 4581217 | AMICK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579152 | AMICK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554499 | AMICK, BENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767190 | AMICK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369574 | AMICK, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149390 | AMICK, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275484 | AMICK, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509430 | AMICK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381545 | AMICK, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824993 | AMICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392269 | AMICK, QUINSONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824994 | AMICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179342 | AMICK, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596182 | AMICK, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531351 | AMICO, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563006 | AMICO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831811 | AMICON CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679748 | AMICY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531684 | AMIDEI NICOLE D | 525 29TH AVE S UPPER UNIT | | | | ST PETE | FL | 33705 | |
| 5531685 | AMIDEI NICOLE N | 226 SW LINCOLN CIR N | | | | ST PETERSBURG | FL | 33703 | |
| 4812065 | AMIDEI, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430904 | AMIDEO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531686 | AMIDON ROBERT | 810BAY RANCH RD | | | | LAMAR | SC | 29069 | |
| 4418625 | AMIDON, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563079 | AMIDON, TATUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831265 | AMIE & HEATHER TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531687 | AMIE ANGELA V | 1928 E 120TH ST APT 3 | | | | LOS ANGELES | CA | 90059 | |
| 5531688 | AMIE BECK | 5026 RADIO DR | | | | ST PAUL | MN | 55129 | |
| 5531689 | AMIE CUNNNINGHAM | 834 EAST BURROUGH RD | | | | BOWDOIN | ME | 04287 | |
| 5531690 | AMIE DUTCHER | 11 3RD ST | | | | WATERFORD | NY | 12188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531691 | AMIE HARDESTY | 1086 PINCHGUT RD | | | | FAIRMONT | WV | 26554 | |
| 5848878 | Amie L Dohman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531692 | AMIE PRAGER | 12844 ECHO DELL RD LOT 90 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531693 | AMIE SHAUNTINA | 51 MILDRED PL | | | | ATLANTA | GA | 30318 | |
| 5531694 | AMIE SHELL | 2016 HUNTER AVENUE | | | | HICKORY | NC | 28601 | |
| 5531695 | AMIE SNYDER | 4365 SE 106TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5531696 | AMIE SWANSON | 33 LANDAU ALCOVE | | | | WOODBURY | MN | 55125 | |
| 5531697 | AMIE TATOSIAN | 12802 COUNTRY VIEW LN | | | | BURNSVILLE | MN | 55337 | |
| 5531698 | AMIE BURKS | 434 INDUSTRIAL RD | | | | CORRIGAN | TX | 75939 | |
| 4866409 | AMIEE LYNN INC | 366 5TH AVE STE 714 | | | | NEW YORK | NY | 10001 | |
| 5531700 | AMIEE PONDS | 47 SUSSEX ST | | | | PORT JERVIS | NY | 12771 | |
| 4432322 | AMIEKHAME, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809098 | AMIEL PATERNO | 432 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 4831812 | AMIEL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322464 | AMIEWALAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869890 | AMIGO MOBILITY CENTER | 6693 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| 5794451 | Amigo Mobility International Inc | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| 4882562 | AMIGO MOBILITY INTERNATIONAL INC | P O BOX 633728 | | | | CINCINNATI | OH | 45263 | |
| 4889605 | AMIGO MOBILITY SERVICE | ZIMMERMAN & ASSOCIATES | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 4399520 | AMIGON JR., ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185555 | AMIGON, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408553 | AMIGON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433994 | AMIGON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341310 | AMIGON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480015 | AMIGON, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723246 | AMIGON-VEGA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831813 | AMIGUET, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531702 | AMIL GRULLON | F10 CALLE 6 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| 5531703 | AMIL REEVES | 113 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | |
| 5531704 | AMILA R BAKER | 933 SMITH RD | | | | OLEAN | NY | 14760 | |
| 5531705 | AMILCAR SALAZAR | 11500 JOLLYVILLE BLVD | | | | AUSTIN | TX | 78759 | |
| 4617357 | AMILCAR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531706 | AMILL MARILYN J | URB BONEVILLE VALLEY | | | | CAGUAS | PR | 00725 | |
| 5531707 | AMILL MARINLYN | U8 VILLA BLANCA CALLA TUR | | | | CAGUAS | PR | 00725 | |
| 4425637 | AMILL, GRIMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509602 | AMILL, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531708 | AMIN KHAIRUL | 285 AMPERE PKWY | | | | BLOOMFIELD | NJ | 07003 | |
| 5531709 | AMIN KIEYOKIE | 7501 BARKLY PL | | | | NEW ORLEANS | LA | 70126 | |
| 5531710 | AMIN MAKUL | 15529 7TH STREET PO BOX 1 | | | | LATHROP | CA | 95330 | |
| 4848043 | AMIN VENJARA | 28 HEMLOCK RD | | | | Livingston | NJ | 07039 | |
| 4281482 | AMIN, AASHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366526 | AMIN, ABDULKADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356614 | AMIN, ALPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648596 | AMIN, ATEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399132 | AMIN, BHASKARBHAI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291728 | AMIN, BHRUGEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538837 | AMIN, CHINTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626666 | AMIN, DADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283417 | AMIN, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396545 | AMIN, DINBANDHU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585315 | AMIN, ETOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579501 | AMIN, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745384 | AMIN, FERDOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648436 | AMIN, GUNJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402738 | AMIN, HARSHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292102 | AMIN, KARTIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329510 | AMIN, KIRIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570541 | AMIN, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661947 | AMIN, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167920 | AMIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568113 | AMIN, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427285 | AMIN, MASRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358852 | AMIN, MD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188466 | AMIN, MERWAIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668403 | AMIN, MIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552942 | AMIN, MOHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556610 | AMIN, MUSHARRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401868 | AMIN, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831814 | AMIN, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407176 | AMIN, PRAVINBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723588 | AMIN, RALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345805 | AMIN, SUFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397945 | AMIN, VINODINI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 395 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167201 | AMIN, ZARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531711 | AMINA ABDI | 4242 46TH AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5531712 | AMINA ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 5531713 | AMINA AMALIA | 348 PULIHALE ROAD | | | | HONOLULU | HI | 96819 | |
| 4831815 | AMINA ASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531714 | AMINA BENJAMIN | 1542 RUTGERS ST | | | | SCHENECTADY | NY | 12303 | |
| 5531715 | AMINA MACHKOUR | 140 ABBEY TERRACE | | | | DREXEL HILL | PA | 19026 | |
| 4797003 | AMINA SHABBIR | DBA LONG VIEW GRIOUP | 1 WEST 34TH STREET | SUITE 603 | | NEW YORK | NY | 10001 | |
| 5531717 | AMINA WRIGHT | 5059 STRINGHAM CT | | | | DETROIT | MI | 48213 | |
| 5531718 | AMINAH AHMAD | 380 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5531719 | AMINAH GRIFFIN | 2809 HOMEWOOD DR | | | | STKN | CA | 95210 | |
| 5531720 | AMINATA ANTHONY | 139 DAY ST | | | | NEW HAVEN | CT | 06511 | |
| 5531721 | AMINATA BANGURA | 3324 BROKER LN | | | | WOODBRIDGE | VA | 22193 | |
| 5531722 | AMINATA BAPTISTE | 1453 WARWICK AVE | | | | WARWICK | RI | 02886 | |
| 5531723 | AMINATA DUCLAY | 4575 HUNTERS RIDGE DR SE APT 19 | | | | KENTWOOD | MI | 49512 | |
| 5531724 | AMINATU KARGBO | 2525 15TH ST S APT 23B | | | | FARGO | ND | 58103 | |
| 5531725 | AMINE ALAMI | 1418 N SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| 4760581 | AMINEE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194088 | AMINI, MONIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194206 | AMINI, NABILA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658165 | AMINI, NOORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812066 | AMINIFARD, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337134 | AMINKENG, ANYINKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567896 | AMINMANSOUR, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531727 | AMINTA ROSA | 3139 SAHARA AV | | | | LAS VEGAS | NV | 89104 | |
| 4769165 | AMINU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641834 | AMINU, MANSURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448625 | AMINU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581063 | AMINZADEH-JOUOMI, KAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794658 | AMIR AZIZ & SON | 1641 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735-1711 | |
| 4801591 | AMIR FAAL | DBA STARSUN DEPOT | 2202 S FIGUEROA ST | | | LOS ANGELES | CA | 90025 | |
| 4800936 | AMIR HAIDER | DBA HTC INC | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 4795792 | AMIR HAIDER | DBA WIGSPLACE | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 5531728 | AMIR IBRAHIM | LAKE CHABOT RD 20066 APT | | | | CASTRO VALLEY | CA | 94546 | |
| 4831816 | AMIR PAMBECHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531729 | AMIR SEWANI | 2115 PEACHTREE CT | | | | W BLOOMFIELD | MI | 48324 | |
| 5531730 | AMIR TADAYON | 24101 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 4364082 | AMIR, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729577 | AMIR, BADIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744841 | AMIR, JIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552299 | AMIR, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168329 | AMIR, SHOHRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303184 | AMIR, TAHREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531731 | AMIRA QUIJANO | 124 WYKOFF RD | | | | EATONTOWN | NJ | 07724 | |
| 5531732 | AMIRA RAIS | 4776 BLOOMFIELD DR | | | | STERLING HTS | MI | 48310 | |
| 5531733 | AMIRA RUSSELL | PO BOX 24 | | | | KINGSHILL | VI | 00851 | |
| 5531734 | AMIRA WHITFIELD | 5321 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5531735 | AMIRA YAGOUB | 1384 ARORA DR | | | | SAN LEANDRO | CA | 94577 | |
| 5531736 | AMIRACLE KING | 1304 ED COOK RD | | | | DURHAM | NC | 27703 | |
| 5531737 | AMIRAH ROMO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | |
| 4332473 | AMIRAULT, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622247 | AMIREH, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689574 | AMIRGHAHARI, NAZILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528882 | AMIRGHOLIZADEH, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531738 | AMIRI MARY | 3800 LA CRESCENTA AVE SUI | | | | LA CRESCENTA | CA | 91214 | |
| 4628856 | AMIRI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672945 | AMIRI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717512 | AMIRI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256041 | AMIRI, ROSHANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194214 | AMIRI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711552 | AMIRIAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189046 | AMIRIAN, GOORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531739 | AMIRINOR SAHAR | 4717 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 4568917 | AMIRI-SEFAT, ABDOLREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183582 | AMIRIYAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812067 | AMIRKHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293992 | AMIRSOLTANI, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536668 | AMIRY, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178501 | AMIRZADA, MOHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194097 | AMIRZADA, MUSTAFAKAMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824995 | AMIS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531740 | AMISADAI NIEVES | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 5531741 | AMISAIL SOLANGE | 706 JEFFERSON ST | | | | SALISBURY | MD | 21804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531742 | AMISHA MORGAN | 2555 GOODWILL LN | | | | MEMPHIS | TN | 38108 | |
| 5531743 | AMISHA PATEL | 13830 BRANNON FIELD LN | | | | HOUSTON | TX | 77041 | |
| 5531744 | AMISIAL SOLANGE | 534 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 4246380 | AMISIAL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645916 | AMISOM, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531745 | AMISON DIANA L | 4909 ANDREW RD | | | | COLUMBUS | OH | 43227 | |
| 4324802 | AMISON, KAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531746 | AMISSA DICKERSON | 2114 WINDWARD LN | | | | GAINESVILLE | GA | 30501 | |
| 4641921 | AMISSAH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660444 | AMISSAH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751768 | AMISSAH, MANFRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331281 | AMISSAH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652605 | AMISSAH-OCRAN, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531747 | AMISTAR IREVOCABLE | 2000 E 42ND ST | | | | ODESSA | TX | 79762 | |
| 4202981 | AMISTOSO, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690580 | AMIT ARORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531748 | AMIT BATCHU | 13646 LEGACY CIR | | | | HERNDON | VA | 20171 | |
| 4887402 | AMIT BHAMBRI | SEARS OPTICAL LOCATION 1090 | 1601 N HARLEM AVENUE | | | CHICAGO | IL | 60707 | |
| 5531749 | AMIT BHARWANI | 10702 PRESERVE LAKE DRIVE | | | | TAMPA | FL | 33626 | |
| 5531750 | AMIT GUPTA | 3010 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | |
| 4812068 | AMIT HASMUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531751 | AMIT JAIN | 5408 QUEBEC COMMON | | | | FREMONT | CA | 94555 | |
| 5531752 | AMIT KUMAR CHNBOUK | 2508 SILVER LANE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5531753 | AMIT KUMARI | 808 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 5531754 | AMIT MISAR | 28 DANBURY LN | | | | IRVINE | CA | 92618 | |
| 5531755 | AMIT PARASNATH | 10460 121ST STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5531756 | AMIT SHRIVASTAVA | 920 EUCLID STREET APT 309 | | | | SANTA MONICA | CA | 90403 | |
| 4812069 | AMIT WALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831817 | AMIT, ALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531757 | AMITA POKHREL | 43450 KATLING SQUARE | | | | CHANTILLY | VA | 20152 | |
| 4205022 | AMITA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205057 | AMITA, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640732 | AMITON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254856 | AMITRONE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824996 | AMITY AIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872496 | AMITY SAFE & LOCK CO | AMITY SAFE & LOCK INC | 1336 WHALLEY AVE | | | NEW HAVEN | CT | 06515 | |
| 4886967 | AMJ OPTOMETRIC SERVICES PSC | SEARS OPTICAL 1070 | 1850 ADAMS ST 5 | | | MANKATO | MN | 56001 | |
| 4169066 | AMJAD, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779281 | AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | | Pepper Pike | OH | 44124 | |
| 4808626 | AMJB, LLC | C/O JOSEPH GREENBERG | 30100 CHAGRIN BLVD | SUITE 120 | | PEPPER PIKE | OH | 44124 | |
| 4854971 | AMJB, LLC (C/O JOSEPH GREENBERG) | AMJB, LLC | C/O GREENBERG REAL ESTATE ADVISORS | 30100 CHAGRIN BLVD. | SUITE 120 | PEPPER PIKE | OH | 44124 | |
| 5531758 | AMJOLOK JECIA | 1457 AHONUI ST APT 9F | | | | HONOLULU | HI | 96819 | |
| 4747674 | AMKRAUT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864923 | AML GROUP LTD | 29/F, NANYANG PLAZA | 57 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4831818 | AMLING, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | HONG KONG |
| 4870043 | AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5794452 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4806924 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4806923 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING/RIVER | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4852384 | AMM EXTERIORS LLC | 509 STATE PARK RD | | | | Dillon | SC | 29536 | |
| 5531759 | AMMA TATOUSRAYAHNABAD | 315 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| 4484945 | AMMAH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397456 | AMMAH, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531760 | AMMALE YOUSUF | 303 1ST NORTH ST | | | | SYRACUSE | NY | 13208 | |
| 4358084 | AMMAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802603 | AMMANA | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4905904 | Ammana | 23102 Sonoita | | | | Mission Viejo | CA | 92691 | |
| 5531761 | AMMANN N | 1114 MINNESOTA AVE | | | | ST CLOUD | FL | 34769 | |
| 4804604 | AMMANUEL TSEGAYE | DBA AAVI | P.O.BOX 616 | | | ANTIOCH | TN | 37086 | |
| 4554188 | AMMARA, UMMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695279 | AMMATATHONGCHAI, VARAPHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559109 | AMMATURO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465770 | AMMEL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642594 | AMMEN, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831819 | AMMENDOLA, BARBARA & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332941 | AMMENDOLIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273129 | AMMERMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181990 | AMMERMAN, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469008 | AMMERMAN, DENZIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360996 | AMMERMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472584 | AMMERMAN, KERIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798635 | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | 98032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400671 | AMMIANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531765 | AMMIE JONES | 2695 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 4692343 | AMMIRATI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812070 | AMMIRATO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721355 | AMMIRATO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531766 | AMMON CANDY | 16128 CANNONS MILL ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| 4381351 | AMMON, AHSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474750 | AMMON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720707 | AMMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448585 | AMMON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490807 | AMMON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156494 | AMMON, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246653 | AMMON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531767 | AMMONBURGETT DIONNE | 5557 CHAMBERLAIN | | | | ST LOUIS | MO | 63112 | |
| 4507600 | AMMONDS, JAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531768 | AMMONNS BONNIE | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26568 | |
| 5531769 | AMMONS APRIL | 1908 MOUNTAIN PARK RUN | | | | LOGANVILLE | GA | 30052 | |
| 5531770 | AMMONS BONNIE | PO BOX 82 | | | | ENTERPRISE | WV | 26568 | |
| 5531771 | AMMONS CURTIS | 21110 PINECREEK TRAIL | | | | CRESCENT CITY | FL | 32112 | |
| 5531772 | AMMONS SHAUNA | 610 ISABELLE STREET | | | | MEMPHIS | TN | 38122 | |
| 5531773 | AMMONS SYRENITI | 172 LAKE DR | | | | NEWBURGH | NY | 12550 | |
| 5531774 | AMMONS TAWNYA | 2714 S 7TH ST RD 49 | | | | LOUISVILLE | KY | 40215 | |
| 4144694 | AMMONS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322661 | AMMONS, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289805 | AMMONS, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708375 | AMMONS, ASHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812071 | AMMONS, CAROL & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251894 | AMMONS, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264721 | AMMONS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558501 | AMMONS, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473338 | AMMONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377875 | AMMONS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145125 | AMMONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445689 | AMMONS, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644904 | AMMONS, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812072 | AMMONS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572937 | AMMONS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266714 | AMMONS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703223 | AMMONS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560609 | AMMONS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144499 | AMMONS, RELOYI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592572 | AMMONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765758 | AMMONS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695109 | AMMONS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557202 | AMMONS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387016 | AMMONS, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487997 | AMMOUNI, RIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469862 | AMMOUS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531775 | AMMY GOUIN | 14 C ST | | | | EPSOM | NH | 03234 | |
| 4797991 | AMNA FAROOQUEE DBA AMNA FAROOQUEE | DBA BILLY AUSTINS | 714 SANTA MARIA | | | IRVINE | CA | 92606 | |
| 5531776 | AMNA RIAZ | 1066 VICAR CLOSE | | | | ROCKFORD | IL | 61108 | |
| 5531777 | AMNERIS CARRASQUILLO | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | |
| 5531778 | AMNERIS FEBRES | CON DE DIEGO APTO 202 | | | | SAN JUAN | PR | 00924 | |
| 5531779 | AMNERIS REYES | COND GALLARDO GARDENS APT G4 | | | | GUAYNABO | PR | 00966 | |
| 5531780 | AMNERIS RUIZ | CBOGOTA PF-3 VILLA CONTE | | | | BAYAMON | PR | 00959 | |
| 4872497 | AMNET | AMNET GROUP INC | 2700 PENNSYLVANIA AVENUE | | | SANTA MONICA | CA | 90404 | |
| 5531781 | AMNIE PECK | 163 FOCH | | | | VALLEY STREAM | NY | 11581 | |
| 5531782 | AMNON FLEURY | 718 1ST AVE NE | | | | GLENWOOD | MN | 56334 | |
| 5531783 | AMO BRIAN | 5354 VALINE DRIVE | | | | GAINESVILLE | GA | 30504 | |
| 5832716 | AMO Sales & Service Inc | Patterson Balknap Webb & Tyler LLP | Attn: Brian P. Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 5794453 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 4657611 | AMO, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623802 | AMO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776581 | AMOA, CONSTANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531784 | AMOAH EDEM | 503 E GLEN MARE DR NONE | | | | MIDDLETOWN | DE | 19709 | |
| 5531785 | AMOAH GRACE | 125 RADFORD ST | | | | YONKERS | NY | 10705 | |
| 4400968 | AMOAH OTI AKENTEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531786 | AMOAH THERESA | 160 SEQUIOA CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 4461090 | AMOAH, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220295 | AMOAH, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422472 | AMOAH, HELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724604 | AMOAH, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677074 | AMOAH, MAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531787 | AMOAKO JOYCE | 871 ELTON AVE | | | | BRONX | NY | 10451 | |
| 5531788 | AMOAKO NAOMI | 4309 RUSSELL AVE | | | | MOUNT RAINIER | MD | 20712 | |
| 4521467 | AMOAKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346413 | AMOAKO, EBENEZER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327876 | AMOAKO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649066 | AMOAKO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432849 | AMOATENG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885418 | AMOBEE INC | PO BOX 894908 | | | | LOS ANGELES | CA | 90189 | |
| 4541672 | AMOBI, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360719 | AMODEI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234679 | AMODEI, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483846 | AMODEO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421202 | AMODEO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744125 | AMODEO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686492 | AMODEO, JOSEPH ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621398 | AMODEO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621399 | AMODEO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419849 | AMODEO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831820 | AMODIE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421676 | AMODIO, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395037 | AMODIO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472473 | AMODIO, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531789 | AMOEALMEIDA VONILYNN | 2015 MOKUHAU RD APT 10 | | | | WAILUKU | HI | 96793 | |
| 4290554 | AMOFA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344162 | AMO-GOTTFRIED, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417467 | AMOH, BEATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699432 | AMOH, FAANIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437194 | AMOH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740471 | AMOH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652440 | AMOKOMOWO, DONNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362787 | AMOLE, ADELOWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444629 | AMOLINE, BERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644600 | AMOLO, SANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531790 | AMOLOGIANES ANTHONY | 2500 SULLIVAN AVE APT 2 | | | | KAUKAUNA | WI | 54130 | |
| 5531791 | AMOLS DAVID | 6303 E INGLEWOOD ST | | | | MESA | AZ | 85205 | |
| 4339579 | AMO-MENSAH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346580 | AMO-MENSAH, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531792 | AMON MICHELLE | 5308 S 88TH PLZ | | | | OMAHA | NE | 68127 | |
| 5531793 | AMON RUBINA | 1302 E BRAODWAY | | | | ENID | OK | 73701 | |
| 4624733 | AMON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565415 | AMON, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481610 | AMON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228667 | AMON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571109 | AMON, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531794 | AMONETT RYAN | 826 S 20TH ST | | | | NEW CASTLE | IN | 47362 | |
| 4515288 | AMONETTE, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333787 | AMONKAR, GAURANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531795 | AMONNI BETHEA | 2700 FEATHER RUN TRIAL APT R17 | | | | WEST COLUMBIA | SC | 29169 | |
| 4315437 | AMONS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315414 | AMONS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770842 | AMOO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516401 | AMOO-AYENSU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531796 | AMOOT STEPHEN | 3435 FULLERTON AVE | | | | ALTON | IL | 62002 | |
| 5531797 | AMOR MARITZA | 8421 BLUE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5531798 | AMOR PATRICIA | 9501 S I-35 SER RD | | | | MOORE | OK | 73160 | |
| 5531799 | AMOR SUSAN | 5431 NE 35TH STREET LOT 221 | | | | SILVER SPRINGS | FL | 34488 | |
| 4376583 | AMOR, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271421 | AMOR, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269103 | AMOR, LAUJUJANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695341 | AMOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532862 | AMOR, ROBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198027 | AMORA, NOEMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652220 | AMORANTO, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713588 | AMORANTO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531800 | AMORE E MCGOWAN | 1052 CLAUSSEN RD | | | | GADSDEN | GA | 30907 | |
| 4616080 | AMORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658598 | AMORE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604540 | AMORE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282293 | AMORE, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531801 | AMORELLO PATRICIA | 1014 FREEDOM DRIVE | | | | SUISUN CITY | CA | 94585 | |
| 4845995 | AMORES BUILDERS SERVICES LLC | 3307 W NASSAU ST | | | | Tampa | FL | 33607 | |
| 4604564 | AMORES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531802 | AMORETTE WALKER | 4255 MILLET ST | | | | CONCORD | NC | 28027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531803 | AMORIA RANSOME | 386 CHEASNUT AVE | | | | KINGSTON | PA | 18704 | |
| 4401148 | AMORIM, THULIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531804 | AMORIN JENIFER | LUIS JEINOZ RIVERA EDF 18 APT 1 | | | | Redacted | | 00653 | |
| 4271220 | AMORIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271852 | AMORIN, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531805 | AMORINO ALBERT | 7801 86TH WAY N | | | | SEMINOLE | FL | 33777 | |
| 4407599 | AMORINO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558489 | AMORMINO, AMBERLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470465 | AMORO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242490 | AMOROS, ALWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717546 | AMOROS, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561708 | AMOROS, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734958 | AMOROS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496129 | AMOROS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596074 | AMOROSA, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761065 | AMOROSANO, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653526 | AMOROSO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649056 | AMOROSO, EULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487950 | AMOROSO, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482992 | AMOROSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400726 | AMOROSO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664856 | AMOROSO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777516 | AMOROSO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867498 | AMORSIGN | 443 WATER STREET P O BOX 433 | | | | MANISTEE | MI | 49660 | |
| 4740709 | AMORTEGUI, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418406 | AMORTEGUI, FRANCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596482 | AMORT-ESPINOZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531806 | AMOS ALLOYER | 303 CENTRAL AVE | | | | AVIS | PA | 17721 | |
| 5531807 | AMOS ANDREA | 7908 PEBBLERIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5531808 | AMOS ANGELIA | 229 LAFAYETTE ST | | | | LAFAYETTE | LA | 70501 | |
| 5531809 | AMOS ANN X | 245 34-A 76 AVE | | | | BELLROSE | NY | 11426 | |
| 5531810 | AMOS BILLI J | 17581 MARBURY ST | | | | ROUND HILL | VA | 20141 | |
| 5531811 | AMOS CHRISTINE | 145 SAGE | | | | RIVERTON | WY | 82501 | |
| 5531812 | AMOS CRYSTAL | 6585 S ELYRIA ST | | | | SHREVE | OH | 44676 | |
| 5531813 | AMOS DANIEL | 1992 OXFORD ROAD | | | | WEST UNION | WV | 26456 | |
| 5811408 | Amos E King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531814 | AMOS ELAINE | 112 N ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 4872499 | AMOS EXTERIORS INC | AMOS GUTTERING INC | 7301 E 46TH STREET | | | INDIANAPOLIS | IN | 46226 | |
| 5531815 | AMOS FERLISA S | 3 COURTLAND DR APT 70 | | | | HATTIESBURG | MS | 39402 | |
| 5531816 | AMOS HENRY | 1420 WILDER AVE APT 36 | | | | HONOLLULU | HI | 96822 | |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | XIUYU WANG | DISTRICT MANAGER | F/6 XINRUIKE BUILDING #32 | TAOHUA RD | SHENZHEN | | 518000 | CHINA |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | UNIT 503, 5/F., SILVERCORD TOWER 2 | 30 CANTON ROAD | | | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | XIUYU WANG | DISTRICT MANAGER | F/6 XINRUIKE BUILDING #32 | TAOHUA RD | SHENZHEN | | 518000 | CHINA |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | UNIT 503, 5/F., SILVERCORD TOWER 2 | 30 CANTON ROAD | | | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 5794454 | AMOS INT'L TRADE (HONG KONG) LTD | A7-A9, Block A, 2/F Merit Industrial Centre | 94 To Kwa Wan Road | | | Kowloon | | | Hong Kong |
| 5531817 | AMOS INTL TRADE HONG KONG LTD | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | |
| 5531818 | AMOS KAY | 612 CEDAR LEVEL RD | | | | HOPEWELL | VA | 23860 | |
| 5531819 | AMOS KIMBERLY | 3470 KARL RD | | | | COLUMBUS | OH | 43324 | |
| 5531821 | AMOS LATOYA | 1120 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3500 | |
| 5531822 | AMOS M JARMAN | 2816 WINDY WAY | | | | THOMPSONS ST | TN | 37179 | |
| 5531823 | AMOS MELISSA | 1001 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5531824 | AMOS RANDALL | 60 DOGWOOD PLACE | | | | COVINGTON | GA | 30016 | |
| 5531825 | AMOS REBEKAH | 494 FALCON ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5531826 | AMOS STELLA L | 104 JAYNE | | | | STRATFORD | OK | 74872 | |
| 5531827 | AMOS TANYANIKA | 800 LINDEN AVE APT 14 | | | | LONG BEACH | CA | 90813 | |
| 5531828 | AMOS TINA | 833 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5531829 | AMOS WANDA | 1614 E 7TH ST | | | | PINE BLUFF | AR | 71601 | |
| 4545471 | AMOS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426109 | AMOS, AJJADA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359622 | AMOS, AKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518378 | AMOS, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522295 | AMOS, ALLENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741032 | AMOS, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352382 | AMOS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673371 | AMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283319 | AMOS, ASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731572 | AMOS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457232 | AMOS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266809 | AMOS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558610 | AMOS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812073 | AMOS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322269 | AMOS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376048 | AMOS, CHARMAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256536 | AMOS, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646655 | AMOS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179486 | AMOS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212943 | AMOS, DAELONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235315 | AMOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667299 | AMOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689979 | AMOS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665581 | AMOS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365047 | AMOS, JAQUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758486 | AMOS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507155 | AMOS, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297050 | AMOS, KRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353436 | AMOS, LAQITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416578 | AMOS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678736 | AMOS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651824 | AMOS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443674 | AMOS, MARGARETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715999 | AMOS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673472 | AMOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507485 | AMOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831821 | AMOS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438108 | AMOS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320451 | AMOS, QUIZEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569882 | AMOS, RAJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557259 | AMOS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667905 | AMOS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449787 | AMOS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464914 | AMOS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263379 | AMOS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484414 | AMOS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146663 | AMOS, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440519 | AMOS, TASHIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371032 | AMOS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643719 | AMOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224377 | AMOS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271163 | AMOSA, MIZPAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531830 | AMOS-KAITLYN MARTIN-KACHADORIAN | 190 WEST RITTENHOUSE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 4880313 | AMOSKEAG BEVERAGES LLC | P O BOX 1148 | | | | CONCORD | NH | 03302 | |
| 4681172 | AMOSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686575 | AMOSS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601134 | AMOSS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666425 | AMOSS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226180 | AMOSS, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653396 | AMOSS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493642 | AMOSS, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390984 | AMOSU, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343671 | AMOS-UHEGBU, CHIBUEZE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204878 | AMOTT, BRAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595521 | AMOUR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694776 | AMOUS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243927 | AMOUZOU, BEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363630 | AMOUZOU, TCHOTCHO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860354 | AMP ELECTRIC INC | 1390 GATEWAY BLVD | | | | BELOIT | WI | 53511 | |
| 4868209 | AMP ELECTRIC INC | 500 W SOUTH ST | | | | FREEPORT | IL | 61032 | |
| 4802062 | AMP INDUSTRIES LLC | DBA AMP COLLECTIONS | 922 HAWTHORN AVE | | | ST CHARLES | MO | 63301 | |
| 5794456 | AMPAC | 12025 Tricon Road | | | | Cincinnati | OH | 45246 | |
| 5794455 | AMPAC | 319 US-70 | PO BOX 21077 | | | Durham | NC | 27703 | |
| 5789892 | AMPAC | TRACY SWORDS | 12025 TRICON ROAD | | | CINCINNATI | OH | 45246 | |
| 4865618 | AMPAC MACHINERY LLC | 319 HIGHWAY 70 EAST BYPASS | | | | DURHAM | NC | 27703 | |
| 5794457 | AMPAC MACHINERY LLC | 319 US-70 | PO BOX 21077 | | | Durham | NC | 27703 | |
| 5789893 | AMPAC MACHINERY LLC | 319 US-70 | PO BOX 21077 | | | DURHAM | NC | 27703 | |
| 5794458 | AMPAC MACHINERY LLC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 4872500 | AMPAC SECURITY PRODUCTS | AMPAC HOLDINGS LLC | PO BOX 905349 | | | CHARLOTTE | NC | 28290 | |
| 5531831 | AMPAC SECURITY PRODUCTS | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 5794460 | AMPAC SECURITY PRODUCTS-519249 | 12025 Tricon Road | | | | Cincinnati | OH | 45246 | |
| 5794459 | AMPAC SECURITY PRODUCTS-519249 | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 5531832 | AMPADU CECEILIA | 1353 INTERVALE AVE | | | | BRONX | NY | 10459 | |
| 4437770 | AMPAH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804732 | AMPAQ | DBA GIGASONIC | 260 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 4171862 | AMPARAN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301430 | AMPARAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531833 | AMPARO ANDINO COTTO | VILLA DE REY EDF 11 APT 97 | | | | CAGUAS | PR | 00725 | |
| 4153826 | AMPARO ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531834 | AMPARO CORRALES | 4612-1 HWY 478 | | | | BERINO | NM | 88024 | |
| 5531835 | AMPARO DIAZ | 103 DELANEY AVE | | | | WATSONVILLE | CA | 95076 | |
| 5531836 | AMPARO E AGUILAR | 859 E WISTERIA | | | | SANTA ANA | CA | 92701 | |
| 5531837 | AMPARO FERRER | 3211 ARDLEY AVE NONE | | | | OAKLAND | CA | 94602 | |
| 5531838 | AMPARO LUNA | 5106 STOCKMAN DR | | | | SAN ANTONIO | TX | 78247 | |
| 5531839 | AMPARO M SNOW | 214 TERRELL AVE | | | | SAN ANTONIO | TX | 78214 | |
| 5531840 | AMPARO MARIA | 4424 CARLSO PL | | | | RIVERSIDE | CA | 92503 | |
| 5531841 | AMPARO MIRANDA | PO BOX 113 | | | | GUAYNABO | PR | 00970 | |
| 5531842 | AMPARO RODRIGUEZ | PO BOX 902 2655 | | | | SAN JUAN | PR | 00902 | |
| 5531843 | AMPARO VILLANUEVA | 2321 MAYA RD | | | | LAREDO | TX | 78041 | |
| 4329308 | AMPARO, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685616 | AMPARO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333875 | AMPARO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330932 | AMPARO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402590 | AMPARO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688681 | AMPARO, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733885 | AMPEH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270082 | AMPER, HAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320719 | AMPER, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187123 | AMPERANO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262714 | AMPHY, DIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575682 | AMPHY, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260574 | AMPHY, MATTHEWJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253520 | AMPIE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244726 | AMPIE, NORMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858791 | AMPLEX CORPORATION | 1100 FOUNTAIN PARKWAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4793807 | Amplex Corporation | Attn: Tammy Wright | 1100 Fountain Parkway | | | Grand Prairie | TX | 75050 | |
| 4858791 | AMPLEX CORPORATION | 1100 FOUNTAIN PARKWAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4354586 | AMPOFO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283344 | AMPOFO, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765178 | AMPOFO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333126 | AMPONG, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166435 | AMPONIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671552 | AMPONSA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531844 | AMPONSAH ADJEI | 5420 RIVERDALE RD APTG17 | | | | COLLEGE PARK | GA | 30349 | |
| 5531845 | AMPONSAH AKWASI | 7357 VALLEY CREEK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| 4401694 | AMPONSAH, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407460 | AMPONSAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435684 | AMPONSAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427478 | AMPONSAH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373685 | AMPONSAH, OSEI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302297 | AMPONSAH, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657614 | AMPONSAH, VIVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330287 | AMPRATWUM, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872372 | AMPRO | ALLBRIGHT MANAGEMENT PROFESSIONALS | 7818 PROFESSIONAL PLACE | | | TAMPA | FL | 33637 | |
| 4271926 | AMPS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270006 | AMPUAN, EURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377857 | AMPUDIA, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531846 | AMPUERO DANIEL | 8544 LINWOOD SOUTHMONT ROAD | | | | IDAHO FALLS | ID | 83402 | |
| 4849947 | AMPV HEATING & AIR CONDITIONING | ADRIAN MARTINEZ PAZ | 2830 ATLAS AVE | | | SACRAMENTO | CA | 95820 | |
| 5531847 | AMPY ARRON L | 1545 NW 203 STREET | | | | MIAMI | FL | 33169 | |
| 4551709 | AMPY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831822 | AMR INTERIORS, INC. | AUTOMOTIVE MAINT & REPAIR ASSOC | 725E DUNDEE RD STE 206 | | | ARLINGTON HTS | IL | 60004 | |
| 4872832 | AMRA MAP | 15416 NE 17TH ST | | | | BELLEVUE | WA | 98007 | |
| 5531848 | AMRADI SWAPNA | 1560 E 6TH ST STE 101 | | | | CORONA | CA | 92879-1712 | |
| 4859757 | AMRAPUR OVERSEAS INCORPORATED | 16910 FORKED LAKE DR | | | | HOUSTON | TX | 77044 | |
| 5531849 | AMRATLAL OATEL | 100 8TH AVE | | | | SHALIMAR | FL | 32579 | |
| 4292982 | AMRAY, MUHAMMAD HAMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531850 | AMREIN VIRGINIA | 12118 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5531851 | AMREP INC | DBA ZEP COMMERCIAL SALES & SERVICE | 12118 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4874878 | AMREP INC | P O BOX 945896 | | | | Atlanta | GA | 30394 | |
| 5794461 | AMREP INC | P O BOX 945896 | | | | ATLANTA | GA | 30394 | |
| 4883653 | AMREP INC | P O BOX 945896 | | | | Atlanta | GA | 30394 | |
| 5794462 | AMREP INC-1051010429 | | | | | Atlanta | GA | 30394 | |
| 4473101 | AMRHEIN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184467 | AMRHEIN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368313 | AMRHEIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558868 | AMRHEIN, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340704 | AMRHEIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472639 | AMRHEIN, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458550 | AMRI, FAWZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187131 | AMRI, YASSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453252 | AMRICH, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236800 | AMRICH, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812074 | AMRIKHAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204282 | AMRIN, ZAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605035 | AMRINE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869603 | AMRISH KALLOE | 6298 SW 131ST STREET RD | | | | OCALA | FL | 34473 | |
| 5531852 | AMRISH KEESTU | 10201 CEDAR LAKE RD APT 3 | | | | MINNETONKA | MN | 55305 | |
| 4236846 | AMRITT, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395770 | AMRO, AMIR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560945 | AMRO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531854 | AMRON BURNETT | 111 S 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 4485354 | AMROWSKI, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277566 | AMROZOWICZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531855 | AMRUTA MULEY | 233 E UPPER WACKER DR APT 3211 | | | | CHICAGO | IL | 60601 | |
| 4806726 | AMS ASSOCIATES INC | SHAPIRO PACKAGING | 25 JEFFERSON AVE SE SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 4887753 | AMS ASSOCIATES INC | SHAPIRO PACKAGING INC | 25 JEFFERSON AVE SE STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 5789894 | AMS INC | DAVE ABERMAN | 3814 WILLIAM P. DOOLEY BY-PASS | | | CINNCINNATI | OH | 45223 | |
| 4858459 | AMS PAVING | 10400 BANANA AVE | | | | FONTANA | CA | 92337 | |
| 5794463 | AMS, INC | 3814 WILLIAM P DOOLEY BYPASS | | | | CINNCINNATI | OH | 45223 | |
| 5789895 | AMS, INC. | ATTN : PRESIDENT | 3814 WILLIAM P DOOLEY BYPASS | | | CINNCINNATI | OH | 45223 | |
| 4831823 | AMSALEM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860362 | AMSAN | 13924 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806926 | AMSCAN ASIA LIMITED | CAMUS WONG | 36/F, SAXON TOWER, | CHEUNG SHUN STREET, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4870835 | AMSCAN INC | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| 4908883 | Amscan, Inc. | 80 Grasslands Road | | | | Elmsford | NY | 10523 | |
| 4373344 | AMSDEN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630336 | AMSDEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365251 | AMSDEN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532012 | AMSDEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193900 | AMSELLEM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272169 | AMSIC, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683931 | AMSLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345127 | AMSPACHER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491266 | AMSPACKER, KANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364807 | AMSRUD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391194 | AMSTADT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681152 | AMSTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831824 | AMSTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844120 | Amstore Corporation | 3951 Trade Drive SE | | | | Grand Rapids | MI | 49508 | |
| 4870385 | AMSTORE CORPORATION | 7315 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5844120 | Amstore Corporation | 3951 Trade Drive SE | | | | Grand Rapids | MI | 49508 | |
| 4727621 | AMSTUTZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800459 | AMT ASSOCATES | DBA KTOOL | SUITE 3B-364 | 680 ROUTE 211 EAST | | MIDDLETOWN | NY | 10941 | |
| 4810343 | AMT COMMUNICATIONS, INC | 20778 SONRISA WAY | | | | BOCA RATON | FL | 33433 | |
| 4857903 | AMTEX LIMITED | 1 KM KHURRIANWALA | JARANWALA ROAD | | | FAISALABAD | | | PAKISTAN |
| 4857904 | AMTEX LIMITED | 1 KM KHURRIANWALA JARANWALA RD. | | | | FAISALABAD | | 38000 | PAKISTAN |
| 5531856 | AMTHEY ANITA | 2280 DELLA DR | | | | NAPLES | FL | 34116 | |
| 5531857 | AMTHOMESHA GOMES | 15 DOVEL STREET | | | | BROCKTON | MA | 02301 | |
| 4348981 | AMTHOR, ALISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801867 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 5407074 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 4872093 | AMTRANET GROUP | A.K.M BADJUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH |
| 4124385 | Amtranet Group | Garments Export Village Ltd | Kbm Road, Tongi Industrial Area | | | Tongi Gazipur | | 1710 | Bangladesh |
| 5794464 | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | |
| 4129642 | Amturf Enterprises, LLC | 13963 Westside Lane South | | | | Jefferson | OR | 97352 | |
| 4767192 | AMUBIEYA, SINABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271389 | AMUCHUN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379816 | AMUDA, MODINATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531859 | AMUELS ELIZABETH | 438 JANET LANE | | | | SHREVEPORT | LA | 71106 | |
| 4697630 | AMUMUIA, SAIVATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553377 | AMULONG, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731554 | AMUNDSEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246679 | AMUNDSEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361262 | AMUNDSEN, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824997 | AMUNDSON , JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531860 | AMUNDSON MONICA | 695 MOBIUS LOOP | | | | OAK HARBOR | WA | 98277 | |
| 5531861 | AMUNDSON RONALD | 1242 RICHLAND AVE | | | | SAINT CHARLES | MN | 55972 | |
| 4229115 | AMUNDSON, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566523 | AMUNDSON, EVERETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423190 | AMUNDSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275998 | AMUNDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730045 | AMUNDSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389972 | AMUNDSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377538 | AMUNDSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 403 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276556 | AMUNDSON, SOLOMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367856 | AMUNRUD, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287588 | AMURE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557788 | AMURRIO, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330129 | AMUSO JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738804 | AMUSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336411 | AMUSO, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531862 | AMUTHAVALLI SIVASAMY | 5712 OWENS DRIVE APT 108 | | | | PLEASANTON | CA | 94588 | |
| 5531863 | AMVANIA WALKER | 1366 DOVER AVE | | | | AKRON | OH | 44320 | |
| 4804303 | AMVENSYS TECHNOLOGIES INC | DBA CHANGE FOR GREEN | 7500 SAN FELIPE SUITE 600 | | | HOUSTON | TX | 77063 | |
| 4860705 | AMW APPAREL INC | 14401 S. MAIN STREET | | | | GARDENA | CA | 90248 | |
| 5531864 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 5407078 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | | VIETNAM |
| 4806927 | AMW VIETNAM CO LTD | THANH DOAN | B33/II -B34/II , 2B STREET, | VINH LOC IND PARK,BINH TAN DISTRICT | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | Vietnam |
| 4853249 | AMWINS RX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217836 | AMWOZA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812075 | AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812076 | AMY & JIM HARWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812077 | AMY & MICHAEL ZANFAGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531865 | AMY A SCHOMER | 17624 RIVERWOOD DR | | | | LITTLE FALLS | MN | 56345 | |
| 5531866 | AMY ABDEL HADI | 9725 HILLTOP DRIVE | | | | NEW PORT RICH | FL | 34654 | |
| 5531867 | AMY ADAMS | 607 E CENTER ST | | | | WARSAW | IN | 46580 | |
| 5531868 | AMY AGUILAR | 3901 W CENTRAL DR APT B104 | | | | HOBBS | NM | 88240 | |
| 5531869 | AMY AHO | 2325 PLEASON AVE NW | | | | COKATO | MN | 55321 | |
| 4824998 | AMY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531871 | AMY ALLEN | RR 1 BOX 138 | | | | RED HOUSE | WV | 25168 | |
| 5531872 | AMY ALVARADO | 11009 US HWY 2 | | | | RAPID RIVER | MI | 49878 | |
| 5531873 | AMY AMYROCHELLE | 2811 SW I AVE | | | | LAWTON | OK | 73505 | |
| 5531874 | AMY ANAYA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5531875 | AMY ANDERSON | 4017 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117 | |
| 4812078 | AMY ANNE GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531876 | AMY ARCHER | 57301 E 160TH RD | | | | FAIRLAND | OK | 74343 | |
| 4831825 | AMY ARDMAN SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831826 | AMY ARNBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531877 | AMY ARONOLD | 420 SHIRKSVILLE | | | | JONESTOWN | PA | 17038 | |
| 5531878 | AMY ARTLEY | 820 MEMME ALLEY | | | | WILLIAMSPORT | PA | 17701 | |
| 5531879 | AMY ATWOOD | 1332 CONCORD DR | | | | YPSILANTI | MI | 48198 | |
| 5531880 | AMY B PLUMMER | 51 COWESETT AVE | | | | W WARWICK | RI | 02893 | |
| 5531881 | AMY BAILEY | 202 SPRING DRIVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5531882 | AMY BARNES | 894 OAKDALE RD NE | | | | ATLANTA | GA | 30307 | |
| 5531883 | AMY BASS | 12197 CR 168 | | | | FLINT | TX | 75762 | |
| 4136060 | Amy Batson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531884 | AMY BEALES | 196 CONSTITUTION DR | | | | ROOSEVELT | UT | 84066 | |
| 5531885 | AMY BEHLKE | 133 REDNER AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5531886 | AMY BELISLY | 800 SANGREE PKWY 306 A | | | | SUMMERVILLE | SC | 29483 | |
| 5531887 | AMY BELMAN | 2101 41ST | | | | SNYDER | TX | 79549 | |
| 5531888 | AMY BERCZYK | 1800 MCKINLEY DR | | | | NORTHFIELD | MN | 55057 | |
| 5531889 | AMY BERRY | 417 WEST MARKET STREET APARTMENT 2 | | | | SCRANTON | PA | 18508 | |
| 5531890 | AMY BILLINGSLEY | 7012 HUDSON RIVER DR | | | | TAMPA | FL | 33619 | |
| 5531891 | AMY BING | 99 NICHOLS RD | | | | MILAN | PA | 18831 | |
| 5531892 | AMY BLEVINS | 1921 BENNET RD | | | | ABERDEEN | MD | 21001 | |
| 5531893 | AMY BOAS | 77 BAY STATE RD | | | | BELMONT | MA | 02478 | |
| 5531894 | AMY BOBACK | 451 3RD ST | | | | PLYMOUTH | PA | 18651 | |
| 5531895 | AMY BOBECK | 139 LINCOLN AVEAPT 7 | | | | PITTSBURGH | PA | 15202 | |
| 5531896 | AMY BOCKOVER | 79 W 8TH ST | | | | PERU | IN | 46970 | |
| 5531897 | AMY BOGER | 198 W MAGNOLIA ST | | | | CLERMONT | FL | 34711 | |
| 5531898 | AMY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5531899 | AMY BONOLA | 236 OAK ST APT 2N | | | | NEW BRITAIN | CT | 06051 | |
| 5531900 | AMY BOONE | 1192 FUDGE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| 5531901 | AMY BORRLAND | 11211 SIERRA CIR | | | | PENN VALLEY | CA | 95946-8603 | |
| 4824999 | Amy Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531902 | AMY BRADLEY | 988 WOODLINE ST | | | | RODGERSVILLE | TN | 37857 | |
| 5531903 | AMY BRADY | 860 WALCK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5531904 | AMY BRETTO | 78 10TH ST E 1410 | | | | SAINT PAUL | MN | 55101 | |
| 5531905 | AMY BRINK | 706 W HOWARD ST | | | | WINONA | MN | 55987 | |
| 5531906 | AMY BROOKS | PO BOX 190 FULTON | | | | SANTA ROSA | CA | 95401 | |
| 5531907 | AMY BROWN | 3385 PARLIN PLACE SOUTH | | | | GROVE CITY | OH | 43123 | |
| 5531908 | AMY BROWNING | 8393 KY 1232 | | | | CORBIN | KY | 40701 | |
| 5531910 | AMY BUGARIN | 809 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5531911 | AMY BUNCH | 122 WESTVIEW LANE | | | | JACKSON | CA | 95642 | |
| 4130366 | Amy Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531912 | AMY BUSH | 2608 LAMAR AVE | | | | PARIS | TX | 75460 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831827 | AMY C HAFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531913 | AMY C WEIGELT | 3004 ALLMON LN | | | | MISSOURI VALLEY | IA | 51555 | |
| 5531914 | AMY CALDERON | 2929 FLOYD AVE 1S2 | | | | MODESTO | CA | 95355 | |
| 4831828 | Amy Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531915 | AMY CANNEY | 48 ERCHLES ST | | | | RUMFORD | ME | 04276 | |
| 5531916 | AMY CARDONA | 100 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5531917 | AMY CARLSON | 928 2ND STREET NORTH 7 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4809881 | AMY CARPENTER | 676 West I Street | | | | BENICIA | CA | 94510 | |
| 4809839 | AMY CARPENTER INTERIOR DESIGN | 464 MILLS DRIVE | | | | BENICIA | CA | 94510 | |
| 5531918 | AMY CASEY | 154 SECOND STREET | | | | WILKES BARRE | PA | 18702 | |
| 5531919 | AMY CASTILLO | 32400 W CHICAGO ST | | | | LIVONIA | MI | 48150 | |
| 5531920 | AMY CAULFIELD | 1380 LAKEVIEW DR | | | | HILLSBOROUGH | CA | 94010 | |
| 5531921 | AMY CENKUSH | 58075 BEECH RD | | | | OSCEOLA | IN | 46561 | |
| 5531922 | AMY CHANG | 1020 W 22ND ST | | | | MERCED | CA | 95340 | |
| 5531923 | AMY CHANTRY | 295 86TH ST NW | | | | RICE | MN | 56367 | |
| 4629582 | AMY CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531924 | AMY CHRISTENSEN | 1255 N BASIN LN | | | | SIESTA KEY | FL | 34242 | |
| 5531925 | AMY CINTOLO | 12 DARWIN LN | | | | WALPOLE | MA | 02081 | |
| 5531926 | AMY CLARK | 13562 SYCAMORE RD | | | | MOUNT VERNON | OH | 43050 | |
| 4812079 | AMY CLAUSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531927 | AMY CLAY | 1018 WELLINGTON AVE | | | | LEE HIGH ACRES | FL | 33972 | |
| 5531928 | AMY CLEMENTS | 2009 KALLIN AVENUE | | | | LONG BEACH | CA | 90815 | |
| 5531929 | AMY COBB | 2585 DOC BROWN RD | | | | RAEFORD | NC | 28376 | |
| 5531930 | AMY COFFELT | 542 CEDAR HILL RD | | | | MT HERMAN | KY | 42157 | |
| 5531931 | AMY COLLINS | 23409 MAPPLE RIDGE | | | | LAWRENCEBURG | IN | 47025 | |
| 5531932 | AMY CONNELL | 123 MAINSTREET | | | | TAMPA | FL | 33635 | |
| 5531934 | AMY COOOPER | 505 11TH STREET APT M | | | | IMPERIAL BEAC | CA | 91932 | |
| 5531935 | AMY COSSETTE | 166 NEW CHESHIRE RD | | | | MERIDEN | CT | 06451 | |
| 4622167 | Amy Culley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622167 | Amy Culley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531937 | AMY CUMMINGS | 1901 S BROOKSTONE VILLAGE DR APT 202 | | | | INDEPENDENCE | MO | 64057-5737 | |
| 5531938 | AMY CUNHA | 9 VALLEY RD | | | | N BERWICK | ME | 03906 | |
| 5531939 | AMY CURTOLO | 145 NORTH 4TH STREET | | | | BANGOR | PA | 18013 | |
| 5531940 | AMY CUSTER | 8167 MYSTIC DESERT AVE | | | | LAS VEGAS | NV | 89131 | |
| 5531942 | AMY DARLING | 306 TENNESSE COURT | | | | DYESE | TX | 79607 | |
| 5531943 | AMY DAVIS | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531944 | AMY DEAL | PO BOX 784 | | | | FRUITLAND | MD | 21826 | |
| 5531945 | AMY DELUCA | 7133 SITE ST | | | | LAS VEGAS | NV | 89113 | |
| 5531946 | AMY DENNY | 3513 KEYSER PKWY | | | | CUYAHOGA FLS | OH | 44223 | |
| 5531947 | AMY DICKERSON | 1441 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 4872511 | AMY DIXON KOLAR | AMY M DIXON KOLAR | 512 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021 | |
| 5531949 | AMY DONELAN | 714 5TH AVENUE | | | | DAYTON | KY | 41074 | |
| 5531950 | AMY DOSS | 201 EAST ACRE DR PO BOX 605 | | | | WHITESVILLE | WV | 25209 | |
| 5531951 | AMY DOUGLAS | 1319 CABRILLO DR | | | | SPANISH LAKE | MO | 63138 | |
| 5531952 | AMY DRAPPER | 124 HAWKEYE LN | | | | CONYERS | GA | 30012 | |
| 5531953 | AMY DRISCOLL | 42160 WOODWARD AVE | | | | BLOOMFLD HLS | MI | 48304 | |
| 5531954 | AMY DUPAY | 10110 45TH PL NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5531955 | AMY E ANDRADE | 916 W CAFFERY AVE APT 4 | | | | PHARR | TX | 78577 | |
| 5531956 | AMY E BOLDUC | 38013 450TH AVE NW | | | | STEPHEN | MN | 56757 | |
| 5531957 | AMY E MELLIUM | 1137 SEMINARY AVE | | | | SAINT PAUL | MN | 55104 | |
| 4852289 | AMY ENGELMAN | 1314 N MAY ST | | | | Joliet | IL | 60435 | |
| 5531958 | AMY ERICKSON | 1875 HWY 59 S | | | | THF RIVER FLS | MN | 56701 | |
| 5531959 | AMY EVAVOLD | 5528 LANDMARK CIR | | | | MOUNDS VIEW | MN | 55112 | |
| 5531960 | AMY FAIRCLOTH | 1042 MANSFIELD RD | | | | GLASGOW | KY | 42141 | |
| 5531961 | AMY FARLAND | 15111 GREENHAVEN DR | | | | BURNSVILLE | MN | 55306 | |
| 5531962 | AMY FAZIO | 606 MAIN ST APT B | | | | DUPONT | PA | 18641 | |
| 5531963 | AMY FEARY | 5463 MARBLE DR | | | | LOVES PARK | IL | 61111 | |
| 5531965 | AMY FERREE | 513 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223 | |
| 5531966 | AMY FISCHER | 1588 JOHNSON MILL RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 4886910 | AMY FORESTE | SEARS OPTICAL | 3400 GATEWAY BLVD | | | PRESCOTT | AZ | 86301 | |
| 5531968 | AMY FRAISER | 1012 OHIOVIEW AVE | | | | AMBRIDGE | PA | 15003 | |
| 4831829 | AMY FRIEDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531969 | AMY GARCIA | 1840 LIDIA DR | | | | LOVELAND | CO | 80537 | |
| 5531970 | AMY GARRISON | 1201 GRACE AVE APT C | | | | PANAMA CITY | FL | 32401 | |
| 5531971 | AMY GESIN | 19998 GRANGE CENTER RD | | | | SAEGERTOWN | PA | 16433 | |
| 5531972 | AMY GILES | 6 HERITAGE LN | | | | MOUNT PLEASANT | PA | 15666 | |
| 5531973 | AMY GIPSONON | 2140 N IRIS PL | | | | BOISE | ID | 83704 | |
| 5531974 | AMY GOEBEL | 1002 W BROADWAY ST | | | | MISHAWAKA | IN | 46545 | |
| 4831830 | AMY GOGUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5531975 | AMY GREYCLOUD | PO BOX 89933 | | | | SIOUX FALLS | SD | 57109 | |
| 5531976 | AMY GRIFFEY | 5199 GAYMON DR | | | | HILLIARD | OH | 43026 | |
| 5531977 | AMY GROW | 354 HOFFMANSVILLE RD | | | | BECHTELSVILLE | PA | 19505 | |
| 4812080 | AMY GURVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531978 | AMY HAMRICK | 3400 CLIFF RD SO | | | | BIRMINGHAM | AL | 35205 | |
| 5531979 | AMY HASSELBURG | 105 S WEST ST | | | | SPENCER | IN | 47460 | |
| 5531980 | AMY HAVENS | 17444 NEW ORLEANS STREET | | | | GULFPORT | MS | 39501 | |
| 5531981 | AMY HAYES | 5313 MONTANA CIR NW | | | | CONCORD | NC | 28027 | |
| 5531982 | AMY HENDRICK | 226 PERSIMMON POND | | | | SAN ANTONIO | TX | 78231 | |
| 5531983 | AMY HENRY | 34412 GLEN ST | | | | WESTLAND | MI | 48186 | |
| 5531984 | AMY HERRON | 2630 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5531985 | AMY HILL | 1901 STONEHAVEN ST | | | | CONOVER | NC | 28613 | |
| 5531986 | AMY HILTNER | 23273 JANETTE CT | | | | PAYNESVILLE | MN | 56362 | |
| 5531987 | AMY HINOJOSA | 204 WEAVER APT B | | | | PORTLAND | TX | 78374 | |
| 5531988 | AMY HOBBS | 3149 SPLIT WILLOW DR | | | | ORLANDO | FL | 32808 | |
| 5531989 | AMY HODGES-GOODRICH | 856 COOLBOOK RD | | | | VINTON | VA | 24179 | |
| 5531990 | AMY HOLPROOK | 3013 FRIENDSHIP ST | | | | IOWA CITY | IA | 52245 | |
| 5531991 | AMY HUBBARD | 114 EVERGREEN AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5531992 | AMY HUBERTY | 4221 WINNETKA AVE N | | | | NEW HOPE | MN | 55428 | |
| 5531993 | AMY HUTTONREA | 6708 E 14TH ST N | | | | WICHITA | KS | 67206 | |
| 5531994 | AMY IRELAN | 516 BOISE | | | | DUNCOMBE | IA | 50021 | |
| 5531995 | AMY J DRUMHELLER | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5531996 | AMY J KLAWITTER | 450 4TH ST E | | | | HECTOR | MN | 55342 | |
| 5531997 | AMY J MAIN | 16111 BIRCH LN | | | | BRAINERD | MN | 56401 | |
| 5531998 | AMY J SCHOEN | LANDER AV NE | | | | ST MICHEAL | MN | 55376 | |
| 5531999 | AMY JACKSON | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5532000 | AMY JAMYE METZ WOOTEN | 10104 S 24TH ST W | | | | OKTAHA | OK | 74450 | |
| 5532001 | AMY JEAN LOUIS | 7 CLEARSPRINGS CT | | | | EAST STROUDSBURG | PA | 18302 | |
| 5532002 | AMY JEANS | 4041 GRANGE HALL RD LOT51 | | | | HOLLY | MI | 48442 | |
| 5532003 | AMY JENKINS | 94 TINSLEY CEMETARY RD | | | | BARBOURVILLE | KY | 40906 | |
| 5532004 | AMY JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | |
| 5532005 | AMY JONES | 30445 N ALICE CT | | | | ATHOL | ID | 83801 | |
| 5532006 | AMY KELSEY | 2794 ST ROUT 79 | | | | HARPURSVILLE | NY | 13787 | |
| 5532007 | AMY KENNER | 325 WEST FOURTH | | | | EASTLIVERPOOL | OH | 43920 | |
| 5532008 | AMY KERANEN | 29515 POST RD | | | | LAKE LINDEN | MI | 49945 | |
| 4812081 | AMY KEROES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532009 | AMY KESSLER | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | |
| 4812082 | AMY KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532010 | AMY KING | 518 ONIDA ST | | | | FULTON | NY | 13069 | |
| 5532011 | AMY KITTRELL | 22847 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960 | |
| 5532012 | AMY KLINE | 250 MESABI ST | | | | SHARON | PA | 16146 | |
| 5532013 | AMY KLOSOWSKI | 707 N PINE ST | | | | ROYALTON | MN | 56373 | |
| 5532014 | AMY KNUTH | 905 NEAL AVE SW | | | | HUTCHINSON | MN | 55350 | |
| 5532015 | AMY L BAKKEN | 1730 HAZELHURST ST | | | | FERNDALE | MI | 48220 | |
| 4887417 | AMY L DUBROW | SEARS OPTICAL LOCATION 1123 | 20 LINCOLN RD | | | SHARON | MA | 02067 | |
| 4139007 | Amy L Hartje | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532016 | AMY L MANN | 944 RICHWILL DR | | | | YORK | PA | 17404 | |
| 5532017 | AMY L RIVELAND | 311 FOSS AVE N | | | | FOSSTON | MN | 56542 | |
| 4887298 | AMY L RUTH SPOTTS | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 5532018 | AMY LABAT | 802 ELAINE AVE | | | | MARSHALL | MN | 56258 | |
| 5532019 | AMY LAMBIRTH | 136 BRADLEY ALLEN LANE | | | | CAVE CITY | KY | 42127 | |
| 5532020 | AMY LAMP | 194 Nicholas RD | | | | WEIRTON | WV | 26062-3939 | |
| 5532021 | AMY LANHAM | 2770 DIETZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 5532022 | AMY LAPWORTH | 866 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | |
| 4812083 | AMY LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532023 | AMY LAYTON | 256 E 5TH ST | | | | MINSTER | OH | 45865 | |
| 5532024 | AMY LEHMAN | 1882 SHAW | | | | AKRON | OH | 44305 | |
| 5532025 | AMY LEHTO | 2961 CTY RD 7 | | | | GRAND MARAIS | MN | 55604 | |
| 5532026 | AMY LEWIS | 126 JACOBS CROSSING | | | | CROSSVILLE | TN | 38555 | |
| 5532027 | AMY LICKLITER | 1536 HARBORWOOD PLACE | | | | CARMEL | IN | 46033 | |
| 5532028 | AMY LIDDY | 1252 ROBERT HOWELL RD | | | | LOWMAN | NY | 14861 | |
| 5532029 | AMY LOMBROZO | 332 RAGLE RD | | | | SEBASTOPOL | CA | 95472 | |
| 5532030 | AMY LOVE | 112 EAST GLESSNER STREET | | | | AMERICUS | GA | 31709 | |
| 5532031 | AMY LUSTER | 2902 BOYD AVE | | | | INDIANPOLIS | IN | 46203 | |
| 5532032 | AMY LUUKKONEN | 1757 COUNTRYSIDE DR | | | | SHAKOPEE | MN | 55379 | |
| 5404803 | AMY M BATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532033 | AMY M BENNETT | 809 MIDDLEBROOKE BND | | | | CANTON | GA | 30115 | |
| 5532034 | AMY M DUFFY | 22222 E BETHEL BLVD NE | | | | CEDAR | MN | 55011 | |
| 5532035 | AMY M GADOLA | 855 ALMA AVE | | | | HERMITAGE | PA | 16148 | |
| 5532036 | AMY M HUTCHISON | 4481 W 137TH ST | | | | SAVAGE | MN | 55378 | |
| 5532037 | AMY M KIDDER | 1933 FAIRVIEW CT | | | | SALEM | OH | 44460 | |
| 5532038 | AMY M MANZELLA | 242 NEWELL AVE | | | | TONAWANDA | NY | 14150 | |
| 5532039 | AMY M WEBB | 1692 SUNSET AVE | | | | AKRON | OH | 44301 | |
| 5532040 | AMY MANN | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | |
| 5532041 | AMY MANSKE | 448 SPRING STREET | | | | RIPON | WI | 54971 | |
| 5532042 | AMY MARCHION | 554 LONGCOY AVE | | | | KENT | OH | 44240 | |
| 5532043 | AMY MARIANO | 1647 WILLOW PASS RD UNIT | | | | CONCORD | CA | 94520 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 406 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532044 | AMY MARLOW | 7528 CHRISTINE AVENUE | | | | CINCINNATI | OH | 45241 | |
| 5532045 | AMY MARSHALL | PO BOX 578 | | | | FORDYCE | AR | 71742 | |
| 5532046 | AMY MARTIN | 732 SE CARNAHAN | | | | TOPEKA | KS | 66607 | |
| 5532047 | AMY MAZZELLA | 1462 TIMBER BROOK DR | | | | MECHANICSBURG | PA | 17050 | |
| 5532048 | AMY MCCARY | 1067 CENTER ST | | | | HORSEHEADS | NY | 14904 | |
| 5532049 | AMY MCGARRY | 50127 3RD STREET PO BOX 104 | | | | GLENCOE43928 | OH | 43928 | |
| 5532050 | AMY MCINTOSH | 6782 HARRISON AVE 95 | | | | CINCINNATI | OH | 45247 | |
| 5532051 | AMY MCINTYRE | 129 DIPLOMAT CT | | | | INDPLS | IN | 46107 | |
| 5532052 | AMY MEURER | 6284 S LIMA WAY | | | | ENGLEWOOD | CO | 80111 | |
| 5532053 | AMY MEYER | 2020 BELMONT DR NONE | | | | MARYSVILLE | OH | 43040 | |
| 5532054 | AMY MEYERS | 3000 S 74TH AVE | | | | YAKIMA | WA | 98903 | |
| 5532055 | AMY MILLER | 4371 GUM BRANCH RD LOT 9 | | | | JACKSONVILLE | NC | 28540 | |
| 5532056 | AMY MILLS | 4887 RIGGE ST | | | | COLUMBUS | OH | 43207 | |
| 5532057 | AMY MINNICK | 2615 E SPINN LANE | | | | MISHAWAKA | IN | 46545 | |
| 5532058 | AMY MITCHELL | 2205 SANDSTONE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5532059 | AMY MOLINA | 14482 CR 1412 | | | | SINTON | TX | 78387 | |
| 5532060 | AMY MONTANEZ | 241 OLD CHISUM LN | | | | DEXTER | NM | 88230 | |
| 5532061 | AMY MORANDO | 1903 PREUSS ROAD | | | | LOS ANGELES | CA | 90034 | |
| 5532062 | AMY MORTEN | 8820 KATHLYN DR | | | | ST LOUIS | MO | 63134 | |
| 4892706 | Amy Morton DBA Mid States Parking Lot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831831 | AMY MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532063 | AMY MOSS | 100 CANTERBURY COURT | | | | MOYOCK | NC | 27958 | |
| 5532064 | AMY MOSS WRIGHT | 12 NEWTON ROAD | | | | STEPHENTOWN | NY | 12168 | |
| 5532065 | AMY MOYER | 362 UTAH AVENUE | | | | WEST MIFFLIN | PA | 15122 | |
| 5532066 | AMY MULLENIX | 6781 US 50 WEST | | | | HILLSBORO | OH | 45133 | |
| 5532067 | AMY MUNION | 3732 GALLIA STREET | | | | NEW BOSTON | OH | 45662 | |
| 5532068 | AMY MUONG | 739 MAIDENSTONE DR | | | | BRICK | NJ | 08724 | |
| 5532069 | AMY MYERS | 543 CEDAR GROVE CH RD | | | | MOCKSVILLE | NC | 27028 | |
| 4845389 | AMY NALLE | 1919 DOE RUN DR APT 9 | | | | MT STERLING | KY | 40353 | |
| 5532070 | AMY NEWSOME | 4475 HIALEAH DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4848003 | AMY NOLET | 423 KEMP RD | | | | Hampton | CT | 06247 | |
| 5532071 | AMY NORROD | 2034 CADIE AVE | | | | DAYTON | OH | 45404 | |
| 5532072 | AMY NUSBAUM | 6451 TARRINGTON CT | | | | FREDERICK | MD | 21703 | |
| 5532073 | AMY OBRYAN | 1611 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5532074 | AMY OLIVER | PO BOX 31 | | | | BAINBRIDGE | NY | 13733 | |
| 5532075 | AMY OMARA | 4231 FROST STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5532076 | AMY ONEILL | 304 EMERALD LN | | | | PHILO | IL | 61864 | |
| 4812084 | AMY ONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532077 | AMY ORCUTT | 105 TERESA COURT | | | | NICEVILLE | FL | 32578 | |
| 4812085 | AMY O'SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532078 | AMY OWENS | PO BOX293 | | | | ANMOORE | WV | 26323 | |
| 5532079 | AMY PAGE | 3590 BUNKER HILL RD | | | | WILLIAMSBURG | MI | 49690 | |
| 5532080 | AMY PASSAH | 903 NE TORTOISE DR APT A | | | | LAWTON | OK | 73507 | |
| 5407086 | AMY PATTERSON | 205 BONIFAY DR | | | | SMYRNA | TN | 37167 | |
| 5858994 | Amy Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532081 | AMY PEDRICK | 21 VEAZY COVE RD | | | | EARLEVILLE | MD | 21919 | |
| 5532082 | AMY PERFECT | 28122 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5532083 | AMY PERRY | 610 CONCORD STREET | | | | VIDOR | TX | 77662 | |
| 5532084 | AMY PHAM | 2706 31ST STREET | | | | LUBBOCK | TX | 79410 | |
| 5532085 | AMY PHILLIP | 7 ASH DRIVE | | | | KNOXVILLE | MD | 21758 | |
| 5532086 | AMY PIAZZA | 24 ERWIN PLACE | | | | CALDWELL | NJ | 07006 | |
| 5532087 | AMY PLANTAGE | 17715 DAVENPORT LN | | | | RENO | NV | 89508 | |
| 5532088 | AMY PONN | 7900 KIRTLAND CHARDON ROAD | | | | KIRTLAND | OH | 44094 | |
| 5532089 | AMY POSTLETHWAIT | 94 2ND ST | | | | SHINSTON | WV | 26431 | |
| 5532090 | AMY POTTHOFF | 301 HOMESTEAD CIRCLE | | | | BAYFIELD | CO | 81122 | |
| 5532091 | AMY R REISS | 4028 GREENAVE N | | | | SEATTLE | WA | 98103 | |
| 5532092 | AMY RACHELLE SANCHEZ | 14174 RESERVATION RD | | | | SALINAS | CA | 93908 | |
| 5532093 | AMY RADABAUGH | 8882 STILLWATER DR | | | | GALLOWAY | OH | 43119 | |
| 5532094 | AMY RADCLIFFE | 296 BEEHIVE RD | | | | CHEROKEE | NC | 28719 | |
| 5532095 | AMY RAWLINGS | 17 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5532096 | AMY RAYMOND | 605 FOREST STREET 2 | | | | METHUEN | MA | 01844 | |
| 5532097 | AMY REARDON | 259 MAPLE ST | | | | WAYNESBURG | OH | 44688 | |
| 5532098 | AMY REMINTON | 3210 CARRIAGE DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5532100 | AMY RIBA | 3082 STATE HWY 64 | | | | GLENWOOD CITY | WI | 54013 | |
| 4641451 | AMY RIVERA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532101 | AMY ROACH | 119 RIVERRAIN DRIVE | | | | WINFIELD | WV | 25213 | |
| 5532102 | AMY ROBINSON | 12 ORLEANS AVE | | | | ANDERSON | IN | 46013 | |
| 5532105 | AMY ROSSINI | 12033 COREY TRACTS RD | | | | HIBBING | MN | 55746 | |
| 5532107 | AMY ROY | 414 N AST | | | | ARKANSAS CITY | KS | 67005 | |
| 5532108 | AMY S LOCKE | 41 CLOHAM AVE | | | | MARINSBURG | WV | 25404 | |
| 5532109 | AMY SANDERS | 540 N 400 E | | | | RICHFIELD | UT | 84701 | |
| 5532110 | AMY SARAIVA | 190 SOUTH DR | | | | BRIDGEWATER | MA | 02324 | |
| 5532111 | AMY SATURLEY BELL | 4715 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532112 | AMY SAUTER | 1815 KIRKWOOD LN N | | | | PLYMOUTH | MN | 55441 | |
| 5532113 | AMY SAVI | 22408 ELMWOOD | | | | EASTPOINT | MI | 48021 | |
| 5532114 | AMY SCALISE | 9975 EAST M89 | | | | GULL LAKE | MI | 49083 | |
| 5532115 | AMY SCHELL | 100 EAST HARTSDALE AVE | | | | HARTSDALE | NY | 10530 | |
| 5532116 | AMY SCHMIT | N4233 BIRCH TRAIL | | | | KAUKAUNA | WI | 54130 | |
| 5532118 | AMY SCOPILLITI | 9304 HIGHLAND DR | | | | CLEVELAND | OH | 44141 | |
| 4887324 | AMY SEAVERS | SEARS OPTICAL 2950 | 5000 FREDICA STREET | | | OWENSBORO | KY | 42301 | |
| 5532119 | AMY SHEA | 932 HOOD STREET | | | | LA CROSSE | WI | 54601 | |
| 5532120 | AMY SHERTZER | 729 FELLOWSHIP ROAD | | | | SANTA BARBARA | CA | 93109 | |
| 5532121 | AMY SHERWOOD | 13207 BETHESDA RD | | | | HANOVERTON | OH | 44423 | |
| 5532122 | AMY SHINN | PO BOX 26 | | | | COINJOCK | NC | 27923 | |
| 5532123 | AMY SIEG | 305 COLLINS | | | | WEST SENECA | NY | 14220 | |
| 5532124 | AMY SIKORSKI | 22 INDIAN TRAIL | | | | MERRYVILLE | IN | 46410 | |
| 5532125 | AMY SIMMONS | 2413 ANNANDALE DR | | | | ANDERSON | SC | 29621 | |
| 4825000 | AMY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825001 | AMY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532126 | AMY SMITH | 25 PIKE RD | | | | CROPWELL | AL | 35054 | |
| 4812086 | AMY SMITH & FRANK MEWBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532127 | AMY SNYDER | 1067 WOODSIDE DR | | | | MANSFIELD | OH | 44906 | |
| 5532128 | AMY SPAIN | 6470 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937 | |
| 5532129 | AMY SPEARS | 4215 W 48TH ST | | | | CLEVELAND | OH | 44144 | |
| 5532130 | AMY STEELE | 6932 E 3RD AVE | | | | GARY | IN | 46403 | |
| 4812087 | AMY STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532131 | AMY STEVENS | 3124 W MAIN STREET RD | | | | BATAVIA | NY | 14020 | |
| 5532132 | AMY STRADER | 110 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| 5532133 | AMY STULL | 1008 3RD ST | | | | INTL FALLS | MN | 56649 | |
| 5532134 | AMY SUMMERS | PO BOX 403 | | | | PORTSMOUTH | OH | 45662 | |
| 5532135 | AMY SUMRALL | 50716 BRANDON DR | | | | FRANKLINTON | LA | 70438 | |
| 5532136 | AMY SWAIN | 904 S EDGEWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5532137 | Amy Swanson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532138 | AMY TANK | 142 LORETTA LANBE | | | | ST PAUL | MN | 55115 | |
| 5532139 | AMY TAVICO | 22 MARSHALL ST | | | | PROVIDENCE | RI | 02909 | |
| 5532140 | AMY TAYLOR | 2705 NORMANDY CT | | | | BROOKSIDE | DE | 19713 | |
| 5532141 | AMY THAXTON | RT 2 BOX 538 | | | | HURRICANE | WV | 25526 | |
| 5532142 | AMY THOMAS | 234 DOE TRL | | | | WINCHESTER | VA | 22602 | |
| 5532143 | AMY THOMPSON | 2766 JACKSON | | | | ST JOSEPH | MO | 64507 | |
| 4847273 | AMY TIEMANN | 265 CEDAR BLVD | | | | Pittsburgh | PA | 15228 | |
| 5532144 | AMY TINGLE | 37457 STATE RT | | | | LEETONIA | OH | 44431 | |
| 5532145 | AMY TOELLNER | 101 FIELD TRIAL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5532146 | AMY TORRES | 5433 KINGSMONT DR | | | | LAKELAND | FL | 33813 | |
| 5532147 | AMY TOWNSEND | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 21801 | |
| 5407090 | AMY TREMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532148 | AMY TREXLER | 2510 WILLIAMSBURG AVE | | | | UNIONTOWN | OH | 44685 | |
| 5532149 | AMY TRONCOSO | 628 24TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5532150 | AMY UBL | 1510 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| 5532151 | AMY ULRICH | 126 3RD ST NW | | | | ORTONVILLE | MN | 56278 | |
| 5532152 | AMY UNDERWOOD | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5532153 | AMY VINCENT | 413 SPRUCE AVE | | | | COOKEVILLE | TN | 38501 | |
| 5532154 | AMY VOSS | 1300 SPRINGFIELD PKWY | | | | JACKSON | MN | 56143 | |
| 5532155 | AMY WAAYERS | 746 THREE CHIMNEYS WAY | | | | OAKDALE | CA | 95361 | |
| 5532156 | AMY WAGENEN | 764 MAHOGANY DR | | | | EL CAJON | CA | 92019 | |
| 5532157 | AMY WATSON | 161 S PARKER ST | | | | MARINE CITY | MI | 48039 | |
| 5532158 | AMY WHEELER | 200 BUNTING LANE | | | | MANKATO | MN | 56001 | |
| 4847196 | AMY WHEELER | 2919 BULL NECK RD | | | | Caret | VA | 22436 | |
| 5532159 | AMY WIGET | 279 BOWMAN CT APT C | | | | LONDON | OH | 43140 | |
| 5532160 | AMY WILCOX | 7614 FAIRPLAY RD | | | | BOONSBORO | MD | 21713 | |
| 5532161 | AMY WILDS | 202 MELTON RD | | | | NEW PORT | TN | 37821 | |
| 5532162 | AMY WILLIAMS | 2201 GIBBSON 309 | | | | SIOUX CITY | IA | 68741 | |
| 5532163 | AMY WILSON | 201 CAMROSE AVE | | | | BALTIMORE | MD | 21225 | |
| 5532164 | AMY WINK | 5061 WESTMILL RD | | | | MINNETONKA | MN | 55345 | |
| 5532165 | AMY YANG | 4696 N CALISCH | | | | FRESNO | CA | 93710 | |
| 5532166 | AMY YOUNT | 259 WHITEHILL RD | | | | GEORGETOWN | PA | 15043 | |
| 5532167 | AMY ZIEGLER | 622 ANGLE AVE | | | | SANDSTONE | MN | 55072 | |
| 4756165 | AMY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588549 | AMY, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370603 | AMY, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277408 | AMY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532168 | AMYE COTRELL | 1109 SOUTH MAIN STREET | | | | KOKOMO | IN | 46902 | |
| 5532169 | AMYE SAUNDERS | 8917 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19138 | |
| 4812088 | AMYES, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641158 | AMYETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532170 | AMYLEACH NICKIERONAL | 909 OUR ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5532171 | AMYLIA RIVAS | 15803 16TH AVE SW | | | | BURIEN | WA | 98166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563428 | AMYOT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532172 | AMYRAE CESEFSKE | 707 SUPERIOR ST | | | | PORT HURON | MI | 48060 | |
| 4860173 | AMYS FLOWERS | 1349 BARING BLVD | | | | SPARKS | NV | 89434 | |
| 4797415 | AMYS TOP STITCHING | DBA AC ASHWORTH & COMPANY | 117 SW WIND RIDGE DRIVE | | | LEES SUMMIT | MO | 64081 | |
| 5532173 | AMY-SCOTT MILLER | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 4387818 | AMYX, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532174 | AMYY MORGAN | 206 NORTH 7TH ST | | | | BENLD | IL | 62009 | |
| 4898573 | AMZ REMODELERS INC | ZENON ALESZCZYK | 15419 S PINTO ST | | | HOMER GLEN | IL | 60491 | |
| 4456435 | AMZAZI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798018 | AN 365 INC | DBA AN365BABY | 41-27 150TH ST 2FL | | | FLUSHING | NY | 11355 | |
| 4886877 | AN AID TO LIFE INC | SEARS NON OPTICAL LOC 1844 | 5100 BUCKEYSTOWN PIKE #182 | | | FREDERICK | MD | 21704 | |
| 5532175 | AN NOOR U | 180 PARK ST UNIT 22 | | | | NORTH ATTLEBO | MA | 02760 | |
| 4868114 | AN SENG ENTERPRISES LIMITED | 5/F GRAND MARINE IND BLDG | NO 3 YUE FUNG ST, TINWAN ABERDEEN | | | HONGKONG | | | HONG KONG |
| 4796545 | AN TAI CHIEN | DBA BUILDERS SHOPPE | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4801441 | AN TAI CHIEN | DBA LAGUNA BRASS | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 5532176 | AN V TRUONG | 469 SHADOWOOD DR | | | | RIDGELAND | MS | 39157 | |
| 5532177 | AN VU | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 4872515 | AN WG AUSTIN LP | AN WC HOLDINGS LP | P O BOX 204737 | | | DALLAS | TX | 75320 | |
| 4331828 | AN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728114 | AN, KWANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734305 | AN, KYUNGJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890240 | An, Milan OD | Attn: President / General Counsel | 866 Oxford Ct. | | | Yuba City | CA | 95991 | |
| 4717953 | AN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719540 | AN, YI YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831832 | ANA & NABIL RHAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141054 | Ana A Feliciano Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532178 | ANA ABUDISS | 5712 N 28TH LN | | | | MCALLEN | TX | 78504 | |
| 5532179 | ANA ACEVEDO | 57 SAVOY AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5532180 | ANA ACOSTA | 7915 CAMINO REAL | | | | MIAMI | FL | 33143 | |
| 5532181 | ANA AGUILAR | 7000 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 4846379 | ANA ALBERTY | 1407 TWIN RIVERS BLVD | | | | Oviedo | FL | 32766 | |
| 5532182 | ANA ALICEA | 1131 FINDLAY AVE | | | | BRONX | NY | 10456 | |
| 5532183 | ANA ALICIA HERNANDEZ | 2666 109TH AVE | | | | OAKLAND | CA | 94605 | |
| 5532184 | ANA ALVARADO | 2366 E BERMUDEZ ST | | | | SAN LUIS | AZ | 85349 | |
| 4831833 | ANA ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768868 | ANA ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532185 | ANA AMARAL | 26 MIDDLEWAY EAST | | | | WATERBURY | CT | 06708 | |
| 4802460 | ANA AND FA SERVICE LLC | DBA CRAFT FOR YOU | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 4797809 | ANA AND FA SERVICE LLC | DBA KNIT KNITS YARN | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 5532186 | ANA ANDRADE | 7065 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | |
| 5532187 | ANA ANDRES | 410 WALNUT AVE | | | | WHEELING | IL | 60090 | |
| 5532188 | ANA APODACA | 646 W EUCALYPTUS AV | | | | SOMERTON | AZ | 85350 | |
| 5532189 | ANA APONTE | CALLE TORONTO C 38 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5532190 | ANA APONTE O | 28 VILLAGE DR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5532191 | ANA ARAMBULA | 100 E AURORA | | | | LAREDO | TX | 78041 | |
| 5532192 | ANA AUCKERMAN | 1309 CALHOUN ST | | | | REDLANDS | CA | 92374 | |
| 5532193 | ANA AVILES | 45 PROSPECT ST | | | | MALDEN | MA | 02148 | |
| 5532194 | ANA AYALA SILVA | RIO CRISTAL MIGUEL A | | | | MAYAGUEZ | PR | 00680 | |
| 5532195 | ANA BALDONADO | 14762 MANZANITA DR | | | | FONTANA | CA | 92335 | |
| 5532196 | ANA BALSELLS | 405 S VINE ST UNIT 256 | | | | ANAHEIM | CA | 92805 | |
| 5532197 | ANA BARAJAS | 2439 OHIO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5532198 | ANA BARBOSO | 8647 SW 137 AVE | | | | MIAMI | FL | 33183 | |
| 4798467 | ANA BATH INC | 20507 E WALNUT DR NORTH | | | | WALNUT | CA | 91789 | |
| 5532200 | ANA BESERRA | 7111 AVE L | | | | HOUSTON | TX | 77011 | |
| 5532201 | ANA BONILLA | 11520 ASHTON FIELD AVE | | | | RIVERVIEW | FL | 33579 | |
| 5532202 | ANA BORJAS | 62 LAFAYETTEE ST 5 | | | | TACOMA | WA | 98444 | |
| 4831834 | ANA BRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532203 | ANA BRZICA | 622 PIERCE ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5532204 | ANA C OCASIO | CALLE TETUAN 84 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5532205 | ANA CABEZUDO | PO BOX 1432 | | | | FAJARDO | PR | 00738 | |
| 5532206 | ANA CALDERON | 8124 VIRGINIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5532207 | ANA CANELAS | 34 PARK AVENUE | | | | ISELIN | NJ | 08830 | |
| 5532209 | ANA CARRASQUILLO | 758 REDCLAY DR | | | | BEAR | DE | 19701 | |
| 5532210 | ANA CARRASQUILLO DIAZ | PO BOX 6718 | | | | CAGUAS | PR | 00726 | |
| 5532211 | ANA CARRILLO | 11023 CALIFORNIA AVE APT K | | | | LYNWOOD | CA | 90262 | |
| 5532212 | ANA CARROLL | 2020 E HARVARD AVE | | | | PEORIA | IL | 61614 | |
| 5532213 | ANA CASTELLANOS | 13500 WINGO ST | | | | PACOIMA | CA | 91331 | |
| 4853005 | ANA CASTRO | 15809 NE 85TH ST | | | | Vancouver | WA | 98682 | |
| 5532214 | ANA CASTRO | 308 UNION STREET 1L | | | | SPRINGFIELD | MA | 01105 | |
| 5532215 | ANA CAVINESS | 910 SPRINGFIELD ST | | | | UPLAND | CA | 91786 | |
| 5532216 | ANA CERVANTES | 4000 E BONANZA RD APT 242 | | | | LAS VEGAS | NV | 89110 | |
| 5532217 | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | |
| 5532218 | ANA CHRISTIN CHAVARRIA | 1309 ACME LANE APT 4 | | | | EDINBURG | TX | 78541 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532219 | ANA CINTRON | 301 CALLE RAMON RAMOS | | | | SAN JUAN | PR | 00926 | |
| 5532220 | ANA CLAUDIO | URB METROPOLIS AVE D 2 I-2 | | | | CAROLINA | PR | 00976 | |
| 5532221 | ANA COLON | 8866 BARCIN CIR | | | | RIVERVIEW | FL | 33578 | |
| 5532222 | ANA COMPAN | 144 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 | |
| 4831835 | ANA CONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847395 | ANA CONTRERAS | URB ALTURAS DE BUCARABONES 3J22 CALLE 47 | | | | TOA ALTA | PR | 00953 | |
| 4831836 | ANA CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532223 | ANA CORONA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | |
| 5532225 | ANA CORTEZ | 8443 DACOSTA ST | | | | DOWNEY | CA | 90240 | |
| 5532226 | ANA CUESTA | 301 W 143ST | | | | NEW YORK | NY | 10030 | |
| 5532227 | ANA D CASTILLO | 4535 SCHERTZ RD APT 302 | | | | SAN ANTONIO | TX | 78233 | |
| 5532229 | ANA DE JESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532230 | ANA DE LEON | CALLE JUNCOS 210 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5841106 | ANA DELIA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532231 | ANA DELOSSANTOS | 29 DAVIS COURT | | | | BANGOR | ME | 04401 | |
| 5532232 | ANA DELVALLE | 632 S FAWN ST | | | | AALENTOWN | PA | 18103 | |
| 5532233 | ANA DIAZ | HC2 BOX 7473 | | | | OROCOVIS | PR | 00720 | |
| 5532234 | ANA DILLION | 3669 FRANKFORD ST | | | | PHILA | PA | 19134 | |
| 5532235 | ANA DOMINGUEZ | 3914 W 154TH PL | | | | MARKHAM | IL | 60428 | |
| 5532236 | ANA DONALDSON | 259 E 182ND ST | | | | BRONX | NY | 10457 | |
| 5532237 | ANA DOUBLEDAY | 6403 36TH ST | | | | LUBBOCK | TX | 79407 | |
| 4802620 | ANA E SUERO | DBA AESTHETIC STUFF | 3608 BARHAM BLVD # U-135 | | | LOS ANGELES | CA | 90068 | |
| 5532239 | ANA E VALDES | 110 SUDDEN ST APT D | | | | WATSONVILLE | CA | 95076 | |
| 5532241 | ANA ECHEVERRIA | 1016 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5532242 | ANA ESCANDON | COL SANTA AMALIA LOT 11 | | | | PROGRESO | TX | 78575 | |
| 5532243 | ANA ESPINOZA | 4420 E 54 ST | | | | MAYWOOD | CA | 90270 | |
| 5532244 | ANA ESTRADA | 2203 MARTIN AVE | | | | ELKHART | IN | 46517 | |
| 5532245 | ANA FANTAUZI | CALLE NUEVA 157 | | | | AGUADILLA | PR | 00603 | |
| 5532246 | ANA FELICIANO | SEC VILLA PAMPANOS CCAMARON 2144 | | | | PONCE | PR | 00716 | |
| 5532247 | ANA FELIPE | 98860 GRANADA WAY | | | | MECCA | CA | 92254 | |
| 5532248 | ANA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | |
| 5532249 | ANA FERNANDEZ | 1012 NW 133RD CT | | | | MIAMI | FL | 33182 | |
| 5532250 | ANA FREGOSO | 107 MAPLE BRANCH ST | | | | THE WOODLANDS | TX | 77380 | |
| 5532251 | ANA GALVAN | 2315 MAGDALENA | | | | BROWNSVILLE | TX | 78526 | |
| 5532252 | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | |
| 5532253 | ANA GARDEA | 2912 EMERALD DR | | | | ROSWELL | NM | 88203 | |
| 5532254 | ANA GOMES | 13 BRIDES CT | | | | BROCKTON | MA | 02301 | |
| 5532255 | ANA GOMEZ | 4022 EVALITA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5532256 | ANA GONZALES | 105 DEW AVE | | | | GOOSE CREEK | SC | 29445 | |
| 4851521 | ANA GONZALES | 44515 OLIVE AVE | | | | Hemet | CA | 92544 | |
| 5532257 | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 4632896 | ANA GUADRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841160 | Ana Guadron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532258 | ANA GUDINO | 325 GOODWILL DR | | | | DALTON | GA | 30721 | |
| 5532259 | ANA GUERRERO | 13602 SARANAC DR | | | | WHITTIER | CA | 90605 | |
| 5532260 | ANA GUTIERREZ | 3612 BOLIVAR DR | | | | DALLAS | TX | 75220 | |
| 5532261 | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | |
| 5532262 | ANA H RODRIGUEZ | PO BOX 1185 | | | | COROZAL | PR | 00783 | |
| 4831837 | ANA HABENSCHUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532263 | ANA HAMMOND | 308 CRIPPLECREEK | | | | POWDERLY | TX | 75473 | |
| 5532266 | ANA HILL | 6565 SPENCER HWY 2914 | | | | PASADENA | TX | 77504 | |
| 5532267 | ANA HOLLIDAY | 1527 S LINCOLN AVE | | | | GRAND ISLAND | NE | 68801 | |
| 5532268 | ANA HURTADO | 3855 DE CALLE BIRCH ST | | | | SAN DIEGO | CA | 92103 | |
| 5532269 | ANA I CEDENO-ROLON | 119 S 6TH ST | | | | READING | PA | 19601 | |
| 5532270 | ANA I MITCHELL RIVERA | URB MARIANI 12 CARR 757 | | | | PATILLAS | PR | 00723 | |
| 5532271 | ANA I RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| 5532273 | ANA IBARRA | 47 S 19TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5532274 | ANA INGLES | 7928 PALACE MONACO AVE | | | | LAS VEGAS | NV | 89117 | |
| 5532275 | ANA IVETTE CUSTODIO | 625 C GRANADA SEC LA PALMITA | | | | YAUCO | PR | 00698 | |
| 5532276 | ANA J GUERRERO | 1251 NE 108TH ST APT 821 | | | | MIAMI | FL | 33161 | |
| 5532277 | ANA J RODRIGUEZ | 17 BRADLEY ST | | | | MANCHESTER | NH | 03103 | |
| 4726931 | ANA JAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532278 | ANA JAMES | SEÑON DIAS VARCALSEL ED 1 | | | | GUAYNABO | PR | 00965 | |
| 4812089 | ANA JAOJOCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532279 | ANA JAUREGUI | 136 W SAGINAW WAY 105 | | | | FRESNO | CA | 93705 | |
| 5532280 | ANA JENCKINS | 703 E 41ST | | | | HOUSTON | TX | 77022 | |
| 5532281 | ANA JENKINS | 49 S 3 RD ST | | | | STEELTON | PA | 17057 | |
| 5532284 | ANA JIMENEZ | PO BOX 1322 | | | | HAWTHORNE | CA | 90251 | |
| 5532284 | ANA JULIA GRIJALVA | 2425 DELICIOUS LN | | | | PALMDALE | CA | 93551 | |
| 5532285 | ANA JURADO | 13170 FILMORE ST | | | | PACOIMA | CA | 91331 | |
| 5532286 | ANA KELLY | 970 EGRETS RUN | | | | NAPLES | FL | 34108 | |
| 5532287 | ANA KON | PO BOX 7220 | | | | HILO | HI | 96720 | |
| 5532289 | ANA L MONTEMAYOR | PO BOX 265 | | | | DELANO | CA | 93216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532290 | ANA L SANCHEZ | 15 W HARTFORD ST | | | | ASHLEY | PA | 18706 | |
| 4831838 | ANA LAURA ARELLANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532291 | ANA LAURA QUINTANA | HC 02 BOX 6156 | | | | RINCON | PR | 00677 | |
| 5532292 | ANA LAURA TORRES | 1141 W NARRAGENSST | | | | CHICAGO | IL | 60641 | |
| 5532293 | ANA LEANDRO REYES | 106 HUNTER COURT | | | | NAMPA | ID | 83651 | |
| 5532294 | ANA LEON | 8000 SW 210 ST | | | | CUTLER BAY | FL | 33189 | |
| 5532295 | ANA LINO | 1126 WALDREN AVE | | | | SANTA BARBARA | CA | 93103 | |
| 5532296 | ANA LOBO | 2229 N MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5532297 | ANA LOPEZ | 1264 BELLE VISTA | | | | SIERRA VISTA | AZ | 85635 | |
| 5532298 | ANA LOSANO | BO CANABON CARR 156 KM 553 CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5532299 | ANA LOZOYA | 2610 WAVER STREET | | | | PLANT CITY | FL | 33563 | |
| 5532300 | ANA LUISA COSS | M1 CALLE 15 URB PARK GARDEN | | | | RIO PIEDRA | PR | 00926 | |
| 5532301 | ANA LYDIA OCASIO | 600 BAYCHESTER | | | | BRONX | NY | 10475 | |
| 5532302 | ANA M ABAUNZA | 9332 NW 48 TH DORAL TER | | | | MIAMI | FL | 33178 | |
| 5532303 | ANA M ALANIZ | PO BOX 204 | | | | DONNA | TX | 78537 | |
| 5532304 | ANA M GONZALEZ | 133 HERKIMER ST | | | | BFLO | NY | 14213 | |
| 5532305 | ANA M MOLINA | 150 N WEST ST | | | | CARLISLE | PA | 17013 | |
| 5532306 | ANA M RAMIREZ | 5801 W BUS LT 28 | | | | HARLINGEN | TX | 78552 | |
| 5532307 | ANA M TRUJILLO | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5532308 | ANA MAGANA | 116 PRADA MACHIN DR | | | | LAREDO | TX | 78046 | |
| 5532309 | ANA MALAVE | COND VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5532310 | ANA MARCELO | 995 NE 170 ST | | | | NORTH MIAMI B | FL | 33162 | |
| 5532311 | ANA MARIA CASTELLON | CERRO BLANCO 7423 | | | | TIJUANA | | 22400 | MEXICO |
| 5532312 | ANA MARIA MATA | 599 NORTH ST | | | | SOLEDAD | CA | 93960 | |
| 5532313 | ANA MARIA QUINTANAR | 20655 S GARFIELD AVE | | | | RIVERSIDE | CA | 93656 | |
| 5532314 | ANA MARIA RODRIGUEZ | 5034 ELIZABETH ST APT 4B | | | | CUDAHY | CA | 90201 | |
| 5532315 | ANA MARIA ROJAS | CONDOMINIO GARDEN HILLS PLAZA 1 | | | | GUAYNABO | PR | 00966 | |
| 5532316 | ANA MARIA TOLIDO | 3333 S BRISTOL | | | | COSTA MESA | CA | 92626 | |
| 5532317 | ANA MARIA VELEZ | HC 74 BOX 6683 | | | | CAYEY | PR | 00736 | |
| 4792370 | Ana Maria Wilhelm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532318 | ANA MARIE CASTELLANOS | 11043 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | |
| 5532319 | ANA MARIE GONZALEZ | HC 66 BOX 5303 | | | | FAJARDO | PR | 00738 | |
| 5532320 | ANA MARIE HERRERA | 70 QUINTARD ST UNIT 3 | | | | CHULA VISTA | CA | 91911 | |
| 5532321 | ANA MARIEWAS WASHINGTON | 923 W SHERMAN ST UNIT 1073 | | | | PHOENIX | AZ | 85007 | |
| 5532323 | ANA MARRERO | EL COTTO 120 APT 1 CALLE 2 | | | | DORADO | PR | 00646 | |
| 5532324 | ANA MARROQUIN | 3220 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5532325 | ANA MARTINEZ | 919 INDIGO LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5532326 | ANA MATEO | CALLE 1 K6 EXT LA MILAGRO | | | | BAYAMON | PR | 00959 | |
| 5532327 | ANA MATULIN | 1742 N HEATHERBRAE AVE | | | | TUCSON | AZ | 85715 | |
| 5532328 | ANA MEDINA | 1505 FRANKAVED ST UNIT101 | | | | LAS VEGAS | NV | 89110 | |
| 5532329 | ANA MENDEZ | 1031 21ST DR SE 31 | | | | HICKORY | NC | 28602 | |
| 5532330 | ANA MERCADO | 26 E MADISON ST | | | | BROWNSVILLE | TX | 78520 | |
| 5532331 | ANA MEZA | 1804 ELK ST66 | | | | ROCK SPRINGS | WY | 82935 | |
| 5532332 | ANA MICHEL | 1518 GLEENWOOD LANE | | | | BISHOP | CA | 93514 | |
| 5532334 | ANA MILERA | 2608 ZACATEAS | | | | LAREDO | TX | 78043 | |
| 4911343 | Ana Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532335 | ANA MOJICA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | |
| 5532336 | ANA MONTES | 4033 JAY LN | | | | SAINT PAUL | MN | 55110 | |
| 5532337 | ANA MORA | 1518 GLENWOOD | | | | BISHOP | CA | 93514 | |
| 5532339 | ANA MORRUGARES | 4717 MONTVIEW DR | | | | CHATTANOOGA | TN | 37411 | |
| 5532340 | ANA MOYA | 728 SOUTH 33RD ST | | | | SAN DIEGO | CA | 92113 | |
| 5532342 | ANA NA | 17737 W BIG LAKE BVLD | | | | MOUNT VERNON | WA | 98274 | |
| 5532343 | ANA NAVARRO | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | |
| 5532344 | ANA NAVARRO PEREZ | CALLE 12 PARC 70 | | | | CANOVANAS | PR | 00729 | |
| 5532345 | ANA NELSON D SANCHEZ | 510 W 44TH PL | | | | HIALEAH | FL | 33012 | |
| 5532346 | ANA NERI | 1714 TULIP LANE | | | | STORM LAKE | IA | 50588 | |
| 5532347 | ANA NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532348 | ANA NORIEGA | 5160 VAN NUYS BLVD | | | | VAN NUYS | CA | 91403 | |
| 5532349 | ANA NUNEZ | CARR 2KM 1251 SEARS P FERRAN | | | | AGUADILA | PR | 00603 | |
| 5532350 | ANA OBANDO | 9502 NORDIC DR | | | | LANHAM | MD | 20706 | |
| 5532351 | ANA OCANTO | 2943 W SEEGER AVE | | | | VISALIA | CA | 93277 | |
| 5532352 | ANA OLEA | 1911 156TH ST SPC 1 | | | | LOS ANGELES | CA | 90020 | |
| 5532353 | ANA ORANTES | 1500 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| 5532354 | ANA ORDAZ | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | |
| 5532355 | ANA ORDONEZ | 275 NORTH URSKINE | | | | LAKEVIEW | TX | 79239 | |
| 5532357 | ANA ORNELAS | 5034 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5532358 | ANA ORTIZ | 3305 CORPUS CHRISTI | | | | LAREDO | TX | 78043 | |
| 5532359 | ANA PACHECO | 1233 E 114TH | | | | LOS ANGELES | CA | 90059 | |
| 5532360 | ANA PAGAN | 14375 SW 297 TERR | | | | HOMESTEAD | FL | 33035 | |
| 5532362 | ANA PEDRAZA HERNANDEZ | CALLE 22 F11 | | | | CAGUAS | PR | 00725 | |
| 5532363 | ANA PERALTA | 18751 CLOVER GLEN LN | | | | HOUSTON | TX | 77084 | |
| 4831839 | ANA PEREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532364 | ANA PEREIRA | 529 NW 5TH AVE | | | | HOMESTEAD | FL | 33034 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 411 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532365 | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | |
| 5532366 | ANA PHILIP | 51 293 KEKIO RD | | | | KAAAWA | HI | 96730 | |
| 5532367 | ANA PICHARDO | 332 E WEIDMAN ST | | | | LEBANON | PA | 17046 | |
| 5532368 | ANA PINTOR | LUIS PINTOR | | | | GLENDALE | AZ | 85301 | |
| 5532369 | ANA PIZARRO | 3413 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5532370 | ANA POWELL | 1224 N BAKER AVE | | | | ONTARIO | CA | 91764 | |
| 5532371 | ANA R ESPINOZA | 9923 GENTIAN DR | | | | MACHESNEY PK | IL | 61115 | |
| 5532372 | ANA R MARTINEZ GOMEZ | C MERIDA 311 | | | | RIO BRAVO | | 88900 | MEXICO |
| 5532373 | ANA R VAZQUEZ | RES MARTORELL 64 EDIF7 | | | | COMERIA | PR | 00782 | |
| 5532374 | ANA RAMIREZ | 13800 MARK DR APT B | | | | DESERT HOT SPRIN | CA | 92234 | |
| 5532375 | ANA RAMOS | 1837E TIOGA ST | | | | PHILA | PA | 19134 | |
| 5532376 | ANA REBEDA | 0 S COLUMBUS BLVD | | | | SAHUARITA | AZ | 85629 | |
| 5532377 | ANA REVAS | 1225 WESTMISTER ST APT | | | | SAINT PAUL | MN | 55130 | |
| 5532378 | ANA REYES | 501 SOUTH 12TH | | | | CLINTON | OK | 73601 | |
| 5532380 | ANA RIVAS | 305 S GREEN ST | | | | FRACKVILLE | PA | 17931 | |
| 5532381 | ANA RIVERA | 57 SABOY AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5532382 | ANA ROBINSON | 11 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | |
| 5532383 | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | |
| 5532384 | ANA RODRIGUEZ | 37321 CHERRY VALLEY BLVD | | | | BEAUMONT | CA | 92223 | |
| 5532385 | ANA ROMERO | 4009 MEDICINE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5532386 | ANA ROSA | 565 SOUTH CANAL | | | | HOLYOKE | MA | 01040 | |
| 5532387 | ANA ROSA RUIZ | CALLE YUQUESITO 2H 23 | | | | CAROLINA | PR | 00987 | |
| 5532389 | ANA RUIZ | 5600 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| 4853063 | ANA S CONTRACTING | 3114 BURGUNDY RD | | | | Alexandria | VA | 22303 | |
| 5532390 | ANA SALAZAR | 917 N ALAMEDA AVE APP 2 | | | | AZUSA | CA | 91702 | |
| 5532391 | ANA SALDIVAR | 5854 BONSALLO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5532392 | ANA SALINAS | 3017 ARBORSEDGE | | | | JOLIET | IL | 60435 | |
| 4846127 | ANA SANCHEZ | 25 VENDOME AVE | | | | Daly City | CA | 94014 | |
| 5532393 | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | |
| 5532394 | ANA SANCHEZ BALUARTE | EDIFICIO LOS ROBLES DPTO | | | | MIAMI | FL | 33136 | |
| 5532395 | ANA SANEZ | 2120 IRVINGTON APT | | | | HOUSTON | TX | 77076 | |
| 5532396 | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532397 | ANA SCROGGINS | VILLA FONTANA | | | | CAROLINA | PR | 00979 | |
| 5532398 | ANA SILVA | 1406 S POPULAR | | | | ROSWELL | NM | 88203 | |
| 5532399 | ANA SOLIS | 501 JOHNSON ST | | | | PASADENA | TX | 77506 | |
| 5532400 | ANA SORIANO | 431 MCDONALD ST | | | | ANTHONY | NM | 88021 | |
| 5532401 | ANA SOTO | PO BOX 3001 | | | | DATELAND | AZ | 85333 | |
| 5532402 | ANA SOTO DIAZ | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | |
| 4831840 | ANA SUAREZ-BURGOS INT. DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532404 | ANA TEIXEIRA | 8 GRANDE PASEO SR | | | | SAN RAFAEL | CA | 94903 | |
| 5532406 | ANA TPRRES | 1780 WATSON AVE 5C | | | | BRONX | NY | 10472 | |
| 5532407 | ANA TRIGUEIRO | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5532408 | ANA VALENZUELA | 700 TERRACE HTS 1338 | | | | WINONA | MN | 55987 | |
| 5532409 | ANA VALLADOLID | 13000 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| 5532410 | ANA VALLES | 1814 S 108 E AVE | | | | TULSA | OK | 74128 | |
| 5532412 | ANA VASQUEZ | 172 WAVERLY ST | | | | PROV | RI | 02909 | |
| 5532413 | ANA VAZQUEZ | 547 CLINTON ST | | | | WOONSOCKET | RI | 02895 | |
| 5532414 | ANA VELAZQUEZ | C SAN LUIS E126 | | | | GUAYNABO | PR | 00968 | |
| 5532416 | ANA VENCES | 7300 BLESSING AVE APT A | | | | AUSTIN | TX | 78752 | |
| 5532417 | ANA VERA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | |
| 5532418 | ANA VILLEGAS | 825 F KRIEGER ROAD | | | | WEBSTER | NY | 14580 | |
| 5532419 | ANA Y ALPIZAR DIAZ | 414 E KLUTZ ST | | | | MAIDEN | NC | 28650 | |
| 4902201 | Ana Y Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902201 | Ana Y Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532420 | ANA Y RODRIGUEZ | 456 LOWELL ST | | | | LAWRENCE | MA | 01841 | |
| 5532421 | ANA ZAYES | CALLE 2A CASA AK 9 TOA ALTA HEIGHT | | | | TOA BAJA | PR | 00953 | |
| 5532422 | ANA ZUNIGA | 216 W PLYMOUTH ST | | | | INGLEWOOD | CA | 90302 | |
| 4270757 | ANA, KAINELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804611 | ANAA INC | DBA DIECASTMODELSWHOLESALE.COM | 1907 E 7TH ST | | | LOS ANGELES | CA | 90021 | |
| 5532423 | ANAALICIA RIVERA | 3359 WEST 91 | | | | CLEVELAND | OH | 44102 | |
| 5532424 | ANAALISIA DAVIS | DANIEL DAVIS | | | | KILLEEN | TX | 76549 | |
| 5532425 | ANABA GEORETTE | 639 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | |
| 5532426 | ANABA GEORGETTE | 885 VENTINORR PL SW | | | | MARIETTA | GA | 30008 | |
| 5532429 | ANABEL CASTRO | 408 E CIVIC CENTER DR APT | | | | SANTA ANA | CA | 92701 | |
| 5532430 | ANABEL CERVANTES | 732 OASIS DR SPC 2 | | | | CHAPARRAL | NM | 88081 | |
| 5532431 | ANABEL FORTY NUNEZ | BO CACAO CARR853 KLO 6 HEC0 | | | | CAROLINA | PR | 98700987 | |
| 5532432 | ANABEL GARCIA | DON MIGUEL ST | | | | MADERA | CA | 93638 | |
| 5532433 | ANABEL MARROQUIN | 14485 SENECA RD APT 140 | | | | VICTORVILLE | CA | 92392 | |
| 5532435 | ANABEL NAVARRO | 4487 LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5532436 | ANABEL ORTIZ | VILLA DEL CARMEN CALLE TURABO1 2331 | | | | PONCE | PR | 00716 | |
| 5532437 | ANABEL PINA | PO BOX 781 | | | | CARMEL | NY | 10512 | |
| 5532438 | ANABEL RAMIREZ | 409 WASHINGTON | | | | LAREDO | TX | 78040 | |
| 5532439 | ANABEL RIVAS | 1401 SANTA FE | | | | SAN JUAN | TX | 78589 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532440 | ANABEL RODRIGEZ | 1117 S CENTREL AVE | | | | AVANDEL | AZ | 85323 | |
| 5532441 | ANABEL RODRIGUEZ | ESTANCIAS DE YAUCO CALLE RUBI A17 | | | | YAUCO | PR | 00698 | |
| 5532443 | ANABEL VASQUEZ | 2118 A 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5532444 | ANABEL VEGA | APT 428 | | | | AGUADA | PR | 00602 | |
| 5532445 | ANABELA PACHECO | 10 BULLOCKS POINT AVE A | | | | PROVIDENCE | RI | 02915 | |
| 5532446 | ANABEL CANO | 200 ALLEN ALLEY RD | | | | BISCOE | NC | 27209 | |
| 5532447 | ANABELL PRIETO | 534 RODRIGUEZ | | | | LAREDO | TX | 78046 | |
| 5532448 | ANABELLE EXCLUSA GREEN | URB USUAL | | | | CANOVANAS | PR | 00729 | |
| 5532449 | ANABELLE ORTIZ | PO BOX 2894 | | | | GUAYAMA | PR | 00784 | |
| 5532450 | ANABELLE QUINONES RODRIGUEZ | DX 37 379 | | | | RIO GRANDE | PR | 00745 | |
| 5532451 | ANABELLE RODRIGUEZ | ESTANCIAS DE YAUCO CA RUBI A17 | | | | YAUCO | PR | 00698 | |
| 5532452 | ANABELLE SANCHEZ | 101 URB LOS HUCARES | | | | CAMUY | PR | 00627 | |
| 5532453 | ANABELLE SANTOS | URB BELLO MONTE CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 4556716 | ANABO, SOLOMON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422360 | ANACACY, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532454 | ANACANNI INGUANZO | 25501 HARBOR VILLAGE PL | | | | HARBOR CITY | CA | 90710 | |
| 5823123 | Anacecilia Jimenez Toribio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823123 | Anacecilia Jimenez Toribio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489529 | ANACHUNA, BILL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532455 | ANACLETO AGAUCES | 357 CREGA MOUNT LANE | | | | SAN ANTONIO | TX | 78213 | |
| 5532456 | ANACLETO MARTIN | 425 GARLAND | | | | LOCKPORT | IL | 60446 | |
| 4591197 | ANACLETO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877804 | ANACONDA DRAIN CLEANING & REPAIR | JOSEPH LEANNAIS | 11391 WILLIMA | | | TAYLOR | MI | 48180 | |
| 4394545 | ANACREON, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720240 | ANACREONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532458 | ANACRISTINA VILLAL | C-JULIAN BLANCO N-20 URB SANTA | | | | SAN JUAN | PR | 00925 | |
| 5532459 | ANA-CRUZ LOZOYA | 3429 SAVANNAH | | | | EL PASO | TX | 79930 | |
| 4447409 | ANADELL, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532460 | ANADORE LINDSEY | 43 KRAMER RD | | | | COLCHESTER | CT | 06415 | |
| 5532461 | ANAELCI ROBLES | 7002 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5532462 | ANAEMEREIBE CHINWEIKW J | 6839 RAYMOND | | | | ST LOUIS | MO | 63130 | |
| 4706875 | ANAGAR, SHIHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415020 | ANAGARAN, REYNALANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407861 | ANAGBO, GERALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438427 | ANAGBOGU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532463 | ANAGHO LYDIA | 1121 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5532464 | ANAGLORIA PEREZ | 5909 12 GOTHAM ST | | | | BELL GARDENS | CA | 90201 | |
| 4899176 | ANAGNOS CONSTRUCTION | JAMES ANAGNOS | PO BOX 2695 | | | SAN RAMON | CA | 94583 | |
| 4623616 | ANAGNOSTIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731888 | ANAGNOSTOPOULOS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636265 | ANAGNOSTOPOULOS, COSTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584658 | ANAGNOSTOPOULOS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362811 | ANAGNOSTOPULOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693371 | ANAGONYE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532465 | ANAGUANO ANGEL JR | 4031 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 4302180 | ANAGUANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752325 | ANAGUANO, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532466 | ANAHI CASTILLO | 484 GREGORY AVE | | | | PASSAIC | NJ | 07055 | |
| 5532467 | ANAHI MARTINEZ | 1600 E 48TH ST NONE | | | | LOS ANGELES | CA | 90011 | |
| 5532468 | ANAHI RENDON | 493 GRAND AVE | | | | PAWTUCKET | RI | 02861 | |
| 5532469 | ANAHI WILLIAMS | 6102 WEST CHESTNUT | | | | ENID | OR | 73703 | |
| 4618761 | ANAHORY, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532470 | ANAHY ESCAMILLIA | 21715 WOODWARD ST | | | | PERRIS | CA | 92570 | |
| 5532471 | ANAHY HERRERA | 301 N ORANGE AVE | | | | RIALTO | CA | 92376 | |
| 4716058 | ANAI-KUR, AYAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444033 | ANAIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532472 | ANAINESHA DILLARD | 900 SW BOBCAT ST | | | | OAK GROVE | MO | 64075 | |
| 5532474 | ANAIRIS FERNANDEZ | 1160 N W 142 ST | | | | MIAMI | FL | 33168 | |
| 5532475 | ANAIS ALVEREZ | 729 JACKSON STREET | | | | EASTON | PA | 18042 | |
| 5532480 | ANAIS LOPEZ | 2216 N NAVA | | | | CHICAGO | IL | 60647 | |
| 5532481 | ANAIS MELENDEZ | 3308 SE BRYANT ST | | | | TOPEKA | KS | 66605 | |
| 5532482 | ANAIS ROMAN | RR 8 BOX 1654 | | | | BAYAMON | PR | 00956 | |
| 5532483 | ANAIS SAUCEDO | 738 CIMA ST | | | | FABENS | TX | 79838 | |
| 5532484 | ANAKALEA ANUHEA | 162A IKEA PLACE | | | | PUKALANI | HI | 96768 | |
| 5532485 | ANAKALEA IKENA K | 87 1879 MOHIHI ST | | | | WAIANAE | HI | 96786 | |
| 5532486 | ANAKALEA MARYLITA W | PO BOX 1042 | | | | WAIANAE | HI | 96762 | |
| 5532487 | ANAKALEA VIRGINIA | 975 S ROYAL PALM | | | | APACHE JUNCTION | AZ | 85119 | |
| 4390124 | ANAKALEA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272361 | ANAKALEA, CHARDONNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270389 | ANAKALEA, VIRGINIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532488 | ANAKALI D DE LOS SANTOS | 18267 RAMONA AVE | | | | FONTANA | CA | 92335 | |
| 5532489 | ANAKAPALLI RAJESWARI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5532490 | ANAKAPALLI RAJESWARI | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 413 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532491 | ANALDO A PACHECO | 3020 LAKE AVE | | | | CHEVERLY | MD | 20785 | |
| 5532492 | ANALEEN LOBRIN | 7347 W ARMITAGE | | | | ELMWOOD PARK | IL | 60707 | |
| 5532493 | ANALIA MARTINEZ | 4641 WHITE SAND | | | | LAREDO | TX | 78046 | |
| 5532494 | ANALICIA CUFFIE | 163 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | |
| 5532495 | ANALICIA TOWNSEND | 4627 W 174TH ST | | | | CLEVELAND | OH | 44135 | |
| 5532496 | ANALILIA CHAVEZ | ARETE 11 LERADULE | | | | TIJUANA | | 22470 | MEXICO |
| 5532497 | ANALISA FARIAS | 1650 N 39TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5532498 | ANALIZA GRAZA | PO BOX 498 | | | | RIO GRANDE CY | TX | 78582 | |
| 5532499 | ANALIZA RAYMOND | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 4746590 | ANALLA, EUGENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408848 | ANALLA, SANTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532500 | ANALOUISA CORONADO | 300 RATON AVE | | | | RATON | NM | 87740 | |
| 5532501 | ANALY ENRIQUEZ | 1406 N TAYLOR | | | | AMARILLO | TX | 79107 | |
| 5532502 | ANALYN CAUDLE | 214 S HARVARD BLVD | | | | LOS ANGELES | CA | 90004 | |
| 5532503 | ANALYNN CAMMON | 8700 S MANISTEE AVE | | | | CHICAGO | IL | 60617 | |
| 4271078 | ANAMA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831841 | ANA-MARI CALLEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831842 | ANAMARIA ATIAS RESIDENTIAL & COMMERCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532504 | ANAMARIA BAILEY | 880 TEASEL LN | | | | AURORA | IL | 60504 | |
| 5532505 | ANAMARIA CRUZ | 940 WINTON STREET | | | | PHILADELPHIA | PA | 19148 | |
| 5532506 | ANAMARIA M GAREZA | 3553 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5532507 | ANAMARIA MEDINA | 2449 SONRISA LOOP | | | | LAS CRUCES | NM | 88007 | |
| 5532508 | ANAMARIE MCMUTT | 101 MAPLE DR | | | | PORTLAND | TX | 78374 | |
| 4880123 | ANAMAX GREASE SERVICES LLC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4422748 | ANAMIER, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532509 | ANAMIKA ANAMIKA | 15162 CIMARRON CT | | | | ROSEMOUNT | MN | 55068 | |
| 4568520 | ANAMIKA, ANAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532510 | ANAND AADHIRAN | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | |
| 5532511 | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | |
| 4812090 | ANAND BIRJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532512 | ANAND JUJARE | 1327 BENEVOLENT ST | | | | MAITLAND | FL | 32751 | |
| 4256066 | ANAND, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812091 | ANAND, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184628 | ANAND, AVINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707001 | ANAND, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812092 | ANAND, MITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294931 | ANAND, NAVDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287433 | ANAND, NEHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812093 | ANAND, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675201 | ANAND, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185103 | ANAND, SMEETA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299506 | ANAND, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671631 | ANAND, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615400 | ANAND, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421585 | ANAND, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812094 | ANAND, VIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532513 | ANANDA MCGOVERN | 20131 MADISON WAY NE | | | | CEDAR | MN | 55011 | |
| 4340433 | ANANE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532514 | ANANETTE SALGADO | RES VILLA ESPANA EDF 22 APT 229 | | | | SAN JUAN | PR | 00921 | |
| 4339836 | ANANNA, SUMAIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812095 | ANANNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467917 | ANANOUKO, AKOUVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661675 | ANANTH, LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730331 | ANANTHA, AHILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737048 | ANANTHANARAYANAN, SUBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532515 | ANANYA DEY SARKAR | 9213 DEERCROSS PKWY | | | | BLUE ASH | OH | 45236 | |
| 4867773 | ANAPRISE INC | 4685 CONVOY ST #210 | | | | SAN DIEGO | CA | 92111 | |
| 5532516 | ANARIBA KYLEE | 702 LINDEN DR | | | | JEFFERSON CITY | MO | 65109 | |
| 4168150 | ANARIBA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532517 | ANARIVA ORLIN | 47B FRANKLIN ST 2 | | | | WINTER HILL | MA | 02145 | |
| 5532518 | ANAROSA CARTAGENA | 1033 VAN DUZER STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5532519 | ANAS KASSOUMA | 11 BRENDAN WAY | | | | GREENVILLE | SC | 29615 | |
| 4669252 | ANAS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380899 | ANASIEWICZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598658 | ANASO, EMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532521 | ANASTACIA GOMEZ | 343 RENA AVE | | | | CLINTON | NC | 28328 | |
| 5532522 | ANASTACIA HAWLEY | 139 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545 | |
| 4613706 | ANASTACIO, DIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272709 | ANASTACIO, QUIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196160 | ANASTAS, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532523 | ANASTASHIA KOLCLIN | 5269 KNOLLWOOD DRIVE APT 6 | | | | PARMA | OH | 44129 | |
| 4831843 | ANASTASI, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532524 | ANASTASIA A TWO BULLS | 221 CURTIS 18 | | | | RAPID CITY | SD | 57701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 414 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532525 | ANASTASIA ARNDT | 421 GRAPE ROAD | | | | KINGS FORD HEIGH | IN | 46346 | |
| 5532526 | ANASTASIA BARRETT | 707 GREYSON DR | | | | DURHAM | NC | 27703 | |
| 5532527 | ANASTASIA BURGESS | 7903 CHESTNUT BEAR | | | | CONVERSE | TX | 78109 | |
| 5532528 | ANASTASIA BURKS | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5532529 | ANASTASIA IZZARD | 150 DOLPHIN FLEET CIRCLE | | | | DAYTONA BEACH | FL | 32119 | |
| 5532530 | ANASTASIA JOHNSON | 5520 58TH STREET APT 125 | | | | LUBBOCK | TX | 79414 | |
| 4870368 | ANASTASIA LTD | 73 KIBBUTZ GALUYOT ST | | | | TEL AVIV | | 66536 | ISRAEL |
| 5532531 | ANASTASIA MICHAILIDES | 3036 6TH ST SW | | | | CANTON | OH | 44710 | |
| 4907011 | Anastasia S. Covalenco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812096 | ANASTASIA SCHUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532532 | ANASTASIA SPRUILL | 1205 ORCHARD CIR | | | | SALISBURY | MD | 21801 | |
| 5532533 | ANASTASIA THOMAS | 10004 LOLA STREET | | | | TAMPA | FL | 33612 | |
| 5532534 | ANASTASIA TSAKONAS | 15557 THREE PALM ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4489828 | ANASTASIA VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532535 | ANASTASIA WAY | 1695 SAMUNEL RD | | | | CHARLESTON | SC | 29412 | |
| 4716065 | ANASTASIA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473384 | ANASTASIA, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333234 | ANASTASIA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532536 | ANASTASIE MBANGUE | 8730 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5532537 | ANASTASIA NEKRASOVA | 760 MARKET ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94102 | |
| 4176304 | ANASTASIO, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478252 | ANASTASIO, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201837 | ANASTASIO, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532539 | ANASTESIA LUCAS | 1041 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 4626247 | ANASTHA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532540 | ANASTOS CHRISTINA | 5350 E 129TH WAY | | | | THORNTON | CO | 80241 | |
| 4493625 | ANASTOS, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812097 | ANASUA GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831844 | ANAT MALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532542 | ANAT ROSEN | 12737 HATTERAS ST | | | | N HOLLYWOOD | CA | 92683 | |
| 4230982 | ANATALA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532543 | ANATALIA GRANDOIT | 770 APPLEYARD DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5532544 | ANATHALIE LEANDRE | 244 KENNEDY DR | | | | MALDEN | MA | 02148 | |
| 4796382 | ANATOL MOHUTAU | DBA ROYAL CARE COSMETICS | 6301 DE SOTO AVE UNIT 267 | | | WOODLAND HLS | CA | 91367-2749 | |
| 4749260 | ANATOL, ULRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429489 | ANATOLE, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898549 | ANATOLIA REMODELING | ANATOLIJ GOLODNEAC | 2231 APPLE ORCHARD CT | | | RANCHO CORDOVA | CA | 95670 | |
| 5532546 | ANAVETTE GARCIA | 3914 E 16TH AVE | | | | SPOKANE | WA | 99223 | |
| 4517070 | ANAVI, YIGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532547 | ANAVITATE BRENDALY | 5523 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 4482198 | ANAVITATE, ALIZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532548 | ANAY MORALES | MORALES | | | | PASADENA | TX | 77506 | |
| 5532549 | ANAYA ANGIE | 152 3RD AVE 8 | | | | CHULA VISTA | CA | 91910 | |
| 5532550 | ANAYA BEATRICE | 2 COND CENTURY GDNS APT B | | | | TOA BAJA | PR | 00949 | |
| 5532551 | ANAYA CAROL L | URB JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 4297926 | ANAYA CRISTOBAL, MIRZAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532552 | ANAYA CYNTHIA | 1504 S ADAMS AVE | | | | ROSWELL | NM | 88203 | |
| 4589039 | ANAYA DE LEON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532553 | ANAYA DIOSE | 1300N 19TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5532554 | ANAYA DULCE | 401 S MAIN SPACE 20 | | | | HOMEDALE | ID | 83628 | |
| 5532555 | ANAYA FABIAN | 1103 W SUMMIT | | | | ROSWELL | NM | 88203 | |
| 5532556 | ANAYA FARAH | 8010 HARFORD RD APT 2 | | | | BALTIMORE | MD | 21234 | |
| 5532557 | ANAYA FLOR | 249 W MORELAND ST | | | | PHILA | PA | 19140 | |
| 5532558 | ANAYA FRANCISCA | 1237 M | | | | CHICAGO | IL | 60634 | |
| 4806764 | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4799723 | ANAYA GEMS INC | 31-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5824499 | Anaya Gems, Inc. | c/o Howard B. Klienberg, Esq. | Meyer, Suozzi, English & Klein, P.C. | 990 Stewart Ave Suite 300 | PO Box 9194 | Garden City | NY | 11530 | |
| 5820348 | ANAYA GEMS, INC. | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | HOWARD B. KLEINBERG, ESQ. | 990 STEWART AVE., SUITE 300. P.O. BOX 9194 | | GARDEN CITY | NY | 11530 | |
| 5532559 | ANAYA HILDA | PO BOX 1016 | | | | GUAYAMA | PR | 00784 | |
| 5532560 | ANAYA JORGE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | |
| 5404785 | ANAYA JORGE L | 7447 PACFIC AVE | | | | TACOMA | WA | 98408 | |
| 5532561 | ANAYA KATTY | 52198 CONKLIN RD | | | | FT SILL | OK | 73503 | |
| 5532562 | ANAYA LORIA | CALLE VADE 103 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5532563 | ANAYA MARINA | 5998 WADSWORTH AVE | | | | HIGHLAND | CA | 92346 | |
| 5532564 | ANAYA MARTHA L | 8103 PERRIN | | | | HOBBS | NM | 88240 | |
| 4182267 | ANAYA MENDOZA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532565 | ANAYA MICHELLE | 1129 N COLEMAN | | | | HOBBS | NM | 88240 | |
| 5532566 | ANAYA NORMA | 2475 W PECOS RD | | | | CHANDLER | AZ | 85224 | |
| 4156892 | ANAYA PINEDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532567 | ANAYA SALVADOR | 5824 55 ST APT18 | | | | KENOSHA | WI | 53144 | |
| 5408427 | ANAYA STEPHAINE | 555 S FULTON AVE | | | | WAUKEGAN | IL | 60085-7244 | |
| 5408429 | ANAYA STEPHANIE | 555 S FULTON AVE | | | | WAUKEGAN | IL | 60085-7244 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 415 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532568 | ANAYA TRACEY | 13242 ANDREA DR | | | | VICTORVILLE | CA | 92392 | |
| 5532569 | ANAYA VERONICA | 11330 MONTWOOD | | | | EL PASO | TX | 79936 | |
| 4501901 | ANAYA VICENTE, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532570 | ANAYA VIVIANA | 4144 SEPULVEDA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 5532571 | ANAYA WADHWA | 449 CLAIREMONT AVEAPT L1 | | | | DECATUR | GA | 30030 | |
| 5532572 | ANAYA YARITZA | PMB 1108 POBOX 6400 | | | | CAYEY | PR | 00736 | |
| 4188473 | ANAYA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154821 | ANAYA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160008 | ANAYA, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716197 | ANAYA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421051 | ANAYA, ANA-LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208670 | ANAYA, BRIANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161166 | ANAYA, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186493 | ANAYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470062 | ANAYA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181253 | ANAYA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711098 | ANAYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247558 | ANAYA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750240 | ANAYA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679782 | ANAYA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408644 | ANAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744530 | ANAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411815 | ANAYA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621727 | ANAYA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528320 | ANAYA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825002 | ANAYA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581652 | ANAYA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462778 | ANAYA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624174 | ANAYA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675070 | ANAYA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333033 | ANAYA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565659 | ANAYA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566221 | ANAYA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738222 | ANAYA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465706 | ANAYA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165151 | ANAYA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770562 | ANAYA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597014 | ANAYA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409268 | ANAYA, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471277 | ANAYA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171452 | ANAYA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511859 | ANAYA, RAMONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162111 | ANAYA, RAYMUNDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174747 | ANAYA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158743 | ANAYA, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314154 | ANAYA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411222 | ANAYA, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733488 | ANAYA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259309 | ANAYA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598374 | ANAYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689173 | ANAYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164391 | ANAYA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175993 | ANAYA-JIMENEZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532573 | ANAYANA VASQUEZ | 640 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5532574 | ANAYANSY GARCIA | RT4 BOX 251 D | | | | DOBSON | NC | 27017 | |
| 4330628 | ANAYA-RIVERA, AYLA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532575 | ANAYRA SANTORY | HC 01 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| 5532576 | ANAYS ALMEIDA | 1059 GRANADA BLVD | | | | NAPLES | FL | 34103 | |
| 5532577 | ANAYZIA JENKINS | 29 NORTH GAWAIN WAY | | | | HAMPTON | VA | 23669 | |
| 5532578 | ANAZGO CYNTHIA | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | |
| 4831845 | ANC BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853033 | ANC INC | 7550 N BROADWAY | | | | Saint Louis | MO | 63147 | |
| 5532579 | ANCAR KAWWANA | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5532580 | ANCAR MAGEN | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | |
| 4611766 | ANCAR, MILLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532581 | ANCEL CAPARAZ | 415 A ST APT 106 | | | | DALY CITY | CA | 94014 | |
| 4647115 | ANCEL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558419 | ANCELL, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455269 | ANCELL, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458505 | ANCELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244739 | ANCENE, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289792 | ANCHALKAR, BHARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281037 | ANCHAN, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 416 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532582 | ANCHETA AIDA | 721 SUNSET AVE | | | | SANTA MARIA | CA | 93454 | |
| 5532583 | ANCHETA DAHLIA | 6501 GOLDEN CLUB DRIVE | | | | BUFFALO | NY | 14207 | |
| 5532584 | ANCHETA FRANCINE | 3510 JALETTE RD NONE | | | | COLLEGE PARK | GA | 30349 | |
| 5532585 | ANCHETA JULIE T | 91-1120 HANALOA ST | | | | EWA BEACH | HI | 96706 | |
| 5532586 | ANCHETA MEL | 3304 ALA LILIA ST | | | | HONOLULU | HI | 96818 | |
| 5532587 | ANCHETA SALVACIA S | 892 FOURTH ST | | | | PEARL CITY | HI | 96782 | |
| 5532588 | ANCHETA TRINI | 801 POMAIKAI ST | | | | KAHULUI | HI | 96732 | |
| 4774939 | ANCHETA, ALBINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174042 | ANCHETA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240029 | ANCHETA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192059 | ANCHETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175709 | ANCHETA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415187 | ANCHETA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272151 | ANCHETA, MA LECELY FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271338 | ANCHETA, MHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681362 | ANCHETA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519039 | ANCHEYTA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674390 | ANCHO, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532589 | ANCHONDA MARTHA | 6700 JEFFER SON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5532590 | ANCHONDO ALONZO | 6041 HEREFORD DR | | | | LOS ANGELES | CA | 90022 | |
| 5532591 | ANCHONDO DIANA A | 7309 SHOSHONI RD | | | | DEXTER | NM | 88230 | |
| 5532592 | ANCHONDO MIRIAM | 114 12 STH | | | | SUNLAND PARK | NM | 79904 | |
| 4219645 | ANCHONDO WEGENER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528980 | ANCHONDO, CARLOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202776 | ANCHONDO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770460 | ANCHONDO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162480 | ANCHONDO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219128 | ANCHONDO, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528222 | ANCHONDO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532593 | ANCHONOA GABRIELA A | 300 W LINDA VISTA | | | | ROSWELL | NM | 88201 | |
| 4874643 | ANCHOR 1 PLUMBING & HEATING | DANIEL CORTES | 2 WILSTAN AVE | | | PATCHOGUE | NY | 11772 | |
| 5794465 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4806715 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4872524 | ANCHOR ACQUISITION LLC | ANCHOR HOCKING COMPANY | 2630 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4803729 | ANCHOR DISTRIBUTING INC | DBA USATOOLDEPOT | 2522 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4880173 | ANCHOR DISTRIBUTING LLC | P O BOX 10286 | | | | ATLANTA | GA | 30368 | |
| 4803560 | ANCHOR EXPRESS | DBA MARINE BARGAINS | 1 CABOT PLACE SUITE 7 | | | STOUGHTON | MA | 02072 | |
| 4865393 | ANCHOR INSTALLATIONS | 308 CORINTH RD | | | | QUEENSBURY | NY | 12804 | |
| 5794466 | Anchor Investments, LLC | 2926 Foster Creighton Drive | | | | Nashville | TN | 37204 | |
| 5791376 | ANCHOR INVESTMENTS, LLC | ATTN: MATT HARRIS, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5788601 | ANCHOR INVESTMENTS, LLC | ATTN: RICH COTTON, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 4854961 | ANCHOR INVESTMENTS, LLC | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4855163 | ANCHOR INVESTMENTS, LLC | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4899224 | ANCHOR KITCHEN & BATH | JEFFREY DUGAS | 114 HARRIS POND RD | | | BLACKSTONE | MA | 01504 | |
| 4874739 | ANCHOR RETAIL LLC | DAVID BARNEY PRATT | 411 SOUTH SECOND STREET | | | LARAMIE | WY | 82070 | |
| 4879096 | ANCHOR RIVER APPLIANCE REPAIR | MICHAEL J SHADLEY | 4053 PENNOCK ST | | | HOMER | AK | 99603 | |
| 4858565 | ANCHOR SALES & SERVICE | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 4845537 | ANCHOR SINGH PAINTING | 3030 BUCHMAN ST | | | | Sacramento | CA | 95833 | |
| 4574947 | ANCHOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404786 | ANCHORAGE BOROUGH | 632 W 6TH AVE | | | | ANCHORAGE | AK | 99519 | |
| 4880520 | ANCHORAGE DAILY NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4807743 | ANCHORAGE SHOPPING CENTER LLC | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873797 | ANCHORAGE SHOPPING CENTER LLC | CARR GOTTSTEIN PROPERTIES LP | 4000 W DIAMOND BLVD STE 240 | | | ANCHORAGE | AK | 99502 | |
| 4783701 | Anchorage Water & Wastewater Utility | P.O. Box 196626 | | | | Anchorage | AK | 99519-6626 | |
| 4645685 | ANCHORS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576814 | ANCIANI, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334853 | ANCIELLO, ROCCO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541401 | ANCIRA, JILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176510 | ANCISO, MERRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197189 | ANCKAER-KELLY, LYNNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797840 | ANCL TRADING LLC | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4802489 | ANCL US BANK | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4866105 | ANCO SANITATION SYSTEMS INC | 3430 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 4399261 | ANCONA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558256 | ANCONA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855521 | Ancona, John R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705224 | ANCONA, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705225 | ANCONA, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492725 | ANCONE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867259 | ANCONNECT LLC | 421 S E 34TH STREET | | | | AMARILLO | TX | 79103 | |
| 4875629 | ANCOR PROFESSIONAL UPHOLSTERY INC | EFRAIN PADILLA | 4514 S WESTERN AVE | | | CHICAGO | IL | 60609 | |
| 4654928 | ANCORA, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876821 | ANCRA INTERNATIONAL LLC | HEICO COMPANIES LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5532596 | ANCRUM CHINEQUIA C | 121 DANBERRY DR | | | | SUMMERVILLE | SC | 29485-4918 | |
| 5532597 | ANCRUM DEASIA | 642 HUTCHINSON | | | | NORTH AUGUSTA | SC | 29841 | |
| 5532598 | ANCRUM FERNELEPHE | 10 HEWITT LN | | | | ORANGEBURG | SC | 29135 | |
| 4512245 | ANCRUM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512878 | ANCRUM, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509644 | ANCRUM, DEMETRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443196 | ANCRUM, QUALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261214 | ANCRUM, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532599 | ANCTIL CHRISTOPHER | 24 MADISON LN | | | | NEWMARKET | NH | 03857 | |
| 5532600 | ANCTIL TRACY | 46 COON ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 4393455 | ANCTIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796658 | AND INNOVATIONS INC | DBA ALLYOUCANSTAMP | 1072 S DE ANZA BLVD | | | SAN JOSE | CA | 95129 | |
| 5532601 | AND SAM | 46220 W ST | | | | INDIANAPOLIS | IN | 46203 | |
| 4864964 | ANDA | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 5791558 | ANDA INC | Vicki Mangus | 2915 Weston Rd | | | Weston | FL | 33331 | |
| 5532602 | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95757 | |
| 4199724 | ANDA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211582 | ANDA, DAVID DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584018 | Anda, Inc. | John Emmanuel | 401 E Jackson Street, Suite 2400 | | | Tampa | FL | 33602 | |
| 4584018 | Anda, Inc. | Ryan Millan | 2915 Weston Rd | | | Weston | FL | 33331 | |
| 4703190 | ANDA, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195671 | ANDA, LUCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282632 | ANDA, MONICA DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307453 | ANDABLO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727619 | ANDAHL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689993 | ANDAL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621274 | ANDALCIO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851907 | Andalib Salem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227099 | ANDALL-BENNETT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532603 | ANDALICIA HAYES | 303 HONDURAS CV | | | | MEMPHIS | TN | 38108 | |
| 5532604 | ANDALON TOMAS | 3973 SEVEN TREES BLRD | | | | SAN JOSE | CA | 95111 | |
| 4191815 | ANDALON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872528 | ANDALUSIA STAR NEWS | ANDALUSIA NEWSPAPERS INC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4381072 | ANDALUZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405028 | ANDALUZ, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345186 | ANDARA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765084 | ANDARAGE, ADDISALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360753 | ANDARY-FEHNIGER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416043 | ANDASOL, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603307 | ANDAY, MYRNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697811 | ANDAYA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661028 | ANDAYA, ELIEZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189918 | ANDAYA, FERDINAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172969 | ANDAYA, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532605 | ANDAZOLA ELSIE | 114 MUIR HEIGHTS | | | | SILVER CITY | NM | 88061 | |
| 4726997 | ANDAZOLA LUGO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409888 | ANDAZOLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581329 | ANDAZOLA, GRETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581477 | ANDAZOLA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532606 | ANDDERSON CURTIS | 202 FITH AVENU | | | | BROOKS VILL | FL | 34601 | |
| 5532607 | ANDEE BOILER & WELDING CO | 7649 S STATE ST | | | | CHICAGO | IL | 60619 | |
| 4879421 | ANDEE BOILER & WELDING CO | MURPHY BROTHERS ENTERPRISES INC | 7649 S STATE ST | | | CHICAGO | IL | 60619 | |
| 5532608 | ANDEERSON YVONNE | 4501 30TH PL N | | | | BIRMINGHAM | AL | 35207 | |
| 5532609 | ANDEL CRUZ | 330 CARPENTER ST | | | | READING | PA | 19602 | |
| 5532610 | ANDELA OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | |
| 4333053 | ANDELKOVIC, NATASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601154 | ANDEMARIAM, TESFAGIORGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555777 | ANDER, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532611 | ANDERA D GOVAN | 7339 COMMODORE RD | | | | HOLLYWOOD | SC | 29449 | |
| 4514068 | ANDERA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532613 | ANDEREGG RAYMOND | 14908 SOBEY RD | | | | SARATOGA | CA | 95070 | |
| 4301665 | ANDEREGG, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532614 | ANDERES LINSAY | 2020 CASTLAR ST | | | | OMAHA | NE | 68108 | |
| 5532615 | ANDERESON COHISCAN | 908 ILLEGES RD | | | | COLUMBUS | GA | 31906 | |
| 4647659 | ANDERESON, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532616 | ANDEREW HASBARGEN | 408 MILL CT | | | | BRECKENRIDGE | MN | 56520 | |
| 4869324 | ANDERIES & GOMES LLP | 601 MONTGOMERY STREET STE 888 | | | | SAN FRANCISCO | CA | 94111 | |
| 4770417 | ANDERKIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484904 | ANDERKO, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286614 | ANDERKO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812098 | ANDERLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713154 | ANDERLE, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532617 | ANDERLICA JONES | 8825 LEXINGTON DR | | | | JONESBORO | GA | 30281 | |
| 5532618 | ANDERLON MOBLEY | 1966 NORTHBROOK AVE | | | | MACON | GA | 31201 | |
| 4812099 | Anders 1031 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532619 | ANDERS BILL | 2800 EAST VOGEL | | | | CUDAHY | WI | 53110 | |
| 5532620 | ANDERS CARLOTTA Y | 1181 EDGECUMBE RD | | | | MINNEAPOLIS | MN | 55425 | |
| 5532621 | ANDERS CAROLYN | 774 DILLS BRANCH RD | | | | SYLVA | NC | 28779 | |
| 4387000 | ANDERS JR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532622 | ANDERS KATIKKA | 1010 CAROLINA AVE | | | | ROCK HILL | SC | 29730 | |
| 5532623 | ANDERS LACRESHA | 1261 AVE T | | | | RIVIERA BCH | FL | 33404 | |
| 5532624 | ANDERS MICHELLE | 2905 14TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5532625 | ANDERS NEWCOMER | 1903 MAIN RD | | | | WESTPORT PT | MA | 02791 | |
| 5532626 | ANDERS NICCII J | 7121C 67TH AVE NORTH | | | | MYRTLE BEACH | SC | 29572 | |
| 5532627 | ANDERS SHERON | 2870 KING OAKS LOOP | | | | SHREVEPORT | LA | 71107 | |
| 5532628 | ANDERS STACIA | 1222 JERSEY ST | | | | QUINCY | IL | 62301 | |
| 4147139 | ANDERS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215762 | ANDERS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664508 | ANDERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582141 | ANDERS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631812 | ANDERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374504 | ANDERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170763 | ANDERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462369 | ANDERS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287400 | ANDERS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756139 | ANDERS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551554 | ANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612946 | ANDERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707384 | ANDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617800 | ANDERS, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337387 | ANDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175966 | ANDERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383849 | ANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597418 | ANDERS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538821 | ANDERS, ROZARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546519 | ANDERS, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256240 | ANDERS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765748 | ANDERS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451972 | ANDERS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324560 | ANDERS, TYEISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281839 | ANDERS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525727 | ANDERS, WILSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825003 | ANDERSEN , ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831846 | ANDERSEN BUILDERS, INC. | 500 ANN ST | | | | CLEARFIELD | UT | 84015 | |
| 5532629 | ANDERSEN JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872530 | ANDERSEN LOCK & KEYS | ANDERSEN FAMILY ENTERPRISES INC | PO BOX 917 | | | WINTER HAVEN | FL | 33882 | |
| 4810385 | ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN COURT | | | | WIXOM | MI | 48393 | |
| 5857263 | Andersen Material Handling | 30575 Andersen Court | | | | Wixom | MI | 48393 | |
| 4575156 | ANDERSEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313939 | ANDERSEN, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263170 | ANDERSEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309982 | ANDERSEN, ALLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159787 | ANDERSEN, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710618 | ANDERSEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549256 | ANDERSEN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514564 | ANDERSEN, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377375 | ANDERSEN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282715 | ANDERSEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377703 | ANDERSEN, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275646 | ANDERSEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675672 | ANDERSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273472 | ANDERSEN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175857 | ANDERSEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164766 | ANDERSEN, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678109 | ANDERSEN, CORKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304786 | ANDERSEN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449363 | ANDERSEN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550940 | ANDERSEN, DANNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303911 | ANDERSEN, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408870 | ANDERSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391236 | ANDERSEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219076 | ANDERSEN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178083 | ANDERSEN, DONOVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704646 | ANDERSEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6646594 | ANDERSEN, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738892 | ANDERSEN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675589 | ANDERSEN, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434439 | ANDERSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167286 | ANDERSEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692340 | ANDERSEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467276 | ANDERSEN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648627 | ANDERSEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722335 | ANDERSEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271542 | ANDERSEN, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615406 | ANDERSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644631 | ANDERSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216120 | ANDERSEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548582 | ANDERSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812100 | ANDERSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335003 | ANDERSEN, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650680 | ANDERSEN, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418998 | ANDERSEN, LIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165897 | ANDERSEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355583 | ANDERSEN, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282713 | ANDERSEN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281822 | ANDERSEN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480270 | ANDERSEN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575121 | ANDERSEN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812101 | ANDERSEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812102 | ANDERSEN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762208 | ANDERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322729 | ANDERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625783 | ANDERSEN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565980 | ANDERSEN, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415000 | ANDERSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282768 | ANDERSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366552 | ANDERSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627685 | ANDERSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681748 | ANDERSEN, SOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397652 | ANDERSEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274215 | ANDERSEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560685 | ANDERSEN, TORI-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364098 | ANDERSEN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295724 | ANDERSEN, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681572 | ANDERSEN, ZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812103 | ANDERSEN RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532630 | ANDERSENS LOCK & SAFE | 1471 N DAVIS RD | | | | SALTINAS | CA | 93907 | |
| 4879210 | ANDERSENS LOCK & SAFE | MIGUEL MILLA | 1471 N DAVIS RD | | | SALINAS | CA | 93907 | |
| 5532631 | ANDERSOM KATINA | 17 MISSISSIPPI | | | | HAMMOND | LA | 70403 | |
| 5532632 | ANDERSOM SHANTE | 911 N CHEVIS ST | | | | RAYNE | LA | 70578 | |
| 4825004 | ANDERSON , DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532633 | ANDERSON AARON | 4994 TREELINE DR | | | | BRUNSWICK | OH | 44212 | |
| 5532634 | ANDERSON ADRIENNE | 1115 BARBOUR ST | | | | SALISBURY | NC | 28144 | |
| 5532635 | ANDERSON AESHIA | 25158 HARKER LANE | | | | MORENO VALLEY | CA | 92551 | |
| 5532636 | ANDERSON AKAREE | 472 SULLIVAN AVE | | | | AKRON | OH | 44305 | |
| 5532637 | ANDERSON ALANA | 32 OAKLAND ST 6 | | | | AURORA | CO | 80012 | |
| 5532638 | ANDERSON ALFREDA | 7 TRAYLOR ST | | | | NEWNAN | GA | 30263 | |
| 5532639 | ANDERSON ALICE | 13424 FLADGATE MARK DR | | | | RIVERVIEW | FL | 33572 | |
| 5532640 | ANDERSON ALITA S | 43339 W CONGRESS | | | | MILWAUKEE | WI | 53218 | |
| 5532641 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | |
| 5532642 | ANDERSON AMBER | 1915 S 10TH ST 2 | | | | OMAHA | NE | 68108 | |
| 5532643 | ANDERSON AMBER D | 17479 E 990 RD | | | | REYDON | OK | 73660-5002 | |
| 5532644 | ANDERSON ANASTASIA | 1000 HOPE | | | | JONESBORO | AR | 72401 | |
| 5532645 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | |
| 5532646 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | |
| 5532647 | ANDERSON ANGELA L | 101 N 56TH AVE WS APT 403 | | | | DULUTH | MN | 55807 | |
| 5532648 | ANDERSON ANITA | 924 PRESCELLY PL | | | | CHARLOTESVILLE | VA | 22901 | |
| 5532649 | ANDERSON ANITA Y | 102 RIDGEWOOD AVE | | | | INTERLACHEN | FL | 32148 | |
| 5532651 | ANDERSON ANNE | RR1 BOX 55 | | | | STH HARPSWELL | ME | 04079 | |
| 5532652 | ANDERSON ANNETTE | 101 POTOMAC AVE | | | | GREENVILLE | SC | 29605 | |
| 5532653 | ANDERSON ANNISSA | 8614 E 58TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5532654 | ANDERSON ANTHONY | 420 EMERALD LAKE DR NONE | | | | FAYETTEVILLE | GA | 30215 | |
| 5532655 | ANDERSON ANTONETTE | 9015 PARKSIDE STREET | | | | BLYTHEVILLE | AR | 72315 | |
| 5532656 | ANDERSON ANTONIO | 524 CORAL KEY PLACE APT 1B | | | | NEWPORT NEWS | VA | 23606 | |
| 5532657 | ANDERSON APRIL | 415 RODEFER STREET | | | | ABINGDON | VA | 24210 | |
| 5532658 | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | 63104 | |
| 5532659 | ANDERSON ARISSA | 2103 TOPEKA ST | | | | MUSKOGEE | OK | 74401 | |
| 5532660 | ANDERSON ARLENE | 27 GLENWOOD OLACE | | | | EAST ORANGE | NJ | 07017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 420 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532661 | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | |
| 4295303 | ANDERSON BAIZE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532663 | ANDERSON BARBARA | 1107 CARTRELL BROWN DR | | | | MARION | SC | 29571 | |
| 5532664 | ANDERSON BARBIE | 701 NORWOOD ST | | | | LYNCHBURG | VA | 24504 | |
| 5532665 | ANDERSON BARBRA | 6425 S TERRACE RD NONE | | | | TEMPE | AZ | 85283 | |
| 5532666 | ANDERSON BC | 1600 LANDSUN DR | | | | CARLSBAD | NM | 88220 | |
| 5532667 | ANDERSON BELINDA | 1836 LAKE HARBIN RD | | | | MORROW | GA | 30260 | |
| 5532668 | ANDERSON BERNARDINE | 302 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5532669 | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | |
| 5532670 | ANDERSON BILLY | 1309 S DILTON | | | | RIVER RIDGE | LA | 70123 | |
| 5532671 | ANDERSON BLAKELY | 509 CHESTNUT ST | | | | LAFAYETTE | GA | 30728 | |
| 5532672 | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | 48843 | |
| 5532674 | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | |
| 5403649 | ANDERSON BRENT | 800 SMITHE ST | | | | VANCOUVER | BC | V62ZE1 | CANADA |
| 5532675 | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | 50540 | |
| 5532676 | ANDERSON BRIDGET | 4630 CAMDEN AVE | | | | OMAHA | NE | 68104-2435 | |
| 5532677 | ANDERSON BRITTANY | 7914 REDDING CT APT N 160 | | | | INDIANAPOLIS | IN | 46226 | |
| 5532678 | ANDERSON BRITTNEY D | 2411 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | |
| 4884416 | ANDERSON BROS ELECTRIC PLUMBING | PO BOX 159 | | | | KEARNEY | NE | 68848 | |
| 4858779 | ANDERSON CALL & WILKINSON PC | 110 S REGENT ST STE 200 | | | | SALT LAKE CITY | UT | 84111 | |
| 5532679 | ANDERSON CALVIN B | 624 SO FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5532680 | ANDERSON CANDACE | 2086 PEPPER ST | | | | COLUMBUS | OH | 43219 | |
| 5532681 | ANDERSON CARLA | 15828 SOUTH NORMANDIE UNIT G | | | | GARDENA | CA | 90247 | |
| 5532682 | ANDERSON CAROLYN | 1108 MATTERHORN ST | | | | MOBILE | AL | 36608 | |
| 5532683 | ANDERSON CAROLYN E | 2603 JASPER ST SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5532684 | ANDERSON CASEY | 2708 GRIFFIN AVE | | | | RICHMOND | VA | 23222 | |
| 5532685 | ANDERSON CATHY | 534 PARK LANE | | | | FLORENCE | AL | 35630 | |
| 5532686 | ANDERSON CATRINA | 398 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5532687 | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | |
| 5532690 | ANDERSON CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5532691 | ANDERSON CHANELLE | 1126 ROOKERY DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5532692 | ANDERSON CHANIS | 9247 HWY 184 E | | | | DONALDS | SC | 29638 | |
| 5532693 | ANDERSON CHANTAYE | 876 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| 5532694 | ANDERSON CHARLEEN | 1135 MONTANA DR | | | | SUMTER | SC | 29150 | |
| 5532695 | ANDERSON CHARLENE | 4 CATALINA DR | | | | GREENVILLE | SC | 29609 | |
| 5532696 | ANDERSON CHARLES | 142 MILLER LN | | | | YORK | PA | 17401 | |
| 5532697 | ANDERSON CHARLES JR | 250 WEST MADISON ST | | | | EASTON | PA | 18042 | |
| 5532698 | ANDERSON CHARLY | 205 SOUTH JACKSON ST | | | | TOMPKENSVILLE | KY | 42166 | |
| 5532699 | ANDERSON CHERLY | 301 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5532700 | ANDERSON CHERYL | 4813 SOUTHGATE PKWY | | | | MYRTLE BEACH | SC | 29579 | |
| 5532701 | ANDERSON CHRIS | 23 VILLAGE GREEN DRIVE | | | | CROOKSVILLE | OH | 43731 | |
| 5532702 | ANDERSON CHRISTINE | 10801 NW7 TH ST APT 24 | | | | MIAMI | FL | 33172 | |
| 5532703 | ANDERSON CHRISTY | 181 LAUREL FORK ROAD | | | | SUMERCO | WV | 25567 | |
| 5532704 | ANDERSON CHRISTY | PO BOX 636 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5532705 | ANDERSON CIERRA | 109 GLENRAD MIDDLETON CT | | | | BALTIMORE | MD | 21222 | |
| 5532706 | ANDERSON CINDY | 5312 CALVERTON DR | | | | RALEIGH | NC | 27613 | |
| 5532707 | ANDERSON CITY UTILITIES IN | PO BOX 2100 | | | | ANDERSON | IN | 46018-2100 | |
| 4784035 | Anderson City Utilities, IN | PO Box 2100 | | | | Anderson | IN | 46018-2100 | |
| 5408504 | ANDERSON COLLEEN | 12820 TIPPERARY LN | | | | PLAINFIELD | IL | 60585 | |
| 5532709 | ANDERSON CONICIA A | 2010 BALTIMORE RD | | | | ROCKVILLE | MD | 20851 | |
| 5532710 | ANDERSON CONNIE | 12 BENDING CREEK 4 | | | | ROCHESTER | NY | 14624 | |
| 5532711 | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | |
| 4812104 | ANDERSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794467 | Anderson Constructons | 12552 W Executive Dr | | | | Boise | ID | 83712 | |
| 5791559 | ANDERSON CONSTRUCTONS | 12552 W EXECUTIVE DR | | | | BOISE | ID | 83712 | |
| 5403650 | ANDERSON CORESTINE AND NATHANIEL | 71 MONUMENT ST | | | | FREEHOLD | NJ | 07728 | |
| 5532712 | ANDERSON COREY | OR SONJA ANDERSON | | | | ST LOUIS | MO | 63137 | |
| 5483961 | ANDERSON COUNTY | 100 N MAIN ST | | | | CLINTON | TN | 37716 | |
| 4780630 | Anderson County Treasurer | 401 E. River St. | | | | Anderson | SC | 29624 | |
| 4780631 | Anderson County Treasurer | PO Box  1658 | | | | Anderson | SC | 29622-1658 | |
| 4780630 | Anderson County Treasurer | PO Box 8002 | | | | Anderson | SC | 29622 | |
| 4780630 | Anderson County Treasurer | 401 E. River St. | | | | Anderson | SC | 29624 | |
| 4780630 | Anderson County Treasurer | PO Box 8002 | | | | Anderson | SC | 29622 | |
| 4780572 | Anderson County Trustee | 100 N Main St | | | | Clinton | TN | 37716 | |
| 4780573 | Anderson County Trustee | PO Box 2S | | | | Clinton | TN | 37717-0025 | |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905242 | Anderson County, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125733 | Anderson County, Texas | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 5532713 | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | 41653 | |
| 5532714 | ANDERSON CRISTINA | 1032 KEARNY ST NE | | | | WASHINGTON | DC | 20245 | |
| 5532715 | ANDERSON CRYSTAL | PO BOX 218 | | | | MILAN | MI | 48160 | |
| 5532716 | ANDERSON CRYSTAL C | 210 LOIS LN | | | | WASHINGTON | NC | 27889 | |
| 5532717 | ANDERSON CRYSTAL L | 730 MARGARET SQ | | | | WINTER PARK | FL | 32789 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 421 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532718 | ANDERSON CRYSTEL | 391 NE OSTEEN CT | | | | LAKE CITY | FL | 32055 | |
| 5532719 | ANDERSON CYNTHIA | 400 PONTANA CIR 212 | | | | OVIEDO | FL | 32765 | |
| 4870913 | ANDERSON DAIRY INC | 801 SEARLES AVE | | | | LAS VEGAS | NV | 89101 | |
| 5532720 | ANDERSON DALE | 20831 BLUFFWATER CR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5532721 | ANDERSON DANA | 2921 E SERENE AVE | | | | HENDERSON | NV | 89074 | |
| 5532722 | ANDERSON DANICKIA | 6250 VILLEDESENT DR 311 | | | | OMAHA | NE | 68104 | |
| 5532723 | ANDERSON DANIELLE | 1147 GRANT WAY APTA5 | | | | BOWLING GREEN | KY | 42101 | |
| 5532724 | ANDERSON DAPHANE | 131 SOUTHSIDE DRIVE | | | | SYLVANIA | GA | 30467 | |
| 5532725 | ANDERSON DARCY | 628 BURRELL AVENUE | | | | LEWISTON | ID | 83501 | |
| 5532726 | ANDERSON DARNECIA | 5500 YELLOWLEAF DR | | | | NORTH CHERSTFIEL | VA | 23237 | |
| 5532727 | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | |
| 5532729 | ANDERSON DEANNA | 5517 BRADNA DRIVE | | | | LOS ANGELES | CA | 90043 | |
| 5532730 | ANDERSON DEB | 2613 HIAWATHA RD | | | | CEDAR FALLS | IA | 50613 | |
| 5532731 | ANDERSON DEBBIE | 9451 W RUNION DR | | | | PEORIA | AZ | 85302 | |
| 5532732 | ANDERSON DEBORA | 585 A GARGIS HOLLOW | | | | MUSCLE SHOALS | AL | 35661 | |
| 5532733 | ANDERSON DEBORAH | 14082 MADRIGAL DR | | | | WOODBRIDGE | VA | 22193 | |
| 5532734 | ANDERSON DEBORH A | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5532735 | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| 5532736 | ANDERSON DEDRA | 7202 FLANE LEAF CT | | | | CLINTON | MD | 20735 | |
| 5532737 | ANDERSON DELANE | 920 S LAWRENCE ST | | | | TACOMA | WA | 98405 | |
| 5532738 | ANDERSON DEMARCO | 3840 COOOK | | | | ST LOUIS | MO | 63113 | |
| 5532739 | ANDERSON DEMITRA A | 4284 WIRT ST | | | | OMAHA | NE | 68111 | |
| 5532740 | ANDERSON DEMOND | 8595 NORTH ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5532741 | ANDERSON DENICE | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30720 | |
| 5532742 | ANDERSON DENINE | 4443 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5532743 | ANDERSON DENNIS | 7031 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5532744 | ANDERSON DESTINY | PO BOX 302022 | | | | ST THOMAS | VI | 00803 | |
| 5532745 | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | 83536 | |
| 5532746 | ANDERSON DIANNA | 132 SW 207TH ST | | | | NORMANDY PARK | WA | 98166 | |
| 5532747 | ANDERSON DIONTE | 1231 PURDUE AVE | | | | ST LOUIS | MO | 63121 | |
| 4860699 | ANDERSON DISTRIBUTING COMPANY | 144 W PORTER | | | | JACKSON | MI | 49202 | |
| 5532748 | ANDERSON DMARIO Q | 6256 HILLANDALE DRIVE | | | | LITHONIA | GA | 30058 | |
| 5532749 | ANDERSON DOMINGO | 2802 CALDWELL ST | | | | OMAHA | NE | 68131 | |
| 5532750 | ANDERSON DON A | 8756 CLAY ST | | | | WESTMINSTER | CO | 80031 | |
| 5532751 | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | |
| 5532752 | ANDERSON DONNA J | 5998 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5532754 | ANDERSON DOROTHY B | 6412 WAUCHULA CT | | | | ORLANDO | FL | 32635 | |
| 5532755 | ANDERSON DOROTHY J | 2709 W SKYLINE DR | | | | LORAIN | OH | 44053 | |
| 5532756 | ANDERSON DOROTHY M | 1427 WHITETOWN RD | | | | MCCORMICK | SC | 29835 | |
| 5532757 | ANDERSON DYMON | 101 PINEWOOD DR | | | | TIFTON | GA | 31793 | |
| 5532758 | ANDERSON EARLISHA | 4546 NW 13TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5532759 | ANDERSON EBONY | 10336 WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5532760 | ANDERSON EDNA | 614 BELCHER RD | | | | ELKVIEW | WV | 25071 | |
| 5532761 | ANDERSON EDWARD | 469 OCEAN BLVD WEST | | | | SUPPLY | NC | 28462 | |
| 5532762 | ANDERSON EDWARD E | 607 BOOKER BLVD | | | | IMMOKALEE | FL | 34142 | |
| 4866221 | ANDERSON ELECTRIC INC | 3501 S 6TH ST HWY W | | | | SPRINGFIELD | IL | 62703 | |
| 5532763 | ANDERSON ELLEN | 538 S GRANITE ST NONE | | | | OMAK | WA | 98841 | |
| 5532764 | ANDERSON EMILY | 2143 ATKINS AVE | | | | LAKEWOOD AVE | OH | 44107 | |
| 4811294 | ANDERSON ENVIRONMENTAL DESIGN | 3726 LAS VEGAS BLVD # 3402 | | | | LAS VEGAS | NV | 89158 | |
| 5532765 | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | |
| 4864008 | ANDERSON ERICKSON DAIRY CO | 2420 E UNIVERSITY | | | | DES MOINES | IA | 50317 | |
| 5532766 | ANDERSON ERIKKA | 1008 W 3RD | | | | ANDERSON | IN | 46016 | |
| 5532767 | ANDERSON ESTHER M | 3064 JEWELSTONE DR | | | | DAYTON | OH | 45414 | |
| 5532768 | ANDERSON EVA | 901 TWIN SECOND AV E | | | | JEROME | ID | 83338 | |
| 5532769 | ANDERSON EVAN | 528 POLK ST | | | | CONWAY | AR | 72032 | |
| 5532770 | ANDERSON FELICIA A | 310 OBERLIN ROAD APT 33 | | | | ELYRIA | OH | 44035 | |
| 4866957 | ANDERSON FERRY INC | 4030 RIVER ROAD | | | | HEBRON | KY | 41048 | |
| 5532771 | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | 27834 | |
| 5532772 | ANDERSON FLORENCE | 185 OAKVILLE ST | | | | BELLECHASE | LA | 70037 | |
| 5532773 | ANDERSON FRANK | 133 W QUEENS DR | | | | SLIDELL | LA | 70458 | |
| 5403651 | ANDERSON FRANK J | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5532774 | ANDERSON GABBRIEL | 6648 NW 100TH | | | | OKLACITY | OK | 73114 | |
| 5532775 | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGALAS | GA | 31535 | |
| 5532776 | ANDERSON GATHAN | 2048 N 24TH PL | | | | MILWAUKEE | WI | 53205 | |
| 5532777 | ANDERSON GENEVA | 1311 GLACIER NATIONAL DR | | | | ORLANDO | FL | 32837 | |
| 5532778 | ANDERSON GEROME | 230 SAINT CATHERINE ST AP | | | | NATCHEZ | MS | 39120 | |
| 5532779 | ANDERSON GILBERT C | 430 6TH LN NE | | | | FAIRFIELD | MT | 59436 | |
| 5532780 | ANDERSON GLENN | 14861 CARYN DR | | | | BROOK PARK | OH | 44142 | |
| 5532781 | ANDERSON GLENN D | RR 1 BOX 818 | | | | TARBORO | NC | 27886 | |
| 5532782 | ANDERSON GREGORY | 432 W MARTIN RD | | | | COOLIDGE | AZ | 85128 | |
| 5532783 | ANDERSON GUY | 3900 E 12TH | | | | CASPER | WY | 82609 | |
| 5532784 | ANDERSON HARRY | 229 RIVER HILLS RDG | | | | MACON | GA | 31211 | |
| 5532785 | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898373 | ANDERSON HEATING & COOLING | MICHAEL ANDERSON | 1067 S WHISKEY RUN RANCH RD | | | MILLTOWN | IN | 47145 | |
| 5532786 | ANDERSON HECTOR | PTO NUEVO HATO REY 1525 | | | | SAN JUAN | PR | 00920 | |
| 5532787 | ANDERSON HELEN | 3684 E SYCAMORE LN | | | | RIMROCK | AZ | 86335 | |
| 5532788 | ANDERSON HOWARD | PO BOX2053 | | | | COVINGTON | GA | 30015 | |
| 4580231 | ANDERSON II, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253737 | ANDERSON III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346216 | ANDERSON III, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886615 | ANDERSON INDEPENDENT MAIL | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 1411 | | | CHARLOTTE | NC | 28201 | |
| 4384218 | ANDERSON IV, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532789 | ANDERSON IYIBIAH Z | ANGES FANCY 58 | | | | ST THOMAS | VI | 00802 | |
| 5532790 | ANDERSON JACKIE | 121 SOUTH JONES ST | | | | CLINTON | SC | 29325 | |
| 5532791 | ANDERSON JACQUELINE | 55 MAYBURY CIRCLE A1 | | | | WATERBURY | CT | 06705 | |
| 5532792 | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5532793 | ANDERSON JAMICA | 926 DRUMMOND DR | | | | ST LOUIS | MO | 63135 | |
| 5532794 | ANDERSON JAMIE H | 124 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5532795 | ANDERSON JAN M | 802 E COUNTY LINE RD NUMBER 11 | | | | DES MOINES | IA | 50320 | |
| 5532796 | ANDERSON JANE | 2896 CHIMNEY SPRINGS | | | | CHARLOTTESVIL | VA | 22911 | |
| 5532797 | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | |
| 5532798 | ANDERSON JASMINE | 4036 HUBBELL APT 316 | | | | DES MOINES | IA | 50317 | |
| 5532799 | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | 61356 | |
| 5532800 | ANDERSON JAZMINE | 3304 SW 29TH TER APT 6 | | | | TOPEKA | KS | 66614-2754 | |
| 5532801 | ANDERSON JEANINE M | 231 N HIGH ST | | | | DELPHI | IN | 46923 | |
| 5532802 | ANDERSON JEANNETTE | 310 DANIEL WEBSTER HIGHWA | | | | NASHUA | NH | 03060 | |
| 5532803 | ANDERSON JENNA | 2008 A STH 11TH | | | | SHEBOYGAN | WI | 53081 | |
| 5532804 | ANDERSON JENNIFER | 725 MIDDLEBRANCH WAY | | | | JACKSONVILLE | FL | 32259 | |
| 5532805 | ANDERSON JENNIFER M | 4627 29TH ST | | | | GULFPORT | MS | 39501 | |
| 5532806 | ANDERSON JENNIFER R | 2240 POINTE MEADOW LOOP | | | | LEHI | UT | 84043 | |
| 5532807 | ANDERSON JERMAIYA | 4401 1ST AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5532808 | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | |
| 5532809 | ANDERSON JESSICA C | 7000 N BUCHAM | | | | COLUMBIA | MO | 65202 | |
| 5532810 | ANDERSON JESSICA M | 21093 MIRE DRIVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5532811 | ANDERSON JESSICA S | 100 WOODCREST DR | | | | COLUMBIA | SC | 29203 | |
| 5532812 | ANDERSON JILL | PO BOX 405 | | | | LUMPKIN | GA | 31815 | |
| 5532813 | ANDERSON JIM | 293 WILLARD ST | | | | QUINCY | MA | 02169 | |
| 5532814 | ANDERSON JOANN | 145 POINT ST | | | | LACKAWANNA | NY | 34481 | |
| 5532815 | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5532816 | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | |
| 5532817 | ANDERSON JOHN D | 1505 PINE VALLEY CIR | | | | ROSEVILLE | CA | 95661 | |
| 5532818 | ANDERSON JOHNNY | 5109 CLAXTON | | | | MABLETON | GA | 30126 | |
| 5532819 | ANDERSON JOLENE | 750 HARDING ST APT 4 | | | | CHIPPEWA FLS | WI | 54729 | |
| 5532820 | ANDERSON JON | 500 N 39TH ST | | | | PHILADELPHIA | PA | 19104 | |
| 5532821 | ANDERSON JONATHAN | 5801 ROCK HOLLOW DR | | | | CHARLOTTE | NC | 28212 | |
| 5532822 | ANDERSON JOSHELYN | 1802 GRANGE AVENUE APARTMENT | | | | RACINE | WI | 53403 | |
| 5532824 | ANDERSON JOYCE | 8226 EBERHART | | | | CHICAGO | IL | 60619 | |
| 4288598 | ANDERSON JR, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376358 | ANDERSON JR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411622 | ANDERSON JR, KEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453353 | ANDERSON JR, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276763 | ANDERSON JR, MARTIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553813 | ANDERSON JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467102 | ANDERSON JR, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583237 | ANDERSON JR, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464772 | ANDERSON JR., BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532825 | ANDERSON JUDITH | 181 LANE B | | | | HAZLET | NJ | 07730 | |
| 5532826 | ANDERSON JUEL | EST BORDEAUX 102 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5532827 | ANDERSON KAENEUSE | 203 NORTH APT 15 | | | | HATTIESBURG | MS | 39402 | |
| 5532828 | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | |
| 5532829 | ANDERSON KARENRICHAR | 68 REPUBLIC DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5532830 | ANDERSON KARIN | 1004 LAUREN GLEN DR | | | | CHINA GROVE | NC | 28023 | |
| 5532831 | ANDERSON KATERIA | MARK BLOCK | | | | WINTERSVILLE | OH | 43953 | |
| 5532832 | ANDERSON KATHY | 7508 52ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 5532833 | ANDERSON KATHY S | 214 SHOEMAKER DRIVE | | | | DEFUNAK SPRINGS | FL | 32433 | |
| 5532834 | ANDERSON KAYLA | 5323 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | |
| 5532835 | ANDERSON KEIGAN | 529 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 5532836 | ANDERSON KEILA E | 137 GAIL DRIVE | | | | BAINBRIDGE | GA | 39817 | |
| 5532837 | ANDERSON KEION | 2637 WEST CATAWBA DRIVE | | | | HARVEY | LA | 70058 | |
| 5532838 | ANDERSON KENDRA | 1012 LOUISA ST | | | | NORFOLK | VA | 23523 | |
| 5532839 | ANDERSON KENDRA J | 6513 MILLENDER DR | | | | MARRERO | LA | 70072 | |
| 5532840 | ANDERSON KENNETH | 5032 57TH AVE | | | | BLANDESBURG | MD | 20710 | |
| 5532841 | ANDERSON KERRIN | 34468 CEDAR TR | | | | WILLOUGHBY | OH | 44094 | |
| 5532842 | ANDERSON KESHALL | 2101 NORTH TATNALL STREET | | | | WILMINGTON | DE | 19802 | |
| 5532843 | ANDERSON KETERIA | 371 WARD DR | | | | WINTERSVILLE | OH | 43953 | |
| 5532844 | ANDERSON KEVIN | 16611 144TH DR | | | | JAMAICA | NY | 98275 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532845 | ANDERSON KEYSHIA | 3521 HARVEST LAVE | | | | ROANOKE | VA | 24017 | |
| 5532846 | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | 22191 | |
| 5532847 | ANDERSON KIANDRA | 200 BEVERLY LANE | | | | GREER | SC | 29651 | |
| 5532848 | ANDERSON KIMARO | 8841 GERREN CT | | | | CHARLOTTE | NC | 28217 | |
| 5532849 | ANDERSON KIMBERLEY | 5801 PLUMTREE PATH | | | | DAYTON | OH | 45415 | |
| 5532850 | ANDERSON KIMBERLY | 1309 SOUTHOILTON ST | | | | RIVERRIDGE | LA | 70123 | |
| 5532851 | ANDERSON KRISTANN | 2669 KIRBY RD | | | | ROBINSONVILLE | MS | 38664 | |
| 5532852 | ANDERSON KRISTIE D | 4147 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5532853 | ANDERSON LAJUAN M | 6036 CARLSBAD AVE FL 1 | | | | ST LOUIS | MO | 63116-2229 | |
| 5532854 | ANDERSON LAJUANA | 1015 BALLARD PL | | | | FORT MYERS | FL | 33916 | |
| 5532855 | ANDERSON LASHANNA | 6455 ARGLE FORREST | | | | JACKSONVILLE | FL | 32205 | |
| 5532856 | ANDERSON LASHAWN | 14606 DUCK COVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5532857 | ANDERSON LASHAYE | 4800 JAYMONT DR | | | | RICHMOND | VA | 23237 | |
| 5532858 | ANDERSON LASHUN | 213 TENNESSEE STREET | | | | BOLIVAR | TN | 38008 | |
| 5532859 | ANDERSON LATIFFANY | 1030 AVANT DR | | | | ST LOUIS | MO | 63137 | |
| 5532860 | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | 78724 | |
| 5532861 | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | 85035 | |
| 5532862 | ANDERSON LAVETTE | 2550 AVE R | | | | WEST PALM BCH | FL | 33404 | |
| 5532863 | ANDERSON LAWANDA | 7028 MAMIE BLVD | | | | NORFOLK | VA | 23513 | |
| 5532864 | ANDERSON LEONARD | 967 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020 | |
| 5532865 | ANDERSON LEROY | 3 HENDERSON ST | | | | PASSAIC | NJ | 07055 | |
| 5532866 | ANDERSON LETHA | PO BOX 1301 | | | | HEMINGWAY | SC | 29554 | |
| 5532867 | ANDERSON LEVON F | 3428 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5532868 | ANDERSON LEWIS | 9180 STATE HWY 99W | | | | GERBER | CA | 96035 | |
| 5532869 | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | |
| 5532870 | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | |
| 5402973 | ANDERSON LISA B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4881119 | ANDERSON LOCK CO LTD | P O BOX 2294 | | | | DES PLAINES | IL | 60017 | |
| 4910958 | Anderson Lock Company, LTD | 850 E. Oakton St | | | | Des Plaines | IL | 60018 | |
| 5532871 | ANDERSON LOIS | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | |
| 5532872 | ANDERSON LORIE A | 4100 GRANT DR SW | | | | ATLANTA | GA | 30331 | |
| 5532873 | ANDERSON LORNA | 2260 HUMPHRIES COVE | | | | WEST POINT | MS | 39773 | |
| 5532874 | ANDERSON LOUISIA | 782 EAST BUTLER RD APT 517 | | | | MAULDIN | SC | 29662 | |
| 5532876 | ANDERSON LYDIA | 664 DIXON RD | | | | JONESBORO | GA | 30238 | |
| 5532877 | ANDERSON LYNN | 6355 BURCHVIEW DR S | | | | REYNOLDSBURG | OH | 43068 | |
| 5532878 | ANDERSON MACKENZIE | 141 A MILLE WAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5532880 | ANDERSON MAKEESHA R | 801 S MAIN ST APT 84 | | | | GREER | SC | 29650 | |
| 5532881 | ANDERSON MALEIA | 325 MIDLAND PKWY 117 | | | | SUMMERVILLE | SC | 29485 | |
| 5532882 | ANDERSON MANDY | 3175 ESPO DR | | | | MULBERRY | FL | 33860 | |
| 5532883 | ANDERSON MANDY N | 281 HURST NECK RD | | | | MATHEWS | VA | 23109 | |
| 5532884 | ANDERSON MARCONA A | 1056 S ELKHART WAY | | | | AURORA | CO | 80012 | |
| 5532885 | ANDERSON MARCUS | 6345 WHISPERING LOOP UB | | | | ANCHORAGE | AK | 99504 | |
| 5532886 | ANDERSON MARGARET | 2652 SUNRISE RIDGE LANE | | | | JACKSONVILLE | FL | 32211 | |
| 5532887 | ANDERSON MARGIERE A | 9 PARKERS PLACE | | | | PROVIDENCE | RI | 02904 | |
| 5532888 | ANDERSON MARION | 4907 SWEDEN COURT | | | | CLINTON | MD | 20735 | |
| 5532889 | ANDERSON MARJORIE | 158 HENRY STREET | | | | KINGSTON | NY | 12401 | |
| 5532890 | ANDERSON MARK | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | |
| 5532891 | ANDERSON MARK G | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | |
| 5532892 | ANDERSON MARKITA | 7831 S KINGSTON | | | | CHICAGO | IL | 60649 | |
| 5532893 | ANDERSON MARNIE | 8311 LOCH RAVEN | | | | TOWSON | MO | 21286 | |
| 5532894 | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | 70342 | |
| 5532895 | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | |
| 5532896 | ANDERSON MATHEWS | 612 TUPELO ST | | | | NEW ORLEANS | LA | 70117 | |
| 5532897 | ANDERSON MATTHEW | 261 MONTEVISTA AVE | | | | ORANGE | VA | 22960 | |
| 5532898 | ANDERSON MATTIE | 1125 15TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5532899 | ANDERSON MAURICE | 34 FRESH HOLES | | | | HYANNIS | MA | 02601 | |
| 5532900 | ANDERSON MAY | 3 SUNKHILL RD | | | | FLATWOODS | LA | 71427-9712 | |
| 4611830 | ANDERSON MCLANEY, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532901 | ANDERSON MEAGAN | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | |
| 5532902 | ANDERSON MECCA | 1500 WEST 51ST STREET | | | | LOS ANGELES | CA | 90062 | |
| 5532903 | ANDERSON MELANIE | 6202 HEATHERY WAY | | | | KANSAS CITY | MO | 64152 | |
| 5532904 | ANDERSON MELLISSA | 5948S NOTHERNLIGHTS BLVD | | | | SUPERIOR | WI | 54880 | |
| 5532905 | ANDERSON MELNYN | 1208 E VIOLA ST | | | | NIXA | MO | 65714 | |
| 5532906 | ANDERSON MICHAEL C | P O BOX 365 | | | | TIMBERVILLE | VA | 22853 | |
| 5532907 | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | |
| 5532908 | ANDERSON MIKAYLIA | 515 NE 123RD ST | | | | MIAMI | FL | 33161 | |
| 5532909 | ANDERSON MILDRED | 111 NEWBY ST | | | | PRATTVILLE | AL | 36067 | |
| 5532910 | ANDERSON MILDRES | CALLE D C22 JARDINES DE CAROLI | | | | CAROLINA | PR | 00987 | |
| 4239983 | ANDERSON MILFORT, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532911 | ANDERSON MINDY | 2265 SOUTH 1100 WEST | | | | WEST HAVEN | UT | 84401 | |
| 5532913 | ANDERSON MONICA | 479 MERRYMAID LN | | | | CINCINNATI | OH | 45240 | |
| 5532914 | ANDERSON MONIQUE | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |
| 4831847 | ANDERSON MOORE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 424 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532915 | ANDERSON MORGAN | 2097 WESTERN AVE APT 512 | | | | CHILLICOTHE | OH | 45601 | |
| 5532916 | ANDERSON N | 167 7TH AVE | | | | BRUNDIDGE | AL | 36010 | |
| 5532917 | ANDERSON NAJAI B | 5214 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | |
| 5532918 | ANDERSON NAKEEHEA | 2030 W 5TH AVE | | | | GARY | IN | 46404 | |
| 5532919 | ANDERSON NAKIA | 1041 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5532920 | ANDERSON NAQUICHA | 116 CYNTHIA CIRCLE | | | | RESERVE | LA | 70051 | |
| 5532921 | ANDERSON NAQLICHA L | 270 LIL HOPE ST | | | | GARYVILLE | LA | 70051 | |
| 5532922 | ANDERSON NASTOSHIA | 143 W 49TH PL N | | | | TULSA | OK | 74126 | |
| 5532923 | ANDERSON NATASHA | 1019 E HOME RD | | | | SPRINGFIELD | OH | 45503 | |
| 5532924 | ANDERSON NATHANIEL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 4880329 | ANDERSON NEWS CO | P O BOX 116427 | | | | ATLANTA | GA | 30368 | |
| 5532925 | ANDERSON NIA | 306 SHAGBARK ROAD | | | | FORT SMITH | AR | 72916 | |
| 5532926 | ANDERSON NICK | 3112 COPPERGATE DR APT 7 | | | | LAFAYETTE | IN | 47909 | |
| 5532927 | ANDERSON NICOLE | 7720 ALASKA | | | | LEWISTOWN | PA | 17044 | |
| 5532928 | ANDERSON NICOLE K | 803 15TH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5532929 | ANDERSON NICOLE N | 3015 ABNER PL | | | | ST LOUIS | MO | 63120 | |
| 5532930 | ANDERSON NIKITA B | 2324 SE 19TH CIR | | | | OCALA | FL | 34471 | |
| 5532931 | ANDERSON NIKKI | 41 FAIRFAX AVE | | | | WHEELING | WV | 26003 | |
| 5532932 | ANDERSON NILA L | 6503 FOUNTAIN SPRINGS BLV | | | | INDIANAPOLIS | IN | 46236 | |
| 5532933 | ANDERSON NIYIA | 2706 42ND ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5532934 | ANDERSON NOVELLA | 7983 INDIAN HEIGHTS DR | | | | LAKELAND | FL | 33810 | |
| 5532935 | ANDERSON ODIN | 5580 HINES RD | | | | REMBERT | SC | 29128 | |
| 5532936 | ANDERSON OSCAR | 2874 ATTICUS LN | | | | HARVEY | LA | 70000 | |
| 5532937 | ANDERSON OUIDA | 528 NINA CIRCLE | | | | PARRIS | CA | 92571 | |
| 5532938 | ANDERSON PAMELA | 276 SCOTCH PINE DR | | | | DOVER | DE | 19901 | |
| 5532939 | ANDERSON PANSY P | 10720 GRANTWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5532940 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5532941 | ANDERSON PATRICIA L | 2614 E 20TH ST APT J-1 | | | | FARMINGTON | NM | 87401 | |
| 5532942 | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | 91732 | |
| 5532943 | ANDERSON PAULETTE | 210810 PARC DULLES | | | | STERLING | VA | 20166 | |
| 5532944 | ANDERSON PAULINE | 636 N ESTELLE | | | | WICHITA | KS | 67214 | |
| 5532945 | ANDERSON PEARL | 2 315 CHURCH AVENUE SOUTHWEST | | | | ROANOKE | VA | 24016 | |
| 5532946 | ANDERSON PEPPIE | 16178 VIRGINIA PT RD | | | | POULSBO | WA | 98370 | |
| 5794468 | ANDERSON PEST CONTROL | 65 Century Drive | | | | Wheeling | IL | 60090 | |
| 4872533 | ANDERSON PEST CONTROL | ANDEX CO | 501 W LAKE STREET STE 204 | | | ELMHURST | IL | 60126 | |
| 5789896 | ANDERSON PEST CONTROL | MARK MCCLEARY DISTRICT MANAGER | 65 CENTURY DRIVE | | | WHEELING | IL | 60090 | |
| 5532947 | ANDERSON PEST SOLUTIONS | 501 W LAKE STREET SUITE 204 | | | | ELMHURST | IL | 60126 | |
| 4872532 | ANDERSON PEST SOLUTIONS | ANDERSON PEST CONTROL | 501 W LAKE STREET SUITE 204 | | | ELMHURST | IL | 60126 | |
| 4808087 | ANDERSON PLAZA ASSOCIATES | ANDERSON PLAZA | ATTN: RICHARD AGREEOAD | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4878318 | ANDERSON PRODUCTS INC | LB 2840 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4799331 | ANDERSON PRODUCTS INC | P O BOX 8500 - (S-2840) | | | | PHILADELPHIA | PA | 19178-2840 | |
| 4898430 | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY ANDERSON | 46300 WEST PARK DR | | | NOVI | MI | 48377 | |
| 5532948 | ANDERSON QUENTIN | 107 HARDWOOD COURT | | | | STATESVILLE | NC | 28677 | |
| 5532949 | ANDERSON QUINTAVIA | 5029 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5532950 | ANDERSON R LEONARD | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | |
| 5532951 | ANDERSON RACHEL | 6900 SEYBOLD RD 112 | | | | MADISON | WI | 53719 | |
| 5532952 | ANDERSON RAE L | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | |
| 5532953 | ANDERSON REBECCA J | 4515 W HOPI STREET | | | | FARMINGTON | NM | 87401 | |
| 5532955 | ANDERSON RENA | 23 OSCEOLA LN | | | | SAN FRANCISCO | CA | 94124 | |
| 5532956 | ANDERSON RENEE T | 164 HOLBERTS RUN RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 4860018 | ANDERSON RENTALS INC | 1312 WEST 6TH STREET | | | | LAWRENCE | KS | 66044 | |
| 4825005 | Anderson Res. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831848 | ANDERSON RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532957 | ANDERSON RHEA | 989 CEDARWOOD AVE | | | | DUNEDIN | FL | 34698 | |
| 5532958 | ANDERSON RICKIE | 839 EAST WALNUT ST | | | | CORYDON | IN | 47112 | |
| 5532959 | ANDERSON RITA | 4111 INGLENOOK LN | | | | ORLANDO | FL | 32839 | |
| 5532960 | ANDERSON RM M | 510 CAMELLIA WAY | | | | VACAVILLE | CA | 95688 | |
| 5532961 | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | |
| 5532962 | ANDERSON ROBIN | 107 SUNNY HILL LN | | | | ANDERSON | SC | 29626 | |
| 5532963 | ANDERSON ROGER | LOT 19 MHV | | | | FAIRMONT | WV | 26554 | |
| 5532964 | ANDERSON ROMONA | 1327 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5532965 | ANDERSON RONDA | 56 BOYD ST A | | | | NEWARK | NJ | 07103 | |
| 5532966 | ANDERSON ROSALYN | 163 CLANTON ST | | | | PEMBROOKE | GA | 31321 | |
| 5532968 | ANDERSON ROSE E | 2707 N HOWARD ST | | | | BALTIMORE | MD | 21218 | |
| 5532969 | ANDERSON ROSEANNE | 623 PINE STREET | | | | ESSEXVILLE | MI | 48732 | |
| 5532970 | ANDERSON ROVELTA | 321 HICK RD AV | | | | IMPORIA | VA | 23847 | |
| 5532971 | ANDERSON ROY | PO BOX 668 | | | | GLENMORA | LA | 71433 | |
| 5532972 | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5532973 | ANDERSON SABRENIA | 8465 PARTRIOT BLVD APT 421 | | | | N CHAS | SC | 29420 | |
| 5532974 | ANDERSON SABRINA R | 2080 NORTH LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5532975 | ANDERSON SALLINA | 7914 INGALLS CT | | | | ARVADA | CO | 80003 | |
| 5532976 | ANDERSON SANDRA | 751 CLOISTER CT NW | | | | CONCORD | NC | 28027 | |
| 5532977 | ANDERSON SANDY L | 221 WILLIS ST | | | | BATESBURG | SC | 29006 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 425 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532978 | ANDERSON SANTANNA M | 188 DOWD DR | | | | GASTON | SC | 29053 | |
| 5532979 | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | |
| 5532980 | ANDERSON SELENE | P O BOX 721645 | | | | HOUSTON | TX | 92372 | |
| 5532981 | ANDERSON SELIA | 1806 SANDY LANE | | | | MESQUITE | TX | 75149 | |
| 4869093 | ANDERSON SERVICE CENTER | 5803 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5532982 | ANDERSON SETERIA | 451 MONUMENT ROAD APT 1007 | | | | JACKSONVILLE | FL | 32225 | |
| 5532983 | ANDERSON SHAMECCA | 1359 WINDING WAY | | | | TOBYHANNA | PA | 18466 | |
| 5532984 | ANDERSON SHANDREKA | 7226 EAST JACKSON DR | | | | NEW ORLEANS | LA | 71117 | |
| 5532985 | ANDERSON SHANEDRA | 1125 MOTON AVE | | | | LAKEMONROE | FL | 32747 | |
| 5532986 | ANDERSON SHANEIL | 1530 W 32ND ST | | | | RIVIERA BCH | FL | 33404 | |
| 5532987 | ANDERSON SHANNEL M | 7711 EUCLID AVE APT 105 | | | | EPHRATA | PA | 17522 | |
| 5532988 | ANDERSON SHANNON | 9062 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | |
| 5532989 | ANDERSON SHARLA | 91-1000 LAAULU ST 30B | | | | EWA BEACH | HI | 96706 | |
| 5532992 | ANDERSON SHERE | 5940 STUBBLEFIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5532993 | ANDERSON SHERELL | 111 NE 21ST TERR | | | | SUNNYSIDE | FL | 32461 | |
| 5532994 | ANDERSON SHERNITA | 4078 SOUTH MAIN ST | | | | NORFOLK | VA | 23523 | |
| 5532995 | ANDERSON SHERRI | 228 BENNET ST 103 | | | | WAHIAWA | HI | 96786 | |
| 5532996 | ANDERSON SHERRYL | 251 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5532997 | ANDERSON SHIRLEY A | 30 FLOYD DR | | | | ESTANCIA | NM | 87035 | |
| 5532998 | ANDERSON SHORLOTTE | 917 NORTH 13TH LOT19 | | | | SALINA | KS | 67401 | |
| 4869485 | ANDERSON SHORTELL INC | 616 W STATE ST | | | | OLEAN | NY | 14760 | |
| 5532999 | ANDERSON SHUNDALE | 9 TRACTION STREET | | | | GREENVILLE | SC | 29611 | |
| 4322983 | ANDERSON SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533000 | ANDERSON SONYA | 5616 KINGERY ROAD | | | | MILTON | FL | 32583 | |
| 5533001 | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | 06112 | |
| 5533002 | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | 46052 | |
| 5533003 | ANDERSON STACY T | 6841 BROWDER | | | | ST LOUIS | MO | 63134 | |
| 5533004 | ANDERSON STAN | 4946 HALIFAX DR | | | | PORT ORANGE | FL | 32127 | |
| 5533005 | ANDERSON STEPHANIE | 9743 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5533006 | ANDERSON STEVEN | 216LAKERIDGE PKWY | | | | COLA | SC | 29203 | |
| 5533007 | ANDERSON STEVEN B | 7123 HORN APT C | | | | ST LOUIIS | MO | 63143 | |
| 5533008 | ANDERSON SUQUANA | 427 HAVERHILL LANE | | | | JONESBORO GA | GA | 30326 | |
| 5533009 | ANDERSON SUSAN | 308 N PEARL ST | | | | JANESVILLE | WI | 53545 | |
| 5533010 | ANDERSON TABITHA | 905 E PARK AVE | | | | TALLADEGA | AL | 35160 | |
| 5533011 | ANDERSON TABITHA R | 38 RACINE CT | | | | GREENVILLE | SC | 29617 | |
| 5533012 | ANDERSON TACORRA | 1836 EAST 25TH ST APT 4 | | | | OAKLAND | CA | 94606 | |
| 5533013 | ANDERSON TAKESHA | 721 12 W IMPERAL HWY | | | | LOS ANGELES | CA | 90044 | |
| 5533014 | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | |
| 5533015 | ANDERSON TAMATHA S | 516 PARK AVE | | | | HENRICO | VA | 23223 | |
| 5533016 | ANDERSON TAMEKA | 3049 ESSEX RD APT F | | | | BALTIMORE | MD | 21214 | |
| 5533017 | ANDERSON TAMISHA | 4458 HOME STAKES DR | | | | PARKTON | NC | 28371 | |
| 5533018 | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | |
| 5533019 | ANDERSON TANESHA | 213 THOMIS TERRANCE | | | | LABANON | TN | 37087 | |
| 5533020 | ANDERSON TANIKA | 222 NW 25TH ST | | | | OCALA | FL | 34475 | |
| 5533021 | ANDERSON TANYA | 8347 CANDLEWICK CT | | | | SEVERN | MD | 21144 | |
| 5533022 | ANDERSON TARA | 1 CIRCLE DR | | | | HOLLY RIDGE | NC | 28445 | |
| 4809925 | ANDERSON TELECOM, LLC | 3878 PROSPECT AVE #21 | | | | RIVIERA BCH | FL | 33404 | |
| 5533024 | ANDERSON TERA | 119 QUAIL RIDGE DRIVE | | | | JACKSON | TN | 38305 | |
| 5408722 | ANDERSON TERESA | 630 N DICKSON ST | | | | MICHIGAN | IN | 46360-2513 | |
| 5533025 | ANDERSON TERESA | 630 N DICKSON ST | | | | MICHIGAN CITY | IN | 46360-2513 | |
| 5533026 | ANDERSON TERESA T | 5608 ESTRELLITA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5533027 | ANDERSON TERRY | 508 MAPLE STREET APT3 | | | | SAULT STE MARIE | MI | 49783 | |
| 5533028 | ANDERSON THEODORE R | 6212 SURREY SQ LANE T4 | | | | FORESTVILLE | MD | 20747 | |
| 5533029 | ANDERSON TIA | 9516 NEWDALE WAY | | | | RIVERVIEW | FL | 33578 | |
| 5533030 | ANDERSON TIENNA | 275 W 76TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5533031 | ANDERSON TIFFANEY | 221 WESTMORLAND CIRC | | | | KISSIMMEE | FL | 32809 | |
| 5533032 | ANDERSON TIFFANIE | 1206 ELDEN CIRCLE SE | | | | CANTON | OH | 44707 | |
| 5533033 | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | |
| 5533034 | ANDERSON TINA | 4311 SARATOGA DR | | | | HOUSTON | TX | 77088 | |
| 5533035 | ANDERSON TIRISHA | 15402 E 48TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 5533036 | ANDERSON TONI | 525 ANTHONY | | | | EVANSDALE | IA | 50707 | |
| 5533037 | ANDERSON TONY | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |
| 5533038 | ANDERSON TORAINA | 3231 N ALTON | | | | INDIANAPOLIS | IN | 46222 | |
| 5533039 | ANDERSON TORI | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | |
| 5533040 | ANDERSON TOWANDA | 10598 PALACAN DR | | | | WALINGTON | FL | 33414 | |
| 5533041 | ANDERSON TRACEY | 204 SALEM CHURCH RD | | | | MIDLAND | PA | 15059 | |
| 5533042 | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 5533043 | ANDERSON TRAVIS | 5303 HAMLIN AVE | | | | BALTIMORE | MD | 21215 | |
| 5533044 | ANDERSON TRELLIS | 2251 SAN JOSE AVE APT C | | | | ALAMEDA | CA | 94501 | |
| 5533045 | ANDERSON TYRONE | 41 ORICHOLSON STREET N W | | | | WASHINGTON | DC | 20011 | |
| 5533046 | ANDERSON VALENCIA | 3141 DONNA ELLIS LN | | | | TIMMONSVILLE | SC | 29161 | |
| 5533047 | ANDERSON VALERIES | 93 ROOSEVELT AVE | | | | WINNSBORO | SC | 29180 | |
| 5533048 | ANDERSON VENISE | 208 CHOWAN DR | | | | PORTSMOUTH | VA | 23701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533049 | ANDERSON VERONICA N | 5805 63RD PLACE | | | | RIVERDALE | MD | 20737 | |
| 5533050 | ANDERSON VERONIQUE | 21039 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | |
| 5533051 | ANDERSON VIC | 2460 GOLDEN GATE | | | | SUMMERLAND | CA | 93067 | |
| 5533052 | ANDERSON VICKI | 605 WOTAN RD | | | | COLUMBIA | SC | 29229 | |
| 5533053 | ANDERSON VICKY | 333 MORRIS ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5533054 | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | |
| 5533055 | ANDERSON WANDA | PO 4446 | | | | OMAHA | NE | 68104 | |
| 5533056 | ANDERSON WHITNEY | 2211 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1257 | |
| 5533057 | ANDERSON WILLEANA | 2880 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5533058 | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | |
| 5533059 | ANDERSON WILLIAM P | 923 PARK AVE P O BOX 607 | | | | GALLUP | NM | 87301 | |
| 5533060 | ANDERSON WYKETA | 6632 PILOT AVE | | | | NOFOLK | VA | 23513 | |
| 5533061 | ANDERSON XAVIER A | 6623 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5533062 | ANDERSON YURELANDA | 421 LYNBROOK | | | | SHREVEPORT | LA | 71105 | |
| 5533063 | ANDERSON YVETTE | 1329 ASHLEY AVE APT B | | | | CHARLESTON | SC | 29403 | |
| 5533064 | ANDERSON YVONNE M | 13284 MICHIGN | | | | DEXTER | MO | 63841 | |
| 5533065 | ANDERSON ZEARETA | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | |
| 4644781 | ANDERSON, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171382 | ANDERSON, AARIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579523 | ANDERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346158 | ANDERSON, AARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573163 | ANDERSON, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519170 | ANDERSON, ABBYGALE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300233 | ANDERSON, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411295 | ANDERSON, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675474 | ANDERSON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492710 | ANDERSON, ADASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326805 | ANDERSON, ADRIAANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513214 | ANDERSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638035 | ANDERSON, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188143 | ANDERSON, AHMARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164505 | ANDERSON, AISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420721 | ANDERSON, AKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390257 | ANDERSON, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220504 | ANDERSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755537 | ANDERSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486824 | ANDERSON, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247809 | ANDERSON, ALAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216658 | ANDERSON, ALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545408 | ANDERSON, ALANTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685263 | ANDERSON, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643981 | ANDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744194 | ANDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590215 | ANDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776266 | ANDERSON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762057 | ANDERSON, ALBERTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573079 | ANDERSON, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294798 | ANDERSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487594 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418228 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378896 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299652 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358425 | ANDERSON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557825 | ANDERSON, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369435 | ANDERSON, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637903 | ANDERSON, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342419 | ANDERSON, ALHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762740 | ANDERSON, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196117 | ANDERSON, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204043 | ANDERSON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671238 | ANDERSON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658470 | ANDERSON, ALLANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144739 | ANDERSON, ALLISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549741 | ANDERSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387031 | ANDERSON, ALLYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723950 | ANDERSON, ALLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529996 | ANDERSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553688 | ANDERSON, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714462 | ANDERSON, ALYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350693 | ANDERSON, ALYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147076 | ANDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352486 | ANDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700471 | ANDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 427 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422276 | ANDERSON, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237595 | ANDERSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647200 | ANDERSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160660 | ANDERSON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279895 | ANDERSON, AMARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457931 | ANDERSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463903 | ANDERSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205122 | ANDERSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145830 | ANDERSON, AMEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150518 | ANDERSON, AMIEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677836 | ANDERSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155409 | ANDERSON, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521848 | ANDERSON, AMYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476711 | ANDERSON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426332 | ANDERSON, ANACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207595 | ANDERSON, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153322 | ANDERSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161107 | ANDERSON, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294218 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265358 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589239 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700483 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461351 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342708 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692330 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305565 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521158 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625478 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603926 | ANDERSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768901 | ANDERSON, ANGELA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713895 | ANDERSON, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327127 | ANDERSON, ANGELA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330005 | ANDERSON, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465719 | ANDERSON, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522196 | ANDERSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356815 | ANDERSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234849 | ANDERSON, ANITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640368 | ANDERSON, ANNDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732207 | ANDERSON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671322 | ANDERSON, ANNEMMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532261 | ANDERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690332 | ANDERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697785 | ANDERSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663534 | ANDERSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737019 | ANDERSON, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231840 | ANDERSON, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603355 | ANDERSON, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352173 | ANDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412233 | ANDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452619 | ANDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369376 | ANDERSON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240637 | ANDERSON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538976 | ANDERSON, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258643 | ANDERSON, ANTONETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167719 | ANDERSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209751 | ANDERSON, ARELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314724 | ANDERSON, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282704 | ANDERSON, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375061 | ANDERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245220 | ANDERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336164 | ANDERSON, ARIYANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648021 | ANDERSON, ARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825006 | ANDERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620943 | ANDERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522382 | ANDERSON, ARTRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349597 | ANDERSON, ASHLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369352 | ANDERSON, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305453 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185561 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336758 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351552 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606403 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338862 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327353 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255319 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282058 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240414 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244282 | ANDERSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335113 | ANDERSON, ASHTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297604 | ANDERSON, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522768 | ANDERSON, ASIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461802 | ANDERSON, ASIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541642 | ANDERSON, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493154 | ANDERSON, ATHENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569591 | ANDERSON, AUBREAUNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345010 | ANDERSON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567978 | ANDERSON, AUBREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514438 | ANDERSON, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567768 | ANDERSON, AUBREY-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624981 | ANDERSON, AUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657391 | ANDERSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715395 | ANDERSON, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478873 | ANDERSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209711 | ANDERSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388085 | ANDERSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371244 | ANDERSON, AUSTIN MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154432 | ANDERSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214437 | ANDERSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560132 | ANDERSON, AVIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197392 | ANDERSON, AYNIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292384 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589883 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739326 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630435 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776251 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473632 | ANDERSON, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680803 | ANDERSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145167 | ANDERSON, BEAPEEP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175343 | ANDERSON, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258091 | ANDERSON, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523135 | ANDERSON, BEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331040 | ANDERSON, BENETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648035 | ANDERSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382384 | ANDERSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224942 | ANDERSON, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356727 | ANDERSON, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259403 | ANDERSON, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510149 | ANDERSON, BERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698579 | ANDERSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282378 | ANDERSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560172 | ANDERSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634108 | ANDERSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610162 | ANDERSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687122 | ANDERSON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669623 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633533 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765114 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233661 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749746 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236075 | ANDERSON, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812105 | ANDERSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613324 | ANDERSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655127 | ANDERSON, BILL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610771 | ANDERSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327686 | ANDERSON, BILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210585 | ANDERSON, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508154 | ANDERSON, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273437 | ANDERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246730 | ANDERSON, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415686 | ANDERSON, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651983 | ANDERSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687944 | ANDERSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520806 | ANDERSON, BRADYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427677 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701688 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519206 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568443 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146088 | ANDERSON, BRANDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229012 | ANDERSON, BRANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548619 | ANDERSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659013 | ANDERSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380548 | ANDERSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164931 | ANDERSON, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250597 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436506 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751979 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697700 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161683 | ANDERSON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172579 | ANDERSON, BRENDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706569 | ANDERSON, BRENTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756189 | ANDERSON, BRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567902 | ANDERSON, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204480 | ANDERSON, BREYONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610465 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579696 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764269 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652443 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566885 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831849 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684111 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145910 | ANDERSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554471 | ANDERSON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569507 | ANDERSON, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299149 | ANDERSON, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303888 | ANDERSON, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168393 | ANDERSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358758 | ANDERSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537819 | ANDERSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280792 | ANDERSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320860 | ANDERSON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316178 | ANDERSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623741 | ANDERSON, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145866 | ANDERSON, BRITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564688 | ANDERSON, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487193 | ANDERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226205 | ANDERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519062 | ANDERSON, BRITTANY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259357 | ANDERSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365534 | ANDERSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447346 | ANDERSON, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596498 | ANDERSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661021 | ANDERSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221341 | ANDERSON, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144232 | ANDERSON, BRUNO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369439 | ANDERSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690730 | ANDERSON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171215 | ANDERSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215225 | ANDERSON, CAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388367 | ANDERSON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366931 | ANDERSON, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693813 | ANDERSON, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644163 | ANDERSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467236 | ANDERSON, CAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364787 | ANDERSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199512 | ANDERSON, CANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184795 | ANDERSON, CANDIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752762 | ANDERSON, CAPRIIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312711 | ANDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478958 | ANDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653039 | ANDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423002 | ANDERSON, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389951 | ANDERSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545249 | ANDERSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688041 | ANDERSON, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509310 | ANDERSON, CARLINEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265942 | ANDERSON, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673387 | ANDERSON, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443894 | ANDERSON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255832 | ANDERSON, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 430 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615146 | ANDERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831850 | ANDERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584164 | ANDERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683627 | ANDERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728443 | ANDERSON, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551644 | ANDERSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347755 | ANDERSON, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305170 | ANDERSON, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276414 | ANDERSON, CARSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472202 | ANDERSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274700 | ANDERSON, CASEYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690381 | ANDERSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309581 | ANDERSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156402 | ANDERSON, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686074 | ANDERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390773 | ANDERSON, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352690 | ANDERSON, CATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812106 | ANDERSON, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511862 | ANDERSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831851 | ANDERSON, CATHY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344725 | ANDERSON, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233391 | ANDERSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508852 | ANDERSON, CHAKA KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701906 | ANDERSON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152701 | ANDERSON, CHANWILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488662 | ANDERSON, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690082 | ANDERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343259 | ANDERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694290 | ANDERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393472 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598574 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609301 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464973 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703109 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513305 | ANDERSON, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379323 | ANDERSON, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581883 | ANDERSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545209 | ANDERSON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333935 | ANDERSON, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337072 | ANDERSON, CHASITY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523645 | ANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689900 | ANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306352 | ANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615003 | ANDERSON, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402316 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853553 | Anderson, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412504 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653720 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239362 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765494 | ANDERSON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365244 | ANDERSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354194 | ANDERSON, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356881 | ANDERSON, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240407 | ANDERSON, CHIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658911 | ANDERSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341979 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454314 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426846 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416661 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792902 | Anderson, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789191 | Anderson, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789192 | Anderson, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374567 | ANDERSON, CHRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368983 | ANDERSON, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592121 | ANDERSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632609 | ANDERSON, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380577 | ANDERSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417171 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554752 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183236 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217888 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474812 | ANDERSON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559635 | ANDERSON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565468 | ANDERSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185353 | ANDERSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331069 | ANDERSON, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377535 | ANDERSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312692 | ANDERSON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772032 | ANDERSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554812 | ANDERSON, CHRISTY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464556 | ANDERSON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366491 | ANDERSON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308792 | ANDERSON, CIEARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259968 | ANDERSON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365441 | ANDERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812107 | ANDERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792452 | Anderson, Cindy and Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338689 | ANDERSON, CINDY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754348 | ANDERSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556600 | ANDERSON, CLARINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831852 | ANDERSON, CLAUDIA & CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442294 | ANDERSON, CLAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391495 | ANDERSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548737 | ANDERSON, CLAYTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831853 | ANDERSON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697553 | ANDERSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625983 | ANDERSON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475036 | ANDERSON, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390502 | ANDERSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610906 | ANDERSON, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571737 | ANDERSON, COLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406198 | ANDERSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530174 | ANDERSON, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384203 | ANDERSON, CONNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605348 | ANDERSON, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711847 | ANDERSON, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405829 | ANDERSON, CORESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786515 | Anderson, Corestine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354605 | ANDERSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366113 | ANDERSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360171 | ANDERSON, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303809 | ANDERSON, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577289 | ANDERSON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567885 | ANDERSON, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232369 | ANDERSON, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736802 | ANDERSON, CORNELIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339805 | ANDERSON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589935 | ANDERSON, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512988 | ANDERSON, CORNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359995 | ANDERSON, CORRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367425 | ANDERSON, CORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283576 | ANDERSON, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479746 | ANDERSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296887 | ANDERSON, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509624 | ANDERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188772 | ANDERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375211 | ANDERSON, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547325 | ANDERSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607055 | ANDERSON, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182680 | ANDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659347 | ANDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792561 | Anderson, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163935 | ANDERSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277280 | ANDERSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855421 | Anderson, D. Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547431 | ANDERSON, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427160 | ANDERSON, DAEJOUNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196518 | ANDERSON, DAFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516394 | ANDERSON, DAJON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565723 | ANDERSON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549313 | ANDERSON, DAKOTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571245 | ANDERSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646741 | ANDERSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707061 | ANDERSON, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456559 | ANDERSON, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667167 | ANDERSON, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 432 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692174 | ANDERSON, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744559 | ANDERSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201027 | ANDERSON, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765915 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604190 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383708 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679293 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152912 | ANDERSON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284560 | ANDERSON, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365918 | ANDERSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475858 | ANDERSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243090 | ANDERSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351161 | ANDERSON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725462 | ANDERSON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465462 | ANDERSON, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726568 | ANDERSON, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725029 | ANDERSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337517 | ANDERSON, DARIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267152 | ANDERSON, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547611 | ANDERSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405052 | ANDERSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596690 | ANDERSON, DARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638534 | ANDERSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742274 | ANDERSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451174 | ANDERSON, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606733 | ANDERSON, DARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749356 | ANDERSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663943 | ANDERSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704283 | ANDERSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539875 | ANDERSON, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734495 | ANDERSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264735 | ANDERSON, DAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831854 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622810 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399320 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362176 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206099 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591180 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544857 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698690 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290215 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706565 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736064 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684046 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812108 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361528 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825007 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649503 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477709 | ANDERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348089 | ANDERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190547 | ANDERSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279617 | ANDERSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328884 | ANDERSON, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352313 | ANDERSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307908 | ANDERSON, DAVINAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811339 | ANDERSON, DAWN R | 8 VIA PARADISO ST | | | | HENDERSON | NV | 89011 | |
| 4687074 | ANDERSON, DAWN ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462071 | ANDERSON, DAYONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232752 | ANDERSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514840 | ANDERSON, DEANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386528 | ANDERSON, DEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539596 | ANDERSON, DEASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576619 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731257 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665092 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719235 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683614 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680243 | ANDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513791 | ANDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335736 | ANDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511563 | ANDERSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466371 | ANDERSON, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527331 | ANDERSON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 433 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812109 | ANDERSON, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224155 | ANDERSON, DELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149535 | ANDERSON, DELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427621 | ANDERSON, DELNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634786 | ANDERSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226904 | ANDERSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682088 | ANDERSON, DELORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687430 | ANDERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177020 | ANDERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187132 | ANDERSON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596102 | ANDERSON, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358790 | ANDERSON, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731368 | ANDERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348638 | ANDERSON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398542 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671461 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464694 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348307 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542757 | ANDERSON, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357346 | ANDERSON, DESHAWN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750840 | ANDERSON, DESHERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376013 | ANDERSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293135 | ANDERSON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460019 | ANDERSON, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484555 | ANDERSON, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561601 | ANDERSON, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482923 | ANDERSON, DEVANTAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475864 | ANDERSON, DEVIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690064 | ANDERSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185825 | ANDERSON, DEVONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741518 | ANDERSON, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622676 | ANDERSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536315 | ANDERSON, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825008 | ANDERSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393804 | ANDERSON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302717 | ANDERSON, DIGIVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364668 | ANDERSON, DIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197998 | ANDERSON, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454190 | ANDERSON, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342219 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342032 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167593 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307603 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605845 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618428 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674421 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436826 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573975 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764465 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608805 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742218 | ANDERSON, DONALD  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557236 | ANDERSON, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642116 | ANDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468851 | ANDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487797 | ANDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172184 | ANDERSON, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412951 | ANDERSON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663853 | ANDERSON, DONTOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784981 | Anderson, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323568 | ANDERSON, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633448 | ANDERSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252810 | ANDERSON, DORMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695735 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666562 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683866 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661058 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736687 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646512 | ANDERSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719205 | ANDERSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210844 | ANDERSON, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430523 | ANDERSON, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576205 | ANDERSON, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542674 | ANDERSON, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 434 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156170 | ANDERSON, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307957 | ANDERSON, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767864 | ANDERSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533106 | ANDERSON, DYARGUENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416429 | ANDERSON, DYCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316500 | ANDERSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209736 | ANDERSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483421 | ANDERSON, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751750 | ANDERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639839 | ANDERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639840 | ANDERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148915 | ANDERSON, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241135 | ANDERSON, EDDICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588460 | ANDERSON, EDNA I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752108 | ANDERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633291 | ANDERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471094 | ANDERSON, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221220 | ANDERSON, EGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698735 | ANDERSON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305599 | ANDERSON, ELEANOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240144 | ANDERSON, ELISABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318673 | ANDERSON, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249879 | ANDERSON, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623115 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646374 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151973 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686279 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522474 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328730 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589982 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586510 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417484 | ANDERSON, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311360 | ANDERSON, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512753 | ANDERSON, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637221 | ANDERSON, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247124 | ANDERSON, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666787 | ANDERSON, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641397 | ANDERSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560518 | ANDERSON, ELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600085 | ANDERSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247709 | ANDERSON, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791077 | Anderson, Emberlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144259 | ANDERSON, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278511 | ANDERSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373157 | ANDERSON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722172 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436065 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688677 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743618 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371963 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741121 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365833 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564245 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712777 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284456 | ANDERSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575186 | ANDERSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220245 | ANDERSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389069 | ANDERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191067 | ANDERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454835 | ANDERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720131 | ANDERSON, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751104 | ANDERSON, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546919 | ANDERSON, EUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756736 | ANDERSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518908 | ANDERSON, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766799 | ANDERSON, EVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438819 | ANDERSON, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559743 | ANDERSON, EZRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198572 | ANDERSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812110 | ANDERSON, FARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603476 | ANDERSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226680 | ANDERSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740333 | ANDERSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 435 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4254861 | ANDERSON, FORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727372 | ANDERSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812111 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701555 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680426 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775736 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785970 | Anderson, Frank and Rosemarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766857 | ANDERSON, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601285 | ANDERSON, FREDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701219 | ANDERSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694971 | ANDERSON, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232452 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705653 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306527 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612800 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812112 | Anderson, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274997 | ANDERSON, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393893 | ANDERSON, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378547 | ANDERSON, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295122 | ANDERSON, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551580 | ANDERSON, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831855 | ANDERSON, GEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303574 | ANDERSON, GENESIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717660 | ANDERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721311 | ANDERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625619 | ANDERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206654 | ANDERSON, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605177 | ANDERSON, GEORGIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756311 | ANDERSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144674 | ANDERSON, GILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232129 | ANDERSON, GILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663649 | ANDERSON, GINCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459399 | ANDERSON, GLACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757916 | ANDERSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720933 | ANDERSON, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635667 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719581 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295916 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718611 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278132 | ANDERSON, GORDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598808 | ANDERSON, GRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567378 | ANDERSON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184612 | ANDERSON, GRAYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624698 | ANDERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686116 | ANDERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615668 | ANDERSON, GREGORY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772238 | ANDERSON, GREGORY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365163 | ANDERSON, GREGREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350985 | ANDERSON, GRETCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586024 | ANDERSON, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670749 | ANDERSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353982 | ANDERSON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564711 | ANDERSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519036 | ANDERSON, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175669 | ANDERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549411 | ANDERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579566 | ANDERSON, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579567 | ANDERSON, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394669 | ANDERSON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319061 | ANDERSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703721 | ANDERSON, HANNELORE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494742 | ANDERSON, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683963 | ANDERSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601064 | ANDERSON, HARRIET E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643772 | ANDERSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769608 | ANDERSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588981 | ANDERSON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260402 | ANDERSON, HAYLEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753571 | ANDERSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775226 | ANDERSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812113 | ANDERSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359946 | ANDERSON, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682791 | ANDERSON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773129 | ANDERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197498 | ANDERSON, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311292 | ANDERSON, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425642 | ANDERSON, HORACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302791 | ANDERSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159344 | ANDERSON, IAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554381 | ANDERSON, IDEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229667 | ANDERSON, IDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435665 | ANDERSON, IESIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318361 | ANDERSON, IMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512729 | ANDERSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435092 | ANDERSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382542 | ANDERSON, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399911 | ANDERSON, IRAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610158 | ANDERSON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214411 | ANDERSON, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167330 | ANDERSON, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419132 | ANDERSON, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318975 | ANDERSON, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482074 | ANDERSON, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561019 | ANDERSON, IYBIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726885 | ANDERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571303 | ANDERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273970 | ANDERSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215694 | ANDERSON, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151593 | ANDERSON, JACQ-KEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698189 | ANDERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652584 | ANDERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486860 | ANDERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257650 | ANDERSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354683 | ANDERSON, JACREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517570 | ANDERSON, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366825 | ANDERSON, JAHKIYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509352 | ANDERSON, JAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351473 | ANDERSON, JAKIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355925 | ANDERSON, JAKYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288682 | ANDERSON, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401616 | ANDERSON, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311548 | ANDERSON, JAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703379 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547606 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617090 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721692 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414118 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597448 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403580 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483491 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364809 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636556 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703123 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812114 | Anderson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405828 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318640 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489339 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268173 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160251 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715396 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466011 | ANDERSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515656 | ANDERSON, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718150 | ANDERSON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398443 | ANDERSON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283781 | ANDERSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484612 | ANDERSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451654 | ANDERSON, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258369 | ANDERSON, JAMIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825009 | ANDERSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451676 | ANDERSON, JANELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744889 | ANDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624442 | ANDERSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719040 | ANDERSON, JANILELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747261 | ANDERSON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468391 | ANDERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855522 | Anderson, Jared | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364087 | ANDERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347383 | ANDERSON, JASELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160860 | ANDERSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454357 | ANDERSON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337900 | ANDERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580113 | ANDERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812115 | ANDERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419301 | ANDERSON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480719 | ANDERSON, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354360 | ANDERSON, JATORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532034 | ANDERSON, JAVARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664211 | ANDERSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685741 | ANDERSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357067 | ANDERSON, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710376 | ANDERSON, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352415 | ANDERSON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329877 | ANDERSON, JAZZMYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364343 | ANDERSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150016 | ANDERSON, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329211 | ANDERSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711387 | ANDERSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337904 | ANDERSON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467445 | ANDERSON, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778774 | Anderson, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812116 | ANDERSON, JEFF & JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773025 | ANDERSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262804 | ANDERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673880 | ANDERSON, JEHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574098 | ANDERSON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377335 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899309 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707498 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693315 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193797 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357681 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609655 | ANDERSON, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258089 | ANDERSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189123 | ANDERSON, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703287 | ANDERSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656035 | ANDERSON, JERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560557 | ANDERSON, JERMEASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776816 | ANDERSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537857 | ANDERSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246967 | ANDERSON, JEROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603688 | ANDERSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534519 | ANDERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201698 | ANDERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325669 | ANDERSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244377 | ANDERSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584339 | ANDERSON, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606961 | ANDERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567917 | ANDERSON, JIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330054 | ANDERSON, JING X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644112 | ANDERSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739271 | ANDERSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700012 | ANDERSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754182 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696069 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220695 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777052 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741526 | ANDERSON, JOHANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812117 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647798 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691888 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615756 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693320 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666909 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648041 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712145 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770998 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736395 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656856 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695956 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532919 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514900 | ANDERSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717697 | ANDERSON, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333664 | ANDERSON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256166 | ANDERSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292151 | ANDERSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248261 | ANDERSON, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455956 | ANDERSON, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204575 | ANDERSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649267 | ANDERSON, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679023 | ANDERSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302348 | ANDERSON, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532061 | ANDERSON, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216871 | ANDERSON, JONATHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171858 | ANDERSON, JONEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548399 | ANDERSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535496 | ANDERSON, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517076 | ANDERSON, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292122 | ANDERSON, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265913 | ANDERSON, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215432 | ANDERSON, JORDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429790 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754972 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664938 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777263 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163044 | ANDERSON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761230 | ANDERSON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268575 | ANDERSON, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272621 | ANDERSON, JOSH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495121 | ANDERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628623 | ANDERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386402 | ANDERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308938 | ANDERSON, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454869 | ANDERSON, JOSUHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455579 | ANDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292907 | ANDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694831 | ANDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482404 | ANDERSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175889 | ANDERSON, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652514 | ANDERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687057 | ANDERSON, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321655 | ANDERSON, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649694 | ANDERSON, JUDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745111 | ANDERSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656910 | ANDERSON, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251720 | ANDERSON, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578016 | ANDERSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825010 | ANDERSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569444 | ANDERSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329497 | ANDERSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261699 | ANDERSON, JUSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288978 | ANDERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831856 | ANDERSON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665379 | ANDERSON, JVANTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341926 | ANDERSON, KADISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370569 | ANDERSON, KAELEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185954 | ANDERSON, KAELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145203 | ANDERSON, KALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152328 | ANDERSON, KAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365696 | ANDERSON, KAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390761 | ANDERSON, KANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727361 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429997 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718720 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606171 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468846 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351376 | ANDERSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424705 | ANDERSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603740 | ANDERSON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719665 | ANDERSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366213 | ANDERSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522681 | ANDERSON, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344044 | ANDERSON, KASHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 439 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356898 | ANDERSON, KASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683838 | ANDERSON, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229864 | ANDERSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699074 | ANDERSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316454 | ANDERSON, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316431 | ANDERSON, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831857 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350448 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660428 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703183 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446532 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308142 | ANDERSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573478 | ANDERSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361791 | ANDERSON, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677248 | ANDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273394 | ANDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627970 | ANDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449860 | ANDERSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367740 | ANDERSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360460 | ANDERSON, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812118 | ANDERSON, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570468 | ANDERSON, KAYBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550189 | ANDERSON, KAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166609 | ANDERSON, KAYENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149001 | ANDERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373086 | ANDERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341062 | ANDERSON, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517090 | ANDERSON, KE NOSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518112 | ANDERSON, KEAJOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384431 | ANDERSON, KEIRSTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577696 | ANDERSON, KEIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344585 | ANDERSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681293 | ANDERSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694452 | ANDERSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415167 | ANDERSON, KEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590654 | ANDERSON, KELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717284 | ANDERSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493792 | ANDERSON, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351275 | ANDERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168744 | ANDERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291060 | ANDERSON, KELU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650279 | ANDERSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399608 | ANDERSON, KEMBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324602 | ANDERSON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181349 | ANDERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776601 | ANDERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350989 | ANDERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159176 | ANDERSON, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144218 | ANDERSON, KENNADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669716 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628239 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695298 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706119 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606870 | ANDERSON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584772 | ANDERSON, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516228 | ANDERSON, KERRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439985 | ANDERSON, KERRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531939 | ANDERSON, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226478 | ANDERSON, KESHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161575 | ANDERSON, KESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714593 | ANDERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769701 | ANDERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188385 | ANDERSON, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316906 | ANDERSON, KHAJONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232578 | ANDERSON, KHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168064 | ANDERSON, KHYRON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355418 | ANDERSON, KIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342468 | ANDERSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569428 | ANDERSON, KIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658090 | ANDERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825011 | ANDERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648345 | ANDERSON, KIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540628 | ANDERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559674 | ANDERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639007 | ANDERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363564 | ANDERSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187690 | ANDERSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275969 | ANDERSON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764387 | ANDERSON, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299330 | ANDERSON, KORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528585 | ANDERSON, KOURTNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412566 | ANDERSON, KRESHAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199256 | ANDERSON, KRISHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661338 | ANDERSON, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370247 | ANDERSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765112 | ANDERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696893 | ANDERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371721 | ANDERSON, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169630 | ANDERSON, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264125 | ANDERSON, LADONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443739 | ANDERSON, LAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787082 | Anderson, Lance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344621 | ANDERSON, LANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433106 | ANDERSON, LANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769292 | ANDERSON, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265577 | ANDERSON, LAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699918 | ANDERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727781 | ANDERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763472 | ANDERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609851 | ANDERSON, LARRY D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488331 | ANDERSON, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516235 | ANDERSON, LATERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558693 | ANDERSON, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322818 | ANDERSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547689 | ANDERSON, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401922 | ANDERSON, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374208 | ANDERSON, LAUREL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160628 | ANDERSON, LAURI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486499 | ANDERSON, LAVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693153 | ANDERSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788812 | Anderson, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641709 | ANDERSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292753 | ANDERSON, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676345 | ANDERSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534426 | ANDERSON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291929 | ANDERSON, LEIF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765833 | ANDERSON, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513877 | ANDERSON, LEONISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609909 | ANDERSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665968 | ANDERSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236681 | ANDERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382084 | ANDERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308046 | ANDERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626929 | ANDERSON, LEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491518 | ANDERSON, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312986 | ANDERSON, LEXIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211300 | ANDERSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674441 | ANDERSON, LILLIE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831858 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771092 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634152 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371401 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736544 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195253 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302793 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556672 | ANDERSON, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200536 | ANDERSON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484729 | ANDERSON, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695376 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439899 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469053 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381446 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491033 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568034 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741141 | ANDERSON, LISA /RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289149 | ANDERSON, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 441 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514494 | ANDERSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188242 | ANDERSON, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812119 | ANDERSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619339 | ANDERSON, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570931 | ANDERSON, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491313 | ANDERSON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668248 | ANDERSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543650 | ANDERSON, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407828 | ANDERSON, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567609 | ANDERSON, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584565 | ANDERSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546126 | ANDERSON, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678064 | ANDERSON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664089 | ANDERSON, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560577 | ANDERSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613903 | ANDERSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613479 | ANDERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662557 | ANDERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694286 | ANDERSON, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364230 | ANDERSON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292980 | ANDERSON, MACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476710 | ANDERSON, MAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476709 | ANDERSON, MAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577524 | ANDERSON, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276934 | ANDERSON, MAKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371642 | ANDERSON, MAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426709 | ANDERSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356925 | ANDERSON, MALIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351030 | ANDERSON, MANDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535186 | ANDERSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682541 | ANDERSON, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739816 | ANDERSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305110 | ANDERSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677395 | ANDERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712870 | ANDERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758317 | ANDERSON, MARGARET GENTILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651709 | ANDERSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632212 | ANDERSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619275 | ANDERSON, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300481 | ANDERSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618444 | ANDERSON, MARIAN E A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675776 | ANDERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254546 | ANDERSON, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725440 | ANDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439818 | ANDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713839 | ANDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668294 | ANDERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668928 | ANDERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663742 | ANDERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409683 | ANDERSON, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416079 | ANDERSON, MARJETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637433 | ANDERSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242642 | ANDERSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840487 | ANDERSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400667 | ANDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636913 | ANDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672346 | ANDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221042 | ANDERSON, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331398 | ANDERSON, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277075 | ANDERSON, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284624 | ANDERSON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312846 | ANDERSON, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456828 | ANDERSON, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562114 | ANDERSON, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378018 | ANDERSON, MARKUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344870 | ANDERSON, MARLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708269 | ANDERSON, MARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225108 | ANDERSON, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238037 | ANDERSON, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230708 | ANDERSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680293 | ANDERSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413928 | ANDERSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362812 | ANDERSON, MARSHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 442 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569281 | ANDERSON, MARTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716132 | ANDERSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686979 | ANDERSON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550472 | ANDERSON, MARTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705042 | ANDERSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681935 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634427 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635511 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635726 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704796 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757852 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341693 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736136 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439172 | ANDERSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668625 | ANDERSON, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567936 | ANDERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393118 | ANDERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707196 | ANDERSON, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475585 | ANDERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405251 | ANDERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535531 | ANDERSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219013 | ANDERSON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544731 | ANDERSON, MATTHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519892 | ANDERSON, MAUREEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757712 | ANDERSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565610 | ANDERSON, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670830 | ANDERSON, MCKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177548 | ANDERSON, MCKENZIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166090 | ANDERSON, MCKINLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549266 | ANDERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275343 | ANDERSON, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683452 | ANDERSON, MELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825012 | ANDERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458514 | ANDERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233627 | ANDERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567956 | ANDERSON, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615160 | ANDERSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447817 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655100 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186229 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205033 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628714 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356534 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581766 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232838 | ANDERSON, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162518 | ANDERSON, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380342 | ANDERSON, MELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212014 | ANDERSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638659 | ANDERSON, MERINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595956 | ANDERSON, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665567 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672251 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291236 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533009 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641351 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334707 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623471 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158503 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612659 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293211 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166260 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831859 | ANDERSON, MICHAEL & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313752 | ANDERSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531871 | ANDERSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487772 | ANDERSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264740 | ANDERSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289587 | ANDERSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521276 | ANDERSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290513 | ANDERSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145373 | ANDERSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453371 | ANDERSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296536 | ANDERSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700989 | ANDERSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 443 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452791 | ANDERSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605739 | ANDERSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765601 | ANDERSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323539 | ANDERSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455610 | ANDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754070 | ANDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369763 | ANDERSON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672627 | ANDERSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522592 | ANDERSON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274081 | ANDERSON, MIKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306915 | ANDERSON, MIKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633261 | ANDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812120 | ANDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831860 | ANDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517273 | ANDERSON, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291107 | ANDERSON, MIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616818 | ANDERSON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713433 | ANDERSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417906 | ANDERSON, MIQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328174 | ANDERSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211083 | ANDERSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417558 | ANDERSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441033 | ANDERSON, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473154 | ANDERSON, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444859 | ANDERSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354260 | ANDERSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152130 | ANDERSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246822 | ANDERSON, MORRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281004 | ANDERSON, MYLES X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382175 | ANDERSON, NAKEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825013 | ANDERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291510 | ANDERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792101 | Anderson, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595230 | ANDERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299462 | ANDERSON, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193831 | ANDERSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855523 | Anderson, Nate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450372 | ANDERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199585 | ANDERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301875 | ANDERSON, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470587 | ANDERSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363699 | ANDERSON, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389920 | ANDERSON, NATHANIEL RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638017 | ANDERSON, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494801 | ANDERSON, NICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612403 | ANDERSON, NICEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276047 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341929 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172779 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527952 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261537 | ANDERSON, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356738 | ANDERSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217807 | ANDERSON, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227675 | ANDERSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392466 | ANDERSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237087 | ANDERSON, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367896 | ANDERSON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264309 | ANDERSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525312 | ANDERSON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330578 | ANDERSON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364344 | ANDERSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571795 | ANDERSON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605261 | ANDERSON, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265744 | ANDERSON, NORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632996 | ANDERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373105 | ANDERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612573 | ANDERSON, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764520 | ANDERSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610033 | ANDERSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672978 | ANDERSON, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490423 | ANDERSON, NYSHIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671421 | ANDERSON, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259030 | ANDERSON, OGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 444 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308921 | ANDERSON, OINANGYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149701 | ANDERSON, OLIVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235307 | ANDERSON, OLYMPIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455804 | ANDERSON, ONDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271485 | ANDERSON, OREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739458 | ANDERSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611059 | ANDERSON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624175 | ANDERSON, OTTAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362850 | ANDERSON, OWEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534061 | ANDERSON, PAGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621759 | ANDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706886 | ANDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564877 | ANDERSON, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358835 | ANDERSON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227690 | ANDERSON, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734699 | ANDERSON, PAMELLA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180803 | ANDERSON, PARADISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711773 | ANDERSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376952 | ANDERSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659044 | ANDERSON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275806 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515171 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715161 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682652 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417223 | ANDERSON, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148320 | ANDERSON, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625541 | ANDERSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611586 | ANDERSON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736723 | ANDERSON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607548 | ANDERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648594 | ANDERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349732 | ANDERSON, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312928 | ANDERSON, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169098 | ANDERSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556233 | ANDERSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417371 | ANDERSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248663 | ANDERSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715031 | ANDERSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464538 | ANDERSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719171 | ANDERSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787234 | Anderson, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787235 | Anderson, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741874 | ANDERSON, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741329 | ANDERSON, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244074 | ANDERSON, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715005 | ANDERSON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293429 | ANDERSON, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291605 | ANDERSON, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582477 | ANDERSON, PHAEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361363 | ANDERSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731215 | ANDERSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280571 | ANDERSON, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351819 | ANDERSON, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590081 | ANDERSON, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406908 | ANDERSON, PRECIOUS BLESSING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165189 | ANDERSON, PRENSENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622147 | ANDERSON, QUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320991 | ANDERSON, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375901 | ANDERSON, QUINTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295576 | ANDERSON, RACHAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632062 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596758 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625130 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432840 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812121 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354306 | ANDERSON, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315606 | ANDERSON, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650902 | ANDERSON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608518 | ANDERSON, RACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230443 | ANDERSON, RAEGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511177 | ANDERSON, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700936 | ANDERSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682400 | ANDERSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644438 | ANDERSON, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443733 | ANDERSON, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162812 | ANDERSON, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552720 | ANDERSON, RASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241206 | ANDERSON, RASHIDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709377 | ANDERSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282223 | ANDERSON, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381704 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206694 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255741 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483679 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373927 | ANDERSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280436 | ANDERSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730602 | ANDERSON, RED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812122 | ANDERSON, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192524 | ANDERSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267279 | ANDERSON, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825014 | ANDERSON, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486987 | ANDERSON, RHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410342 | ANDERSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602027 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662873 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404875 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579360 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589433 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157906 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630289 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269519 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449042 | ANDERSON, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438781 | ANDERSON, RICKARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585848 | ANDERSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493202 | ANDERSON, RIKESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515524 | ANDERSON, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617323 | ANDERSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825015 | Anderson, RJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604271 | ANDERSON, ROBBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329546 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687461 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669055 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681032 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592003 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761646 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399323 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622338 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659504 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621046 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149445 | ANDERSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320513 | ANDERSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465550 | ANDERSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292237 | ANDERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200072 | ANDERSON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195044 | ANDERSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570264 | ANDERSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266378 | ANDERSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825016 | ANDERSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736329 | ANDERSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596709 | ANDERSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655278 | ANDERSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642100 | ANDERSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274222 | ANDERSON, ROCKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761709 | ANDERSON, ROCKZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491670 | ANDERSON, RODANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699535 | ANDERSON, RODEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246527 | ANDERSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658336 | ANDERSON, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456087 | ANDERSON, RODRANEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432363 | ANDERSON, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198668 | ANDERSON, ROMEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763886 | ANDERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674553 | ANDERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704501 | ANDERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594489 | ANDERSON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731433 | ANDERSON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 446 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772912 | ANDERSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688709 | ANDERSON, ROSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744013 | ANDERSON, ROSHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757921 | ANDERSON, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514986 | ANDERSON, ROSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158420 | ANDERSON, ROXANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655176 | ANDERSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662465 | ANDERSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637210 | ANDERSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711330 | ANDERSON, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209909 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678932 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427031 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389873 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460825 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380631 | ANDERSON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573162 | ANDERSON, RYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527060 | ANDERSON, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633695 | ANDERSON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610736 | ANDERSON, SADIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330708 | ANDERSON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694074 | ANDERSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222173 | ANDERSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469717 | ANDERSON, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375512 | ANDERSON, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328894 | ANDERSON, SAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160577 | ANDERSON, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725225 | ANDERSON, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515279 | ANDERSON, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359636 | ANDERSON, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571078 | ANDERSON, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713979 | ANDERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453606 | ANDERSON, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385133 | ANDERSON, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345140 | ANDERSON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359149 | ANDERSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351465 | ANDERSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145679 | ANDERSON, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332070 | ANDERSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831861 | ANDERSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398835 | ANDERSON, SANIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308745 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731457 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669397 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695941 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339198 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159833 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435489 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587525 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563992 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707147 | ANDERSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535528 | ANDERSON, SARAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687300 | ANDERSON, SARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155905 | ANDERSON, SARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180183 | ANDERSON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245856 | ANDERSON, SCIOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825017 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350602 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787828 | Anderson, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241059 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825018 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787829 | Anderson, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461675 | ANDERSON, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387103 | ANDERSON, SEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212028 | ANDERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491471 | ANDERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512319 | ANDERSON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444110 | ANDERSON, SHAAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146679 | ANDERSON, SHACONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476461 | ANDERSON, SHADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429843 | ANDERSON, SHAIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484804 | ANDERSON, SHAKYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481190 | ANDERSON, SHAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 447 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624041 | ANDERSON, SHALIEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295497 | ANDERSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447357 | ANDERSON, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144204 | ANDERSON, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219344 | ANDERSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443169 | ANDERSON, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351403 | ANDERSON, SHANTANIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477848 | ANDERSON, SHANTEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146948 | ANDERSON, SHANTERRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319173 | ANDERSON, SHARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738188 | ANDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276511 | ANDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751763 | ANDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427634 | ANDERSON, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306360 | ANDERSON, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375075 | ANDERSON, SHATANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444021 | ANDERSON, SHAUNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302954 | ANDERSON, SHAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257899 | ANDERSON, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825019 | ANDERSON, SHAWN AND MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388316 | ANDERSON, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297250 | ANDERSON, SHAWNDARRIUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282636 | ANDERSON, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433081 | ANDERSON, SHAWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248147 | ANDERSON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235585 | ANDERSON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745156 | ANDERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693573 | ANDERSON, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305212 | ANDERSON, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566782 | ANDERSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165691 | ANDERSON, SHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706913 | ANDERSON, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785670 | Anderson, Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755965 | ANDERSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585261 | ANDERSON, SHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524436 | ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675954 | ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276865 | ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513475 | ANDERSON, SHONTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244357 | ANDERSON, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382703 | ANDERSON, SHURRICCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403027 | ANDERSON, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204339 | ANDERSON, SHYHEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398507 | ANDERSON, SID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307868 | ANDERSON, SISSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742533 | ANDERSON, SKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623652 | ANDERSON, SLAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600705 | ANDERSON, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258474 | ANDERSON, SONALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494401 | ANDERSON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689803 | ANDERSON, SONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539178 | ANDERSON, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224476 | ANDERSON, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185651 | ANDERSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637811 | ANDERSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281935 | ANDERSON, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417239 | ANDERSON, STACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693649 | ANDERSON, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695030 | ANDERSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147020 | ANDERSON, STAYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739091 | ANDERSON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551486 | ANDERSON, STELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356081 | ANDERSON, STEPHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685386 | ANDERSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528272 | ANDERSON, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673816 | ANDERSON, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519848 | ANDERSON, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231655 | ANDERSON, STEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766013 | ANDERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687343 | ANDERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774457 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459869 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623019 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746808 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514546 | ANDERSON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231823 | ANDERSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672609 | ANDERSON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200934 | ANDERSON, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491150 | ANDERSON, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358228 | ANDERSON, STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322449 | ANDERSON, SUBRANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320408 | ANDERSON, SUCOYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607299 | ANDERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788596 | Anderson, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788597 | Anderson, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248642 | ANDERSON, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419893 | ANDERSON, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787457 | Anderson, Su-Tia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787458 | Anderson, Su-Tia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786135 | Anderson, Svetlana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786136 | Anderson, Svetlana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314393 | ANDERSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573617 | ANDERSON, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719296 | ANDERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5408707 | ANDERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325906 | ANDERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174656 | ANDERSON, TABBITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563140 | ANDERSON, TAIWANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355710 | ANDERSON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554234 | ANDERSON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582097 | ANDERSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306115 | ANDERSON, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363316 | ANDERSON, TAMIKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712383 | ANDERSON, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567209 | ANDERSON, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604286 | ANDERSON, TANGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560415 | ANDERSON, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357911 | ANDERSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672905 | ANDERSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565397 | ANDERSON, TANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576666 | ANDERSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226035 | ANDERSON, TAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181845 | ANDERSON, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199591 | ANDERSON, TARIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320043 | ANDERSON, TASHAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354264 | ANDERSON, TASHAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729371 | ANDERSON, TASHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326214 | ANDERSON, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185573 | ANDERSON, TATIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744982 | ANDERSON, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305580 | ANDERSON, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317955 | ANDERSON, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303586 | ANDERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555098 | ANDERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567268 | ANDERSON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508435 | ANDERSON, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693487 | ANDERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362807 | ANDERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831862 | ANDERSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147741 | ANDERSON, TERRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419380 | ANDERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745980 | ANDERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648650 | ANDERSON, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163073 | ANDERSON, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213858 | ANDERSON, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417799 | ANDERSON, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755462 | ANDERSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604879 | ANDERSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337677 | ANDERSON, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774028 | ANDERSON, THERESA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468970 | ANDERSON, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604057 | ANDERSON, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759041 | ANDERSON, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164313 | ANDERSON, THERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642742 | ANDERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191202 | ANDERSON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307790 | ANDERSON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542971 | ANDERSON, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457987 | ANDERSON, TIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372268 | ANDERSON, TIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575661 | ANDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453823 | ANDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282877 | ANDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224878 | ANDERSON, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314158 | ANDERSON, TIFFANY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358659 | ANDERSON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208491 | ANDERSON, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312274 | ANDERSON, TIMITRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421807 | ANDERSON, TIMNASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693568 | ANDERSON, TIMOTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319751 | ANDERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296885 | ANDERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571345 | ANDERSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379340 | ANDERSON, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609450 | ANDERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290903 | ANDERSON, TINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298699 | ANDERSON, TIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705458 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563964 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700453 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219637 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294090 | ANDERSON, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543540 | ANDERSON, TODD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831863 | ANDERSON, TOM & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775482 | ANDERSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722477 | ANDERSON, TONSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652020 | ANDERSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380854 | ANDERSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461195 | ANDERSON, TONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314925 | ANDERSON, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234474 | ANDERSON, TORNEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381643 | ANDERSON, TOWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251536 | ANDERSON, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427954 | ANDERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183354 | ANDERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510448 | ANDERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593426 | ANDERSON, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545147 | ANDERSON, TRINITY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713544 | ANDERSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556660 | ANDERSON, TUVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689302 | ANDERSON, TYESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367117 | ANDERSON, TYKEIVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274356 | ANDERSON, TYLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361877 | ANDERSON, TYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211618 | ANDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331873 | ANDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341392 | ANDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160576 | ANDERSON, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520151 | ANDERSON, TYMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568748 | ANDERSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376247 | ANDERSON, TYSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158398 | ANDERSON, UHURU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279465 | ANDERSON, ULSEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241992 | ANDERSON, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486608 | ANDERSON, URI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244481 | ANDERSON, VALENCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645331 | ANDERSON, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353780 | ANDERSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254719 | ANDERSON, VANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725183 | ANDERSON, VARRIA-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408738 | ANDERSON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714683 | ANDERSON, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731142 | ANDERSON, VENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728912 | ANDERSON, VERAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690086 | ANDERSON, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427524 | ANDERSON, VERNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740345 | ANDERSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341846 | ANDERSON, VERONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365868 | ANDERSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755554 | ANDERSON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217150 | ANDERSON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674867 | ANDERSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356799 | ANDERSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431979 | ANDERSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766251 | ANDERSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236912 | ANDERSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715614 | ANDERSON, VINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368366 | ANDERSON, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545616 | ANDERSON, VITALANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634648 | ANDERSON, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831864 | ANDERSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762548 | ANDERSON, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766005 | ANDERSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722474 | ANDERSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358286 | ANDERSON, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526273 | ANDERSON, WARNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545872 | ANDERSON, WENDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295015 | ANDERSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647388 | ANDERSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448762 | ANDERSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545729 | ANDERSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650587 | ANDERSON, WILLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760937 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720148 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657556 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713750 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681952 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426678 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698258 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384105 | ANDERSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374293 | ANDERSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724603 | ANDERSON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597208 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576975 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760236 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627196 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723157 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627169 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625031 | ANDERSON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398050 | ANDERSON, WINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398122 | ANDERSON, YASHEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773526 | ANDERSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469078 | ANDERSON, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238405 | ANDERSON, YSHEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644748 | ANDERSON, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667954 | ANDERSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229264 | ANDERSON, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307455 | ANDERSON, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295862 | ANDERSON, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221999 | ANDERSON, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632174 | ANDERSON, ZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442751 | ANDERSON, ZENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443175 | ANDERSON, ZHADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812123 | ANDERSON,JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825020 | ANDERSON,JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824794 | ANDERSON,LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774787 | ANDERSON_CHARLES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174711 | ANDERSON-BAKER, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533066 | ANDERSON-BENNETT TIFFANY | 148 HAMMER LN | | | | SALEMBURG | NC | 28328 | |
| 4398998 | ANDERSON-BERZLEY, JASMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293509 | ANDERSON-BEY, ARIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533067 | ANDERSONBLACH MICHAELCRYS | 864 TOMBERMORRY RD | | | | FAYETTEVILLE | NC | 28301 | |
| 4529592 | ANDERSON-BUSBY, JAMEESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208932 | ANDERSON-CLYBURN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354124 | ANDERSON-COLE, CHILION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297334 | ANDERSON-CURRY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533068 | ANDERSONGREEN ROYKIANA | 1341 W PROSPECT | | | | SACRAMENTO | CA | 95823 | |
| 4240977 | ANDERSON-HART, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656607 | ANDERSON-HAWKINS, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316752 | ANDERSON-HENDRIX, KATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699999 | ANDERSON-MARLOW, MEGAN E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371509 | ANDERSON-MIKE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 451 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425308 | ANDERSON-MITCHELL, SHANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419149 | ANDERSON-MOSER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645185 | ANDERSON-MYLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315903 | ANDERSON-NEFF, ALEC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533070 | ANDERSONPOWELL SHANITA | 125 REDINGTON LN | | | | CHARLOTESVILLE | VA | 22901 | |
| 5533071 | ANDERSONREDD BENITA | 261 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401 | |
| 4849399 | ANDERSONS ELECTRICAL | PO BOX 142 | | | | Spring Lake | NC | 28390 | |
| 4888454 | ANDERSONS MEDICAL PRODUCTS | TERRE HAUTE HOME HEALTH CARE PROD | 4411 SOUTH 7TH STREET | | | TERRE HAUTE | IN | 47802 | |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | 1628 COUNTY HIGHWAY 10 STE 34 | | | | SPRING LAKE PARK | MN | 55432 | |
| 4864959 | ANDERSONS SALES & SERVICE INC | 2914 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 4796535 | ANDERSONS SEED AND GARDEN | 69 W CENTER STREET | | | | LOGAN | UT | 84321 | |
| 4197676 | ANDERSON-SCHAEFER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464889 | ANDERSON-SHELTON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617672 | ANDERSON-SOMMONS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699952 | ANDERSON-WILLIAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209246 | ANDERSON-YADAO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653606 | ANDERSSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812124 | ANDERSSON, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241682 | ANDERSSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533072 | ANDERTON JAMES T | 1807 S 5TH ST | | | | COLUMBUS | OH | 43207 | |
| 4145291 | ANDERTON, BRAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551203 | ANDERTON, CORBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230043 | ANDERTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831865 | ANDERTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602489 | ANDERTON, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624144 | ANDERTON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362831 | ANDERZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228537 | ANDES II, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875906 | ANDES PLUMBING LLC | FELIX VASQUEZ | 2296 HANSFORD PASS | | | BUFORD | GA | 30519 | |
| 4202906 | ANDES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209763 | ANDES, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689948 | ANDES, GARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677328 | ANDES, LEILANI    SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570375 | ANDES, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533073 | ANDEW ASPACIO | 207 FREDRICK CIR | | | | GONZALES | CA | 93926 | |
| 5533074 | ANDEW BONDS | 5112 N 85TH AVE | | | | GLENDALE | AZ | 85305 | |
| 4545828 | ANDFIELD, SHAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609359 | ANDHAVARAPU, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533075 | ANDI MATTINGLY | 2551 FALLING WATER DR | | | | DAYTON | OH | 45459 | |
| 4851763 | ANDI SERVICES LLC | 60 JAMES AVE | | | | Agawam | MA | 01001 | |
| 4812125 | ANDI WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533076 | ANDIA MORFFE | RES SABANA ABAJO | | | | CAROLINA | PR | 00985 | |
| 4560116 | ANDIA, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553614 | ANDIA, STEFANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533077 | ANDIARENA MIRIAM | VILLAS DE MAYAGUEZ APT H | | | | MAYAGUEZ | PR | 00680 | |
| 4469424 | ANDIDORA, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867886 | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4489007 | ANDING, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321987 | ANDING, TAERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533078 | ANDINO ANA | 18304 HARLOW ST | | | | DETROIT | MI | 48235 | |
| 5533079 | ANDINO BRENDALY | BO PUERTOS 695 | | | | DORADO BEACH | PR | 00646 | |
| 5533080 | ANDINO CARMEN | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5533081 | ANDINO CARMEN D | L-21C TRINITARIA | | | | CAROLINA | PR | 00985 | |
| 4498433 | ANDINO CHRISTIAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505080 | ANDINO CRUZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634467 | ANDINO CRUZ, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533082 | ANDINO EFRAIN | CARR 845 KM 23 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 5533083 | ANDINO ELISABETH | CALLE MONTEREAL | | | | CANOVANAS | PR | 00729 | |
| 5533085 | ANDINO IRIS N | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5533086 | ANDINO IRMA | AE10 CALLE 34 | | | | CAROLINA | PR | 00987 | |
| 5533087 | ANDINO ISRAEL | RR 01 BOX 11426 | | | | TOA ALTA | PR | 00953 | |
| 5533088 | ANDINO JANITZA | HC02 BOX 14339 | | | | CAROLINA | PR | 00987 | |
| 5533089 | ANDINO JESSICA | RES NEMESIO R CANALES EDF 15 | | | | SAN JUAN | PR | 00918 | |
| 5533090 | ANDINO JOHANN | RR11 BOX 5879 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5533091 | ANDINO JONATHAN M | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| 4753413 | ANDINO LLANOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533092 | ANDINO MARIA | CALLE B NUM 88 SECTOR STA | | | | GUANICA | PR | 00653 | |
| 5533093 | ANDINO MARIA E | RR 01 BOX 15048 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5533094 | ANDINO MILDRED M | URB VILLA ARRIETA CALLE A 18 | | | | BAYAMON | PR | 00957 | |
| 4756323 | ANDINO MORALES, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533095 | ANDINO NEFTALI | URB ALTURAS DE SERRA LINDA E13 | | | | YABUCOA | PR | 00767 | |
| 4503502 | ANDINO RUIZ, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533096 | ANDINO SORELYS | CALE SAJITARIO | | | | GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533097 | ANDINO THANNIA | CALLE ALBA 420 CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 5533098 | ANDINO VENTURA J | VILLA CONCEPCION 1 | | | | GUAYNABO | PR | 00965 | |
| 4698910 | ANDINO VILLEGAS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533099 | ANDINO VIRNELLY | BOX 944 | | | | SAN JUAN | PR | 00926 | |
| 5533100 | ANDINO YOLANDA | C ITALIA 523 FLORAL PARK | | | | SAN JUAN | PR | 00918 | |
| 4499869 | ANDINO, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501719 | ANDINO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792912 | Andino, Billi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497048 | ANDINO, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231787 | ANDINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237431 | ANDINO, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250366 | ANDINO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753382 | ANDINO, FIDELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499566 | ANDINO, IRISMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424663 | ANDINO, JAIELIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444417 | ANDINO, JOAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503533 | ANDINO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500452 | ANDINO, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237148 | ANDINO, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502447 | ANDINO, LOUFREISLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198308 | ANDINO, LOURDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630898 | ANDINO, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501797 | ANDINO, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470123 | ANDINO, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224162 | ANDINO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639881 | ANDINO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498364 | ANDINO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505999 | ANDINO, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710193 | ANDINO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498466 | ANDINO, SORELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533101 | ANDINORIVEA BENITO | 9 CALLES 5 BLG4 | | | | BAYAMON | PR | 00956 | |
| 4439035 | ANDINO-RODRIGUEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805802 | ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4883427 | ANDIS COMPANY | P O BOX 88819 | | | | MILWAUKEE | WI | 53288 | |
| 4831866 | ANDO BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398292 | ANDO, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468136 | ANDO, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436461 | ANDOCS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668746 | ANDOH, ARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727890 | ANDOH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366183 | ANDOL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609486 | ANDOLFI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553393 | ANDOLINA, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240566 | ANDOLINA, LELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792528 | Andolino, Peter & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533102 | ANDOLLO WILMO | 10152 S OCEAN DR | | | | JENSEN BEACH | FL | 34957 | |
| 4268341 | ANDON, ANSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167872 | ANDON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533103 | ANDONEY GENNY | 913 WEST ALVARADO | | | | ARTESIA | NM | 88210 | |
| 4196697 | ANDONIAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831867 | ANDONIAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373590 | ANDONIE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825021 | ANDONYAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533104 | ANDORA BISCHOF | 2578 CHAUCER CIR | | | | PANAMA CITY | FL | 32405 | |
| 4212092 | ANDORF, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279146 | ANDORF, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274503 | ANDORF, TAMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533105 | ANDORIA ADDONIZIO | 49 SOUTH MAIN ST APT 306 | | | | PLEASANTVILLE | NJ | 08232 | |
| 4704655 | ANDOSEH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593519 | ANDOY, MERZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533106 | ANDRA EDWARDS | 2317 W BOONE | | | | SPOKANE | WA | 99201 | |
| 5533108 | ANDRA GONZALEZ | 4737 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 4800867 | ANDRA GROUP LP | DBA HIS/HER ROOM.COM | 1295 MAJESTY DRIVE | | | DALLAS | TX | 75247 | |
| 5533109 | ANDRA JON | 1452 N MORGANTOWN AVE | | | | WICHITA | KS | 67212 | |
| 5533110 | ANDRA MICHAEL | 11110 W OAKLAND PARK | | | | SUNRISE | FL | 33313 | |
| 4825022 | ANDRA MILLER DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533111 | ANDRA ONEAL | 1629 E STANDARD | | | | SPOKANE | WA | 99208 | |
| 5533112 | ANDRA SHEPPARD | 1955 E MAIN STREET | | | | ROCHESTER | NY | 14609 | |
| 5533113 | ANDRA TIMMS | 2500 MANN RD | | | | PONTIAC | MI | 48346 | |
| 5533114 | ANDRA WARING | 6250 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | |
| 5533115 | ANDRA WASHINGTON | 1415 CLOVER ST APT28 | | | | WINSTON SALEM | NC | 27101 | |
| 5533116 | ANDRA WHITE | 2932 ENGLISH COLUNY DR | | | | LAPLACE | LA | 70068 | |
| 4599941 | ANDRA, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 453 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315401 | ANDRA, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700371 | ANDRACA, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533117 | ANDRACE MCGEE | 6 VILLAGE DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4525027 | ANDRADA, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900042 | Andrada, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812126 | ANDRADA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182493 | ANDRADA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551476 | ANDRADA, ROMEO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668530 | ANDRADA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533118 | ANDRADE ARASELI | 2805 WILLOW PL | | | | SOUTH GATE | CA | 90280 | |
| 5533119 | ANDRADE ASHLEY T | 912 ZEB LM | | | | GREENVILLE | NC | 27834 | |
| 4333684 | ANDRADE AYALA, MAYENCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533120 | ANDRADE BRICEIDA | 1416 HORNER RD | | | | WOODBRIDGE | VA | 22191 | |
| 5533121 | ANDRADE CARLA | 62 CURVE ST | | | | BROCKTON | MA | 02302 | |
| 5533122 | ANDRADE CARLOS | COOPERATIVA JARDINES DE VALENC | | | | SAN JUAN | PR | 00923 | |
| 5533123 | ANDRADE CLADIA | 7 HORIZON RD | | | | LOVINGTON | NM | 88260 | |
| 4167998 | ANDRADE CONTRERAS, ERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708032 | ANDRADE CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533124 | ANDRADE CYNTHIA | 321 BRANDON ST | | | | EL PASO | TX | 79935 | |
| 5533125 | ANDRADE DANA | 8445 WEST 3370S | | | | MAGNA | UT | 84044 | |
| 5533126 | ANDRADE DAVID | 157 WASHINGTON ST 104 | | | | FAIRHAVEN | MA | 02719 | |
| 5533127 | ANDRADE DENA | 5701 S 11TH | | | | SAINT JOSEPH | MO | 64504 | |
| 5533128 | ANDRADE DOLORES | 2228 E 12TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5533129 | ANDRADE GIOE | 8025 BAYRON AVE APT 2 | | | | MIAMI BEACH | FL | 33168 | |
| 5533130 | ANDRADE GUILLERMO | 627 YACCA DR | | | | FILLMORE | CA | 93015 | |
| 4162140 | ANDRADE HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831868 | ANDRADE HOMES DEVELOPMENT,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533131 | ANDRADE IRMA | 578 W OLIVER ST | | | | SAN PEDRO | CA | 90731 | |
| 5533132 | ANDRADE JENNIFER | 375 NORTH COMMONWEALTH AVE | | | | AURORA | IL | 60506 | |
| 5533133 | ANDRADE JENNY | 808 JUNE DR | | | | FAIRBORN | OH | 45324 | |
| 5533134 | ANDRADE JESSICA | 481 N ENTRANCE AV | | | | KANKAKEE | IL | 60901 | |
| 5533135 | ANDRADE JOAN | 132 BELAIR ST | | | | BROCKTON | MA | 02301 | |
| 5533136 | ANDRADE JOHANNA | 6214 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5533137 | ANDRADE JORGE | 2021 MARIAH DRIVE | | | | SANTA MARIA | CA | 93454 | |
| 5533138 | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 4251067 | ANDRADE LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533139 | ANDRADE LORENA S | 3919 IDAHO AVE APT 102 | | | | CALDWELL | ID | 83605 | |
| 5533140 | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | 90262 | |
| 5533141 | ANDRADE MAGALIS | 203 CENTER AVE | | | | MOLALLA | OR | 97038 | |
| 5533143 | ANDRADE MARIA | 18 WEST PARK ST | | | | BROCKTON | MA | 02301 | |
| 5533144 | ANDRADE MONICA | 2202 SHELDEN CT | | | | REEDLEY | CA | 93618 | |
| 5533145 | ANDRADE MONIQUE | 24 FLORA ST | | | | FESTUS | MO | 63028 | |
| 5533146 | ANDRADE NORMA | 1031 HARBOR HEIGHTS DR APT A | | | | HARBOR CITY | CA | 90710 | |
| 5533147 | ANDRADE PAMELA | PO BOX 166 | | | | KAPAA | HI | 96746 | |
| 5533148 | ANDRADE PRISCILLA A | 2984 ALTON GLOOR | | | | BROWNSVILLE | TX | 78520 | |
| 5533149 | ANDRADE RAFAELA | 3105 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5533150 | ANDRADE RICCARDO | 565 P O BOX 1094 | | | | CAMDEN | NJ | 08109 | |
| 5533151 | ANDRADE SANDRA | 2 BRAYSTON COURT | | | | CUMBERLAND | RI | 02864 | |
| 4156473 | ANDRADE, ADRIANA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642097 | ANDRADE, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180397 | ANDRADE, ALICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615314 | ANDRADE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158421 | ANDRADE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533062 | ANDRADE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197066 | ANDRADE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412430 | ANDRADE, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256677 | ANDRADE, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157632 | ANDRADE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541493 | ANDRADE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617950 | ANDRADE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602661 | ANDRADE, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525290 | ANDRADE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183088 | ANDRADE, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291162 | ANDRADE, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336428 | ANDRADE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525914 | ANDRADE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502646 | ANDRADE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292409 | ANDRADE, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188446 | ANDRADE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180324 | ANDRADE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468245 | ANDRADE, COOPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329622 | ANDRADE, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525118 | ANDRADE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 454 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568245 | ANDRADE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251217 | ANDRADE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192017 | ANDRADE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187217 | ANDRADE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284108 | ANDRADE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793363 | Andrade, Deanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653148 | ANDRADE, DELFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190941 | ANDRADE, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157749 | ANDRADE, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467481 | ANDRADE, DEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289535 | ANDRADE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400400 | ANDRADE, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731178 | ANDRADE, DOMENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302379 | ANDRADE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606150 | ANDRADE, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157720 | ANDRADE, ELIGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180788 | ANDRADE, ELVIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333679 | ANDRADE, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334307 | ANDRADE, ENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529593 | ANDRADE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538199 | ANDRADE, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282011 | ANDRADE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178381 | ANDRADE, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634257 | ANDRADE, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717549 | ANDRADE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170195 | ANDRADE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629272 | ANDRADE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426587 | ANDRADE, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535279 | ANDRADE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707623 | ANDRADE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196465 | ANDRADE, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208493 | ANDRADE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412908 | ANDRADE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432714 | ANDRADE, HAZEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211430 | ANDRADE, HECTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675943 | ANDRADE, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182599 | ANDRADE, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203629 | ANDRADE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549954 | ANDRADE, JAVIERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272744 | ANDRADE, JAYNEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430103 | ANDRADE, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410849 | ANDRADE, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172973 | ANDRADE, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168799 | ANDRADE, JOE JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295363 | ANDRADE, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215267 | ANDRADE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507249 | ANDRADE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270567 | ANDRADE, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434820 | ANDRADE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655803 | ANDRADE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774608 | ANDRADE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192666 | ANDRADE, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197718 | ANDRADE, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569671 | ANDRADE, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467677 | ANDRADE, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165904 | ANDRADE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283786 | ANDRADE, JOSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184848 | ANDRADE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208318 | ANDRADE, JULIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162347 | ANDRADE, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165307 | ANDRADE, JUVENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186112 | ANDRADE, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408762 | ANDRADE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300369 | ANDRADE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170398 | ANDRADE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214827 | ANDRADE, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330951 | ANDRADE, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294119 | ANDRADE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252793 | ANDRADE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365509 | ANDRADE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329872 | ANDRADE, LEXUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612654 | ANDRADE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278535 | ANDRADE, LLUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210831 | ANDRADE, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738716 | ANDRADE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171269 | ANDRADE, MANUELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199804 | ANDRADE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531153 | ANDRADE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173991 | ANDRADE, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812127 | ANDRADE, MELANIE AND LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199085 | ANDRADE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390504 | ANDRADE, MEMORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523740 | ANDRADE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410495 | ANDRADE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691960 | ANDRADE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206491 | ANDRADE, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155558 | ANDRADE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556494 | ANDRADE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289870 | ANDRADE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175321 | ANDRADE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301581 | ANDRADE, NADIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157862 | ANDRADE, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668229 | ANDRADE, NUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708104 | ANDRADE, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431007 | ANDRADE, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172923 | ANDRADE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725223 | ANDRADE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276747 | ANDRADE, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223379 | ANDRADE, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164688 | ANDRADE, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747435 | ANDRADE, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547293 | ANDRADE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616857 | ANDRADE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156658 | ANDRADE, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742755 | ANDRADE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367546 | ANDRADE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167895 | ANDRADE, RYLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170402 | ANDRADE, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812128 | ANDRADE, SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532062 | ANDRADE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270626 | ANDRADE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171254 | ANDRADE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194007 | ANDRADE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208826 | ANDRADE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154614 | ANDRADE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158749 | ANDRADE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175837 | ANDRADE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278708 | ANDRADE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287655 | ANDRADE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831869 | ANDRADE, TONINHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199259 | ANDRADE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187728 | ANDRADE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649300 | ANDRADE, WINONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181736 | ANDRADE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270891 | ANDRADE, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533152 | ANDRADEALOMAR CARLOS | COLOBOS | | | | CAROLINA | PR | 00923 | |
| 4277994 | ANDRADE-CRUZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185846 | ANDRADE-GUEVARA, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886528 | ANDRADES CART SERVICE | SANDRA ANDRADE | 438 POCATELLO DRIVE | | | SAN JOSE | CA | 95111 | |
| 4329291 | ANDRADES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467662 | ANDRADES, CRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335156 | ANDRADES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506111 | ANDRADES, KEIDILYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223785 | ANDRADES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226433 | ANDRADES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257299 | ANDRADES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538495 | ANDRADO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846732 | ANDRAE ALEXANDER | 53 MONROE AVE | | | | Cuyahoga Falls | OH | 44221 | |
| 4285923 | ANDRAE, ANNA BEATA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712845 | ANDRAE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702568 | ANDRALLANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626767 | ANDRANDE, TEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533153 | ANDRANETTE PHILL | 11622 DEL RAY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 4444500 | ANDRANGO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533154 | ANDRANITA BRYANT | 12259 SOUTH SANGAMON STREET | | | | CHICAGO | IL | 60643 | |
| 5804983 | Andras Toth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324903 | ANDRAS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322097 | ANDRAS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533155 | ANDRASAK PEGGY | 191 AUSTIN OPIVE CT APT D | | | | BARBERTON | OH | 44203-4385 | |
| 4153882 | ANDRASCHKO, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339997 | ANDRAWOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812129 | ANDRE & ROBERTA KNABBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405572 | ANDRE A RIVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533157 | ANDRE AMORIM | 630 RIVER BEND RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5533158 | ANDRE BELL | 1030 SUGAARRCANE WAY | | | | CLARKSVILLE | TN | 37040 | |
| 5533159 | ANDRE BENJAMIN | 109 LEE STREET | | | | CENTERVILLE | GA | 31028 | |
| 5533160 | ANDRE BRACKETT | 571 N 30TH ST APT 65 | | | | LAS VEGAS | NV | 89119 | |
| 5533161 | ANDRE BYRD | 900 LAMONT APT 9 | | | | CARLSBAD | NM | 88220 | |
| 5533162 | ANDRE C MARTIN | 15709 ROWENA AVE | | | | MAPLE HTS | OH | 44137 | |
| 4439976 | ANDRE CARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533163 | ANDRE CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | |
| 5407181 | Andre Chambers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891193 | Andre Chambers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818870 | ANDRE CORRIVEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533164 | ANDRE COSTA | 3955 FAIRFAX SQUARE 429 | | | | FAIRFAX | VA | 22031 | |
| 5533165 | ANDRE D DONNER | 7029 S LOW ST | | | | CHICAGO | IL | 60621 | |
| 4908024 | Andre Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908024 | Andre Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533166 | ANDRE DICKERSON | 2308 DELLROSE DR | | | | HOPEWELL | VA | 23806 | |
| 5533167 | ANDRE DOUCET | 206 JACOB DR | | | | RED OAK | TX | 75154 | |
| 5533168 | ANDRE F CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | |
| 4831871 | Andre Favreau & Monique Guay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533169 | ANDRE FITTS | 72 HOLLOW TREE LN | | | | BYHALIA | MS | 38611 | |
| 5533170 | ANDRE FLAZ | 132 STANWOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5533171 | ANDRE FLOWERS | 8905 KAPRUN CT | | | | LOUISVILLE | KY | 40220 | |
| 5533172 | ANDRE FOSTER | 2201 CONTINENTAL BLVD | | | | ORLANDO | FL | 32808 | |
| 5533173 | ANDRE G WATERS | 12519 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | |
| 4812130 | ANDRE GABANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831872 | ANDRE GIRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533175 | ANDRE GORZYNSKI | W-1937 OLD HIGHWAY 63 ST | | | | SPEEDWELL | TN | 37870 | |
| 4831873 | ANDRE GOUMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812131 | ANDRE GRISALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533176 | ANDRE HARPER | 1922 E 64TH ST | | | | TACOMA | WA | 98404 | |
| 5533177 | ANDRE HICKSON | 96 MONTROSE ST | | | | SPFLD | MA | 01109 | |
| 5533178 | ANDRE HINNANT | 3690 SPIVEY CT | | | | SNELLVILLE | GA | 30039 | |
| 5533179 | ANDRE HUGUEZELET | 2001 S 10TH STREET | | | | FT PIERCE | FL | 34950 | |
| 4802746 | ANDRE JANSEN | DBA BLOCKWELL | 4119 ROSE LAKE DR STE D | | | CHARLOTTE | NC | 28217 | |
| 5533180 | ANDRE JONES | 80 PORTLAND CT APT 3 | | | | ROCHESTER | NY | 14621-2857 | |
| 5533181 | ANDRE JORDAN | 110 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| 4800216 | ANDRE JOURAN | DBA STUDIOLX | 109 SCHELTER RD | | | LINCOLNSHIRE | IL | 60047 | |
| 5533182 | ANDRE KENDJA | 98 32 57AVE APART 2K | | | | QUEENS | NY | 11368 | |
| 5533183 | ANDRE KIM | 440 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| 5533184 | ANDRE KRISTIN | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | |
| 5533185 | ANDRE LACKEY | 4975 MONROE | | | | DEARBORN HEIG | MI | 48125 | |
| 5533186 | ANDRE LAHI | 1919 LADERA DR NW APT 207 | | | | AKBUQUERQUE | NM | 87120 | |
| 4852887 | ANDRE LEWIS | 165 LENOIR DR | | | | Spring Lake | NC | 28390 | |
| 5533187 | ANDRE LOWERY | 1424 JONHILL RD | | | | EUREKA | CA | 95501 | |
| 5533188 | ANDRE LUCIA | 51 CEDAR ST | | | | LOWELL | MA | 01852 | |
| 5533189 | ANDRE MAHUKA | PO BOX 884 | | | | LIHUE | HI | 96766 | |
| 4804717 | ANDRE MAISONETTE DBA BEST PET CRAT | DBA BEST SALON EQUIPMENT | 1011 CARLISLE RD | | | STONE MOUNTAIN | GA | 30083 | |
| 5533190 | ANDRE MARIE | 8971 NW 78TH PLACE | | | | TAMARAC | FL | 33321 | |
| 5533191 | ANDRE MARK | 1394 DORSH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5533192 | ANDRE MCNAIR | 36 MIDDLE ROSE ST | | | | TRENTON | NJ | 08618 | |
| 5533193 | ANDRE MILLER | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | |
| 4738229 | Andre Montenegro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533194 | ANDRE MOORELAND | 4415 WHITTLE SPRINGS RD APT 12 | | | | KNOXVILLE | TN | 37917 | |
| 4254129 | ANDRE NAPOLEON, VERMIE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404196 | ANDRE NKOKWO | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5533195 | ANDRE PETERSON | 3485 SUMTER HWY | | | | BISHOPVILLE | SC | 29010 | |
| 5533196 | ANDRE PHOUANGSAVANH | 10523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5533197 | ANDRE PICKSERSGILL | 109 DELAFIELD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5533198 | ANDRE R JR BONTE | 231 DAY ST | | | | MANCHESTER | NH | 03104 | |
| 5533199 | ANDRE SHEPHARD | 1456 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5533200 | ANDRE SIMMONS | 2612 EVARTS ST | | | | WASHINGTON | DC | 20018 | |
| 5533201 | ANDRE SIMPSON | 12850 WHITTINGTON DR 120 | | | | HOUSTON | TX | 77077 | |
| 5533202 | ANDRE SIMS | 7502 TIDEWATER TRL | | | | TAMPA | FL | 33619 | |
| 5533203 | ANDRE SMITH | 1216 CARMARIA | | | | STLOUIS | MO | 63136 | |
| 5533204 | ANDRE TENORIO | 3890 SIPES LN APT 51 | | | | SAN YSIDRO | CA | 92173 | |
| 4831874 | ANDRE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533205 | ANDRE TRICIA | 84 ORDWAY STREET | | | | PAWTUCKET | RI | 02861 | |
| 5533206 | ANDRE WELLS | 1527 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | |
| 4851773 | ANDRE WHITE | 164 PATIO RD | | | | Middletown | NY | 10941 | |
| 5533207 | ANDRE WILLIAMS | 1168 STANPHIL RD | | | | JAKSONVILLE | AR | 72076 | |
| 5533208 | ANDRE WITT | 14706 AVALON AVE | | | | DOLTON | IL | 60419 | |
| 5533209 | ANDRE ZAND | 6035 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637 | |
| 4385741 | ANDRE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562271 | ANDRE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245065 | ANDRE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674748 | ANDRE, DIAMOND-DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291749 | ANDRE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401286 | ANDRE, DORCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402135 | ANDRE, EDENS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330051 | ANDRE, GUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365633 | ANDRE, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231299 | ANDRE, JEANPHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330098 | ANDRE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540841 | ANDRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831875 | ANDRE, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697681 | ANDRE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748341 | ANDRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331417 | ANDRE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406768 | ANDRE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488796 | ANDRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330151 | ANDRE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621517 | ANDRE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243617 | ANDRE, RENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634413 | ANDRE, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429643 | ANDRE, SARILIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421851 | ANDRE, SASHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478757 | ANDRE, STEPHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437682 | ANDRE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232482 | ANDRE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444279 | ANDRE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610532 | ANDRE, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257204 | ANDRE, WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253736 | ANDRE, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533210 | ANDREA A GORDON | 118 IRVINGTON ST SW APT 103 | | | | WASHINGTON | DC | 20032 | |
| 5533211 | ANDREA A MERDAN | 1128 LEEDS ST | | | | UTICA | NY | 13501 | |
| 5533212 | ANDREA ADAMS | 624 GARFIELD AVE | | | | MANKATO | MN | 56003 | |
| 5533214 | ANDREA AGUILAR | 6291 Eucalyptus St | | | | Jurupa Valley | CA | 92509-8018 | |
| 5533215 | ANDREA ALEXANDER | 605 VOLUNTEER DR APT H | | | | FAYETTEVILLE | NC | 28301 | |
| 5533216 | ANDREA ALLIS | 360 SPRING ST APT 423 | | | | SAINT PAUL | MN | 55102 | |
| 5533217 | ANDREA AMESICA GOMEZ | URB VILLA BLANCA CALLE AMATISTA 38 | | | | CAGUAS | PR | 00725 | |
| 5533218 | ANDREA AQUINO ROJAS | 3722 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5533219 | ANDREA ARROYOS | 2017 STONER RD 17 | | | | ODESSA | TX | 79764 | |
| 5533220 | ANDREA ASHE | 222 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5533221 | ANDREA ASHLEY | 218 WEST CHESTNUT ST APT 201 | | | | LANCASTER | OH | 43130 | |
| 5533222 | ANDREA AURIEMMA | 168 VERNON AVE UNIT A | | | | VERNON | CT | 06066 | |
| 5533223 | ANDREA AVILES | 21524 AVE 256 | | | | LINDSAY | CA | 93292 | |
| 5533224 | ANDREA AYNE | 4751 STATE ROUTE 19 S | | | | BELMONT | NY | 14813 | |
| 5533225 | ANDREA BALES | 3024 TOMS WAY | | | | KODAK | TN | 37764 | |
| 4812132 | ANDREA BALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533226 | ANDREA BARLEY | 221 SEDGEFIELD LN APT 8 | | | | DANVILLE | VA | 24541 | |
| 5533227 | ANDREA BATTEN | 8 VETTER ST | | | | ROCHESTER | NY | 14605 | |
| 4802007 | ANDREA BATTIE | DBA HEAVEN02 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 5533228 | ANDREA BEARDSLEY | 603 WEST 38TH STREET N | | | | INDEPENDENCE | MO | 64050 | |
| 5533229 | ANDREA BENSON | 6225 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5533230 | ANDREA BERNAL | PO BOX 1521 | | | | ARMONA | CA | 93202 | |
| 5533231 | ANDREA BERRELLEZA | 406 N 123TH ST | | | | PHOENIX | AZ | 85066 | |
| 5533232 | ANDREA BESS | 159 SOUTHLEXINGTON | | | | WHITE PLAINS | NY | 10601 | |
| 5533233 | ANDREA BIRD | 96 LORENE ST | | | | WILLIAMSBURG | KY | 40769 | |
| 5533234 | ANDREA BLOOMER | 1916 ASHLEY DRIVE | | | | FORT WORTH | TX | 76134 | |
| 5533235 | ANDREA BOEDIGHEIMER | 829 JUNO AVE | | | | SAINT PAUL | MN | 55102 | |
| 5533236 | ANDREA BRANCH | 830 JESSAMINE TRAIL | | | | SUMTER | SC | 29150 | |
| 5533237 | ANDREA BRINDELL | 3125 W LATROBE | | | | PEORIA | IL | 61603 | |
| 5533238 | ANDREA BRISCOE | 5124 TRADE WIND LN | | | | FREMONT | CA | 94538 | |
| 5533239 | ANDREA BRISTOW | 2819 NORTH 4TH ST | | | | MC ALESTER | OK | 74501 | |
| 4869283 | ANDREA BRITVAN | 600 LEE BLVD SEARS OPTIC 1944 | | | | YORKTOWN HTS | NY | 10598 | |
| 5533240 | ANDREA BRODY | PO BOX 6651 | | | | SPRINGFIELD | VA | 22150 | |
| 4907479 | Andrea Brody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533241 | ANDREA BROWN | 5845 APPLEWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5533242 | ANDREA BURNS | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533243 | ANDREA BURR | 2521 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 4469259 | ANDREA BURRAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533244 | ANDREA BURT | 2312 N F ST | | | | ELWOOD | IN | 46036 | |
| 5533245 | ANDREA BYNUM | 1987 FORT ST APT 14 | | | | RIVERVIEW | MI | 48193 | |
| 4887019 | ANDREA C HUYN OD INC | SEARS OPTICAL 1178 | 1621 LOMA ROAD | | | MONTEBELLO | CA | 90640 | |
| 5533246 | ANDREA C PURCELL | 1 REX PLACE | | | | YONKERS | NY | 10704 | |
| 5533247 | ANDREA CAMPBELL | 1417 PALMETTO AVE | | | | TOLEDO | OH | 43606 | |
| 5533248 | ANDREA CARLOS | 1926 STERLING AVE | | | | SANGER | CA | 93657 | |
| 5533249 | ANDREA CARTEE | 54781 PRETTY RUN RD | | | | SOUTH BLOOMINGVI | OH | 43152 | |
| 5533250 | ANDREA CASTRO | CALLE LUTZ 367 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5533251 | ANDREA CHACON | 528 NW 16TH COURT | | | | BOCA RATON | FL | 33486 | |
| 5533252 | ANDREA CHENEY | 4278 E HARRISON ST | | | | GILBERT | AZ | 85295 | |
| 5533253 | ANDREA CHESTER | 311 MOUNTAIN RIDGE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5533254 | ANDREA CHIODI | 8306 SADDLE RIDGE TERRACE | | | | ELLICOTT CITY | MD | 21043 | |
| 5533256 | ANDREA CLARK | 12802 TOPAZ ST NONE | | | | GARDEN GROVE | CA | 92845 | |
| 5533258 | ANDREA COCHRAN | 145 OSPREY DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5533259 | ANDREA COLEMAN | 5504 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5533260 | ANDREA COLON | CALLE CAYEY 23 | | | | CAGUAS | PR | 00725 | |
| 4812133 | ANDREA CONCANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533261 | ANDREA CONNER | 21196 SYRACUSE AVE | | | | SOUTHFIELD | MI | 48037 | |
| 5533262 | ANDREA CONNOLLY | 13 HERITAGE DR | | | | DANBURY | CT | 06811 | |
| 5533263 | ANDREA CRESPO | 445 THRUSHWOOD LN | | | | WEBSTER | NY | 14580-1476 | |
| 5533264 | ANDREA CROSS | 19732 SW 119 CT | | | | HOMESTEAD | FL | 33167 | |
| 5533265 | ANDREA CUMMINGS | 20960 LASALLE BLVD | | | | WARREN | MI | 48089 | |
| 5533266 | ANDREA CUNNINGHAM | 1685 MONROE HWY | | | | LANCASTER | SC | 29720 | |
| 5533267 | ANDREA D CHESTANG | 9111VIRGIL | | | | REDFORD TWP | MI | 48239 | |
| 5533268 | ANDREA D RUBIO | 2249 SENDERO ST | | | | CALEXICO | CA | 92231 | |
| 4831876 | ANDREA DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533269 | ANDREA DAVIS | 6731 PALM AVE | | | | RIVERSIDE | CA | 92506 | |
| 5533270 | ANDREA DAWSON | 2084 E ATLANTIC ST | | | | PHILADELPHIA | PA | 19134 | |
| 5533271 | ANDREA DEGUIRE | 5095 COUNTY LINE RD | | | | RAVENEL | SC | 29470 | |
| 5533272 | ANDREA DICKEY | 2303 W 49TH AVE | | | | HOBART | IN | 46342 | |
| 5533273 | ANDREA DIGGS | 10 RODWELL AVE 1 | | | | IRVINGTON | NJ | 07111 | |
| 5533274 | ANDREA DOEKHI | 103 LUTHIEN RD | | | | POUGHQUAG | NY | 12570 | |
| 5533275 | ANDREA DONNELLY | 20545 ANNA DR | | | | EMILY | MN | 56447 | |
| 4812134 | ANDREA DRUMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851707 | ANDREA DUFRENNE | 111 CONLEY DR | | | | Annapolis | MD | 21403 | |
| 5533276 | ANDREA DUNBAR-MATHIS | 4424 44TH ST APT 325 | | | | SAN DIEGO | CA | 92115 | |
| 5533277 | ANDREA EBBS | 1819 KEITH ST APT 10 | | | | RIVERSIDE | CA | 92507 | |
| 5533278 | ANDREA EDWARDS | 8008 NW 31 ST APT 1107 | | | | GAINESVILLE | FL | 32606 | |
| 5533279 | ANDREA EHRESMAN | 2581 E CLARENE CT | | | | MERIDIAN | ID | 83646 | |
| 5533280 | ANDREA ELEM | 70 WEST 150TH STREET | | | | HARVEY | IL | 60426 | |
| 5533281 | ANDREA ELSWICK | 123 NOTAWAY | | | | STAR TANNERY | VA | 22654 | |
| 5533282 | ANDREA ENCARNACION | 1264 SHERIDAN AVE | | | | BRONX | NY | 10456 | |
| 5533283 | ANDREA EVANS | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | |
| 5533284 | ANDREA FANTASIA | -887 OLD CONNECTICUT PA | | | | FRAMINGHAM | MA | 01701 | |
| 5533285 | ANDREA FIGUERO | 874 ELECTRIC AVE | | | | WALLA WALLA | WA | 99362-8036 | |
| 5533286 | ANDREA FLEMING | PO BOX 8643 | | | | GRAND RAPIDS | MI | 49546 | |
| 5533287 | ANDREA FLORES | 3709 POLK ST | | | | HOLLYWOOD | FL | 33021 | |
| 5533288 | ANDREA FOOTE | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | |
| 5533289 | ANDREA FORBIS | 3608 E PRATT AVE | | | | SPOKANE | WA | 99202 | |
| 5533290 | ANDREA FORES | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | |
| 5533291 | ANDREA FOUNTAIN | 4908 NORWOOD COURT | | | | KANSAS CITY | MO | 64133 | |
| 4831877 | ANDREA FRANCESCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533292 | ANDREA FRASER | 2857 BARKER AVE | | | | BRONX | NY | 10469 | |
| 5533293 | ANDREA GAINES | 525 DIAGONAL RD APT 501 | | | | AKRON | OH | 44320-3083 | |
| 5533294 | ANDREA GARCIA | 4017 HELEN | | | | LINCOLN PARK | MI | 48146 | |
| 5533295 | ANDREA GARLOCK | 46 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| 4778077 | Andrea Garlock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533296 | ANDREA GAULT | 117 FATE CT | | | | DALLAS | GA | 30157 | |
| 5533297 | ANDREA GERDAU | 61683 PRIMROSE | | | | KEPLING | OH | 43750 | |
| 5533298 | ANDREA GERNAAT | 513 NW HOLMBERG ST | | | | BREMERTON | WA | 98311 | |
| 5533299 | ANDREA GIBSON | 3400 AURORA LANE APT G | | | | BALTIMORE | MD | 21207 | |
| 5533300 | ANDREA GIRELA | 2203 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |
| 5533301 | ANDREA GLASS | 8057 DONNELL | | | | MILLINGTON | TN | 38053 | |
| 5533302 | ANDREA GONZALES | 8146 BRENTFORD DR | | | | HOUSTON | TX | 77083 | |
| 5533304 | ANDREA GOVAN | 4018LUEJASMINELANE | | | | CHAS | SC | 29414 | |
| 4831878 | ANDREA GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533305 | ANDREA GRAY | 38 OST SW | | | | WASINGTON | DC | 20024 | |
| 5533306 | ANDREA GREENHOUSE | 3307 MILITARY HWY | | | | PINEVILLE | LA | 71360 | |
| 5533307 | ANDREA GRIFFIN | 5417 PRICE AVE | | | | BALTIMORE | MD | 21215 | |
| 5533308 | ANDREA GRIMALDO | 12151 NORTH I H 35 | | | | AUSTIN | TX | 78701 | |
| 5533309 | ANDREA GRISWOLD | 198 BAGGETT PL SW | | | | FT WALTON BCH | FL | 32548 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 459 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533310 | ANDREA GUSE | 233 HAMILTON MEADOWS COVE | | | | FORT WAYNE | IN | 46814 | |
| 5533312 | ANDREA GUZMAN | 389 ALTMN PLACE | | | | FOUNTAIN | CO | 80817 | |
| 5533313 | ANDREA H HAMAN | 235 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 4812135 | ANDREA HALKOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533314 | ANDREA HALL | 22324 ZURICH DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5533315 | ANDREA HANKINS | 502 NEBRASKA ST | | | | WAYNE | NE | 68787 | |
| 5533316 | ANDREA HARR | 2091 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | |
| 5533317 | ANDREA HARRIS | 2300 WEDEKIND RD APT 40 | | | | RENO | NV | 89512 | |
| 5533318 | ANDREA HARRISON | 7763 S 78TH DR | | | | LAVEEN | AZ | 85339 | |
| 5533319 | ANDREA HARTON | 10892 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5533320 | ANDREA HAYES | 10 OAK RIDGE | | | | THOMASVILLE | NC | 27360 | |
| 5533321 | ANDREA HERMAN | 154100 SE 22ND ST | | | | KENT | WA | 98042 | |
| 5533322 | ANDREA HILL | 13060 E 1ST AVE | | | | DENVER | CO | 80239 | |
| 5533323 | ANDREA HILLIER | 2980 MUFFIN WAY | | | | COLUMBUS | OH | 43207 | |
| 5533324 | ANDREA HOGAN | 6502 HAULTNORTHWALK | | | | CLEVELAND | OH | 44104 | |
| 5533325 | ANDREA HOLT | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | |
| 4797346 | ANDREA HOWELL | DBA THE FASHIONS PLACE | 106 STRANGFORD LANE | | | DURHAM | NC | 27713 | |
| 5533326 | ANDREA HUDSON | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | |
| 5533327 | ANDREA HUNTER | 2121 KINGS PARK DR | | | | JACKSONVILLE | FL | 32209 | |
| 5533328 | ANDREA IRIAS | 8124 SW 119TH PATH | | | | MIAMI | FL | 33183 | |
| 5533329 | ANDREA ISAACS | 435 BEACH 43ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5533330 | ANDREA J DRISNES | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5533331 | ANDREA JACKSON | 1001 CATTELL ROAD | | | | WENONAH | NJ | 08090 | |
| 5533332 | ANDREA JEFFERIES | 4500 NOROCCO CIR | | | | FREMONT | CA | 94555 | |
| 4850213 | ANDREA JENEREAUX | 23945 STRAWBERRY LN NE | | | | Kingston | WA | 98346 | |
| 5533333 | ANDREA JIMENEZ | 53 CRIS LANE | | | | ASHEVILLE | NC | 28806 | |
| 5533334 | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | |
| 5533335 | ANDRE'A JOHNSON | 16129 BEAVERLAND | | | | DETROIT | MI | 48219 | |
| 5533336 | ANDREA JOHNSONN | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | |
| 5533337 | ANDREA KOSTELAC | 618 8TH ST | | | | MARIETTA | OH | 45750 | |
| 5533338 | ANDREA KRATZ | 1876 FRAWLEY DR | | | | SUN PRAIRIE | WI | 53590 | |
| 4831266 | Andrea Kreisal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533339 | ANDREA L IBARRA | 3901 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5533340 | ANDREA L STANLEY | 22842 DAVID AVE | | | | EAST POINT | MI | 48021 | |
| 5533341 | ANDREA LAGARES | 1034 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570 | |
| 5533342 | ANDREA LANIER | 4465 HALCYONDALE RD | | | | SYLVANIA | GA | 30467 | |
| 5533343 | ANDREA LARIMES | 633 S MAPLE | | | | CENTRALIA | IL | 62801 | |
| 5533344 | ANDREA LAY | 181 HL FRANKLANE 3 | | | | LEXINGTON | NC | 27295 | |
| 5533345 | ANDREA LEE | 68 W MAIN ST | | | | PORT JERVIS | NY | 12771 | |
| 4852750 | ANDREA LEHRER | 1610 KENILWORTH AVE | | | | Pasadena | CA | 91103 | |
| 5533346 | ANDREA LEWIS | 1801 WARNER RANCH RD | | | | ROUND ROCK | TX | 78664 | |
| 5533347 | ANDREA LEWIS D | 7817 UTICA DR | | | | ST LOUIS | MO | 63133 | |
| 5533348 | ANDREA LEWISSTICKMON | 24847 THOMAS AVENUE | | | | HAYWARD | CA | 94544 | |
| 4887387 | ANDREA LI MING LIEM | SEARS OPTICAL LOCATION 1059 | 19010 12TH PL NW | | | SHORELINE | WA | 98177 | |
| 5533349 | ANDREA LIGHTNER | 1362 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5533350 | ANDREA LINEN | 995 MCDONALD ST | | | | WAYCROSS | GA | 31501 | |
| 5533351 | ANDREA LIPETZKY | 16892 605TH AVE | | | | JANESVILLE | MN | 56048 | |
| 5533352 | ANDREA LONG | 6122 EAST AVE EXT SOUTH EAST | | | | GNADENHUTTEN | OH | 44629 | |
| 5533353 | ANDREA LOPES | 97 BASSETT LN | | | | HYANNIS | MA | 02601 | |
| 5533354 | ANDREA LOPEZ | 3036 MCNAB AVE | | | | LONG BEACH | CA | 90808 | |
| 5533355 | ANDREA LOVEJOY | 35 BRADBURY WAY | | | | STAFFORD | VA | 22554 | |
| 5533356 | ANDREA M COOK | 4500 NW 57TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5405003 | ANDREA M CULLITON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533357 | ANDREA M RAND | 824 S 6TH ST | | | | CAMDEN | NJ | 08103 | |
| 5533358 | ANDREA M TAYLOR | 67 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5533359 | ANDREA MARION | 480 EAST # LWR | | | | BUFFALO | NY | 14207-2038 | |
| 5533360 | ANDREA MARKOWITZ | 5808 81ST STREET | | | | FLUSHING | NY | 11379 | |
| 5533361 | ANDREA MARTINEZ | 315 MAIN ST 132 | | | | NEWTOWN | ND | 58763 | |
| 4831879 | ANDREA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533362 | ANDREA MATTHIS | 17910 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5533363 | ANDREA MATTINGLY | 8500 E STATE RTE 530 160 | | | | KANSAS CITY | MO | 64133 | |
| 5533364 | ANDREA MAULDON | 70 E CREEK SIDE DR | | | | GAS CITY | IN | 46933 | |
| 5533365 | ANDREA MCALISTER | 18400 FM 1818 | | | | HUNTINGTON | TX | 75949 | |
| 5533366 | ANDREA MCCLAIN | 536 KENNE STREET | | | | DANVILLE | VA | 24540 | |
| 5533367 | ANDREA MCCORD | 5565 TRAILWOOD COURT | | | | JOELTON | TN | 37080 | |
| 5533368 | ANDREA MCKEEVER | W7990 GRAND VIEW RD | | | | HORTONVILLE | WI | 54944 | |
| 5533369 | ANDREA MCMILLION | 833 TUNNEL FORK RD | | | | GASSAWAY | WV | 26624 | |
| 4872538 | ANDREA METCALF INC | ANDREA METCALF | 1800 W DIVERSEY PARKWAY UNIT B | | | CHICAGO | IL | 60614 | |
| 5533370 | ANDREA MEYER | 3045 EAGANDALE PL | | | | ST PAUL | MN | 55121 | |
| 5533371 | ANDREA MILLER | 18 PACKETT CR | | | | FORT BRAGG | NC | 28307 | |
| 5533372 | ANDREA MILLIGAN | 805 N BUCHANAN | | | | LITTLE ROCK | AR | 72205 | |
| 5533374 | ANDREA MIXON | 3229 TOEPFER RD | | | | WARREN | MI | 48091 | |
| 5533375 | ANDREA MOLINA | 8300 SANDS POINT DRIVE APT 611 | | | | HOUSTON | TX | 77036-2733 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533376 | ANDREA MONTALVO | PO BOX 875 | | | | CAYEY | PR | 00736 | |
| 5533377 | ANDREA MONTANO | 31 WASHINGTON ST | | | | FULTONVILLE | NY | 12072 | |
| 5533378 | ANDREA MORALES | 42 VINE AT APT 1 | | | | LYNN | MA | 01905 | |
| 5533379 | ANDREA MORAN | 9 EMMETT DR | | | | MT VERNON | OH | 43050 | |
| 5533380 | ANDREA MORRIS | 85 CUMMINGS AVE | | | | GENEVA | OH | 44041 | |
| 5533381 | ANDREA MORRISON | 5544 LAKEPOINT DR 3T | | | | MURRAY | UT | 84107 | |
| 5533382 | ANDREA MOWAD | 778 WARE ST | | | | MANSFIELD | MA | 02048 | |
| 4812136 | ANDREA MUCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533383 | ANDREA N HOWARD | 90 TIFFANY BLVD | | | | NEWARK | NJ | 07104 | |
| 5533384 | ANDREA NELSON | 6261 SANDPIPPER | | | | HALETHORPE | MD | 21075 | |
| 5846366 | Andrea Neuser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533386 | ANDREA NOE | 2147 HAVERFORD DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5533387 | ANDREA OAKES | 39 N PLANK RD | | | | NEWBURGH | NY | 12550 | |
| 5533388 | ANDREA OCHOA | 822 E MOWRY | | | | HOMESTEAD | FL | 33030 | |
| 5533389 | ANDREA OLIVER | 27 NANVINA WAY | | | | CRAWFORDVILLE | FL | 32327 | |
| 5533390 | ANDREA OLIVERIO | 1224 MAPLE LAKE ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5533391 | ANDREA OMEGALEGION | 4723 RICHMOND | | | | LANSING | MI | 48911 | |
| 5533392 | ANDREA ORMAN | 12420 HOLLY OR NW | | | | COON RAPIDS | MN | 55448 | |
| 5533393 | ANDREA ORTEGA | 389 CATAWBA RD | | | | HAVELOCK | NC | 28532-3775 | |
| 5533394 | ANDREA ORTIZ | 556 CALLE RAQUELA | | | | BERNALILLO | NM | 87004 | |
| 5533395 | ANDREA OWENS | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | |
| 5533396 | ANDREA PALANO | 12 INDIAN RD | | | | HOLBROOK | MA | 02343 | |
| 5533397 | ANDREA PARAMO | 5210 CADIZ CT | | | | RIVERSIDE | CA | 92509 | |
| 4812137 | ANDREA PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533398 | ANDREA PENGRA | 1812 FARNAM ST | | | | LA CROSSE | WI | 54601 | |
| 5533399 | ANDREA PEROT | 5 INWOOD RD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5533400 | ANDREA PERRY | 5498 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5533401 | ANDREA PHILLIPS | 866 SAWGROVE CT | | | | GROVEPORT | OH | 43215 | |
| 5533402 | ANDREA POLK | 187 CLIFTON ST | | | | ROCHESTER | NY | 14611-1226 | |
| 5533403 | ANDREA PORCHE | 3 ARIS LN | | | | WESTWEGO | LA | 70094 | |
| 4675219 | ANDREA PORTILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533404 | ANDREA PORTNER | 142 PARK STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5533405 | ANDREA PRECIADO | PO BOX 15132 | | | | FRESNO | CA | 93702 | |
| 5533406 | ANDREA PRESTON | 105 CARITA DRIVE | | | | AVONDALE | LA | 70053 | |
| 4858989 | ANDREA PURVIS KEATING | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5533407 | ANDREA QUARLES | 14300 STURTEVANT RD | | | | SILVER SPRING | MD | 20705 | |
| 5533408 | ANDREA R HOOKS | 111 COLFAX AVUENE APT1 | | | | BUFFALO | NY | 14215 | |
| 5533409 | ANDREA R ONEAL | 3524 WYMORE PL | | | | COLUMBUS | OH | 43232 | |
| 5533410 | ANDREA RAMON | 2069 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | |
| 5533411 | ANDREA RANDALL | 6585 SOUTH 5135 WEST | | | | WEST JORDAN | UT | 84081 | |
| 5533412 | ANDREA RATHBONE | 352 WELCH ST | | | | WAYNESVILLE | NC | 28786 | |
| 5533413 | ANDREA RATLIFF | 6810 S MORGAN | | | | CHICAGO | IL | 60621 | |
| 5533414 | ANDREA REID | 2245-15 147TH ST | | | | ROSEDALE | NY | 11422 | |
| 5533415 | ANDREA RENDON | 8903 CORTE POZOS | | | | SPRING VALLEY | CA | 91977 | |
| 5533416 | ANDREA RHOADS | 3021 WAYNE | | | | GRANITE CITY | IL | 62040 | |
| 5533417 | ANDREA RICKS | 1609 JEFFERSON ST NE | | | | WASH | DC | 20011 | |
| 5533418 | ANDREA RIMMER | 701 EAST PINE AVE 140 | | | | LONGPOC | CA | 93436 | |
| 5533419 | ANDREA RIVAS | 2315 E 112TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5533420 | ANDREA RIVERA | 151 JERSEY ST | | | | STATEN ISLAND | NY | 10301 | |
| 5533421 | ANDREA ROARK | 505 FOREST | | | | ST PAUL | MN | 55106 | |
| 5533422 | ANDREA ROBINSON | LADERRICK LEE | | | | WEST POINT | MS | 39773 | |
| 5533423 | ANDREA RODRIGUES | 16333 DELHI AVE | | | | DELHI | CA | 95315 | |
| 5533425 | ANDREA ROLLE | 1020 NW 1ST COURT HALLEND | | | | HALLANDALE | FL | 33009 | |
| 5533427 | ANDREA SANCHEZ | 623 S ROSEWOOD AVE | | | | SANTA ANA | CA | 92703 | |
| 5533428 | ANDREA SCALES | 2191 E 83RD ST | | | | CLEVELAND | OH | 44103 | |
| 4892371 | Andrea Schwer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533429 | ANDREA SCOTT | 334 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 4801165 | ANDREA SEBUNG | DBA POSH URBAN FURNISHINGS | 8700 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| 4812138 | ANDREA SEEBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533430 | ANDREA SEMEDO | 336 BELMONT ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5533431 | ANDREA SERPE | 1406 YORKTOWN DR | | | | BOOTHWYN | PA | 19061 | |
| 5533432 | ANDREA SERVICE | 121 MYSTIC ST | | | | MEDFORD | MA | 02155 | |
| 5533433 | ANDREA SHEARNS | 17011 US 24 HWY APT 8 | | | | INDEPENDENCE | MO | 64056 | |
| 5533434 | ANDREA SHERIDAN | 441 W TIFFIN | | | | FOSTORIA | OH | 44830 | |
| 5533435 | ANDREA SHIVLEY | 2225 KETLER RD | | | | ROANOKE | VA | 24012 | |
| 5533436 | ANDREA SHOATS | 5774 DORIAN COURT | | | | LITHONIA | GA | 30058 | |
| 5533437 | ANDREA SILVESTRI | 5125 WESTWOOD DR | | | | SALIDA | CA | 95368 | |
| 5533438 | ANDREA SIMPSON | 363 COUNTY ROAD 64 | | | | ELMIRA | NY | 14903 | |
| 5533439 | ANDREA SKIPPER | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5533440 | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | |
| 5533442 | ANDREA SPICER | 1009 N 15TH ST | | | | RICHMOND | IN | 47374 | |
| 5533443 | ANDREA STANLEY | 1531 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | |
| 5533444 | ANDREA STINE | 3 WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 461 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533445 | ANDREA STRAUSS | 32618 METEOR DR | | | | UNION CITY | CA | 94587 | |
| 5533446 | ANDREA STULTZ | 351 HERITAGE DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5533447 | ANDREA SWANN | 204 WESMOND RD | | | | ALEXANDRIA | VA | 22305 | |
| 5533448 | ANDREA SZYMANSKI | 8566 BLANCHARD | | | | COLDEN | NY | 14033 | |
| 5533449 | ANDREA T BIXBY | 405 1ST AVE | | | | BUFFALO | MN | 55313 | |
| 5533450 | ANDREA TANKSLEY | 1426 COMET DR | | | | SAINT LOUIS | MO | 63137 | |
| 5533451 | ANDREA TARIO | 3775 SQUAW DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5533452 | ANDREA TEMPLE | 1160 E CHURCH | | | | FRESNO | CA | 93706 | |
| 5533453 | ANDREA TERRY | 1440 EIGHT ST | | | | MT PLEASANT | NC | 28124 | |
| 5533455 | ANDREA THURNER | 613 ARTHUR ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5533457 | ANDREA TORBERT | 331 NE 47 TERR | | | | SILVER SPRINGS | FL | 34488 | |
| 5533458 | ANDREA TRUJILLO | 25 SMALL AVE | | | | PUEBLO | CO | 81004 | |
| 5533459 | ANDREA VALDIVIA | PO BOX 50821 | | | | CICERO | IL | 60804-0712 | |
| 5533460 | ANDREA VALENCIA | 2101 PLAUNT DR | | | | MODESTO | CA | 95350 | |
| 5533461 | ANDREA VANNESS | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5533462 | ANDREA VELA | 795 SYCAMORE AVE APT 7 | | | | HAYWARD | CA | 94544 | |
| 5533463 | ANDREA VENEZIA | 140 W WARREN RD | | | | BRADFORD | PA | 16701 | |
| 5533464 | ANDREA VINES | PO BOX 277774 | | | | SACRAMENTO | CA | 95827 | |
| 4825023 | ANDREA WACHS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533465 | ANDREA WALLER | ROYAL ROUTE 3 BOX 781 A | | | | OLIVE HILL | KY | 41164 | |
| 5533466 | ANDREA WARD | 6560 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5533467 | ANDREA WASHINGTON | 714 W 60TH ST | | | | CHICAGO | IL | 60621 | |
| 5533468 | ANDREA WATSON | 409 HASTY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5533469 | ANDREA WATSON JAMES | NYCT WAREHOUSE 5504 | | | | MASPETH | NY | 11378 | |
| 5533470 | ANDREA WATT | 4073 FRAZHO RD APT 203 | | | | WARREN | MI | 48091 | |
| 5533471 | ANDREA WHEELER | 9211 E HARRY ST APT31406 | | | | WICHITA | KS | 67207 | |
| 5533472 | ANDREA WHITACRE | 1933 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | |
| 5533473 | ANDREA WHITE | 963 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| 5533474 | ANDREA WHITELEY | 980 EAST CHERRY ST APT 7 | | | | JESUP | GA | 31545 | |
| 5533475 | ANDREA WHITTED | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | |
| 5533476 | ANDREA WILKEY | 118 S MITCHELL | | | | CADILLAC | MI | 49601 | |
| 5533477 | ANDREA WILKINS | 2258 WOODSIDE LANE 3 | | | | SACRAMENTO | CA | 95825 | |
| 5533478 | ANDREA WILLIAMS | 2317 ARMOND | | | | LONGVIEW | TX | 75602 | |
| 5533479 | ANDREA WILLOWS | 9376 JAREAU AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5533480 | ANDREA WRIGHT | 12690 GRIGGS ST | | | | DETROIT | MI | 48238 | |
| 5533481 | ANDREA WYNN | 653 OLD ROUTE 15 | | | | COGAN STATION | PA | 17728 | |
| 5533482 | ANDREA YEARWOOD | 9504 JUNIPER DR | | | | TOBYHANNA | PA | 18466 | |
| 5533483 | ANDREA YOUMANS | 14493 MAPLETREE | | | | GRAND HAVEN | MI | 49417 | |
| 4506722 | ANDREA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510069 | ANDREA, COLLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356736 | ANDREA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523901 | ANDREA, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533484 | ANDREAA GAINES | 525 DAGONAL RD | APT 501 | | | AKRON | OH | 44320-3083 | |
| 5533485 | ANDREAAA PEREZZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 5533486 | ANDREAAAA A PEREZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 4418378 | ANDREACCHI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489803 | ANDREACCHIO, KYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405321 | ANDREACCHIO, NINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626500 | ANDREACOLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533487 | ANDREA-DANIE DAY | 1006 BOYER | | | | RICHMOND | IN | 47374 | |
| 5533488 | ANDREADE SEVERINA | 1041 VENETIAN HILLS LN | | | | LAS VEGAS | NV | 89144 | |
| 4287312 | ANDREAKOS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533490 | ANDREAL MARTINEZ | SR 221163 | | | | CEBOLLA | NM | 87518 | |
| 5533491 | ANDREANA C THOMAS | 5420 LANDER AVE | | | | SUITLAND | MD | 20746 | |
| 5533492 | ANDREANA JOHNSON | 830 CALLVARY CHURCH RD | | | | SANFORD | NC | 27332 | |
| 5533493 | ANDREANA TAYLOR | 2211 E BUSINESS 190 | | | | COPPERAS COVE | TX | 76522 | |
| 5533494 | ANDREANA THROWER-TATUM | 2265 WILNER DR | | | | PITTSBURGH | PA | 15221 | |
| 5533495 | ANDREANA WILLIAMS | 107 LOBLOLLY DR | | | | SEAFORD | DE | 19973 | |
| 5533496 | ANDREANA WILSON | 33017 GROTH DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 4812139 | ANDREANI, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524030 | ANDREANI, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533497 | ANDREANO DEANNA | 7265 SEASHELL LANE SW 20 | | | | OCEAN ISLE BE | NC | 28469 | |
| 4457342 | ANDREANO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794470 | ANDREAS A PLEITEZ MORALES | 5627 E AVE R11 | | | | PALMDALE | CA | 93582 | |
| 5789897 | ANDREAS A PLEITEZ MORALES | ATTN: OWNER | 5627 E AVE R11 | | | PALMDALE | CA | 93582 | |
| 4804345 | ANDREAS GEORGIOU | DBA ANDREAS INC | 36181 EAST LAKE RD SUITE 28 | | | PALM HARBOR | FL | 34685 | |
| 4886902 | ANDREAS GOUNARIS | SEARS OPTIC 1303 | 7 BACKUS AVE DANBURY FAIR MALL | | | DANBURY | CT | 06810 | |
| 4812140 | ANDREAS HOEPFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533498 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTI 2245 | | | | MELBOURNE | FL | 32901 | |
| 4858525 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTIC 2245 | | | | MELBOURNE | FL | 32901 | |
| 4887242 | ANDREAS JORDANOPOULOS | SEARS OPTICAL 2195 | 1573 S WICKHAM RD | | | W MELBOURNE | FL | 32904 | |
| 4801176 | ANDREAS KYRIAKOU | DBA FLIGYS | 6863 PALOS DR | | | RIVERSIDE | CA | 92503 | |
| 5533499 | ANDREAS PATTERSON | 1006 SHARPE AVE | | | | NASHVILLE | TN | 37206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 462 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629172 | ANDREAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831880 | ANDREAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249110 | ANDREAS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831881 | ANDREAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187144 | ANDREAS, TIARNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533500 | ANDREASEN RHIANNON | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5533501 | ANDREASEN TAMARA | 129 E 300 N | | | | RUPERT | ID | 83350 | |
| 4563937 | ANDREASEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693279 | ANDREASEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706725 | ANDREASEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277794 | ANDREASEN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831882 | ANDREASSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208761 | ANDREASYAN, GARIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533502 | ANDREE BAZAN PLAUD | VILLA DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5813023 | Andree' D Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736022 | ANDREE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772067 | ANDREEN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629798 | ANDREEV, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848857 | ANDREI DOS SANTOS NAZARIO | 4882 E KENTUCKY AVE UNIT F | | | | GLENDALE | CO | 80246 | |
| 5533503 | ANDREI MANOLIU | 1345 HOOVER ST | | | | MENLO PARK | CA | 94025 | |
| 4582112 | ANDREI, VIOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533504 | ANDREIA BUCK | 2691 PASADENA AVE APT 17 | | | | LONG BEACH | CA | 90806 | |
| 5533505 | ANDREIKA L JHONSON | 13843 SW 270 ST APT C | | | | HOMESTEAD | FL | 33032 | |
| 4652721 | ANDREINI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588531 | ANDREK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585414 | ANDREKOVIC, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279620 | ANDREKUS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533506 | ANDRELIE PIERRE LOUIS | 2263 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | |
| 5533507 | ANDRELL JACKSON | 263 HARLOW DR | | | | NEW MARKET | AL | 35761 | |
| 4400832 | ANDRELLA, DOROTHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490786 | ANDREN, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533508 | ANDRENA ANDERSEN | 1191 480TH AVE | | | | KARLSTAD | MN | 56732 | |
| 5533509 | ANDRENA ANDRUS | 884 WHITTIER ST | | | | AKRON | OH | 44320 | |
| 5533510 | ANDRENA Y MEEKS | 11690 CARRIAGE PARK LANE | | | | DULUTH | GA | 30097 | |
| 5533511 | ANDRENE ALLEN | 7787 TARA OAK LN | | | | RIVERDALE | GA | 30274 | |
| 5533512 | ANDRENE ELLIS | 4410 E BOSTON | | | | LAS VEGAS | NV | 89104 | |
| 5533513 | ANDRENE MURCHISON | 3701 QUICK HILL ROAD APT | | | | AUSTIN | TX | 78728 | |
| 5533514 | ANDRENETTE BOYLEN | HWY 84 285 18394 | | | | ESPANOLA | NM | 87532 | |
| 5533515 | ANDREOLI ANGELA | 6194 BARBARA LN | | | | BROOKPARK | OH | 44142 | |
| 4490465 | ANDREOLI, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433539 | ANDREOLI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735947 | ANDREONE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831883 | ANDREOTTA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401075 | ANDREOTTA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642818 | ANDREOZZI, JUDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325334 | ANDREPONT, DAIMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324603 | ANDREPONT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533516 | ANDRES A MORALES PLEITEZ | 1345 W AVENUE P | | | | PALMDALE | CA | 93551 | |
| 4886782 | ANDRES A MORALES PLEITEZ | SEARS LOCATION 1068 | 1345 W AVENUE P | | | PALMDALE | CA | 93551 | |
| 4890241 | Andres A. Morales Pleitez | Attn: Tony Morales | 1345 W. AVENUE P | | | PALMDALE | CA | 93551 | |
| 4143249 | Andres A. Morales Pleitez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533517 | ANDRES ALZATE | 174 CLEVELAND AVENUE | | | | MINEOLA | NY | 11501 | |
| 5533518 | ANDRES AMPARANO | 6056 S MARIANNE CIR | | | | TUCSON | AZ | 85706 | |
| 5533519 | ANDRES ARIAS | 151565W 142ND COURT | | | | MIAMI | FL | 33186 | |
| 5533520 | ANDRES BASTIDAS | 286 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5533521 | ANDRES CARTAGENA | URB VEGA LINDA CALLE 4 D1 | | | | CAYEY | PR | 00736 | |
| 5533522 | ANDRES CENTENO | 12223 SW 27 ST | | | | MIAMI | FL | 33175 | |
| 5533524 | ANDRES CORTES | 813 NAYLOR AVE LOT 61 | | | | MURFREESBORO | TN | 37130 | |
| 5533525 | ANDRES DEL VILLAR | 12200-12399 POPPY HILLS A | | | | CHOWCHILLA | CA | 93610 | |
| 5533526 | ANDRES DELGADO | 3271 MEADOW CREST PL | | | | ESCONDIDO | CA | 92027 | |
| 5533527 | ANDRES E SUSTACHE CAMACHO | HC 01 BOX 4172 | | | | YABUCOA | PR | 00767 | |
| 5533528 | ANDRES ESCUTIA | 22000METRIUS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5533529 | ANDRES FLORES | 7900 JONH ADAMS DT | | | | ANNANDALE | VA | 22003 | |
| 5533530 | ANDRES GAONA | 2188 GILLARD FARM RD | | | | WAUCHULA | FL | 33873 | |
| 5533531 | ANDRES GARCIA | 1636 RIOHCREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 5533532 | ANDRES J PALMER | PO BOX 1981 | | | | FRUITLAND | NM | 87416 | |
| 5533533 | ANDRES JACINTO GARCIA | 2341 IVY AVE | | | | CRETE | NE | 68333 | |
| 5533534 | ANDRES MARGIE | 759 LAULEA ST | | | | ELEELE | HI | 96705 | |
| 5533535 | ANDRES MARTINEZ | 4725 N CYPRESS ST APT 4 | | | | PHARR | TX | 78577 | |
| 5533536 | ANDRES MEDINA | 605 RAVOUX RD APT 101 | | | | CHASKA | MN | 55318 | |
| 5533537 | ANDRES MOLDONADO | 12252 ASH AVE | | | | OROSI | CA | 93647 | |
| 5533538 | ANDRES MURO | 5 BRIAN WAY | | | | DENVER | CO | 80219 | |
| 5533539 | ANDRES NAIYU | 1760 SW 139 PLACE | | | | MIAMI | FL | 33175 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533540 | ANDRES OROZCO | 44 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5533541 | ANDRES ORTIZ | 2330 NKILDARE | | | | CHICAGO | IL | 60639 | |
| 5533542 | ANDRES P FRANCO | 1129 MILLWOOD RD | | | | AYLETT | VA | 23009 | |
| 5533543 | ANDRES RIVERA | RESIDENCIAL LAS MESETAS EDF 6 APT | | | | ARECIBO | PR | 00612 | |
| 5533544 | ANDRES RODRIGUEZ | PONDEROSA CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 4520464 | ANDRES SANTOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831884 | ANDRES SILVA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533546 | ANDRES TARRAZA MOJICA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4270675 | ANDRES, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271122 | ANDRES, ANGEL MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178789 | ANDRES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660534 | ANDRES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264441 | ANDRES, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706351 | ANDRES, HERBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368422 | ANDRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372074 | ANDRES, JILLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166912 | ANDRES, JONTUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268708 | ANDRES, KAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204230 | ANDRES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291896 | ANDRES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812141 | ANDRES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450176 | ANDRES, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149480 | ANDRES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831885 | ANDRES, PAUL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205702 | ANDRES, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270480 | ANDRES, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777478 | ANDRES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441016 | ANDRES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647620 | ANDRES, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364643 | ANDRES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439913 | ANDRES, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831886 | ANDRES,ANDY & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483962 | ANDRESEN RANDALL B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4146351 | ANDRESEN, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275137 | ANDRESEN, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789466 | ANDRESEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291363 | ANDRESEN, RANDALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855524 | Andresen, Randall B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371143 | ANDRESEN, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616927 | ANDRESEN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533548 | ANDRESI HUNTLEY | 2317 N EARLY ST | | | | KANSAS CITY | KS | 66101 | |
| 4442540 | ANDRESKI, JOEY-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656363 | ANDRESON, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533549 | ANDRESS VIOLET | 1036 MAIN ST APT 13 | | | | RAYLAND | OH | 43943 | |
| 4236905 | ANDRESS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257000 | ANDRESS, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469331 | ANDRESS, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739096 | ANDRESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492165 | ANDRESS, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236910 | ANDRESS, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533550 | ANDRETTA JAMES | 3223 JORNS | | | | HOUSTON | TX | 77045 | |
| 5533551 | ANDRETTA LANIS | 729 MINOR ST | | | | KENNER | LA | 70062 | |
| 4183210 | ANDRETTA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397875 | ANDRETTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606884 | ANDRETTA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533552 | ANDREU AMARELYS | HC 06 BOX 13 6 | | | | COROZAL | PR | 00783 | |
| 5533553 | ANDREU GLORIA | URB ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 4831887 | ANDREU, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584276 | ANDREU, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529374 | ANDREU, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724297 | ANDREU, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270270 | ANDREU, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533554 | ANDREW - DOM PRESLEY - CARSON | 1632 CYPRESS ST | | | | PUEBLO | CO | 81001 | |
| 4812142 | ANDREW & MANDI EICHACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407227 | ANDREW & MICHELE LESNIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812143 | ANDREW & RIA J LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812144 | ANDREW & STEPHANIE TOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533555 | ANDREW ADAMSKI | 12085 INA RD | | | | STERLING HEIGHTS | MI | 48312 | |
| 5533556 | ANDREW ALLWARD | 12011 TIFFANY | | | | TRENTON | MI | 48183 | |
| 4798523 | ANDREW ALTSCHULER | DBA EXP | 1835 NE MIAMI GARDENS DRIVE | | | MIAMI | FL | 33179 | |
| 5533557 | ANDREW ANDRADE | 1090 W 11TH ST | | | | SANPEDRO | CA | 90731 | |
| 4825024 | ANDREW APODACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533558 | ANDREW B ORTON | 3022 RIAT RUN ROAD | | | | GROVE CITY | OH | 43123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801807 | ANDREW BACKERMAN | DBA ZEBAWOOD | 1458 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| 4812145 | ANDREW BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533559 | ANDREW BALL | 225 NORTH MEADOWBROOK | | | | BUFFALO | NY | 14206 | |
| 5533560 | ANDREW BARNES | 4550 HAZELTON LN | | | | WELLINGTON | FL | 33449 | |
| 4831888 | ANDREW BAUMANN BUILDER, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840106 | Andrew Bell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533561 | ANDREW BENJAMIN | 6596 RIVERLAND DR 10 | | | | REDDING | CA | 96002 | |
| 5533562 | ANDREW BENTLEY | 7883 STILLMIST DR | | | | FAIRBURN | GA | 30213 | |
| 5533563 | ANDREW BOIVIN | 11812 N WALL | | | | SPOKANE | WA | 99218 | |
| 5533564 | ANDREW BORGHESE | 749 MOON RD | | | | COLUMBUS | OH | 43224 | |
| 5533565 | ANDREW BRAMSON | 3526 N BROADWAY | | | | CHICAGO | IL | 60657 | |
| 5533566 | ANDREW BROWN | 11335 JORDAN ST | | | | REDDING | CA | 96001 | |
| 4858741 | ANDREW BUCKLER | 11 MOONLIGHT CT | | | | STATEN ISLAND | NY | 10314 | |
| 5533567 | ANDREW BUGBEE | 5003 SOUTHPARK DRIVE UNIT | | | | DURHAM | NC | 27713 | |
| 5533568 | ANDREW BURRELL | 1316 DUBUQUE ST | | | | SIOUX CITY | IA | 51105 | |
| 4831889 | ANDREW BURSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533569 | ANDREW BURTON | 150 TRENT AVE | | | | TRENTON | NJ | 08618 | |
| 5405132 | Andrew C Godfrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890026 | Andrew C. Berg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533570 | ANDREW CAMMAROTA | 28534 GILNOCK RD | | | | EASTON | MD | 21601 | |
| 4126460 | Andrew Campanella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533571 | ANDREW CARDONA | 49 CAMBRIDGE ST | | | | ROCHESTER | NY | 14607 | |
| 4143683 | Andrew Carl Godfrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533572 | ANDREW CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | |
| 5533573 | ANDREW CHAU | 2341 TALLOWOOD CT | | | | FORT WORTH | TX | 76131 | |
| 4812146 | Andrew Chen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533574 | ANDREW CHESONIS | 400 WALDEN AVE | | | | TILTONSVILLE | OH | 43963 | |
| 5533575 | ANDREW CHRISTOPH | 6725 MATHER DR | | | | NEW ORLEANS | LA | 70072 | |
| 4812147 | ANDREW CHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879761 | ANDREW CLARKE | NOB HILL TWR PH A1 1221 JONES | | | | SAN FRANCISCO | CA | 94109 | |
| 4810582 | ANDREW CLICHE | 7090 NW  TURTLE WALK | | | | BOCA RATON | FL | 33487 | |
| 5533577 | ANDREW COMPTON | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | |
| 5533578 | ANDREW CONNOLLY | 27886 336TH ST | | | | LE SUEUR | MN | 56058 | |
| 4886899 | ANDREW COOK | SEARS OPTIC | BROOKFIELD SQ 115 S MOORLAND | | | BROOKFIELD | WI | 53005 | |
| 5533579 | ANDREW CORTEZ | 36675 COLBY STREET | | | | LUCERNE VALLEY | CA | 92356 | |
| 5533580 | ANDREW CRAVEN | 6869 TUJUNGA AVE | | | | NORTH HOLLYWO | CA | 91605 | |
| 4849679 | ANDREW CURTIS WRIGHT | PO BOX 1651 | | | | Los Gatos | CA | 95031 | |
| 5533581 | ANDREW D SHEELY | 5905 GROVE ST | | | | EDINA | MN | 55436 | |
| 5533582 | ANDREW DALE E | 437 N AIR DEPOT BLVD APT | | | | OKLAHOMA CITY | OK | 73141 | |
| 4851478 | ANDREW DARBY | 3820 US HIGHWAY 33 W | | | | Weston | WV | 26452 | |
| 5533583 | ANDREW DAVID | 1926 FOXES RIDGE RD | | | | ACTON | ME | 04001 | |
| 5533584 | ANDREW DAVIS | 2736 YORK RD | | | | SPRINGFIELD | IL | 62703 | |
| 5533585 | ANDREW DE LA CRUZ | 711 SHIELDS STREET | | | | CHANNELVIEW | TX | 77530 | |
| 5533586 | ANDREW DE LA FUENTE | 1009 SOUTH ELM | | | | HOBBS | NM | 88240 | |
| 5533587 | ANDREW DEL CASTILLO | 2107 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| 5533588 | ANDREW DELMAR | 483 NORTHLAKE DR | | | | SAN JOSE | CA | 95117 | |
| 5533589 | ANDREW DELUNA | 3514 CADENA DR A | | | | DEER PARK | TX | 77504 | |
| 5533590 | ANDREW DENVER | 15 HEMLOCK ST | | | | LONDONDERRY | NH | 03053 | |
| 5533591 | ANDREW DOUGLASS | 2080 LAMURIA ST | | | | EUGENE | OR | 97402 | |
| 5533592 | ANDREW E CENEL | 1105 S FLAGLER AVE | | | | POMPINO BEACH | FL | 33060 | |
| 5533593 | ANDREW E ELLIOTT | 300 DARBY CREEK LN | | | | MORRISVILLE | NC | 27560 | |
| 5533594 | ANDREW ENOS JR | 21228 GARY DR | | | | CASTRO VALLEY | CA | 94546 | |
| 5533595 | ANDREW FINNIGAN | 399 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILL | NY | 12729 | |
| 4831890 | ANDREW FLEISIG INTERIOR DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533596 | ANDREW FOGG | 433 CULPEPPER ROAD | | | | MANSON | NC | 27553 | |
| 5533597 | ANDREW FORSMAN | 2111 VAN BUREN ST | | | | GREAT BEND | KS | 67530-2159 | |
| 5533598 | ANDREW FRISBIE | 4116 COPPER VALLEY DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 5533599 | ANDREW FUDGE | 1803 LAKESIDE LANE | | | | FRIENDSWOOD | TX | 77546 | |
| 4845565 | ANDREW GABRIEL N DE MAN | 4640 GORDON ST | | | | Fairburn | GA | 30213 | |
| 5533600 | ANDREW GALLEGOS | 13102 11TH ST | | | | CHINO | CA | 91710 | |
| 4848248 | ANDREW GARNER | 1423 GESNA DR | | | | Hanover | MD | 21076 | |
| 5533601 | ANDREW GARNETT | 4658 PELLO CIR | | | | EAGAN | MN | 55122 | |
| 5533603 | ANDREW GONZALEZ | 1540 TOLUCA DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5533604 | ANDREW GOODWIN | 14 ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4812148 | Andrew Govan-Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561794 | ANDREW GRELL, SHERMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5444008 | ANDREW GUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533605 | ANDREW HAGGINS | 110 HW LOOP | | | | SALISBURY | NC | 28146 | |
| 5533606 | ANDREW HAIRL | 16440 KIMBARK AVE NONE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5533607 | ANDREW HAJDUCZEK | 40 LORANGE PL | | | | KAILUA | HI | 96734 | |
| 4831891 | ANDREW HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533608 | ANDREW HALVORSON | 707 N 4TH ST | | | | BRICELYN | MN | 56014 | |
| 5533609 | ANDREW HARDY | 320CHUSKA HOUSING | | | | TOHATCHI | NM | 87325 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533610 | ANDREW HAWKINS | 6127 MAGNOLIA ST | | | | PHILADELPHIA | PA | 19144 | |
| 5533611 | ANDREW HECTOR | 6694 QUINN AVE NW | | | | SOUTH HAVEN | MN | 55382 | |
| 4846129 | ANDREW HENSHALL | 130 N GARDNER ST | | | | Los Angeles | CA | 90036 | |
| 5533612 | ANDREW HODGE | 94 SPERRY DR | | | | GUILFORD | CT | 06437 | |
| 5533613 | ANDREW HOFFMAN | 2214 MILTON ST N | | | | ROSEVILLE | MN | 55113 | |
| 5533614 | ANDREW HOOPINGARNER | 3320 S COUNTY ROAD 550 W | | | | GREENCASTLE | IN | 46135 | |
| 5533615 | ANDREW HOWARD | 135 WEST WALL STREET | | | | COOKEVILLE | TN | 38506 | |
| 4796653 | ANDREW HUMPHREY | DBA SPRINKLER SUPPLY | 571 BLUE STAR CT | | | TRAVERSE CITY | MI | 49685 | |
| 5533616 | ANDREW HUTCHISON | 2609 D ST APT A | | | | SACRAMENTO | CA | 95816-3166 | |
| 4314192 | ANDREW IV, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794471 | Andrew J Consulting, Inc. | 1933 South Broadway | Suite 1107a | | | Los Angeles | CA | 90007 | |
| 5791560 | ANDREW J CONSULTING, INC. | 1933 SOUTH BROADWAY | SUITE 1107A | | | LOS ANGELES | CA | 90007 | |
| 5533617 | ANDREW J HUNT | 14882 BEAUMONT DR | | | | CHEBOYGAN | MI | 49721 | |
| 4796440 | ANDREW J KOHN | DBA GREAT COLOR DESIGNS | 34 DUNBARTON ROAD 1C | | | MANCHESTER | NH | 03102 | |
| 5533618 | ANDREW J NASTA | 408 E MAPLE ST | | | | LIBERTY CTR | OH | 43532-9349 | |
| 5533619 | ANDREW J WOODWING | 23 N MANNING ST | | | | MCADOO | PA | 18237 | |
| 5533620 | ANDREW JACKSON | 2765 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44106 | |
| 5811327 | Andrew Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533621 | ANDREW JENKINS | 156 POPLAR MILL RD | | | | DEMOREST | GA | 30535 | |
| 5533622 | ANDREW JOHNSON | 1686 ROBINSON ST | | | | JACKSON | MS | 39209 | |
| 5533623 | ANDREW KAREN | 1022 ATWELLS AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5533624 | ANDREW KARSTENS | 200 E SOUTH ST | | | | MT PLEASANT | IA | 52641 | |
| 5533625 | ANDREW KELLI | 9201 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 4798940 | ANDREW KINDER | DBA PRINTS ON PICKS | 44 COMMERCIAL STREET SUITE 1 | | | RAYNHAM | MA | 02767 | |
| 4812149 | ANDREW KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872550 | ANDREW KIRK PAINTERS INC | ANDREW KIRKS PAINTERS INC | 1204 MAIN STREET #288 | | | BRANFORD | CT | 06405 | |
| 5533626 | ANDREW KNAUS | 141 E FOLLETT ST NONE | | | | FOND DU LAC | WI | 54935 | |
| 4860997 | ANDREW L MEADS | 1503 WEST EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 4796034 | ANDREW LAINE | DBA TURN UP | 7551 183RD ST | | | FRESH MEADOWS | NY | 11366 | |
| 4851564 | ANDREW LASHLEY | 5025 MAGNOLIA CREEK DR | | | | Cumming | GA | 30028 | |
| 4811520 | ANDREW LAUREN GRANITE LLC | 1450 EAST APACHE PARK PLACE | | | | TUCSON | AZ | 85714 | |
| 4851676 | ANDREW LAUREN SURFACES INC | 13220 CAMBRIDGE ST | | | | Santa Fe Springs | CA | 90670 | |
| 5533627 | ANDREW LEACH | 3021 MANCHESTER DR | | | | CALDWELL | ID | 83605 | |
| 4366002 | ANDREW LEVINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533628 | ANDREW LEWIS | PO BOX 942 | | | | POLACCA | AZ | 86042 | |
| 5533629 | ANDREW LOCKLIND | PO 1108 | | | | JOSHUA TREE | CA | 92284 | |
| 5533630 | ANDREW LONGSTRETH | 1721 WILDE DR | | | | DISCOVERY BAY | CA | 94505 | |
| 5533631 | ANDREW LUCERO | 338 POWERS AVENUE | | | | LITTLETON | CO | 80120 | |
| 4887556 | ANDREW M BURKHART | SEARS OPTICAL LOCATION 1980 | 2415 SAGAMORE PKWY | | | LAFAYETTE | IN | 47905 | |
| 4802191 | ANDREW M LAKE | DBA VINTAGE GAMES | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4887655 | ANDREW M MOSCHITTA | SEARS ROEBUCK & CO 1884 | 160 N GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| 5533632 | ANDREW MARCIE | 2006 MORNING DEW COVE | | | | JONESBORO | GA | 30238 | |
| 5533633 | ANDREW MARION | 3403 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5533634 | ANDREW MARKS | 1202 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| 5533635 | ANDREW MARRON | 3592 W 69TH ST | | | | CLEVELAND | OH | 44102 | |
| 4852113 | ANDREW MARSHALL JENKINS | 4614 US HIGHWAY 220 N | | | | Summerfield | NC | 27358 | |
| 5533636 | ANDREW MARTIN | 7102 AMBLER LN | | | | ANCHORAGE | AK | 99504 | |
| 5533637 | ANDREW MARTINEZ | 2808 WEHW ROAD | | | | LIHUE | HI | 96766 | |
| 4812150 | ANDREW MASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533638 | ANDREW MASTINEZ | 2066 WEST 8TH STREET APT | | | | BROOKLYN | NY | 11223 | |
| 4831892 | Andrew McCurdy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533639 | ANDREW MCDERMOTT | 95 HOLLAND RD | | | | BEDMINSTER | NJ | 07921 | |
| 5533640 | ANDREW MCDONALD | 710 W BARRY AVE 2 | | | | CHICAGO | IL | 60657 | |
| 4812151 | ANDREW MCLENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533641 | ANDREW MEDINA | 100 LUNCH PLACE 503 | | | | BONAIRE | GA | 31005 | |
| 5405402 | ANDREW MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533642 | ANDREW MILLS | 2915 SOMERSET LANE | | | | LONG LAKE | MN | 55356 | |
| 5533643 | ANDREW MILTON | 12800 VONN RD APT 7451 | | | | LARGO | FL | 33774 | |
| 5533644 | ANDREW MITCHELL | 1440 ELMWOOD ST | | | | FONTANA | CA | 92335 | |
| 4886969 | ANDREW MOSCHITTA OD | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 5533646 | ANDREW MOULTHROP | 234 NORTH 10TH STREET | | | | INDIANA | PA | 15701 | |
| 5533647 | ANDREW MULHEARN | 3230 W AVE J6 APT 16 | | | | LANCASTER | CA | 93536 | |
| 5533648 | ANDREW NGUYEN | 2375 LASS DR | | | | SANTA CLARA | CA | 95054 | |
| 5533649 | ANDREW NIEDERBERGER | 15 WINSOR LN NONE | | | | TOPSFIELD | MA | 01983 | |
| 5533650 | ANDREW NORRIS | 1084 ALLEN RD APT 3E | | | | GREENVILLE | NC | 27834 | |
| 4887379 | ANDREW PALM | SEARS OPTICAL LOCATION 1040 | 3800 STATE ROAD 16 SUITE #112 | | | LACROSSE | WI | 54601 | |
| 4831893 | ANDREW PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533652 | ANDREW PETRAS | 1281 MASTERS LANE EXT | | | | N HUNTINGDON | PA | 15642 | |
| 4825025 | ANDREW PHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800776 | ANDREW PLAKS | DBA AMPCO20 | 2915 MESA AVE | | | CLOVIS | CA | 93611 | |
| 4871710 | ANDREW POOLER | 921 HILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 4871712 | ANDREW POOLER | 921 HILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 4797226 | ANDREW PORTUKALIAN | DBA WEST COAST UNWIRED | 6400 NE HWY 99 STE G | | | VANCOUVER | WA | 98665 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533655 | ANDREW PRIES | 434 JOREN TRAIL | | | | ANTIOCH | IL | 60002 | |
| 5533656 | ANDREW RAMBAJAM | 115 PETERSON CT | | | | PERTH AMBOY | NJ | 08861 | |
| 5533657 | ANDREW REEDER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5810086 | Andrew Rehrig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533658 | ANDREW REID | 345 RIDGE RD LOT44 | | | | YPSILANTI | MI | 48198 | |
| 5533659 | ANDREW RIVERS | 72983 SEOWD | | | | DETROIT | MI | 48235 | |
| 4831894 | ANDREW ROBINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533660 | ANDREW ROXANNA | POBOX 82 | | | | ELMO | MT | 59915 | |
| 4887140 | ANDREW RULA | SEARS OPTICAL 1615 & 1575 | 3812 MARLIN BAY CT | | | VIRGINIA BEACH | VA | 23455 | |
| 5533661 | ANDREW RUNCK | 104 THOMAS DRIVE | | | | BELLE PLAINE | MN | 56011 | |
| 5533662 | ANDREW RUSSO | 266 WELSH DR | | | | MEDIA | PA | 19064 | |
| 4847223 | ANDREW S BESZNYAK | 109 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9371 | |
| 5533663 | ANDREW S GILBERT | 118 1 2 HAMMOND | | | | UNION CITY | MI | 49094 | |
| 5533664 | ANDREW SAKRY | 2778 RIDGEVIEW LANE | | | | RED WING | MN | 55066 | |
| 5533665 | ANDREW SANCHEZ | 55 DARREN RD | | | | BOSTON | MA | 02118 | |
| 5533666 | ANDREW SELKO | 350 PELLY AVE N | | | | RENTON | WA | 98057 | |
| 4812152 | ANDREW SELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533667 | ANDREW SEPULVEDA | 3110 N 73RD TER | | | | HOLLYWOOD | FL | 33024 | |
| 4798087 | ANDREW SETIOADHI | DBA GADGET UPGRADE | 2528 CALLAHAN AVE | | | SIMI VALLEY | CA | 93065 | |
| 5533668 | ANDREW SHAUN | 635 W MANSION ST | | | | MARSHALL | MI | 49068 | |
| 5533669 | ANDREW SHEVE | CANDY ESQUIVEL | | | | BIG BEAR CITY | CA | 92314 | |
| 5533670 | ANDREW SHROPSHIRE | 549 CORAL CT APT 3D | | | | NEWPORT NEWS | VA | 23606-4462 | |
| 5533671 | ANDREW SIMMONS | 5177 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 4831895 | ANDREW SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533672 | ANDREW SMITH | 16589 N BROADWAY ST | | | | MOORES HILL | IN | 47032 | |
| 5533673 | ANDREW SOLAS | 207 N 2ND ST | | | | SUNDOWN | TX | 79372 | |
| 5533674 | ANDREW SOUTHERN | 2030 VANCE TANK ROAD | | | | BLUFF CITY | TN | 37618 | |
| 4879696 | ANDREW SPORTSCLUB INC | NLDB | 5 EMPIRE BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5533675 | ANDREW STEIN | 430 W WEBSTER B | | | | CHICAGO | IL | 60614 | |
| 4795176 | ANDREW STOLTMAN | DBA ANDREWSTOLTMAN | 60 UNIVERSITY BLVD E | | | SILVER SPRING | MD | 20901 | |
| 5533676 | ANDREW SUH | 11830 CHAREN LN | | | | ROCKVILLE | MD | 20854 | |
| 5533677 | ANDREW TAPPE | 211 4TH STREETWELD123 | | | | FORT LUPTON | CO | 80621 | |
| 5533678 | ANDREW TEMERIO | 1130 SUNSET CT | | | | FELTON | CA | 95018 | |
| 5533679 | ANDREW TEPPER | 105 BRAUMLICH DR-STE 300 | | | | PITTSBURG | PA | 15237 | |
| 5533680 | ANDREW TRIC WATKINS RAMSEY | 222 RACE ST | | | | MEADVILLE | PA | 16335 | |
| 5533681 | ANDREW TRUETT | 201 MICHAEL COLLINS DRIVE | | | | VIDALIA | GA | 30474 | |
| 5533682 | ANDREW VALDEZ | 07 ROGELIOS LN | | | | SANTA FE | NM | 87506 | |
| 4804866 | ANDREW VARNER | DBA FANATICAL SPORTS INC | 5001 KIERNAN AVE | | | SALIDA | CA | 95368 | |
| 4885904 | ANDREW VITALE | REMOLLO | 1531 N BELL AVE | | | CHICAGO | IL | 60622 | |
| 5533684 | ANDREW WANINGER | 1630 YORK STREET | | | | UTICA | NY | 13502 | |
| 5533686 | ANDREW WESTBROCK | 316 TOWER RD | | | | BURTRUM | MN | 56318 | |
| 5533687 | ANDREW WHITE | 444 7TH PLACE | | | | VERO BEACH | FL | 32960 | |
| 5533688 | ANDREW WILLIAMS | 50148 WAYNELAND DR | | | | JACKSON | MS | 39211 | |
| 5533689 | ANDREW WILLIS | 4863 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 4846535 | ANDREW WOMACK | 100 ALCOTT PL APT 8D | | | | Bronx | NY | 10475-4111 | |
| 5533691 | ANDREW WOOLBERT | 3724 VALLEY VIEW RD | | | | AUSTIN | TX | 78704 | |
| 5533692 | ANDREW WOOSTER | 3333 HAYES MILL RD | | | | GODWIN | NC | 28344 | |
| 5533693 | ANDREW ZEIGELER | 1065 CANAL ROAD EXT | | | | MANCHESTER | PA | 17345 | |
| 4868340 | ANDREW ZUCKERMAN STUDIO INC | 508 WEST 26 STREET 7A | | | | NEW YORK | NY | 10001 | |
| 4506513 | ANDREW, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853554 | Andrew, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268889 | ANDREW, ANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271801 | ANDREW, ARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444116 | ANDREW, ASHLEYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638574 | ANDREW, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713287 | ANDREW, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562696 | ANDREW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378755 | ANDREW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268706 | ANDREW, DASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743797 | ANDREW, IFELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663250 | ANDREW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302898 | ANDREW, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534157 | ANDREW, JAMESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418560 | ANDREW, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825026 | ANDREW, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728022 | ANDREW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562427 | ANDREW, JOSINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246367 | ANDREW, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749601 | ANDREW, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595955 | ANDREW, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416619 | ANDREW, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282503 | ANDREW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614213 | ANDREW, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383839 | ANDREW, ROXANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562160 | ANDREW, RUTHINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287330 | ANDREW, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460202 | ANDREW, TAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669056 | ANDREW, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549316 | ANDREW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566244 | ANDREW, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825027 | ANDREW, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533694 | ANDREW-BREAN MATTHEWS-DRAPER | 301 REDEMPTION CT | | | | JACKSONVILLE | NC | 28546 | |
| 4804153 | ANDREWS & SON TRADINGS INC | DBA BESTON SHOES | 18965 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5404788 | ANDREWS , JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533695 | ANDREWS AALIYAH | 8535 BAND DR | | | | GARFIELD HTS | OH | 44128 | |
| 5533696 | ANDREWS AASHA | 2626 E PARK AVE APT 5304 | | | | TALLAHASSEE | FL | 32301 | |
| 5533697 | ANDREWS ALICIA | 495 CHURCH ST | | | | NEW BRITAIN | CT | 06051 | |
| 5533698 | ANDREWS AMANDA | 1686 NW 19TH LN | | | | GAINESVILLE | FL | 32605 | |
| 5533699 | ANDREWS ANGELINA | 4268 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5533700 | ANDREWS ANNIE | 3537 BURNETTE FARM ROAM | | | | TARBORO | NC | 27886 | |
| 4889385 | ANDREWS APPLNCE SRVC & INSTALL | WILLIAM A HUNT | 14 PEACH BLOSSOM ROAD N | | | HILTON | NY | 14465 | |
| 5533701 | ANDREWS ASHLEY | 311 OAK STREET | | | | LEWISBURG | WV | 24901 | |
| 5533702 | ANDREWS BRIDGET | 176 PINE GROVE DR | | | | RENO | NV | 89506 | |
| 5533703 | ANDREWS BRITTANY N | 4780 GLADIATOR CIR | | | | GREENACRES | FL | 33463 | |
| 4562254 | ANDREWS BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533704 | ANDREWS BRUCE | 123 NORTH | | | | RIVERSIDE | CA | 92505 | |
| 4449446 | ANDREWS BRYANT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533705 | ANDREWS CARLA | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5533706 | ANDREWS CASSIDY | 1806 AUSTIN DR | | | | KAUFMAN | TX | 75142 | |
| 5533707 | ANDREWS CHARLOTTA | 2915 CENTRAL AVE S APT 1B | | | | TIFTON | GA | 31794 | |
| 5533709 | ANDREWS CHRISTOPHER J | 648 EL MYERS RD | | | | LEXINGTON | NC | 27295 | |
| 5533710 | ANDREWS DEBI | 220 LORI LANE | | | | MT AIRY | NC | 27030 | |
| 5533711 | ANDREWS DEBORAH | 636 N ESTELLE | | | | WICHITA | KS | 67214 | |
| 5533712 | ANDREWS DEDRICKA | 1011 PARKLAND PLACE RD LOT 3 | | | | GREENWOOD | SC | 29646 | |
| 5533713 | ANDREWS DEMETRIUS | 104 SUNVALLEY DR | | | | MACON | GA | 31211 | |
| 4864293 | ANDREWS DISTRIBUTING COMPANY INC | 254 JUNIOR BECK DRIVE | | | | CORPUS CHRISTI | TX | 78405 | |
| 5533714 | ANDREWS DOLORES | PO BOX 121 | | | | LOUISBURG | KS | 66053 | |
| 5533715 | ANDREWS DOUGLAS | 2416 COTTAGE ST | | | | GRAND ISLAND | NE | 68803 | |
| 4161693 | ANDREWS II, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533716 | ANDREWS IKESHA | 2306 W CHERRY ST | | | | TAMPA | FL | 33607 | |
| 5847850 | Andrews International, LLC | Allied Universal Securities Services | John Harrison, SVP National Accounts | 387 Shuman Boulevard, Suite 200E | | Naperville | IL | 60563 | |
| 5852141 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5852385 | Andrews International, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 5533718 | ANDREWS JACQUELINE F | 512 W 33RD ST | | | | SAVANNAH | GA | 31415 | |
| 5533719 | ANDREWS JEFF | 914 MAPLE AVE | | | | WILMINGTON | DE | 19809 | |
| 5533720 | ANDREWS JEFFEREY | 109 BEECH STREET | | | | RAVENNA | OH | 44266 | |
| 5533721 | ANDREWS JIMUSHA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | |
| 5533722 | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | 15901 | |
| 5533723 | ANDREWS JOSEPH M | 12111 ARAGON AVE | | | | ST LOUIS | MO | 63138 | |
| 4408199 | ANDREWS JR, SHAUN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257688 | ANDREWS JR., CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533724 | ANDREWS KALIESHA | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5533725 | ANDREWS KELISIA | 4105 SIMON STREET | | | | MONROE | LA | 71203 | |
| 5533726 | ANDREWS KENIA | 9319 S WOODLAWN | | | | CHICAGO | IL | 60619 | |
| 5533727 | ANDREWS KIMBERLY A | 5541 TUNNELS MILL ROAD | | | | NEW CHURCH | VA | 23415 | |
| 4884522 | ANDREWS KURTH LLP | PO BOX 201785 | | | | HOUSTON | TX | 77216 | |
| 5533728 | ANDREWS LAJADA | CELENA BROWN | | | | KILLEEN | TX | 76542 | |
| 5533729 | ANDREWS LAMESIA | 4255 W 24TH RD | | | | YUMA | AZ | 85364 | |
| 5533730 | ANDREWS LATOY L | 795 WINDING RIVER DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5533731 | ANDREWS LATOYA | RFD2 BOX 10450 KINGSHILL | | | | ST CROIX | VI | 00851 | |
| 5533732 | ANDREWS LAVETTE | 4746 NORTHLAND | | | | ST LOUIS | MO | 63113 | |
| 5533733 | ANDREWS LETRICE S | 1345 E 31ST ST | | | | SAVANNAH | GA | 31404 | |
| 5533734 | ANDREWS LORRY | 2935 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5533735 | ANDREWS MARGARET | 3926 HIGHWAY 28 EAST APT 706 | | | | PINEVILLE | LA | 71360 | |
| 5408849 | ANDREWS MELINDA | 6960 REGIONAL RD 18 | | | | KENDAL | ON | | CANADA |
| 5533736 | ANDREWS MEREDITH | 203 LORI LANE | | | | COLUMBUS | MS | 39705 | |
| 5533737 | ANDREWS MICHELLE | 1215 N ARROW HEAD RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| 5533739 | ANDREWS PATTIE | 823 BUCKINGHAM RD | | | | CUMBERLAND | MD | 21502 | |
| 5533740 | ANDREWS PAULA | 9046 HONEYBEE LN | | | | JACKSONVILLE | FL | 32256 | |
| 5533741 | ANDREWS REBECCA | 5220 SW 47TH LOOP | | | | LAKE BUTLER | FL | 32054 | |
| 5533742 | ANDREWS REFUSE | BLUE HERON | | | | WEST PALM | FL | 33411 | |
| 5403605 | ANDREWS RHONDA | 601 MULBERRY ST | | | | MACON | GA | 31201 | |
| 5533743 | ANDREWS RINADA | 224 EAST OXFORD | | | | ALLIANCE | OH | 44601 | |
| 5533744 | ANDREWS ROBERT | 101 FERGUSON LN | | | | BALL | LA | 71405 | |
| 5533745 | ANDREWS ROCKELLE | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5533746 | ANDREWS RONNIE A | 94 ROBIN PL | | | | TOCCOA | GA | 30577 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 468 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533747 | ANDREWS ROOSEVELT | 841 KOTTLE CIR S | | | | DAYTONA BEACH | FL | 32114 | |
| 5533748 | ANDREWS SAMANTHA | 10214 FACTORY STREET | | | | MCKENNEY | VA | 23875 | |
| 5533749 | ANDREWS SHAMEEKA | 409 AZTEC LN | | | | GREENVILLE | NC | 27834 | |
| 5533750 | ANDREWS SHAMONICA | 2089 HWY256 LOT1 | | | | SYLVESTER | GA | 31791 | |
| 5533751 | ANDREWS SHEILA | PO BOX 438 | | | | BOCA RATON | FL | 33443 | |
| 5533752 | ANDREWS SHERRYLL | 1120 AVE R | | | | RIVIERA BEACH | FL | 33404 | |
| 5533753 | ANDREWS SHIRLEY A | 4277 E SAN FANCISCO AVE | | | | ST LOUIS | MO | 63115 | |
| 4641010 | ANDREWS SR., LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533754 | ANDREWS STARR A | 5328 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5533755 | ANDREWS TAREN M | 513 N LINCOLN ST | | | | PALMYRA | PA | 17078 | |
| 5533756 | ANDREWS TARNISHA | 2619 JEFFERSON DR | | | | GREENVILLE | NC | 27858 | |
| 5533757 | ANDREWS TARRAH | 300 HARDING BLVD | | | | MOBILE | AL | 36608 | |
| 5533758 | ANDREWS TERRI | 3623 AUDUBON PL | | | | AUGUSTA | GA | 30906 | |
| 5533759 | ANDREWS TERRY | 4613 MCKINLEY ST | | | | PHILA | PA | 19135 | |
| 5533760 | ANDREWS TERRY A | 120 PERRY DR | | | | GREENWOOD | SC | 29646 | |
| 5533762 | ANDREWS TIFFANY | 1871 WINSTON DR | | | | MACON | GA | 31206 | |
| 5533763 | ANDREWS TISHA | 26 SOUTH AINSLEY | | | | NEW BROCKTON | AL | 36303 | |
| 5533764 | ANDREWS TONYA | 7322 GUNPOWDER RD | | | | MIDDLE RIVER | MD | 21220-1159 | |
| 5533765 | ANDREWS VIOLET | 602 B EMERRALD DR | | | | SAVANNAH | GA | 31405 | |
| 5533766 | ANDREWS WAYNE | 1280 HICKORY FLAT HWY | | | | CANTON | GA | 30115 | |
| 5533767 | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | |
| 5533768 | ANDREWS WHITNEY | 625 RUALF DRIVE | | | | RALIEGH | NC | 27610 | |
| 5533769 | ANDREWS WILLIAM | 1080 WALKER RD | | | | BYRON | GA | 31008 | |
| 5533770 | ANDREWS YVETTE | 83 MON BIJOU | | | | CSTED | VI | 00820 | |
| 4603842 | ANDREWS, A L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507607 | ANDREWS, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324810 | ANDREWS, ALETHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340407 | ANDREWS, ALEXUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375912 | ANDREWS, ALICIA EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744033 | ANDREWS, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302129 | ANDREWS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634878 | ANDREWS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320550 | ANDREWS, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358430 | ANDREWS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584131 | ANDREWS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831896 | ANDREWS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333741 | ANDREWS, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195251 | ANDREWS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447482 | ANDREWS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676139 | ANDREWS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650804 | ANDREWS, ANTOINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546604 | ANDREWS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447829 | ANDREWS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452411 | ANDREWS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472570 | ANDREWS, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684757 | ANDREWS, AUGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208428 | ANDREWS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385284 | ANDREWS, AYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358309 | ANDREWS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598977 | ANDREWS, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633430 | ANDREWS, BERTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644525 | ANDREWS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451886 | ANDREWS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749743 | ANDREWS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766536 | ANDREWS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171967 | ANDREWS, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293567 | ANDREWS, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257729 | ANDREWS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359518 | ANDREWS, BREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506597 | ANDREWS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150775 | ANDREWS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315295 | ANDREWS, CALLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558418 | ANDREWS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155350 | ANDREWS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375639 | ANDREWS, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336977 | ANDREWS, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687526 | ANDREWS, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613332 | ANDREWS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855653 | Andrews, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303676 | ANDREWS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322521 | ANDREWS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604413 | ANDREWS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154021 | ANDREWS, CHANDLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713355 | ANDREWS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659702 | ANDREWS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315117 | ANDREWS, CHRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384383 | ANDREWS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654088 | ANDREWS, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437722 | ANDREWS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479957 | ANDREWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747887 | ANDREWS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728462 | ANDREWS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627688 | ANDREWS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514181 | ANDREWS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148985 | ANDREWS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521797 | ANDREWS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380062 | ANDREWS, CORINNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235380 | ANDREWS, CORNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479463 | ANDREWS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528112 | ANDREWS, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507156 | ANDREWS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682926 | ANDREWS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687534 | ANDREWS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589499 | ANDREWS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300236 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493668 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689713 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735584 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664041 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770109 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180846 | ANDREWS, DAYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461045 | ANDREWS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428589 | ANDREWS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761594 | ANDREWS, DERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327271 | ANDREWS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437592 | ANDREWS, DOMENIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625803 | ANDREWS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716407 | ANDREWS, DONALD F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176262 | ANDREWS, DONIVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682013 | ANDREWS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640204 | ANDREWS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437071 | ANDREWS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708578 | ANDREWS, EDDISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443042 | ANDREWS, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583026 | ANDREWS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679767 | ANDREWS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322366 | ANDREWS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560297 | ANDREWS, ELNORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756538 | ANDREWS, EMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448740 | ANDREWS, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331225 | ANDREWS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713962 | ANDREWS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474714 | ANDREWS, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415657 | ANDREWS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378822 | ANDREWS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192832 | ANDREWS, FALEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658329 | ANDREWS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437488 | ANDREWS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298145 | ANDREWS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365150 | ANDREWS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238289 | ANDREWS, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369535 | ANDREWS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360793 | ANDREWS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616092 | ANDREWS, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246394 | ANDREWS, GENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362196 | ANDREWS, GENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772041 | ANDREWS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753601 | ANDREWS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718915 | ANDREWS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659065 | ANDREWS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776066 | ANDREWS, GLORIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709284 | ANDREWS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641985 | ANDREWS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638382 | ANDREWS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767223 | ANDREWS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421417 | ANDREWS, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 470 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288946 | ANDREWS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257754 | ANDREWS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511024 | ANDREWS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323210 | ANDREWS, JACI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280784 | ANDREWS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764044 | ANDREWS, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686134 | ANDREWS, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231502 | ANDREWS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710245 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206360 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812153 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630016 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383234 | ANDREWS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291758 | ANDREWS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447743 | ANDREWS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307399 | ANDREWS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609485 | ANDREWS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723607 | ANDREWS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388633 | ANDREWS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240651 | ANDREWS, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696014 | ANDREWS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831897 | ANDREWS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235349 | ANDREWS, JENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240679 | ANDREWS, JERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749273 | ANDREWS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211990 | ANDREWS, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749393 | ANDREWS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749394 | ANDREWS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646395 | ANDREWS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623216 | ANDREWS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313530 | ANDREWS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150635 | ANDREWS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480995 | ANDREWS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683884 | ANDREWS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492668 | ANDREWS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352574 | ANDREWS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458693 | ANDREWS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254005 | ANDREWS, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264749 | ANDREWS, KAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252422 | ANDREWS, KAREEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681900 | ANDREWS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592730 | ANDREWS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573878 | ANDREWS, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476865 | ANDREWS, KAYLAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636919 | ANDREWS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266433 | ANDREWS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341400 | ANDREWS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569233 | ANDREWS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261864 | ANDREWS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378531 | ANDREWS, KURIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476248 | ANDREWS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598611 | ANDREWS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562334 | ANDREWS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726519 | ANDREWS, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812154 | ANDREWS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721983 | ANDREWS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431057 | ANDREWS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760733 | ANDREWS, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741293 | ANDREWS, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591953 | ANDREWS, LEVAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662550 | ANDREWS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774970 | ANDREWS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612161 | ANDREWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727234 | ANDREWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316470 | ANDREWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309232 | ANDREWS, LINDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382251 | ANDREWS, LIRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160998 | ANDREWS, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245704 | ANDREWS, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342632 | ANDREWS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414565 | ANDREWS, MARCARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557642 | ANDREWS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462855 | ANDREWS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463803 | ANDREWS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705421 | ANDREWS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680995 | ANDREWS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604358 | ANDREWS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250893 | ANDREWS, MARTINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757278 | ANDREWS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643703 | ANDREWS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257553 | ANDREWS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543434 | ANDREWS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756223 | ANDREWS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593400 | ANDREWS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202220 | ANDREWS, MAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545315 | ANDREWS, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492515 | ANDREWS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597409 | ANDREWS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273306 | ANDREWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342474 | ANDREWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472836 | ANDREWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201205 | ANDREWS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306191 | ANDREWS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831898 | ANDREWS, MICHELLE & KAMINSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825028 | ANDREWS, MIKE AND RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532451 | ANDREWS, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570711 | ANDREWS, MONTANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671616 | ANDREWS, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144064 | ANDREWS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745450 | ANDREWS, MURLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687966 | ANDREWS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310806 | ANDREWS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812155 | ANDREWS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330781 | ANDREWS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478635 | ANDREWS, NATHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437963 | ANDREWS, NATORI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825029 | ANDREWS, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295260 | ANDREWS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354635 | ANDREWS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397510 | ANDREWS, OLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352977 | ANDREWS, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258490 | ANDREWS, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308589 | ANDREWS, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164200 | ANDREWS, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353318 | ANDREWS, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481227 | ANDREWS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314596 | ANDREWS, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520538 | ANDREWS, QUONTAURUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423007 | ANDREWS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151574 | ANDREWS, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146573 | ANDREWS, RAKIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545132 | ANDREWS, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470238 | ANDREWS, RHASHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786027 | Andrews, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786028 | Andrews, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672635 | ANDREWS, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680874 | ANDREWS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586269 | ANDREWS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747743 | ANDREWS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254914 | ANDREWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243828 | ANDREWS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513161 | ANDREWS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339895 | ANDREWS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372952 | ANDREWS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232934 | ANDREWS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458492 | ANDREWS, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251127 | ANDREWS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728928 | ANDREWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665800 | ANDREWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404097 | ANDREWS, SAPPHIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771739 | ANDREWS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492808 | ANDREWS, SCOT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159464 | ANDREWS, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521807 | ANDREWS, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602677 | ANDREWS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511100 | ANDREWS, SHAIKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557591 | ANDREWS, SHAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439977 | ANDREWS, SHAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831899 | ANDREWS, SHANNON & GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278094 | ANDREWS, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435171 | ANDREWS, SHANTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211462 | ANDREWS, SHELBY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372851 | ANDREWS, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490974 | ANDREWS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237567 | ANDREWS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403380 | ANDREWS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324314 | ANDREWS, SHONTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252983 | ANDREWS, SONDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751049 | ANDREWS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414881 | ANDREWS, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144450 | ANDREWS, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243699 | ANDREWS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605416 | ANDREWS, STEPHANIE/BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663628 | ANDREWS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748569 | ANDREWS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617915 | ANDREWS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203740 | ANDREWS, SYMONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157746 | ANDREWS, TAHANII A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260935 | ANDREWS, TAMYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526986 | ANDREWS, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306793 | ANDREWS, TASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223848 | ANDREWS, TAVOKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553733 | ANDREWS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245577 | ANDREWS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262108 | ANDREWS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208682 | ANDREWS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604898 | ANDREWS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393705 | ANDREWS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679905 | ANDREWS, THOMAS EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339942 | ANDREWS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613414 | ANDREWS, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585127 | ANDREWS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419786 | ANDREWS, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721820 | ANDREWS, TINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541254 | ANDREWS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495168 | ANDREWS, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361854 | ANDREWS, TYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146126 | ANDREWS, VAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621196 | ANDREWS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471831 | ANDREWS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682290 | ANDREWS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457268 | ANDREWS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563411 | ANDREWS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147156 | ANDREWS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641776 | ANDREWS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716908 | ANDREWS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325520 | ANDREWS, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765941 | ANDREWS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471002 | ANDREWS, ZANAJHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358426 | ANDREWS, ZHANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831900 | ANDREWS,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233889 | ANDREWS-BRANCH, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693870 | ANDREWS-NOEL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285729 | ANDREWSON, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240669 | ANDREWSON, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402399 | ANDREWS-POTTILLO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261534 | ANDREWS-RISON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533771 | ANDREWSW LIKITA | 7402 RIVER ROAD APT F | | | | NEWPORT NEWS | VA | 23607 | |
| 5533773 | ANDREY NONYAK | 10922 TAMARACK ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4812156 | ANDREY SUKHACHEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482350 | ANDREY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533774 | ANDREYA HARRISON | 3625 GREGORY CT | | | | LAKELAND | FL | 33801 | |
| 4485033 | ANDREYO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533775 | ANDRIA ADAMS | 2441 LAURA AVENUE | | | | OMAHA | NE | 68111 | |
| 5533776 | ANDRIA AMMONS | 1111 N LATROBE AVE | | | | CHICAGO | IL | 60651 | |
| 5533777 | ANDRIA BROWN | 7566 Whisperwilllow DR | | | | SACRAMENTO | CA | 95828-4170 | |
| 5533778 | ANDRIA DELGADOYY | 3409 HEATHER LN | | | | MARSHALL | TX | 75672 | |
| 5533779 | ANDRIA JACKSON | 2900 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5533780 | ANDRIA LAUREL | 1703 NL 1604 WEST | | | | SAN ANTONIO | TX | 78258 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533781 | ANDRIA LEWIS | 1433 SW HAYGOOD LOOP | | | | LAKE CITY | FL | 32025 | |
| 5533782 | ANDRIA N BARNABY | 8 POWELL ST | | | | BATTLE CREEK | MI | 49014-5932 | |
| 5533783 | ANDRIA WILLIAMS | 302 WILLOWBEND DR | | | | DAWSON | GA | 39842 | |
| 5533784 | ANDRIANA PARRA | 201 HIGHLAND ST | | | | NEW HAVEN | CT | 06511 | |
| 5533785 | ANDRIANNE HALVERSON | 1963 E AVE | | | | GLADBROOK | IA | 50635 | |
| 4585876 | ANDRIANO, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533786 | ANDRICA JONES | 1408 TEASLEY LANE APT 131 | | | | DENTON | TX | 76205 | |
| 4831901 | ANDRICA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582921 | ANDRICCI, KARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525938 | ANDRICH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600423 | ANDRICHUK, GUY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533787 | ANDRICK SARAH | 443 HENDRIX | | | | LAGRANGE | OH | 44050 | |
| 4364222 | ANDRICK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450569 | ANDRICK, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845942 | ANDRICO ZENIOU | 2396 RICHMOND RD | | | | Staten Island | NY | 10306 | |
| 4633816 | ANDRIES, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713949 | ANDRIES, LINCOLN LENNOX RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522958 | ANDRIES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658430 | ANDRIESSE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400391 | ANDRIEUX, KERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533788 | ANDRIKA GADDIS | 1404 4 TH ST NW | | | | WASHINGTON | DC | 20024 | |
| 5533789 | ANDRIKA MCCONELL | 161A FOXHALL DR SW | | | | CALHOUN | GA | 30701 | |
| 4271678 | ANDRIKE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533790 | ANDRIKIDIS GEORGE | 22 SAWIN ST | | | | WATERTOWN | MA | 02472 | |
| 4503009 | ANDRILLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533791 | ANDRINA CAMERON | 111 S PINKSTON STREET | | | | HENDERSON | NC | 27537 | |
| 4751761 | ANDRING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528448 | ANDRINO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533793 | ANDRIS HARIANTO | 2693 ROUTE 22 | | | | PATTERSON | NY | 12563 | |
| 4228184 | ANDRISANI, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619554 | ANDRISEK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533794 | ANDRIST ROBERT | 16015 E 40 TERR | | | | WHITMIRE | SC | 29178 | |
| 5533795 | ANDRIUS SAVELJEVAS | 12 PLAINVIEW RD | | | | FARMINGDALE | NY | 11735 | |
| 4443155 | ANDRIX, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564015 | ANDRIYENKO, ARTEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621628 | ANDRIZZI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616480 | ANDRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154473 | ANDRO, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533796 | ANDROIOLA ELIZABETH | 736 WOODLAWN AVE | | | | CINCINNATI | OH | 45205 | |
| 4810693 | ANDROIT DESIGNS INC | 3450 N LAKE SHORE DR | #3702 | | | CHICAGO | IL | 60657 | |
| 4812157 | ANDRONICO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492892 | ANDRONICO-LIBBY, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659514 | ANDROPOLI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747475 | ANDROSKAUT, CONSOLACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451710 | ANDROSKO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448292 | ANDROSKO, STORMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575298 | ANDROSKY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459527 | ANDROSKY, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366702 | ANDROSKY, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825030 | ANDROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688599 | ANDROUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398609 | ANDROVETT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533797 | ANDROY KIMERLEE | 10244 ARROW RTE APT 161 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5533798 | ANDRREA SAFEWRIGHT | 7546 DIVEN ST | | | | NORFOLK | VA | 23505-3136 | |
| 5533799 | ANDRSON SCOTT | 401 SJUNIPER | | | | LENNOX | SD | 57039 | |
| 4727779 | ANDRUKOV, VITALIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5408882 | ANDRULONIS SANDRA | 9419 Old Bridge Dr | | | | Dayton | OH | 45458-9734 | |
| 5533800 | ANDRUS JAMIE | 3225 S BELT WEST | | | | BELLEVILLE | IL | 66441 | |
| 5533801 | ANDRUS JIM | 2675 WINDMILL PKWY | | | | HENDERSON | NV | 89074 | |
| 5533802 | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | 98290 | |
| 4825031 | ANDRUS PROPERTIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533803 | ANDRUS TINA | 9010 BUTTONS DR | | | | CLINTON | MD | 20735 | |
| 4528010 | ANDRUS, AJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389845 | ANDRUS, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358559 | ANDRUS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341998 | ANDRUS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603472 | ANDRUS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549649 | ANDRUS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357175 | ANDRUS, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278177 | ANDRUS, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747799 | ANDRUS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774613 | ANDRUS, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539532 | ANDRUS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615581 | ANDRUS, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667736 | ANDRUS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328604 | ANDRUS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372573 | ANDRUS, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673620 | ANDRUS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727204 | ANDRUS, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703148 | ANDRUS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361855 | ANDRUS, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446418 | ANDRUS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478661 | ANDRUS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323524 | ANDRUS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581978 | ANDRUSENKO, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467737 | ANDRUSHKO, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333177 | ANDRUSKEVICAGWA, BOZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629816 | ANDRUSKIEWICZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155153 | ANDRUSZKA, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305796 | ANDRUSZKIEWICZ, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762696 | ANDRUZZI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852195 | ANDRY CONSTRUCTION LLC | 1500 TARREYTON DR | | | | Mobile | AL | 36618 | |
| 5533804 | ANDRY MELISSA | 10180 HARDY DR | | | | CREOLA | AL | 36525 | |
| 5533805 | ANDRY OYOLA | URB SANTA JUANITA UU-1 C39 | | | | BAYAMON | PR | 00956 | |
| 4714217 | ANDRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742305 | ANDRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594557 | ANDRY, TIAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770957 | ANDRY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511776 | ANDRYCHOWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812158 | ANDRYEYEV, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233005 | ANDRYS, WINELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276858 | ANDRYSIAK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283044 | ANDRYSIAK, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513967 | ANDRZEJEK, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440429 | ANDRZEJEWSKI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449431 | ANDRZEJEWSKI, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477059 | ANDRZEJEWSKI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282332 | ANDRZEJEWSKI, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756354 | ANDUCE, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533807 | ANDUJAR AMIRA | RESIDENCIAL VILLA ESPANA EDIF 30 APRT 312 | | | | SAN JUAN | PR | 00921 | |
| 4496059 | ANDUJAR BERMUDEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533808 | ANDUJAR CARMEN | 635 E 13TH ST | | | | ERIE | PA | 16503 | |
| 5533809 | ANDUJAR CARMEN S | BO COLLORES SECT SANTA | | | | JAYUYA | PR | 00664 | |
| 4499651 | ANDUJAR COSTAS, YANARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533810 | ANDUJAR JOSE | 155 RT 17 SOUTH | | | | HASBROUCK HEIGHT | NJ | 07026 | |
| 5533811 | ANDUJAR LISETTE | 272 SOUTH DUKE STREET APT2 | | | | LANCASTER | PA | 17602 | |
| 5533812 | ANDUJAR LISSETTE | 124 MOSS BLUFF OAD | | | | KISS | FL | 34746 | |
| 5533813 | ANDUJAR LUIS | URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 5533814 | ANDUJAR LUZ | CO JIMENEZ SECTOR MORALES | | | | RIO GRANDE | PR | 00745 | |
| 5533815 | ANDUJAR LYDIA | PARCELAS NUEVAS AGULITA C | | | | JUANA DIAZ | PR | 00795 | |
| 5533816 | ANDUJAR MILDRED | AVE SELSAR 2154 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 4499975 | ANDUJAR RODRIGUEZ, PEDRO LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492847 | ANDUJAR SANCHEZ, YAMIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585479 | ANDUJAR SANTIGIO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533818 | ANDUJAR SANTOS | 3733 HANCE BRIDGE RD | | | | VINELAND | NJ | 08361 | |
| 5533819 | ANDUJAR WILMA R | 244 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 5533820 | ANDUJAR ZULEIKA | PMB 47 PO BOX 1900 | | | | FLORIDA | PR | 00650 | |
| 4236716 | ANDUJAR, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330022 | ANDUJAR, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652749 | ANDUJAR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443521 | ANDUJAR, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489047 | ANDUJAR, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241047 | ANDUJAR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244776 | ANDUJAR, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498241 | ANDUJAR, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697164 | ANDUJAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223503 | ANDUJAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637313 | ANDUJAR, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629370 | ANDUJAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644359 | ANDUJAR, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508027 | ANDUJAR, MILNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499390 | ANDUJAR, NINOSHCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434121 | ANDUJAR, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429615 | ANDUJAR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491724 | ANDUJAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469380 | ANDUJAR, TEQUIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200348 | ANDUJAR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504223 | ANDUJAR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533821 | ANDUJARBALSER BRIANA | 708 E 5TH AVE | | | | LANCASTER | OH | 43130 | |
| 5533822 | ANDUJARMUNIZ ARGELIS R | 110 SYCAMORE STREET | | | | ALLENTOWN | PA | 18102 | |
| 4711404 | ANDUJAR-ORTIZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533823 | ANDUJO CHRISTINA | 17620 WABASH AVE | | | | FONTANA | CA | 92336 | |
| 5533825 | ANDUJO MARTHA | 4529 N 84TH AVE | | | | PHOENIX | AZ | 85037 | |
| 4155310 | ANDUJO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233132 | ANDURAY, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622484 | ANDUREAL, AIREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600312 | ANDUZE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872540 | ANDY & LAZ LLC | ANDRES R GARCIA JR | 811 E MAIN STREET | | | ALICE | TX | 78332 | |
| 4812159 | ANDY & TIFFANY COAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812160 | ANDY & TRISH BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812161 | ANDY AND DARLENE BURSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812162 | ANDY AND TINA TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825032 | ANDY ANDERSON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533826 | ANDY BAIN | 1622 FERNWOOD ST | | | | ST PAUL | MN | 55108 | |
| 4586746 | ANDY BASSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533827 | ANDY BEHMKE | 3261 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5533828 | ANDY BENNETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 4798483 | ANDY BIRKEL | DBA GOV GROUP | 3220 EXECUTIVE RIDGE DR SUITE 101 | | | VISTA | CA | 92081 | |
| 4803673 | ANDY BLAIR | DBA LAPTOPOFTHELINE | 1400 GLORIA BLVD SUITE 100 | | | WILDER | KY | 41076 | |
| 5533829 | ANDY BLAKE | 7938 E 59TH ST APT 32-OO7 | | | | TULSA | OK | 74145 | |
| 4409147 | ANDY BOURDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533830 | ANDY BREITBARTH | 2170 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78232 | |
| 5533831 | ANDY BURNETT | 3362 N MOUNTAIN VIEW DRIVE | | | | SAN DIEGO | CA | 92116 | |
| 5533832 | ANDY CASTRO | 26712 S 206TH WAY | | | | QUEEN CREEK | AZ | 85142 | |
| 4796688 | ANDY CHAN | DBA ALL INSTORE | 2620 CONCORD AVE SUIT #112 | | | ALHAMBRA | CA | 91803 | |
| 5533833 | ANDY CHU | 366 MONTICELLO ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5533834 | ANDY CRUZ | 12362 N HWY 281 PERRIN TX | | | | PERRIN | TX | 76486 | |
| 5533835 | ANDY DARROW | 331 PARK CENTRAL EAST APT 207 | | | | SPRINGFIELD | MO | 65806 | |
| 4831902 | ANDY DECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533836 | ANDY DOEUM | 13009 NE PRESCOTT DR | | | | PORTLAND | OR | 97230 | |
| 5533837 | ANDY DOSTALY | 228 E 31ST ST | | | | BROOKLYN | NY | 11226 | |
| 4851638 | ANDY EDWARDS | 2048 OLD APPLE GROVE RD | | | | Mineral | VA | 23117 | |
| 5533838 | ANDY GILBERT | 6654 EMPIRE CT | | | | MAPLE GROVE | MN | 55311 | |
| 5533839 | ANDY GREAUX | CORAL BAY | | | | CRUZ BAY | VI | 00830 | |
| 4870330 | ANDY HILFIGER ENTERTAINMENT | 725 5TH AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| 4831903 | ANDY HORTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533840 | ANDY HROMIKO | 115 MCGINLEY DR | | | | GLENSHAW | PA | 15116 | |
| 5533841 | ANDY HWANG | 235 WEST VAN BUREN ST | | | | CHICAGO | IL | 60607 | |
| 5533843 | ANDY IVEY | 1903 S NOGALES | | | | TULSA | OK | 74107 | |
| 5533844 | ANDY K MELWANI | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 4886698 | ANDY K MELWANI | SEARS FORMAL | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4890242 | Andy K. Melwani (f/k/a Melco Int'l) | Attn: Andy Melwani | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904-2628 | |
| 5533845 | ANDY KAUFMAN | 6164 FANCY GAP HWY | | | | FANCY GAP | VA | 24328 | |
| 5533846 | ANDY KING | PO BOX 771 | | | | GRAY | KY | 40734 | |
| 4812163 | ANDY LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533847 | ANDY LEWIS | 4111 NOLA RD | | | | SONTAG | MS | 39665 | |
| 4849354 | ANDY LUNT | 129 E MILL ST | | | | Rochester | IL | 62563 | |
| 5533848 | ANDY LUUNGLUYEN | 2363 HERITAGE CIR | | | | GULF BREEZE | FL | 32566 | |
| 4886956 | ANDY MONTALVO OD | SEARS OPTICAL 1039 | 1351 ISABELLE CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5852593 | ANDY MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852593 | ANDY MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533849 | ANDY NELITON | 3603 BLOSSUM DR NE | | | | SALEM | OR | 97305 | |
| 4876958 | ANDY ONCALL | HPC ENTERPRISES LLC | 1526 W ENGLISH RD | | | HIGH POINT | NC | 27262 | |
| 4886527 | ANDY ONCALL | SANDPIPER ENTERPRISES INC | 233 GREENWICH DR SUITE 140 | | | LEES SUMMIT | MO | 64082 | |
| 5533850 | ANDY PUGGYBOARDER | 1208 15TH AVENUE | | | | LEWISTON | ID | 83501 | |
| 5533851 | ANDY RAYBURN | 11508 HWY 196 | | | | TEXARKANA | AR | 71854 | |
| 5533853 | ANDY RIVERA | BOMATIENZO | | | | TRUJILLO ALTO | PR | 00977 | |
| 4812164 | ANDY RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533854 | ANDY SACHARIASON | 629 MADISON ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 4812165 | ANDY SCURTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533855 | ANDY SENDSTUFFHERE | 7227 4TH AVE | | | | TAHOMA | CA | 96142 | |
| 4851919 | ANDY SMITH | 2516 S 42ND ST | | | | Kansas City | KS | 66106 | |
| 4812166 | ANDY STILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533856 | ANDY SWAGMASTER | 2615 COURT ST | | | | SIOUX CITY | IA | 51104 | |
| 4812167 | ANDY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533858 | ANDY TRUJILLO | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | |
| 5533859 | ANDY V LE | 20513 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326 | |
| 5533860 | ANDY VELESTER | 4308 S GARNETT RD | | | | TULSA | OK | 74146 | |
| 4812168 | ANDY VELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533861 | ANDY WANDA EXLINE | 67 DANA CR | | | | CHILLICOTHE | OH | 45601 | |
| 5533862 | ANDY WILLIAMS | 602 WILD TURKEY RD | | | | SAVANNAH | GA | 31406 | |
| 5533863 | ANDY ZMESKAL | 4584 PRIOR CT | | | | ARDEN HILLS | MN | 55112 | |
| 4678641 | ANDY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172293 | ANDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488085 | ANDY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533864 | ANDYCOLLINSMC ANDY | 3553 TOWNSHIP LINE ROAD APT D | | | | POPLAR BLUFF | MO | 63901 | |
| 4864986 | ANDYS DOOR AND LOCK SERVICE | 2930 N STONE AVE | | | | TUCSON | AZ | 85705 | |
| 5794472 | ANDYS LAWN MOWER REPAIR | 5025 Ogeechee Rd | | | | Savannah | GA | 31405 | |
| 5791561 | ANDYS LAWN MOWER REPAIR | 5126 BROADWAY AVE | STE F | | | HALTOM CITY | TX | 76117 | |
| 4873895 | ANDYS LAWN MOWER REPAIR | CHARLES ANDREW FLANERY | 3000 8TH STREET | | | WOODWARD | OK | 73801 | |
| 4876501 | ANDYS PLUMBING | GLENN W DEVINE | 208 N W EUCLID | | | LAWTON | OK | 73507 | |
| 5533865 | ANDYS REPAIRS | 303 ELM ST | | | | NEW BRAUNELS | TX | 79109 | |
| 4888227 | ANDYS REPAIRS | STRYKER OUTDOOR SERVICES | 303 ELM ST | | | NEW BRAUNELS | TX | 79109 | |
| 5794473 | ANDY'S SMALL ENGINE REPAIRS | 119 Mullins Dr. | | | | Duffield | VA | 24244 | |
| 5533866 | ANEAB PRANSONLEE | 2808 RUTH AVE | | | | SPRINGDALE | AR | 72764 | |
| 4399941 | ANEES, MARIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533868 | ANEESA VALENTINE | 5420 AVENUE M | | | | BROOKLYN | NY | 11234 | |
| 5533869 | ANEESAH LASSITER | 707 N OXFORD AVE | | | | VENTNOR | NJ | 08406 | |
| 5533871 | ANEGLA DODD | 31 N TAYLOR | | | | CRYSTAL CITY | MO | 63019 | |
| 5533872 | ANEGLA FLETCHER | 1703 BAILEY AVENUE APT B | | | | CHATTANOOGA | TN | 37404 | |
| 4797579 | ANEKAA LLC | DBA ROCCOLOIFE | 847 S RANDALL ROAD | | | ELGIN | IL | 60123 | |
| 5533873 | ANEKIE S CAMPBELL | 10 ATLANTIC AVE | | | | PROVINCETOWN | MA | 02657 | |
| 5533874 | ANEKPO EVELYN | 738 DENISE AVENUE | | | | SEBRING | FL | 33870 | |
| 5533875 | ANEL RAMIREZ | 11012 SE KNT KGLY RD APT F201 | | | | KENT | WA | 98030 | |
| 5533876 | ANEL RUIZ | 201 EUREKA ST | | | | WILMINGTON | DE | 19804 | |
| 5533877 | ANELIA JOHNSON | P O BOX 82 | | | | OWYHEE | NV | 74880 | |
| 5533878 | ANELLA DOUGLAS | 15515 N CONDUIT 2-0 | | | | JAMACIA | NY | 11423 | |
| 5533879 | ANELLO DEBRALEE | 222 BALSAM PL | | | | STATEN ISLAND | NY | 10309 | |
| 4184292 | ANELLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223677 | ANELLO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425197 | ANELLO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422145 | ANELLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479556 | ANELLO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425849 | ANELLO, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747734 | ANELLO-COPPIN, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533880 | ANELTA M WARNER | 84 MARS HILL | | | | FSTED | VI | 00840 | |
| 4665086 | ANELUNDI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533881 | ANEMA ALEXANDRIA | 1652 TUKHANNAOCK TRLS | | | | LONG POND | PA | 18334 | |
| 4378631 | ANEMA, KANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533882 | ANEMENE UZOCHI | OYIDIA ELENDU APT 14 | | | | TALLAHASEE | FL | 32310 | |
| 4625632 | ANEMONE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432639 | ANEMY, CHRISTELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485126 | ANEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487864 | ANEN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533883 | ANERI JEWELS LLC DBA SUMIT DIA | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794474 | ANERI JEWELS LLC DBA SUMIT DIA SBT | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794475 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5794476 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5012965 | Aneri Jewels, L.L.C | 592 5th Avenue, 4th Floor | | | | New York | NY | 10036 | |
| 5012965 | Aneri Jewels, L.L.C. | c/o/ Cohen Tauber Spievack & Wagner P.C. | 420 Lexington Avenue, #2400 | | | New York | NY | 10170 | |
| 4778396 | ANERI JEWELS, L.L.C. | 592 5th Ave 4th Floor | | | | New York | NY | 10036 | |
| 4617525 | ANEROBI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473930 | ANES, MADLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533884 | ANESHA ALI | 110-11 103RD AVENUE | | | | JAMAICA | NY | 11419 | |
| 5533885 | ANESHIA AGUILAR | 545 S POCATELLO ST | | | | WENDELL | ID | 83355 | |
| 5533886 | ANESHIA YOUNG | 7157 EAGLE EAST COVE NORTH DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4270119 | ANESI, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533887 | ANESIA BOOKER | 111 AUBURN | | | | INKSTER | MI | 48141 | |
| 5533888 | ANESSA Y EBERHART | 4906GUNTER AVEAPT F | | | | BALTIMORE | MD | 21206 | |
| 4766410 | ANESSI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533889 | ANET MIRAMONTES | 6014 NORTH AGUSTA APT 101 | | | | FRESNO | CA | 93710 | |
| 5533890 | ANETA GALLARDO | 8750 S 81ST CT | | | | HICKORY HILLS | IL | 60457 | |
| 5533891 | ANETA TYSON | 2258 PINEWOOD DR | | | | BRUNSWICK | GA | 31520 | |
| 5533892 | ANETERIA MOORE ROSBIA | 29 ALAZAR CT | | | | SACRAMENTO | CA | 95835 | |
| 5849723 | Anetra Riddick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224312 | ANETRELLA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623714 | ANETSBERGER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533893 | ANETTE AGOSTO MORALES | PO BOX 3131 | | | | VEG ALTA | PR | 00692 | |
| 5533894 | ANETTE BLUE | 20754 BOWLING GREEN RD | | | | MAPLE | OH | 44137 | |
| 5533895 | ANETTE HINOJOSA | 417 W MONTOGOMERY | | | | LAREDO | TX | 78040 | |
| 5533896 | ANETTE LEWIS | 5945 BUENA SUERTE RD | | | | YUCCA VALLEY | CA | 92284 | |
| 5533897 | ANETTE ROMAN | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 477 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533898 | ANETTE WILLIAMS | 8616 VALLEYRIM WAY | | | | ANTELOPE | CA | 95843 | |
| 4868667 | ANEW ELECTRONICS LLC | 5325 FAA BLVD STE 160 | | | | IRVING | TX | 75061 | |
| 5794477 | ANEW ELECTRONICS LLC | 800 Industrial Blvd. | Suite 100 | | | Grapevine | TX | 76051 | |
| 5789899 | ANEW ELECTRONICS LLC | VIRGINIA BESHIRS | 800 INDUSTRIAL BLVD. | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| 4900906 | ANEW Electronics, LLC | 5325 FAA Blvd | STE 160 | | | Irving | TX | 75061 | |
| 4802711 | ANEW RENEW | DBA ANEW & RENEW GADGETS | 809 N EASTON RD | | | GLENSIDE | PA | 19038 | |
| 4757323 | ANEWENTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244966 | ANEXIL, REGENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533899 | ANEY JOSHUA A | 912 CAROLINE ST | | | | JANESVILLE | WI | 53546 | |
| 5533900 | ANEYAN MITRA | 6 VILLA ST | | | | ROSLYN HEIGHT | NY | 11577 | |
| 4236405 | ANEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794478 | ANF Group | 14981 SW 283rd St | | | | Leisure City | FL | 33033 | |
| 5533901 | ANFIELD IRMA | 5005 LAWRENCE CT | | | | BAKERSFIELD | CA | 93309 | |
| 4147799 | ANFIELD, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664496 | ANFIELD, JAXSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678888 | ANFIELD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523887 | ANFINSEN, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533902 | ANFISA SCHAMS | 14520 SHANNON PKWY | | | | ROSEMOUNT | MN | 55068 | |
| 5533903 | ANG NANITA | 5613 ALLISON CT | | | | LAS VEGAS | NV | 89108 | |
| 4611445 | ANG, BERT-EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731527 | ANG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196044 | ANG, EXEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674877 | ANG, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741228 | ANG, MANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197383 | ANG, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712749 | ANGAIN, EULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533904 | ANGALA ELISS | 11702 SYLVIA DR | | | | CLINTON | MD | 20735 | |
| 4677176 | ANGALA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237672 | ANGALL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674671 | ANGAMARCA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619752 | ANGAN, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533905 | ANGANN ROSANNA | 7047 SEAT WALL RD | | | | LAS VEGAS | NV | 89148 | |
| 4586001 | ANGANU, RENUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771027 | ANGARA, NEERAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715737 | ANGCO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533906 | ANGE L COLLAZO | 124 SHERMAN AVE | | | | NEW YORK | NY | 10034 | |
| 4635456 | ANGE, KATHERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711018 | ANGE, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533907 | ANGE3LUC KARE3GER3 | 5750 N TAN LANE3 | | | | PZARK | MO | 65721 | |
| 5841337 | Angeanette West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841337 | Angeanette West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841337 | Angeanette West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831904 | ANGEL & NADELIA CARRASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533908 | ANGEL A FAJARDO | 2030 NW 105TH ST | | | | MIAMI | FL | 33147 | |
| 5533909 | ANGEL A ROBINSON | PO BOX 496 | | | | CHILOQUIN | OR | 97624 | |
| 5533910 | ANGEL ABDALAH | 8301 ASHFORD BLVD | | | | LAUREL | MD | 20707 | |
| 5533911 | ANGEL AGEE | 35220 WESTLAND DR APT C108 | | | | WESTLAND | MI | 48185 | |
| 5533912 | ANGEL ALBAN | 4851 HEATH TRAILS RD | | | | HILLIARD | OH | 43026 | |
| 5533913 | ANGEL ALEMAN | 515 ALTARA AVENUE | | | | MIAMI | FL | 33146 | |
| 5533914 | ANGEL ANCHONDO | 3905 BRESEE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5852841 | Angel and Sol Carrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533915 | ANGEL ANGELA | 409 NORTH MADISON | | | | WELLSVILLE | MO | 63384 | |
| 5533916 | ANGEL ANGELSARABAEZ | 410 MICHIGAN CT | | | | ABILENE | TX | 79607 | |
| 5533917 | ANGEL ANGLEY | 31 GRASSY HILLS DR | | | | MARION | NC | 28752 | |
| 5533918 | ANGEL ANTONIA | 225 JESUS SILVA | | | | HATCH | NM | 87937 | |
| 5533919 | ANGEL ARCE | 208 LOCKMAN AVE 4C | | | | STATEN ISLAND | NY | 10303 | |
| 5533920 | ANGEL AYALA | RES BRISAS DE BAYAMON EDIF 8 APT 9 | | | | BAYAMON | PR | 00692 | |
| 5533921 | ANGEL BALDWIN | 383 COUNTY ROAD 125 | | | | HOULKA | MS | 38850 | |
| 5533922 | ANGEL BANKSTON | 1815 NORWOOD | | | | TOLEDO | OH | 43607 | |
| 5533923 | ANGEL BARBER | 7512 WILLOW WISP DR | | | | LAKELAND | FL | 33810 | |
| 5533924 | ANGEL BARNES | PO BOX 3411 | | | | MORGANTON | NC | 28655 | |
| 5533925 | ANGEL BELL | 21 SCARBOROUGH PARK DRIVE | | | | WILMINGTON | DE | 19802 | |
| 5533926 | ANGEL BELLIS | 10 MONROE ST | | | | GREENVILLE | SC | 29601 | |
| 5533927 | ANGEL BLACKMON | 608 TREESIDE DR | | | | AKRON | OH | 44313 | |
| 5533929 | ANGEL BUCK | 1631 RANDOLPH ST | | | | SOUTH BEND | IN | 46613-3426 | |
| 5533930 | ANGEL BURGOS | URB PASEO DE LOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5533931 | ANGEL C DOUGLAS | 4270 DABNY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4143181 | Angel C Heckendorn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533932 | ANGEL CALDWELL | 2302 WOODLAND AVE | | | | SANFORD | NC | 27330 | |
| 5533933 | ANGEL CAPUTO | 304 STORRS ST | | | | TAYLOR | PA | 18517 | |
| 5533934 | ANGEL CARABALLO | PO BOX 1753 NONE | | | | CEIBA | PR | 00735 | |
| 5533935 | ANGEL CARCAMO | 2201 WIRT RD 58 | | | | HOUSTON | TX | 77055 | |
| 5533936 | ANGEL CARDONA | BO 3060 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 478 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533938 | ANGEL CASTANEDA | 303 TRENTON AVE | | | | BUFFALO | NY | 14201 | |
| 5533939 | ANGEL CASTILOO | 2613 W NORTHERN AVE | | | | PHOENIX | AZ | 85051 | |
| 5533940 | ANGEL CASTRO | 948 E MARKET ST APT2 | | | | YORK | PA | 17403 | |
| 5533941 | ANGEL CESAR | 547 LIBERTY ST | | | | AURORA | IL | 60505 | |
| 5533942 | ANGEL CHACON | 1830 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149 | |
| 5533943 | ANGEL CHANZA | 2717 S 108TH DR | | | | AVONDALE | AZ | 85323 | |
| 5533944 | ANGEL CHAPIN | 3075 JEMEZ RD | | | | SANTA FE | NM | 87507 | |
| 5533945 | ANGEL CHRISTIE | 824 PENDLEY RD SE | | | | CALHOUN | GA | 30701 | |
| 5533946 | ANGEL CLEMENS | 1554 TILLMAN FALLS AVE | | | | LAS VEGAS | NV | 89183-6998 | |
| 5533947 | ANGEL COLLAZO | 124 SHERMAN AVE | | | | NY NY | NY | 10034 | |
| 5533948 | ANGEL COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5533949 | ANGEL CONGOV | 1241 DICKENS RUN RD | | | | JACKSON | OH | 45640 | |
| 5533950 | ANGEL CORDERA | 4722 BREEZER DR | | | | LAKE WALES | FL | 33859 | |
| 5533951 | ANGEL CORTEZ | 54 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 5533952 | ANGEL COTTRELL | 33078 STATE ROUTE 784 | | | | GRAYSON | KY | 41143 | |
| 5533953 | ANGEL CRENSHAW | 404 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5533954 | ANGEL CRESPO | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5533955 | ANGEL CRISTIAN | 731 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| 5533957 | ANGEL CRUZ | HC 12 BOX 3088 | | | | HUMACAO | PR | 00791 | |
| 5533958 | ANGEL CULOTTA | 7730 SPRUCE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5533959 | ANGEL CURTIS | 37461 LUMIERE AVE | | | | MURRIETA | CA | 92563 | |
| 5533960 | ANGEL D TAPLIN | 2850 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109 | |
| 5533961 | ANGEL D VAGARAL | 6031 INGLESIDE ST | | | | CHARLOTTE | NC | 28210 | |
| 5533962 | ANGEL DAVIS | 5317 CURRY FORD RD APT M202 | | | | ORLANDO | FL | 32812 | |
| 5533963 | ANGEL DAWKINS | 52 2ND ST | | | | GREENWOOD | SC | 29646 | |
| 4787752 | Angel De Guevara, Anayel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787753 | Angel De Guevara, Anayel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5533964 | ANGEL DE LEON | 7130A DONIPHAN DR | | | | CANUTILLO | TX | 79835 | |
| 5533965 | ANGEL DEHOYOS | 318 CHAPIN TER | | | | SPRINGFIELD | MA | 01104 | |
| 5533966 | ANGEL DELGADO | 75 GRAHAM RD | | | | BROAD BROOK | CT | 06016 | |
| 5533967 | ANGEL DELGADO CARABALLO | CALLE ESPIGA DE AMOR | | | | TOA BAJA | PR | 00949 | |
| 5533968 | ANGEL DELGADODDIAZ | 2511 HOWARD FOSS CT | | | | SAVANNAH | GA | 31406 | |
| 5533969 | ANGEL DELISLE | 3GENE AVE | | | | PASADENA | MD | 21122 | |
| 5533970 | ANGEL DESHOTEL | 1803 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | |
| 5533971 | ANGEL DEVOEAN | 1506 ADRIAN COURT | | | | SAVANNAH | GA | 31406 | |
| 5533972 | ANGEL DMAZO | 309 MOON DRIVE | | | | MAULDIN | SC | 29662 | |
| 5533973 | ANGEL DONNA | 196 LOVER EDGE | | | | CANDLER | NC | 28715 | |
| 5533974 | ANGEL DUEN | 44823 SHAD ST | | | | LANCASTER | CA | 93536 | |
| 5533975 | ANGEL DYE | 37 ARTILLERY DRIVE | | | | COLUMBUS | GA | 31904 | |
| 5533976 | ANGEL EBANEZ | 4342 E BYRD | | | | FRESNO | CA | 93720 | |
| 5533977 | ANGEL ENRIQUE Z | 1200 NORTH TWENTY ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5533978 | ANGEL FARRAR | 321 COUNTRY LANE | | | | LENIOR CITY | TN | 37771 | |
| 5533979 | ANGEL FAVILA | 5419 CROSS VIEW LANE | | | | LAKE IN THE H | IL | 60156 | |
| 5533980 | ANGEL FERRREIRO | 933 SWISS ST | | | | LAS VEGAS | NV | 89110 | |
| 5533982 | ANGEL FISHER | 107 DURSO DR | | | | NEWARK | DE | 19711 | |
| 5533983 | ANGEL FLAKE | 1405 ELIZABETH ST APT C | | | | JEFFERSON CITY | MO | 65109 | |
| 4845439 | ANGEL FLOORS INC | 10741 HELLEBORE RD | | | | Charlotte | NC | 28213 | |
| 5533984 | ANGEL FLORES | 8302 52ND ST CT W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5533985 | ANGEL FONTAIEZ | RR7 BOX 668 | | | | SAN JUAN | PR | 00926 | |
| 5533986 | ANGEL FRANQUI | PUEBLO NUEVO J 6 | | | | CABO ROJO | PR | 00623 | |
| 5533987 | ANGEL GARCIA | 800 BASSERD APT 520 | | | | SAN ANTONIO | TX | 78201 | |
| 5533988 | ANGEL GARNER | 3001 VIRGINIA AVE | | | | DICKINSON | TX | 77539 | |
| 5533989 | ANGEL GAVILLAN | HC 22 BOX 92522 | | | | GUAYNABO | PR | 00971 | |
| 5533990 | ANGEL GINN | 26 PENNSYLVANIA AVE | | | | MILL HALL | PA | 17751 | |
| 4849246 | ANGEL GOMEZ | 5546 CRYSTAL VALLEY ST | | | | San Antonio | TX | 78242 | |
| 5533991 | ANGEL GONZALES | 1017 LOBO CANYON RD APT 101 | | | | GRANTS | NM | 87020 | |
| 5533992 | ANGEL GONZALEZ | AVE RAFAEL CARRION VR11 VILLA FON | | | | CAROLINA | PR | 00983 | |
| 5533993 | ANGEL GRAHAM | POBOX 1839 | | | | RINCCON | GA | 31326 | |
| 5533994 | ANGEL GREENE | 493 N ARMSTEAD ST APT L03 | | | | ALEXANDRIA | VA | 23312 | |
| 5533995 | ANGEL GUZMAN | 302 PINEBLUFF ROAD | | | | ALBANY | GA | 31705 | |
| 5533996 | ANGEL HARRIS | 149 19TH ST | | | | RICHMOND | CA | 94801 | |
| 5533997 | ANGEL HARRISON | 16413 ELK HORN LANE | | | | MITCHELLVILLE | MD | 20716 | |
| 5533998 | ANGEL HEAD | 43 PRADO RD | | | | SN LUIS OBISP | CA | 93401 | |
| 5533999 | ANGEL HEAPE | 206 DRIGGERS LN | | | | RIDGELAND | SC | 29936 | |
| 5534000 | ANGEL HEARD | 826 QUAIL LN | | | | LANCASTER | TX | 75146 | |
| 5534001 | ANGEL HENSLEY | 1595 E MARKET ST | | | | LIMA | OH | 45804 | |
| 5534002 | ANGEL HENSON | RT 1 BOX 1971 | | | | GLENALLEN | MO | 63751 | |
| 5534003 | ANGEL HERNANDEZ | C 11 BLO 23 16 MIRAFLOR | | | | BAYAMON | PR | 00957 | |
| 5534004 | ANGEL HILL | 315 16TH ST NW | | | | CANTON | OH | 44703 | |
| 5534005 | ANGEL HOGAN | 2092 S FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5534006 | ANGEL HOOP | 404 MAIN ST APT 2 | | | | SCHOHARIE | NY | 12157 | |
| 4850493 | ANGEL HOUSEKEEPING LLC | 316 W ROSE AVE | | | | Foley | AL | 36535 | |
| 5534007 | ANGEL HUFF | 7909 CORIADER DR APT 202 | | | | GAITHERSBURG | MD | 20879 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 479 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534008 | ANGEL IBARRA | 3008 E ILLINOIS AVE | | | | FRESNO | CA | 93701 | |
| 5534009 | ANGEL IGNACIO | 2786 YELLOW STONE DR | | | | AURORA | IL | 60503 | |
| 5534010 | ANGEL INOSTROZ | 1543 E RAYMOND ST | | | | ONTARIO | CA | 91764 | |
| 4862656 | ANGEL INTIMATES INC | 2008 WHITLEY AVE | | | | LOS ANGELES | CA | 90068 | |
| 5534011 | ANGEL J PEREZ | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5534012 | ANGEL J RIVERA-GONZALEZ | RES JOSE DE DIEGO EDIF 17 | | | | AGUADILLA | PR | 00603 | |
| 5534015 | ANGEL JACOBO | 306 EAST A STREET TRL 16 | | | | WEST LIBERTY | IA | 52766 | |
| 5534016 | ANGEL JAMES HOLLAND MERCER | 2370 FRAZEIR ST | | | | PENSACOLA | FL | 32514 | |
| 5534017 | ANGEL JAWAD | 29009 DAWSON | | | | GARDEN CITY | MI | 48135 | |
| 5534018 | ANGEL JEFFERSON | 303 WEST MOYER CIRCLE | | | | MILFORD | DE | 19963 | |
| 5534019 | ANGEL JENNIFER | 216 MINI RD | | | | RIDAL | GA | 30171 | |
| 5534020 | ANGEL JIMENEZ | 3224 MAPLEDEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5534021 | ANGEL KIMBLE | 404 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5534022 | ANGEL L BOYCE | 19 BITTNER LN | | | | BEECH CREEK | PA | 16822 | |
| 4850597 | ANGEL L CARDONA | 1960 WALL ST APT 4 | | | | Memphis | TN | 38134 | |
| 4852071 | ANGEL L DE LEON CUADRA | PO BOX 417 | | | | LAS PIEDRAS | PR | 00771 | |
| 4898741 | ANGEL L GONZALEZ CONTRATISTA | ANGEL GONZALEZ VILLANUEVA | PO BOX 3712 | | | GUAYNABO | PR | 00970 | |
| 4891817 | Angel L Insfran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534023 | ANGEL L NIEVES TORRES | RES MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5534024 | ANGEL L PEREZ | PO BOX APT 271 | | | | GARROCHALES | PR | 00652 | |
| 5534025 | ANGEL L SANTIAGO | COND LOS NARANJALES EDIF 51 | | | | CAROLINA | PR | 00985 | |
| 5534026 | ANGEL L VILLEGAS OTERO | HC 61 BOX 6057 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534027 | ANGEL LABOY | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5534028 | ANGEL LANE | 1011 WEST 10TH ST | | | | LAKELAND | FL | 33805 | |
| 5534029 | ANGEL LATHEM | 709 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5534030 | ANGEL LAVOLL | 8908 ROSEWOOD MEAD CT | | | | LAS VEGAS | NV | 89108 | |
| 5534032 | ANGEL LEER | 421 SOUTH 17TH STREET | | | | STJOSEPH | MO | 64501 | |
| 4860130 | ANGEL LEGWEAR LLC | 13351 RIVERSIDE DR #658 | | | | SHERMAN OAKS | CA | 91423 | |
| 5534033 | ANGEL LEIJA | 3100 S FEDERAL | | | | DENVER | CO | 80236 | |
| 5534035 | ANGEL LOPEZ | 3265 GOLD FLOWER AVE | | | | TUCSON | AZ | 85735 | |
| 5534037 | ANGEL LUIS VAZQUEZ-PEREZ | HC 72 BOX 3486 | | | | NARANJITO | PR | 00719 | |
| 4831905 | ANGEL LUPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534038 | ANGEL M BARRIENTOS | BO MAMEYAL CALLE 4 D2 | | | | DORADO | PR | 00646 | |
| 4659189 | ANGEL M CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534039 | ANGEL M RIVERA | 27 HICKORY ST | | | | SPRINGFIELD | MA | 01105-1617 | |
| 5534041 | ANGEL MADDEN | 558 SANDALWOOD DR | | | | LEXINGTON | KY | 40505 | |
| 5534042 | ANGEL MADER | 702 WEST VELCO DROVE | | | | MONTGOMERY | MN | 56069 | |
| 5534043 | ANGEL MAGALLANES | 20820 MOONLAKE ST NONE | | | | WALNUT | CA | 91789 | |
| 5534044 | ANGEL MALDONADO | 33 WESTOVER ST | | | | WEST ROXBURY | MA | 02132 | |
| 5534045 | ANGEL MARIE | 16230 EDGEWOOD COURT | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5534046 | ANGEL MARSHALL | 325 CRAVEN AVE | | | | SALEM | NJ | 08079 | |
| 5534047 | ANGEL MARTH | 309 SIGRID DR | | | | BUFFALO | MN | 55313 | |
| 5534048 | ANGEL MARTIN | RR 1 BOX 30935 | | | | PORUM | OK | 74455 | |
| 4852457 | ANGEL MARTINEZ | 16166 FORT HAMPTON RD | | | | Elkmont | AL | 35620 | |
| 5534049 | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5534050 | ANGEL MARTINEZ CRUZ | BARRIO CUYON | | | | COAMO | PR | 00769 | |
| 5534051 | ANGEL MAYLE | 110 EAGLE VIEW DR | | | | ZANESVILLE | OH | 43701 | |
| 5534052 | ANGEL MCCALLISTER | 226 KLONDIKE DRIVE | | | | WARM SPRINGS | VA | 24484 | |
| 5534053 | ANGEL MCCLELLAN | 9541 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5534054 | ANGEL MCKEE | 3001 HAMILTON CHURCH RD | | | | ANTIOCH | TN | 37013 | |
| 5534055 | ANGEL MEDINA | EDIF 2 APT1006 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534056 | ANGEL MEZA | 225 NE 23RD STREET 304 | | | | MIAMI | FL | 33137 | |
| 5534058 | ANGEL MIRANDA | 8126 COOKE COURT | | | | MANASSAS | VA | 20109 | |
| 5534059 | ANGEL MIXON | 808 CARPINTERIA DR | | | | ANTIOCH | CA | 94509 | |
| 5534060 | ANGEL MONSERRATE | 8012 TOMMY CT | | | | TAMPA | FL | 33619 | |
| 5534062 | ANGEL MOON | 401 SOONER RD | | | | BARTLESVILLE | OK | 74003 | |
| 5534063 | ANGEL MORAGANE | 227 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5534064 | ANGEL MORALEZ | 4857 W MEDILL AVE | | | | CHICAGO | IL | 60639 | |
| 5534065 | ANGEL NEAL | 21525 SPRING PLAZA DR | | | | SPRING | TX | 77388 | |
| 5534066 | ANGEL NEGRON | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | |
| 5534067 | ANGEL NEI | 737 BEACH AVE SE | | | | HURON | SD | 57350 | |
| 5534068 | ANGEL NEWELL | 2091 DUTCH RUN RD | | | | BEAVER | OH | 45613 | |
| 5534069 | ANGEL NICOLE | 1049 THORNHIL DR | | | | CLEVELAND | OH | 44112 | |
| 5534070 | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | |
| 5534071 | ANGEL NILZA M | 125 LEE AVENUE 6 | | | | FAIR OAKS | CA | 95628 | |
| 5534073 | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 4194392 | ANGEL OCHOA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534074 | ANGEL OLIVER | 3390 N LUMPKIN APT 9108 | | | | COLUMBUS | GA | 31903 | |
| 5534075 | ANGEL OLIVO | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5534076 | ANGEL ONEY | 41 DELAWARE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5534077 | ANGEL ORTIZ | HC 03 BOX 134887 | | | | YAUCO | PR | 00698 | |
| 5534078 | ANGEL OYOLA | CALLE ANTONIO LOPEZ 17 | | | | TOA ALTA | PR | 00953 | |
| 5534079 | ANGEL PACHECO | 242 SUMAC ROAD | | | | WAPATO | WA | 98951 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 480 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534080 | ANGEL PALMER | 841INDEPENDENCE AVE | | | | AKRON | OH | 44310 | |
| 5534081 | ANGEL PARSONS | 143 MELON | | | | BECKLEY | WV | 25801 | |
| 5534083 | ANGEL PEARSON | 113 N 35TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5534084 | ANGEL PEREZ MIGUEL | PO BOX 732 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5534085 | ANGEL PHANCO | 2131 RT 36 | | | | SHERMAN | NY | 14781 | |
| 5534086 | ANGEL PICKETT | 805 W VALLEY HWY | | | | KENT | WA | 98032 | |
| 5534087 | ANGEL PINEDA | 2499 GARDEN FAIRY ROAD | | | | CORNING | CA | 96621 | |
| 5534088 | ANGEL PINERO | 111 FLEMING DR | | | | DUNDALK | MD | 21222 | |
| 5534089 | ANGEL POFFENBERGER | 5446 POTTERSTOWN RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5534090 | ANGEL PORTALATIN | APARTADO 102 | | | | CAMUY | PR | 00627 | |
| 5534091 | ANGEL POWNALL | 663 PARK RD | | | | LEXINGTON | SC | 29072 | |
| 5534092 | ANGEL PRADO | 15 WILLIAM | | | | CENTRAL ISLIP | NY | 11722 | |
| 5534093 | ANGEL R RUIZ | HC02 5727 | | | | RINCON | PR | 00677 | |
| 5534094 | ANGEL RAMIREZ | 761 WEST WINTER AVE | | | | CRETE | IL | 60417 | |
| 5534095 | ANGEL RAMOS | CARR 836 KM 06 BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5534097 | ANGEL RICHARDS | 1217 NORTH ST | | | | BEAUFORT | SC | 29902 | |
| 4845955 | ANGEL RICHARDS | 19723 SHADOW GLEN CIR | | | | PORTER RANCH | CA | 91326 | |
| 5534098 | ANGEL RIERA | 1016 CHASEWOOD DRIVE | | | | DALTON | GA | 30721 | |
| 5534099 | ANGEL RIVERA | CALLE 26 BLOQUE 13 14 | | | | CAROLINA | PR | 00985 | |
| 5534100 | ANGEL RIVERAAN | CALLE HELENA SEGARRA 137 | | | | MAYAGUEZ | PR | 00680 | |
| 5534101 | ANGEL ROBERTSON | 2407 FALCON RD | | | | CHARLESTON | SC | 29406 | |
| 5534102 | ANGEL RODRIGES | 19 MALUERN AVE | | | | NEWARK | DE | 19713 | |
| 5534104 | ANGEL RODRIGUEZ VASQUEZ | CARR 167 KM 139 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5534105 | ANGEL ROLDAN | HC 04 BOX 44374 MCS 1549 | | | | CAGUAS | PR | 00725 | |
| 5534106 | ANGEL ROMAN | 23 PECAN PASS TRAIL | | | | OCALA | FL | 34472 | |
| 5534107 | ANGEL ROSADO | CAFETAL CALLE 13 I 119 | | | | YAUCO | PR | 00698 | |
| 5534108 | ANGEL ROSAS | 1320 PILE ST APT 2 | | | | CLOVIS | NM | 88101 | |
| 5534109 | ANGEL ROWE | 1806 HOWARD | | | | ST JOSEPH | MO | 64501 | |
| 5534111 | ANGEL RUIDIAZ | PO BOX 8502 | | | | BAYAMON | PR | 00960 | |
| 5534112 | ANGEL SALINAS | 1302 SAN ANTONIO | | | | DINUBA | CA | 93618 | |
| 5534113 | ANGEL SALVATIERRA | 6166 LEESBURG PIKE APT C | | | | FALLS CHURCH | VA | 22044 | |
| 5534114 | ANGEL SAMES | 325 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | |
| 5534115 | ANGEL SANCHEZ | 10251 GLASGOW PL | | | | HAWTHORNE | CA | 90250 | |
| 5534116 | ANGEL SANDOVAL | 915 NORTH 48TH AVENUE APT18 | | | | LA VISTA | NE | 68128 | |
| 5534117 | ANGEL SANTIAGO | URB VISTA BELLA CALLE 2 | | | | VILLALBA | PR | 00766 | |
| 5534118 | ANGEL SARRANO | 1250 CLOVERGLEN | | | | LA PUENTE | CA | 91744 | |
| 5534119 | ANGEL SAWYER | 3321 ARLINGTON AVE APT 105 | | | | TOLEDO | OH | 43614 | |
| 5534120 | ANGEL SCHULTZ | 51 PAUL PL | | | | BUFFALO | NY | 14210 | |
| 4849479 | ANGEL SCOTT | 3654 LONGFELLOW AVE | | | | Minneapolis | MN | 55407 | |
| 5534121 | ANGEL SEDA | 7052 INGRAHM DR | | | | GLEN BURNIE | MD | 21060 | |
| 5534122 | ANGEL SIGNOR | 2626 WFOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5534123 | ANGEL SILVA | 652 JEFFERIES RD UNIT 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5534124 | ANGEL SIPLE | 235 EAST MONTANA ST | | | | RAPID CITY | SD | 57701 | |
| 5534125 | ANGEL SMITH | 1302 WALLER ST | | | | PORTSMOUTH | OH | 45662 | |
| 5534126 | ANGEL SOLLARS | 50 HOME ST | | | | RITTMAN | OH | 44270 | |
| 5534127 | ANGEL SOTO GONZALEZ | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5534128 | ANGEL STARR | 532 PRESTON DR | | | | LEWISTON | ID | 83501 | |
| 5534130 | ANGEL SYDNOR | 11133 NORMANDY CIRCLE APT 2 | | | | TAMPA | FL | 33617 | |
| 5534131 | ANGEL SYLVIS | 1518 HWY 31 W | | | | GOODLETTSVILLE | TN | 37072 | |
| 5534132 | ANGEL TANISHA L | 800 FAYETTEVILLE ROAD | | | | ATLANTA | GA | 30316 | |
| 5534133 | ANGEL TENNAR | 141 REED AVENUE | | | | MARION | OH | 43302-4322 | |
| 5534134 | ANGEL THOMPSOM | 173 GRAYLING WAY | | | | SUNNYSIDE | FL | 32461 | |
| 5534135 | ANGEL TIDWELL | 1547 ENSOR ST | | | | BALTIMORE | MD | 21202-5704 | |
| 5534136 | ANGEL TORES | 11750 SW 170 TERR | | | | MIAMI | FL | 33177 | |
| 5534137 | ANGEL TORRES | CALLE 2 HERMANO EDF 257 | | | | SAN JUAN | PR | 00907 | |
| 5534138 | ANGEL TOSSAS | VILLA BLANCA PERIDOT 13 | | | | CAGUAS | PR | 00725 | |
| 5534139 | ANGEL TUFF | 219 FAIRVIEW AVE APT 2 | | | | DAYTONA BEACH | FL | 32114 | |
| 5534140 | ANGEL TYUS | PO BOX 664 | | | | MAYFLOWER | AR | 72103 | |
| 5534141 | ANGEL URBINA | 361 INDEPENDECNE AV | | | | SAN BENITO | TX | 78586 | |
| 5534142 | ANGEL VASQUEZ | 440 EAST LORAL DR | | | | SALINAS | CA | 93906 | |
| 5534143 | ANGEL VAZQUEZ | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 5534144 | ANGEL VELEZ | P O BOX 342815 | | | | MEMPHIS | TN | 38184 | |
| 5534145 | ANGEL VELLO | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 00983 | |
| 4127792 | Angel Villa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534146 | ANGEL VILLANUEVA | CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 5534147 | ANGEL WALTERS | 2109 MADONNA AVE | | | | JOLIET | IL | 60436 | |
| 5534148 | ANGEL WEAVER | RT 7 BOX 104 A | | | | CLARKSBURG | WV | 26301 | |
| 5534149 | ANGEL WHITFIELD | 1502 GRN MTN DR 237 | | | | LITTLE ROCK | AR | 72211 | |
| 5534151 | ANGEL WIESENDANGER | 320 RAHM | | | | SALINA | KS | 67401 | |
| 5534152 | ANGEL WOMBLE | 4109 CHERRYTON STREET | | | | CHATTANOOGA | TN | 37411 | |
| 5534154 | ANGEL ZARAGOZA | 1025 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01108 | |
| 4304966 | ANGEL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199716 | ANGEL, ALIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581001 | ANGEL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618629 | ANGEL, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252653 | ANGEL, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263532 | ANGEL, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254442 | ANGEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333449 | ANGEL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181578 | ANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739132 | ANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747391 | ANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300702 | ANGEL, DEEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484870 | ANGEL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217927 | ANGEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666995 | ANGEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396497 | ANGEL, JENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540463 | ANGEL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313592 | ANGEL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270539 | ANGEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163823 | ANGEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210724 | ANGEL, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609033 | ANGEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588665 | ANGEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626266 | ANGEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381878 | ANGEL, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579885 | ANGEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749819 | ANGEL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419036 | ANGEL, LINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542685 | ANGEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424548 | ANGEL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634857 | ANGEL, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592074 | ANGEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432814 | ANGEL, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280994 | ANGEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546660 | ANGEL, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525619 | ANGEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276120 | ANGEL, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403872 | ANGEL, OTNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531442 | ANGEL, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321540 | ANGEL, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169554 | ANGEL, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414801 | ANGEL, TEOFILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812169 | ANGELA & MARK LUSSIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812170 | ANGELA & SEAN JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534155 | ANGELA A MARTINEZ | 20801 D GODWIN RD | | | | HARLINGEN | TX | 78550 | |
| 5534156 | ANGELA A MONTALVO | URB LOS ARBOLES C 515 | | | | RIO GRANDE | PR | 00745 | |
| 5534157 | ANGELA ABRECHT | 10127 ST GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5534158 | ANGELA ADAMS | 2 HOYT ST | | | | GREENVILLE | SC | 29611 | |
| 5534159 | ANGELA ADIGUM | 307 CENTER ST | | | | ANNAPOLIS | MD | 21401 | |
| 5534160 | ANGELA ADKINSON | 506 62ND ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5534163 | ANGELA ALLEN | 60 SOUTH MUNN AVENUE | | | | EAST ORANGE | NJ | 07018 | |
| 5534164 | ANGELA ALSOBROOK | 5016 PHEASANT RUN LN | | | | MEMPHIS | TN | 38141-0206 | |
| 5534165 | ANGELA AMMONS | 11100 S BELL AVENUE | | | | CHICAGO | IL | 60643 | |
| 5534166 | ANGELA ANDERSON | 203 E WALNUT ST | | | | HILLSBORO | OH | 45133 | |
| 5534167 | ANGELA ANGELANINO | 1513 FAIRVIEW ROAD | | | | TULAROSA | NM | 88352 | |
| 5534168 | ANGELA ANGELAW | 76 PARKLEA DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| 5534169 | ANGELA ANTHONEY J | 218 TOD AVE SW | | | | WARREN | OH | 44485 | |
| 5534170 | ANGELA ANTOINE | 1190 LINCOLN ST | | | | BEAUMONT | TX | 77701 | |
| 5534171 | ANGELA ARCONTI | 306 TRUXTON SY | | | | KILL DEVILS | NC | 27948 | |
| 5534172 | ANGELA ARMSTRONG | 3304 DEWBERRY AVE | | | | APOPKA | FL | 32712 | |
| 5534173 | ANGELA ARNETT | 496 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5534174 | ANGELA ARNOLD | 8229 COLLIER RD | | | | POWELL | TN | 37716 | |
| 5534175 | ANGELA ASHTON-BECTON | 1348 W ST NE | | | | WASHINGTON | DC | 20018 | |
| 5534176 | ANGELA AVENT | 283 E THOMPSON AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5534177 | ANGELA B HILL | 310 ANACOSTIA RD SE APT A | | | | WASHINGTON | DC | 20019 | |
| 5534178 | ANGELA B STRICKLAND | 5922 BELL RD | | | | PATTERSON | GA | 31557 | |
| 5534179 | ANGELA BAILEY | 725 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5534180 | ANGELA BAKER | 722 W PINE | | | | ENID | OK | 73701 | |
| 5534181 | ANGELA BALCORTA | 1381 RED TEAL DR | | | | NEWMAN | CA | 95360-1720 | |
| 5534183 | ANGELA BALLESTEROS | 974 S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5534184 | ANGELA BANKS | 618 PINETOP RD | | | | LONDON | KY | 40741 | |
| 5534185 | ANGELA BARBER | 5962 SIR EDWARD COURT | | | | FLORISSANT | MO | 63033 | |
| 5534186 | ANGELA BARBOUR | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | |
| 5534187 | ANGELA BARNARD | 4650 HOLIDAY DR | | | | BOULDER | CO | 80304 | |
| 5534188 | ANGELA BASS | 511 N2ND STREET APT8 | | | | FORT PIERCE | FL | 34950 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 482 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534189 | ANGELA BATES | 216 SOUTH 12TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5534190 | ANGELA BAYLESS | 8124 ZOE DR | | | | BERKELEY | MO | 63134 | |
| 5534191 | ANGELA BEALES | 1703 DESOTO RD | | | | BALTIMORE | MD | 21230 | |
| 5534193 | ANGELA BEESON | 2225 OHIO ST | | | | EUREKA | CA | 95501 | |
| 5534194 | ANGELA BELL | 13345 HIGHLAND AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 5534196 | ANGELA BENTLEY | 7102 TWIN OAKS DR APT B | | | | INDIANAPOLIS | IN | 46226 | |
| 5534197 | ANGELA BENTON | PO BOX2163 | | | | TOFTE | MN | 55615 | |
| 5534198 | ANGELA BERRY | 4639 FARLIN STFLOOR | | | | ST LOUIS | MO | 63115 | |
| 5534199 | ANGELA BERTAGNOLLI | 3414 TERPENING | | | | ALTON | IL | 62002 | |
| 5534200 | ANGELA BEVER GLORY | 1502 E ALLEN RD | | | | TAHLEQUAH | OK | 74464 | |
| 5534201 | ANGELA BISHOP | 977 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015 | |
| 5534202 | ANGELA BLACKWELL | 5323 BROOK WAY APT 2 | | | | COLUMBIA | MO | 20723 | |
| 5534203 | ANGELA BLAIR | 254 HAYMOND HWY # 1 | | | | CLARKSBURG | WV | 26301-3879 | |
| 5534204 | ANGELA BLAISDELL | 3626 E MONROE RD | | | | MIDLAND | MI | 48642 | |
| 5534205 | ANGELA BLANKS | 5057 SHERIFF ROAD | | | | WASHINGTON DC | DC | 20002 | |
| 5534206 | ANGELA BLOOM | 10 EAST LOCUST STREET | | | | ENOLA | PA | 17025 | |
| 5534207 | ANGELA BLOUNT | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5534208 | ANGELA BLUE | 1211 BELL RD 162 | | | | ANTIOCH | TN | 37013 | |
| 5534209 | ANGELA BOGLE | 368 S LOCUST | | | | DECATUR | IL | 62526 | |
| 5534210 | ANGELA BOMBONATO | 18030 SE 42ND PL | | | | MORRISTON | FL | 32668 | |
| 5534211 | ANGELA BORRELLI | 375 TYLER AVE | | | | WASHINGTON | PA | 15301 | |
| 5534212 | ANGELA BOWENS | 2105 NEAL ST | | | | HENDERSON | TX | 75652 | |
| 5534213 | ANGELA BOWERS | 11 MARIO DR | | | | DAYTON | OH | 45426 | |
| 5534214 | ANGELA BOYKIN | 1424 CIMARRON PKWY | | | | WAKE FOREST | NC | 27587 | |
| 5534215 | ANGELA BRANCH | 907 BRAGG ST | | | | KNIGHTDALE | NC | 27545 | |
| 5534216 | ANGELA BRITTON | 4116 E PENROSE ST | | | | SAINT LOUIS | MO | 63115 | |
| 5534217 | ANGELA BROADNAX | 19900 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | |
| 5534218 | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | |
| 5534219 | ANGELA BRYANT | 318 RUSH ST | | | | RUSHISAVINA | OH | 43347 | |
| 5534220 | ANGELA BURCH | 10007 ALLENTOWN RD | | | | FORT WASHINGT | MD | 20744 | |
| 5534221 | ANGELA BURGESS | 6909 FOX DOWNS DR | | | | HENRICO | VA | 23231 | |
| 5534222 | ANGELA BURKE | 2610 RUFFIN WAY | | | | NORFOLK | VA | 23504 | |
| 5534223 | ANGELA BUSH | 4001 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 | |
| 5534224 | ANGELA BUTCHERPARRISH | 340 REDROCK DR | | | | ANTIOCH | CA | 94509 | |
| 5534225 | ANGELA BYRD | 3317 NW 33 RD | | | | FT LAUDERDALE | FL | 33309 | |
| 5534226 | ANGELA C MARTINEZ | 610 SO PACIFIC | | | | LAS VEGAS | MN | 87701 | |
| 5534227 | ANGELA CALDERON | 1617 NADINE AVE OMAR CALDERON | | | | MODESTO | CA | 95358 | |
| 5534228 | ANGELA CALDWELL | 1390 MLK DR SW | | | | ATLANTA | GA | 30314 | |
| 5534229 | ANGELA CALHOON | 465 PR 1235 | | | | TEXARCANA | AR | 71854 | |
| 5534230 | ANGELA CAMARENA | PO BOX 213 | | | | KING CITY | CA | 93930 | |
| 5534231 | ANGELA CAMPOS | 3232W CROWN ST | | | | SALT LAKE CY | UT | 84119 | |
| 5534232 | ANGELA CANTU | 2102 38TH ST | | | | LUBBOCK | TX | 79411 | |
| 5534233 | ANGELA CAPPS | 1712 KERR ST | | | | NEW CASTLE | PA | 16101 | |
| 5534234 | ANGELA CARDENAS | 4257 E FRANKFORT STRA | | | | TUCSON | AZ | 85706 | |
| 5534235 | ANGELA CAREY | 358 AUTUMN CREEK DR | | | | VALLEY PARK | MO | 63088 | |
| 5534236 | ANGELA CARTER | WILLIAM DEAN | | | | TEMPLE | TX | 76504 | |
| 5534237 | ANGELA CASTINE | 1040 OLD LEXINGTON RD | | | | LEESVILLE | SC | 29070 | |
| 5534238 | ANGELA CATHER | 415 NORTH JOLIET ST | | | | HOBART | IN | 46342 | |
| 5534239 | ANGELA CATHERIN J | 5337 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5534240 | ANGELA CEJA | 1720 DEPOT ST APT E43 | | | | SANTA MARIA | CA | 93458 | |
| 5534242 | ANGELA CHAN | 407 N ASTELL AVE | | | | WEST COVINA | CA | 91790 | |
| 5534243 | ANGELA CHILDRESS | 4295 N JACKSON HWY | | | | GLASGOW | KY | 42141 | |
| 4812171 | ANGELA CHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534244 | ANGELA CHRISTIANSEN | 30614 K18 SO | | | | SIOUX CITY | IA | 51109 | |
| 5534245 | ANGELA CLARKE | PO BOX139 | | | | YONKERS | NY | 10572 | |
| 5534246 | ANGELA CLAY | 263 HOWE RD | | | | KENT | OH | 44240 | |
| 5534247 | ANGELA COBIN | 2228 GREENFIELD DR | | | | BELLEVILLE | IL | 62221 | |
| 5534248 | ANGELA COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | |
| 5534249 | ANGELA COLETTI | 15 MILTON RD | | | | ROCHESTER | NH | 03868 | |
| 5534250 | ANGELA COLLIER | 241 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | |
| 5534251 | ANGELA COLLINS | 30650 HAMPDEN AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5534252 | ANGELA COLSTON | 11550 NORTH FARM ROAD 101 | | | | WILLARD | MO | 65781 | |
| 5534253 | ANGELA CONLEY | PO BOX 988 | | | | ARMONA | CA | 93202 | |
| 5534254 | ANGELA COOK | 104 PARK WAY | | | | MONTGOMERY | TX | 77356 | |
| 5534255 | ANGELA COOPER | 122 E LINCOLN AVE | | | | LONDON | OH | 43140 | |
| 5534256 | ANGELA COPE | 7357 W BELOIT RD | | | | WEST ALLIS | WI | 53219 | |
| 5534257 | ANGELA CORFIELD | 21 A STREET | | | | HUDSON | NH | 03051 | |
| 4852503 | ANGELA COSTELLO | 5377 HUNTS MILL RD | | | | Chesterfield | SC | 29709 | |
| 5534258 | ANGELA COSTILOA | 1913 NEW YORK AVE | | | | LANSING | MI | 48906 | |
| 5534259 | ANGELA COX | 615 SILURIA ST | | | | HARRIMAN | TN | 37748 | |
| 5534260 | ANGELA CRAIG | 115 GATEWOOD DR | | | | LAWNDALE | NC | 28090 | |
| 5534261 | ANGELA CRANE | 104 LAVERNE LN | | | | WALHALLA | SC | 29691 | |
| 5534262 | ANGELA CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 483 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534263 | ANGELA CRIMMINGS | 4200 W HILLCREST DRAPT113 | | | | S MILWAUKEE | WI | 53172 | |
| 5534264 | ANGELA CROWLEY | 11427 RUNNELLS DRIVE | | | | CLIO | MI | 48420 | |
| 5534265 | ANGELA CURETON | 24100 DENISE | | | | CLINTON TWP | MI | 48036 | |
| 5534266 | ANGELA CURTIS | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76801 | |
| 4848341 | ANGELA D CORDOVANO | 411 BROWN ST | | | | Philadelphia | PA | 19123 | |
| 5534267 | ANGELA D FISER | 690 HOLCOMB AVE APT 5 | | | | RENO | NV | 89502 | |
| 5534268 | ANGELA D HUFF | 36 MIDWAY WAY | | | | ELDON | MO | 65026 | |
| 5534269 | ANGELA D MANIS | 191 BORING CHAPEL RD | | | | GRAY | TN | 37615 | |
| 5534270 | ANGELA D MCKEE | 7666 CHIPLEY HWY | | | | PINE MOUNTAIN | GA | 31822 | |
| 5534271 | ANGELA D WEST | 7912 N GARFIELD AVE | | | | KANSAS CITY | MO | 64118 | |
| 5534272 | ANGELA DAMER | 1711 LAKE CHAPMAN DRIVE UNIT 202 | | | | BRANDON | FL | 33510 | |
| 5534273 | ANGELA DAVIDSON | 237 W HAMILTON ST | | | | WEST SALEM | WI | 54669 | |
| 5534274 | ANGELA DAVILA | MOCAS PR | | | | MOCAMOCA PR | PR | 00676 | |
| 5534275 | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | |
| 5534276 | ANGELA DEAN | 450 LAKESTONE LEA DR | | | | OXFORD | GA | 30054 | |
| 4788603 | Angela Defranco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S804340 | Angela Defranco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534277 | ANGELA DELPOZO | 1162 RESERVATION RD | | | | ROCK HILL | SC | 29730 | |
| 5534278 | ANGELA DEMARS | 133 CHRIS AVE | | | | ELKO | NV | 89801 | |
| 5534279 | ANGELA DESTEFANO | 525 ROYAL PKWY | | | | NASHVILLE | TN | 37229 | |
| 5534280 | ANGELA DIAZ | 3560 HARLOW RD | | | | EUGENE | OR | 97401 | |
| 5534281 | ANGELA DICKSON | 6160 QUINWOOD LANE N APT | | | | MINNEAPOLIS | MN | 55442 | |
| 5534282 | ANGELA DILLINGHAM | 4224 N Runkle Dr Lot 6 | | | | Warsaw | IN | 46582-7019 | |
| 5534284 | ANGELA DIXON | 3630 N 50TH STREET | | | | TAMPA | FL | 33619 | |
| 5534285 | ANGELA DOMINIQUE-CLARK | 1816 METZEROTT RD 51 | | | | ADELPHI | MD | 20783 | |
| 5534286 | ANGELA DONALD | 10440 FURNACE ROAD | | | | LORTON | VA | 22079 | |
| 4866815 | ANGELA DOUGLASS | 4 STONEGATE CT | | | | ALGONQUIN | IL | 60102 | |
| 5534287 | ANGELA DRAKE | 3649 FALLING SPRINGS RD | | | | COLUMBIA | SC | 29203 | |
| 5534288 | ANGELA DURAN | 123 CLINTON AVE | | | | SACRAMENTO | CA | 95842 | |
| 5534289 | ANGELA DYER | 244 LISBON ST | | | | LISBON | ME | 04250 | |
| 5534290 | ANGELA EDMONDS | 504 W BRIGHTON AVE | | | | SYRACUSE | NY | 13205 | |
| 5534291 | ANGELA EICHELBERGER | 65 DEVONSHIRE RD | | | | HAGERSTOWN | MD | 21740 | |
| 5534292 | ANGELA ELLIS | 112 RAVEN DR | | | | CLOVIS | NM | 88101 | |
| 5534293 | ANGELA ENSLEY | 17532 CALLE DE AMIGOS | | | | MORENO VALLEY | CA | 92551 | |
| 5534294 | ANGELA ERB | 113 ELM ST LOT 4 | | | | BEVERLY | OH | 45715 | |
| 5534295 | ANGELA ESKRIDGE | 530 N FRIEH DR | | | | LOCKPORT | IL | 60446 | |
| 4804458 | ANGELA ESPOSITO | D8A STAR-STUDDED INC | 78 SYCAMORE ROAD | | | JERSEY CITY | NJ | 07305 | |
| 5534296 | ANGELA ESTRADA | 31298 MYSTIC LN | | | | MENIFEE | CA | 92584 | |
| 5534297 | ANGELA EWING | 307 GLYNN AVENUE | | | | HOUMA | LA | 70363 | |
| 5534298 | ANGELA EZELL | 518 EDWARDS ST | | | | PERRY | GA | 31069 | |
| 5534299 | ANGELA FAHNER | 640 COLUMBUS AVE | APT 1026 | | | MARTINS FERRY | OH | 43935 | |
| 4845980 | ANGELA FALCIONI | 15801 KIPLING AVE | | | | Cleveland | OH | 44110 | |
| 5534300 | ANGELA FALCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | |
| 5534301 | ANGELA FAROOQUI | 9975 CHATEAU ROI CT | | | | ST LOUIS | MO | 63123 | |
| 5534302 | ANGELA FEE | 1159 PINNACLE DR | | | | COLUMBUS | OH | 43204 | |
| 5534303 | ANGELA FELICIANO | 35 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | |
| 5534304 | ANGELA FELIZ | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 5534305 | ANGELA FERGUSON | 201 DIAS CIR | | | | PITTSBERG | CA | 94565 | |
| 5534306 | ANGELA FIGUEROA | VILLA DE LAS ROSA APTO 1304 | | | | AIBONITO | PR | 00705 | |
| 5844884 | Angela Figueroa Borrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844884 | Angela Figueroa Borrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534307 | ANGELA FILLMORE | 4657 E 6TH PL | | | | GARY | IN | 46403 | |
| 5534308 | ANGELA FINSTER | 423 NORTH AVE | | | | WESTON | MA | 02493 | |
| 5534309 | ANGELA FISCHER | 500 4TH ST E | | | | TRACY | MN | 56175 | |
| 5534310 | ANGELA FITCH | 7495 E FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| 5534311 | ANGELA FLACK | 5568BLUEHISSCIR | | | | INDIANAPOLIS | IN | 46224 | |
| 5534312 | ANGELA FLAGER | 121 BROADNECK CROSSING | | | | EDGEWOOD | MD | 21040 | |
| 5534313 | ANGELA FLETCHER | 800 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | |
| 5534314 | ANGELA FLORES | 713 NEFF ST | | | | SWEETWATER | TX | 79556 | |
| 5534315 | ANGELA FLOWERS | 7203 S 51ST AVE | | | | TAMPA | FL | 33619 | |
| 5534316 | ANGELA FORD | 2444 STAVFICK ST | | | | PHILA | PA | 19139 | |
| 5534317 | ANGELA FORT | 1019 SOUTHGATE DRIVE | | | | BRAZIL | IN | 47834 | |
| 5534318 | ANGELA FRANKLIN | 420 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| 5534319 | ANGELA FRAZIER | 256 FULKERSON DR APT D | | | | CCHARLESTOWN | IN | 47111 | |
| 5534320 | ANGELA FREEMAN | 2840 SHADOW BRIAR 307 | | | | HOUSTON | TX | 77077 | |
| 5534321 | ANGELA FRIOUX | 1003 ROMERO ST | | | | YOUNGVILLE | LA | 70592 | |
| 5534322 | ANGELA FRISBIE | 597 LINN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4875444 | ANGELA FU | DR ANGELA FU A PROFESSIONAL OD CORP | PO BOX 70028 | | | RIVERSIDE | CA | 92513 | |
| 4890243 | Angela Fu OD | Attn: President / General Counsel | P.O. Box 70028 | | | Riverside | CA | 92513 | |
| 5789900 | ANGELA FU, O.D. | PO BOX 70028 | | | | Riverside | CA | 92513 | |
| 5794479 | ANGELA FU, O.D. | Post Office Box 70028 | | | | Riverside | CA | 92513 | |
| 5534323 | ANGELA G PENERMON | 242 VOORHEIS ST | | | | PONTIAC | MI | 48341 | |
| 5534324 | ANGELA GANSER | 1626 S 64TH ST | | | | WEST ALLIS | WI | 53214 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534325 | ANGELA GARBIN | 32 LAKEVIEW DR | | | | CALDWELL | OH | 43724 | |
| 5534326 | ANGELA GARCIA | 8427 NORTH TOMLINSON | | | | HOBBS | NM | 88242 | |
| 4831906 | ANGELA GARGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534327 | ANGELA GARLAND | 2510 NE 9TH ST APT 313 | | | | GAINESVILLE | FL | 32609 | |
| 5534328 | ANGELA GARY | 2506 MARKJAM LANE | | | | HYATTSVILLE | MD | 20785 | |
| 5534329 | ANGELA GIBSON | 1549 SAVANNAH DR | | | | EVANSVILLE | IN | 47714 | |
| 5534332 | ANGELA GLOVER | 2150 N TENAYA WAY 1126 | | | | LAS VEGAS | NV | 89128 | |
| 5534333 | ANGELA GOMEZ | 141 BEACH 56 PLACE | | | | ARVERNE | NY | 11692 | |
| 5534334 | ANGELA GONZALEZ | 1300 RAMONA LANE | | | | PETALUMA | CA | 94954 | |
| 4850063 | ANGELA GOODNER | 1197 SEQUOIA TRL | | | | CANYON LAKE | TX | 78133 | |
| 5534335 | ANGELA GORDON | 2038 48TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5534336 | ANGELA GOSHAY | 1047 RUTLEDGE STREET | | | | GARY | IN | 46404 | |
| 5534337 | ANGELA GREEN | 2 DEERING ST | | | | GREENVILLE | SC | 29605 | |
| 5534338 | ANGELA GREENE | 104 ANDREWS LANE | | | | ARLINGTON | VT | 05250 | |
| 5534339 | ANGELA GREENLEE | 221 KINGSHIGHWAY | | | | EAST ALTON | IL | 62024 | |
| 4887031 | ANGELA GREENSLAIT OD | SEARS OPTICAL 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 5534340 | ANGELA GREER CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | |
| 5534341 | ANGELA GRIFFITH | 15613 ELSMERE CT | | | | BOWIE | MD | 20716 | |
| 5534342 | ANGELA GUERRA | 1122 TYLER AVE | | | | CORPUS CHRISTI | TX | 78404 | |
| 5534343 | ANGELA GUTIERREZ | 1040 FORREST ST | | | | BROOKLYN | NY | 11206 | |
| 5534344 | ANGELA HAAG | 626 HICKORY DRIVE | | | | ST JOSEPH | MN | 56374 | |
| 5534345 | ANGELA HADLEY | 2501 W EL SEGANDO | | | | HAWTHORNE | CA | 90250 | |
| 4788387 | Angela Haggerty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534346 | ANGELA HAGLER | 3626 STARVIEW WY | | | | KNOXVILLE | TN | 37917 | |
| 5534348 | ANGELA HALL | 910 GREENRIDGE DRIVE | | | | ARLINGTON | TX | 76017 | |
| 4851691 | ANGELA HANKINS | 6320 N PARK AVE | | | | Philadelphia | PA | 19141 | |
| 5534349 | ANGELA HANSEN | 14445 RNCH SANTA FE LAKES | | | | RNCH SANTA FE | CA | 92067 | |
| 5534350 | ANGELA HANSON | 618 KAYLA LN | | | | HANOVER | MN | 55341 | |
| 5534351 | ANGELA HARMON | 517 ELLISON COURT | | | | FREDERICK | MD | 21703 | |
| 5534352 | ANGELA HARR | 1308 CHURCH AVE | | | | CHIPLEY | FL | 32428 | |
| 5534353 | ANGELA HARRINGTON | 3301 ALFREDA COURT | | | | WENDELL | NC | 27591 | |
| 5534354 | ANGELA HARRIS | 3293 E MOUND ST | | | | COLUMBUS | OH | 43227 | |
| 5534355 | ANGELA HARRISON | 512 REDONDO DR S11 | | | | DOWNERS GROVE | IL | 60516 | |
| 5534356 | ANGELA HARRIS-SWOOPE | 1914 S 16TH AVE | | | | ROCKVIEW | IL | 60155 | |
| 5534357 | ANGELA HARVEN | 41 MAIN VIEW COURT | | | | RANDALLSTOWN | MD | 21133 | |
| 5534358 | ANGELA HAWKINS | 9401 WILSON BLVD LOT 193 | | | | COLUMBIA | SC | 29039 | |
| 5534359 | ANGELA HEARON | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | |
| 5534360 | ANGELA HEISKELL | 1614 THALIA CREST | | | | RICHMOND | VA | 23231 | |
| 5534361 | ANGELA HENDERSON | 200 N CARLETON | | | | ANAHEIM | CA | 92801 | |
| 4789816 | Angela Heradia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534362 | ANGELA HERNANDEZ | 211 WEISS AVE | | | | ST LOUIS | MO | 63125 | |
| 5534363 | ANGELA HERSH | 1629 CHANDLER DR | | | | CHAS | WV | 25312 | |
| 5534364 | ANGELA HICKS | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327 | |
| 5534365 | ANGELA HINTON | 231 WILLIAMSBURG CT | | | | ROMEOVILLE | IL | 60446 | |
| 5534366 | ANGELA HOGAN | 1753 LUCY GRADE RD | | | | ASHFORD | AL | 36312-2508 | |
| 5534367 | ANGELA HOPKINS | 2018 SUNNY SIDE DR | | | | KALAMAZOO | MI | 49048 | |
| 5534368 | ANGELA HOPSON | 4886 SOUTHWORTH CT | | | | MEMPHIS | TN | 38118 | |
| 5534369 | ANGELA HORTON | 18 VILLAGE WAY | | | | WEBSTER | MA | 01570 | |
| 5534370 | ANGELA HOSKINS | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5534371 | ANGELA HUDSON | 1129 NW 58 STREET | | | | MIAMI | FL | 33127 | |
| 5534372 | ANGELA HUNTT | 7101 NESBITT DRIVE | | | | RICHMOND | VA | 23225 | |
| 5534373 | ANGELA HURSH | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | |
| 5534374 | ANGELA HUTTON | 13434 THOMAS JEFFERSON HWY | | | | PAMPLIN | VA | 23958 | |
| 5534375 | ANGELA HUTZLER | 857 HWY 503 | | | | OLLA | LA | 71465 | |
| 5534376 | ANGELA I DANALEWICH | MICHEAL DANALEWICH241 MAR | | | | CORNING | CA | 96021 | |
| 5534377 | ANGELA IRELAND | 2783 GLENHAVEN AVE APT D | | | | COPLEY | OH | 44321 | |
| 5534378 | ANGELA IVEY | 903 SERO ASTATE DR | | | | FT WASHINGTON | MD | 20744 | |
| 4872569 | ANGELA J BEAL OD LLC | ANGELA J BEAL | 1527 COTTONWOOD DRIVE | | | LEWIS CENTER | OH | 43035 | |
| 5534379 | ANGELA J BREHMER | 1680 HERO WAY | | | | LEANDER | TX | 78641 | |
| 5534380 | ANGELA J FRECHETTE | 8734 241ST AVE NE | | | | STACY | MN | 55079 | |
| 5534381 | ANGELA J HEEMAN | 212 COURT ST | | | | BINGHAMTON | NY | 13901 | |
| 4376441 | ANGELA J LECLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534382 | ANGELA J WILLIAMS | 1824 PINE VALLEY COURT | | | | COLUMBUS | GA | 31907 | |
| 4138890 | Angela J. Morawa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534383 | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | |
| 5534384 | ANGELA JACKSON-GOODE | 17517KATE LN | | | | PETERSBURG | VA | 23803 | |
| 5534385 | ANGELA JARDIN | 27793 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5534386 | ANGELA JARRELLS | 7415 WEST 3RD ST | | | | DAYTON | OH | 45417 | |
| 5534387 | ANGELA JARRY | 211 GRIFFIN RD | | | | WARD | AR | 72176 | |
| 5534388 | ANGELA JENKINS | 58 KEALA COURT | | | | CHARLES TOWNH | WV | 25414 | |
| 5534389 | ANGELA JENNINGS | 4520 STCLAIR | | | | NEWPORT | MI | 48166 | |
| 5534390 | ANGELA JERSCHEID | 612NOTTINGHAM RD | | | | PORTSMOUTH | VA | 23320 | |
| 5534391 | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 485 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850037 | ANGELA JOHNSON | 9909 CALTOR LN | | | | Fort Washington | MD | 20744 | |
| 5534392 | ANGELA JONES | 907 TRELLISES 422 | | | | FLORENCE | KY | 41042 | |
| 5534393 | ANGELA JORGENSEN | 686 LEXINGTON AVE | | | | BROOKLYN | NY | 11221 | |
| 5534395 | ANGELA KEITER | 124 BIG SPRING TERRACE | | | | NEWVILLE | PA | 17241 | |
| 5534396 | ANGELA KEITH | 442 WELCH AVE | | | | TALLADEGA | AL | 35160 | |
| 4790602 | Angela Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790602 | Angela Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790602 | Angela Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814996 | Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq. | 1420 Fifth Avenue, Suite 4200 | | Seattle | WA | 98101 | |
| 5814989 | Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn.: Kenneth M. Lewis, Esq. | 220 White Plains Road, Second Floor | | Tarrytown | NY | 10591 | |
| 5534398 | ANGELA KINVLE | 53 FOS LANE | | | | SPARROWBUSH | NY | 12780 | |
| 5534399 | ANGELA KIRK | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5534400 | ANGELA KNIGHT | 3233 RAINWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5534401 | ANGELA KOLTZ | 302 KNOEDLER ROAD APT1 | | | | PITTSBURGH | PA | 15236 | |
| 5534402 | ANGELA KOOMSON | 1520 WALNUT LANE | | | | PHILA | PA | 19138 | |
| 5534403 | ANGELA KOPEC | 1819 LWW | | | | SOUTH BEND | IN | 46628 | |
| 5534404 | ANGELA KRIST YARNELL EDGERTON | 961 UNAKA STREET | | | | HARRIMAN | TN | 37748 | |
| 5534405 | ANGELA L LEWIS | 5441 SPRINGSET DR C | | | | CHARLOTTE | NC | 28212 | |
| 5534406 | ANGELA L SUMMERS | 3359 FREMBES | | | | PONTIAC | MI | 48329 | |
| 5534407 | ANGELA LACOMBE | 1002 E 4TH ST | | | | MONROE | MI | 48161 | |
| 5818408 | Angela Lamb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534408 | ANGELA LANE | 814 WIKLOW PL | | | | DAYTON | OH | 45406 | |
| 5534409 | ANGELA LARANJA | 15 CURVE AVE | | | | BROCKTON | MA | 02301 | |
| 5534410 | ANGELA LATTA | 26 TRIAN LANE | | | | STATEN ISLAND | NY | 10309 | |
| 5534411 | ANGELA LAWSON | 110 DAKOTA ST APT 3 | | | | DORCHESTR CTR | MA | 02124 | |
| 5534412 | ANGELA LEAF | PO BOX 87 | | | | ST MICHEAL | ND | 58370 | |
| 5534413 | ANGELA LEDEZMA | 8420 ARROW RTE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4812172 | ANGELA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534414 | ANGELA LEGORETTA | 1416 N ELDERBERRY | | | | ONTARIO | CA | 91762 | |
| 5534415 | ANGELA LEMAY | 211 EWALLISVILLE RD | | | | HIGHLANDS | TX | 77562 | |
| 5534416 | ANGELA LEMOS | 1747 DIVINITY ST | | | | LAS VEGAS | NV | 89142 | |
| 5534417 | ANGELA LENART | 2549 MAHAN DENMAN RD | | | | COURTLAND | OH | 44410 | |
| 5534418 | ANGELA LENOIR | 1033 W 8TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5534420 | ANGELA LEONTI | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | |
| 5534421 | ANGELA LESTER | 1073 SYSPHER ST | | | | OAKWOOD VA | VA | 24631 | |
| 5534422 | ANGELA LEVINGSTON | 715 SUMMER STORM DR | | | | DURHAM | NC | 27704 | |
| 5534423 | ANGELA LEVY | 14643N 36TH AVE | | | | PHOENIX | AZ | 85053 | |
| 5534424 | ANGELA LEWIS | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | |
| 5534425 | ANGELA LINNI BRADY | 1333 DODGE DR NW | | | | WARREN | OH | 44485 | |
| 4129973 | Angela Linscott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534426 | ANGELA LIPSCOMB | 8111 LOZIER | | | | WARREN | MI | 48089 | |
| 5534427 | ANGELA LITZEL | 1200 10TH AVE N LOT 25 | | | | CLEAR LAKE | IA | 50428 | |
| 5534428 | ANGELA LOCELSO | 217 W CHERRYWOOD DR | | | | SCHAUMBURG | IL | 60067 | |
| 5534429 | ANGELA LOCKMAN | 144 W 42ND ST APT 69 | | | | SN BERNARDINO | CA | 92407 | |
| 5534430 | ANGELA LOOMIS | 369 LINDEN ST | | | | BFLO | NY | 14216 | |
| 5534431 | ANGELA LOPEZ | 39 ROLLING GREEN DRIVE APT D | | | | FALL RIVER | MA | 02720 | |
| 5534432 | ANGELA LOUIS | 43 HARRIET AV | | | | HEMPSTEAD | NY | 11550 | |
| 5534433 | ANGELA LOVELL | 420 MINNIE ST TRLR 17 | | | | PAYNESVILLE | MN | 56362 | |
| 5534434 | ANGELA M BENFORB | 1634 W 68TH ST | | | | CHICAGO | IL | 60636 | |
| 5534435 | ANGELA M BRAWNER | 12 PUEBLO CIR | | | | INDIAN HEAD | MD | 20640 | |
| 5534436 | ANGELA M CHAPMAN | 3869 TREEBROOK | | | | ST LOUIS | MO | 63052 | |
| 5534437 | ANGELA M COMPANIONI | 6905 ROUND TREE DR UNIT A | | | | LAS VEGAS | NV | 89128 | |
| 5534438 | ANGELA M CURTIS | 603 S WITTENBERG AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5534439 | ANGELA M LUCKE | 715 SMITH ST APT 3 | | | | DUNMORE | PA | 18512 | |
| 5534440 | ANGELA M LUNA | 302 W BENJAMIN HOLT DR | | | | STOCKTON | CA | 95207 | |
| 5534441 | ANGELA M MOORE | 1902 KAREN CT APTS | | | | CHAMPAIGN | IL | 61822 | |
| 5534443 | ANGELA M ZELLERS | 129 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | |
| 5534444 | ANGELA MACIK | 19830 KANDIRENVILLE LN S | | | | HECTOR | MN | 55342 | |
| 5534445 | ANGELA MADDOX | 128 STONEYRIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5534446 | ANGELA MAGILL | 421 OZORA RD | | | | GRAYSON | GA | 30017 | |
| 5534447 | ANGELA MAKI | 960 DELAWARE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5534448 | ANGELA MALINOWSKI | 42 3RD AVE APT2 | | | | LOWELL | MA | 01854 | |
| 5534449 | ANGELA MALONE | 2506 ELMHURST AVE | | | | LOUISVILLE | KY | 40216 | |
| 5534450 | ANGELA MANGIARACINA | 1964 PARK PL | | | | BOCA RATON | FL | 33486 | |
| 5534451 | ANGELA MANNING | 615 ELM ST | | | | RAMONA | CA | 92065 | |
| 4831907 | Angela MARIE FLAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534452 | ANGELA MARTIN | PO BOX 242 | | | | SANFORD | NC | 27331 | |
| 5534453 | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | |
| 5534454 | ANGELA MARTIR | 28 LOCUST ST | | | | MILTON | PA | 17847 | |
| 5534456 | ANGELA MATTAIR | 5847 N DAUGHTERY RDPOLK105 | | | | LAKELAND | FL | 33809 | |
| 5534458 | ANGELA MAYERS | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5534460 | ANGELA MAYFIELD | 459 FLORA AVENUE | | | | AKRON | OH | 44314 | |
| 5534461 | ANGELA MAYS | 5439 W WALTON | | | | CHICAGO | IL | 60650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 486 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534462 | ANGELA MCCARRY | 918 LAURA LEE CIRCLE | | | | BEAR | DE | 19701 | |
| 5534463 | ANGELA MCCONNELL | 13N ADOCA CIRCLE | | | | MESA | AZ | 85207 | |
| 5534464 | ANGELA MCCORMICK | 184 CO RD 201 | | | | ATHENS | TN | 37303 | |
| 5534465 | ANGELA MCDONALD | 740 LARGO RD | | | | KEY LARGO | FL | 33037 | |
| 5534466 | ANGELA MCFADDEN | 2500 MARKHAM LN | | | | HYATTSVILLE | MD | 20785 | |
| 5534467 | ANGELA MCFARLAND | 8357 WYOMING | | | | DETROIT | MI | 48204 | |
| 5534468 | ANGELA MCGEE | 4 PONTIAC | | | | FAIRVIEW HGTS | IL | 62228 | |
| 4812173 | ANGELA MCKILLEN AND ROSS SAKAMOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534469 | ANGELA MCRAE | 1727 CASON RD | | | | BLACKSHEAR | GA | 31516 | |
| 5534470 | ANGELA MEDINA | 214 WALDEN CT | | | | EUREKA | MO | 63025 | |
| 5534471 | ANGELA MELTON | 100 GARDEN LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5534472 | ANGELA MENDEZ | 716 W MAIN ST APT A | | | | CASNOVIA | MI | 48846 | |
| 5534473 | ANGELA MENTA | 8135 N 35TH AVE APT1062 | | | | PHOENIX | AZ | 85051 | |
| 5534474 | ANGELA MESSINA | 11 ROBBINS ROAD | | | | MONSON | MA | 01057 | |
| 5534475 | ANGELA MIKELL | 1313 IVY TRAIL APT D | | | | CHESAPEAKE | VA | 23320 | |
| 5534476 | ANGELA MIKROULIS | 109 SHARLOW DR | | | | WALLINGFORD | PA | 19086 | |
| 5534477 | ANGELA MILES | 1115 CLAY AVE APT 2D | | | | BRONX | NY | 10456 | |
| 5534478 | ANGELA MILLER | 603 S 22ND ST | | | | MUSKOGEE | OK | 74401 | |
| 5534479 | ANGELA MILLS | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | |
| 5534480 | ANGELA MOJICA | 2025 S CALIFORNIA AVE | | | | CHICAGO | IL | 60608 | |
| 5534481 | ANGELA MONROE | 2280 NE TOWN CENTRE BLVD | | | | LEES SUMMIT | MO | 64064 | |
| 5534482 | ANGELA MONTAGUE | 5804 BRISTLECONE CT | | | | ST LOUIS | MO | 63129 | |
| 5534483 | ANGELA MOORE | 751 CARROLL ST | | | | BALTIMORE | MD | 21230 | |
| 5534484 | ANGELA MORAN | 9033 BAY AV | | | | POINT PLEASANT | NJ | 08724 | |
| 5534485 | ANGELA MORRIS | 10140 CABOT DR | | | | ST LOUIS | MO | 63137 | |
| 5534486 | ANGELA MORRISON | 12A LANDSCAPE LN | | | | PIEDMONT | SC | 29673 | |
| 5534487 | ANGELA MOSBARGER | 1927 KENTON ST | | | | AURORA | CO | 80010 | |
| 5534488 | ANGELA MOSLEY | 1024 SPRING ST | | | | PRATTVILLE | AL | 36067 | |
| 5534489 | ANGELA MOTE | 6031 LITTLE MOUNTAIN DR | | | | ELLENWOOD | GA | 30294 | |
| 5534490 | ANGELA MOTT RAYMOND | 4327 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5534491 | ANGELA MULL | 1959 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404 | |
| 5534492 | ANGELA MULLINS | 13800 HOWARD | | | | CONCORD | MI | 49237 | |
| 5534493 | ANGELA MUMAW | 184 W PARK ST | | | | RITTMAN | OH | 44203 | |
| 5534494 | ANGELA MURPHY | 159 STEVEN DRIVE | | | | MACON | GA | 31210 | |
| 5534495 | ANGELA MUSICK | 43 MANSION DR | | | | LEBANON | VA | 24266 | |
| 5534496 | ANGELA MYERS | 322 WOODCREST LANE | | | | GASTON | SC | 29053 | |
| 4798596 | ANGELA N KIM | D8A SMASH VINTAGE | 2748 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 5534497 | ANGELA NATHAN | 5021 CANDLEBROOK PLACE | | | | BIRMINGHAM | AL | 35222 | |
| 5534498 | ANGELA NEAL | 2000 PEACH ST | | | | MONROE | LA | 71202 | |
| 5534499 | ANGELA NESBIT | 14139 S WESTERN AVE APT 18 | | | | BLUE ISLAND | IL | 60406 | |
| 5534500 | ANGELA NEWSOME | 136 CASSELL BR RD | | | | INEZ | KY | 41224 | |
| 5534501 | ANGELA NEWTON | 8060 13TH ST | | | | SILVER SPRING | MD | 20910 | |
| 5534502 | ANGELA NIBBS | 120 NEVIN ST | | | | LANCASTER | PA | 17603 | |
| 5534503 | ANGELA NICHOLSON | 1414 FAIRMONT | | | | PITTSBURGH | PA | 15221 | |
| 4812174 | ANGELA NILSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534504 | ANGELA NORMAN | 2854 BARNDALE RD | | | | AKRON | OH | 44312 | |
| 5534505 | ANGELA OLDHAM | 3671 EAST 53RD | | | | CLEVELAND | OH | 44132 | |
| 5534506 | ANGELA OLES HIGHTOWER | 1700 E DATE ST | | | | SAN BERDOO | CA | 92404 | |
| 5534507 | ANGELA OLIVER | 1110 BARCLAY STREET APT 6 | | | | SAINT PAUL | MN | 55106 | |
| 5534508 | ANGELA OMAR | 346 BOSTON MASS | | | | WEST ROXBURY | MA | 02132 | |
| 5534509 | ANGELA ORTIZ CRUZ | EDIFICIO 37 APT 687 RES NEMESIO R | | | | SAN JUAN | PR | 00918 | |
| 5534510 | ANGELA OSGOOD | 2819 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5534512 | ANGELA OYER | 412 NORTH 6TH STREET | | | | GREENFIELD | OH | 45123 | |
| 5405315 | ANGELA P LINSCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534513 | ANGELA PAGAN | COLINAS DE SAN JUAN APARTMENTS | | | | CAROLINA | PR | 00983 | |
| 5534514 | ANGELA PARKER | 1206 EAST MCINTOSH RD | | | | GRIFFIN | GA | 30223 | |
| 5534515 | ANGELA PARLOW | 1007 GARRISON | | | | FREMONT | OH | 43420 | |
| 5534516 | ANGELA PARNELL | 630 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | |
| 4801025 | ANGELA PARRISH | DBA FASTMODZ | 102 AMBERGLOW PL | | | CARY | NC | 27513 | |
| 4795910 | ANGELA PARRISH | DBA FASTMODZ | 963 N HARRISON AVE #102 | | | CARY | NC | 27513 | |
| 5534517 | ANGELA PARSONS | PO BOX 137 | | | | ANCRAM | NY | 12502 | |
| 5534518 | ANGELA PAVLOVEICZ | 867 PRICE ST | | | | DICKSON CITY | PA | 18519 | |
| 5534519 | ANGELA PEARSON | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | |
| 5534520 | ANGELA PEAVY | 1210 OLYMPIC CIR | | | | GREENACRES | FL | 33413 | |
| 5534521 | ANGELA PENA | 3549 CURRY LN | | | | ABILENE | TX | 79602 | |
| 5534522 | ANGELA PEREZ | 645 UNITED ST LOT 35 | | | | KEY WEST | FL | 33040 | |
| 5534523 | ANGELA PERREAUX | 254 LIBERTY COURT | | | | YORK | PA | 17403 | |
| 5534525 | ANGELA PHARMA | 3068 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5534526 | ANGELA PHELPS | 54214 INDEPENDENCE | | | | ELKHART | IN | 46514 | |
| 5534527 | ANGELA PIERCE | 1855 HYDEEN TYLER RD | | | | CHATSWORTH | GA | 30705 | |
| 5534528 | ANGELA PLLAUGHER | 4325 BELLFONTAINE RD | | | | LIMA | OH | 45804 | |
| 5534529 | ANGELA POPROVO | 30 WINTER ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5534530 | ANGELA POWELL | 4000 NW 21ST STREET | | | | GAINESVILLE | FL | 32605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534531 | ANGELA PRESTON | 20702 N LAKE PLEASEANT RD | | | | PEORIA | AZ | 85382 | |
| 5534532 | ANGELA PRICE | 192 VALLEY LN | | | | LONDON | KY | 40744 | |
| 5534533 | ANGELA PRINCE | PO 10760 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5534534 | ANGELA PUENTE | 2960 SUNSET DR | | | | INGELSIDE | TX | 78362 | |
| 5534535 | ANGELA QASSEM | 109 SOMERSIDE CR | | | | ANTIOCH | CA | 94565 | |
| 4812175 | ANGELA QUIGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534537 | ANGELA R CARTER | 2212 MONTAUK RD APT 4 | | | | ROANOKE | VA | 24017 | |
| 5534538 | ANGELA R MOORE | 26005 SW 144TH AVE APT | | | | HOMESTEAD | FL | 33032 | |
| 5534539 | ANGELA RAINES | 12685 W ADELAIDE AVE | | | | BEACH PARK | IL | 60087 | |
| 5534540 | ANGELA RAMIREZ | 301 BEHERNS ST | | | | EL CERRITO | CA | 94530 | |
| 5534541 | ANGELA RAMSEUR | 516 SHERDAN AVE | | | | BALTIMORE | MD | 21212 | |
| 5534542 | ANGELA RANDOLPH | 8853 GERVAIS STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5534543 | ANGELA RANKL | 7456 ARTHUR AVE | | | | CANAL FULTON | OH | 44614 | |
| 5534544 | ANGELA RAY | 3232 E 48TH ST | | | | CLEVELAND | OH | 44127 | |
| 5534545 | ANGELA REDMOND | 3500 66TH STREET NORTH | | | | STPETERSBURG | FL | 33710 | |
| 5534546 | ANGELA REIGEL | 155 9TH DRIVE | | | | VERO BEACH | FL | 32962 | |
| 5534547 | ANGELA REINA | 1003 NORTH PEACH | | | | FRESNO | CA | 93727 | |
| 5534548 | ANGELA RENNEE | 287COLDWATERCREEKRD | | | | TAFT | TN | 38488 | |
| 5534549 | ANGELA RICE | 2609 HOOD AVE | | | | CLEVELAND | OH | 44109 | |
| 5534550 | ANGELA RICHARADSON | 5430 RICHADD DR | | | | ST LOUIS | MO | 63121 | |
| 5534551 | ANGELA RINKES | 3143 OTIS AVE | | | | WARREN | MI | 48091 | |
| 5534552 | ANGELA RIOS | 16 W MAIN ST | | | | MOHAWK | NY | 13407 | |
| 5534553 | ANGELA RIVERA | URB CAPRARA HIGH CALLE ESCOCHIA 36 | | | | SAN JUAN | PR | 00921 | |
| 4894963 | Angela RLavonne Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534555 | ANGELA ROACH | 835 FLORENCE DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5534556 | ANGELA ROBINSON | 1242 LAIRD ST | | | | AKRON | OH | 44305 | |
| 5534557 | ANGELA RODGERS | 119 DOLPHIN DR | | | | BUTLER | PA | 16002 | |
| 4831908 | ANGELA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534559 | ANGELA ROGERS | 346 JONESVILLE LOCKHART HGWY | | | | JONESVILLE | SC | 29353 | |
| 5534560 | ANGELA ROJAS | 11 KENT STREET | | | | LAWRENCE | MA | 01843 | |
| 5534561 | ANGELA ROLLINS | 654VINCENT ST | | | | AIKEN | SC | 29801 | |
| 5534563 | ANGELA ROSARIO | 225 PERRY ST | | | | LOWELL | MA | 01852-3607 | |
| 4849833 | ANGELA ROSCOE | 4117 MAYFAIR WAY | | | | Portsmouth | VA | 23703 | |
| 5534564 | ANGELA ROSE | 1500 S ST RD 37 LOT 54 | | | | ELWOOD | IN | 46036 | |
| 5534565 | ANGELA ROSENFIELD | 4000 SO RD WOOD RD APT 2120 | | | | SALT LAKE CITY | UT | 84123 | |
| 5534566 | ANGELA ROSS | 355 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5534567 | ANGELA RUBIO | 500 NOHWAY | | | | CLINTON | OK | 73601 | |
| 5534568 | ANGELA RUIZ | 1042 BARONA RD | | | | LAKESIDE | CA | 92040 | |
| 5534570 | ANGELA RUSSELL-OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | |
| 5534571 | ANGELA RYAN | 410 N 1ST ST | | | | AUSTIN | AR | 72007 | |
| 4453691 | ANGELA S REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534572 | ANGELA SALAS | PO BOX 1743 | | | | STATESVILLE | NC | 28687 | |
| 5534573 | ANGELA SALLY | 1695 MOUNTAIN VIEW RD | | | | CORDOVA | AL | 35550 | |
| 5534574 | ANGELA SANCHEZ | 18770 SW 316TH TER | | | | MIAMI | FL | 33030 | |
| 5534575 | ANGELA SANDOVAL | 5932 S 4300 W | | | | HOOPER | UT | 84315 | |
| 5534576 | ANGELA SANTIAGO | HC 06 BOX 4004 | | | | PONCE | PR | 00731 | |
| 5534577 | ANGELA SAUVE | 2433 GEORGE WASHINGTONWAY 3108 | | | | RICHLAND | WA | 99354 | |
| 5534578 | ANGELA SCCULES | 1463 US RT 322 | | | | UTICA | PA | 16362 | |
| 5534579 | ANGELA SCHERER | 4092 LUCINDA DR | | | | PRESCOTT | MI | 48756 | |
| 5534580 | ANGELA SCHLINK | 13900 TRI CITY BEACH RD | | | | BAYTOWN | TX | 77523 | |
| 4846652 | ANGELA SCIANCALEPORE | 31 PRISCILLA ST | | | | Clifton | NJ | 07013 | |
| 5534582 | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | |
| 5534583 | ANGELA SEABAUGH | 6789 KLONDIKE | | | | HILLSBORO | MO | 63050 | |
| 5534584 | ANGELA SELF | 2756 MINT GREEN LANE | | | | MACON | GA | 31206 | |
| 5534585 | ANGELA SEWELL | 3234 ELI AVE | | | | BRONX | NY | 10469 | |
| 5534586 | ANGELA SHACKELFORD | 6061 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439 | |
| 5534587 | ANGELA SHADE | 18986 ENGLEWOOD WAY | | | | FARMINGTON | MN | 55024 | |
| 5534588 | ANGELA SHAVER | 381 BUCKRIDGE | | | | BIDWELL | OH | 45614 | |
| 4852352 | ANGELA SHEETS | 11187 SCULLERS RUN CT | | | | TEGA CAY | SC | 29708 | |
| 5534590 | ANGELA SHEPPARD | 4639 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | |
| 5534591 | ANGELA SHINKLE | 731 LOCKHART CEMETERY RD UNIT 3 | | | | CUERO | TX | 77954-7482 | |
| 5534592 | ANGELA SHIPPY | 4100 S MACGREGOR WAY | | | | HOUSTON | TX | 77021 | |
| 5534593 | ANGELA SHRIMPLIN | 4809 SCENIC DR | | | | RAVENNA | OH | 44266 | |
| 5534594 | ANGELA SIMMONS | 1120 ZEBULON LN | | | | SALISBURY | NC | 28146 | |
| 5534595 | ANGELA SIMS | 8798 SPINNAKER WAY | | | | YPSILANTI | MI | 48198 | |
| 5534596 | ANGELA SIZEEMORE | 1014 CUMBEERLAND ST | | | | FLORENCE | AL | 35630 | |
| 5534597 | ANGELA SLATE | 155 WOOD DR | | | | HURRICANE | WV | 25526 | |
| 5534598 | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | |
| 5534599 | ANGELA SMITH-CHAMBERS | 101 ENTERPRICE ST | | | | BRUNSWICK | GA | 31521 | |
| 5534600 | ANGELA SOLIS | 14623 DEVLIN AVE | | | | NORWALK | CA | 90650 | |
| 5534601 | ANGELA SPAIN | 1307 NEW YORK AVE | | | | HOPEWELL | VA | 23860 | |
| 5534602 | ANGELA SPINKS | 1008 MELVYN LN | | | | ELYRIA | OH | 44035 | |
| 5534603 | ANGELA SPRAKER | 15845 SMITH ROAD | | | | THURMONT | MD | 21788 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 488 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534604 | ANGELA SPROUSE | 4262 ARGONNE ST | | | | MEMPHIS | TN | 38127 | |
| 5534605 | ANGELA SPURLING | 1640 N 69TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5534607 | ANGELA STEELE | 206 MARY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5534608 | ANGELA STEPHENS | 2824 WARREN ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5534609 | ANGELA STEVENS | 105 Q ST NW APT204 | | | | WASHINGTON | DC | 20001 | |
| 5534610 | ANGELA STIDHAM | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | |
| 5534611 | ANGELA STONE | 702 E 9TH ST APT 3 | | | | DES MOINES | IA | 50309 | |
| 5534612 | ANGELA STOSSEL | 942 GREENE ACRES RD | | | | STANARDSVILLE | VA | 22973 | |
| 5534613 | ANGELA STRAND | 15 HEBERT RD | | | | SALINAS | CA | 93906 | |
| 5534614 | ANGELA STRAND 404 | 404 HUGHES AVE | | | | ARVILLA | ND | 58214 | |
| 5534615 | ANGELA STUTZMAN | 910 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5534617 | ANGELA SUTTON | 191PARK PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5534618 | ANGELA SWEENY | 1420 N FRANKLIN STREET | | | | WILMINGTON | DE | 19806 | |
| 5534619 | ANGELA TABARES | 3624 GILBERT ST | | | | DETROIT | MI | 48210 | |
| 5534620 | ANGELA TAYLOR | 2630 FLAT BOTTOM RD | | | | ZAVALLA | TX | 75980 | |
| 5534621 | ANGELA TEAGUE-WOODS | 166 RUEBEN BRANCH RD | | | | MAGGIE VALLEY | NC | 28751 | |
| 5534622 | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | |
| 5839994 | Angela Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534623 | ANGELA THOMPKINS | 1043 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5534624 | ANGELA THOMPSON | 2341 VIA CEDRO | | | | OROVILLE | CA | 95966 | |
| 5534625 | ANGELA TINNIN | 3943 BISCAYEN ROAD | | | | INDIANAPOLIS | IN | 46226 | |
| 4788983 | Angela Tinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534626 | ANGELA TOLBERT | 4048 CINDER BAND DR | | | | TAMPA | FL | 33610 | |
| 5534628 | ANGELA TORRES | 42 ZENO ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5534629 | ANGELA TRUMAN | 616INGALLS AVE APT 4 | | | | PETOSKEY | MI | 49770 | |
| 5534630 | ANGELA TUCKER | 3143 ANNABELLE | | | | DETROIT | MI | 48217 | |
| 5534631 | ANGELA TURNER | 4710 NE MLK APT 10 | | | | PORTLAND | OR | 97211 | |
| 5534632 | ANGELA TYSON | 1812 GORDON AVE | | | | RICHMOND | VA | 23224 | |
| 5534633 | ANGELA VANE MARTINEZ | 502 RAMIRENO AVE | | | | ZAPATA | TX | 78076 | |
| 5534634 | ANGELA VASQUEZ | 28 HILLENDALE STREET | | | | ROCHESTER | NY | 14619 | |
| 5534635 | ANGELA VAZQUEZ | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725 | |
| 5534636 | ANGELA VELEZ | 98 GROVE STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5534637 | ANGELA VELLARREAL | 809 EAST HIGHLAND BLV | | | | SAN ANTONIO | TX | 78210 | |
| 5534638 | ANGELA VERA | 251 S BANDY AVE | | | | WEST COVINA | CA | 91790 | |
| 5534639 | ANGELA VIGIL | 2405 WEST YALE AVENUE | | | | DENVER | CO | 80219 | |
| 5534640 | ANGELA VILLORIA | 233 WELSH AVE | | | | WILMERDING | PA | 15148 | |
| 5534641 | ANGELA VIRREY | 62 SACRAMENTO DR | | | | LAS VEGAS | NV | 89110 | |
| 5534642 | ANGELA VIVEROS | 3010 NICOLE ST | | | | STOCKTON | CA | 95205 | |
| 5534644 | ANGELA WAHIDI | 78 TODD CT | | | | HUNTINGTN STA | NY | 11746 | |
| 5534645 | ANGELA WAKEFIELD | 6132 EDGEWOOD AVE | | | | WOODBURY | MN | 55125 | |
| 5534646 | ANGELA WALKER | 1584 CLAN CAMPBELL DR | | | | RAEFORD | NC | 28376 | |
| 5534647 | ANGELA WALLACE | 576 GREENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| 5534648 | ANGELA WALLS | 1909 SECURITY AVE | | | | LITTLE ROCK | AR | 72202 | |
| 5534649 | ANGELA WALTZ | 10737 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | |
| 5534650 | ANGELA WARD | 950 YOUNG AVE | | | | MUSKEGON | MI | 49441 | |
| 5534651 | ANGELA WARR | 912 NE 11TH AVE 35 | | | | GRAND RAPIDS | MN | 55744 | |
| 5534652 | ANGELA WARREN | 5230 SW 20TH TER | | | | TOPEKA | KS | 66604 | |
| 4831909 | ANGELA WARSHEFSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830874 | Angela Warwick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534653 | ANGELA WASHINGTON | 13915 HIGHSTREAM PL | | | | GERMANTOWN | MD | 20874 | |
| 5534654 | ANGELA WATKINS | 31 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | |
| 5534655 | ANGELA WEAVER | 3224 ROUTE 104 PO BOX 13 | | | | MT PLEASANT MILL | PA | 17853 | |
| 5534656 | ANGELA WELLEN | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5534657 | ANGELA WEST | 404E7TH STREET | | | | COLORODO CITY | TX | 79512 | |
| 4788814 | Angela Weyne Roig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788814 | Angela Weyne Roig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534658 | ANGELA WHATLEY | 22198 CENTER ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5534659 | ANGELA WHITFIELD | 3509 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | |
| 5534660 | ANGELA WHITSETT | 4112 OGDEN ST | | | | PHILADELPHIA | PA | 19104 | |
| 5534661 | ANGELA WHITT | 6113 STRATFORD PARK BLVD | | | | KNOXVILLE | TN | 37912 | |
| 5534662 | ANGELA WILKINS | 2249 S GLENN ST | | | | WICHITA | KS | 67213-3129 | |
| 5534663 | ANGELA WILKINS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | |
| 4812176 | ANGELA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534664 | ANGELA WILSON | 1101 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | |
| 5534665 | ANGELA WILSON-BURTON | 1107 CALVIN ST | | | | DURHAM | NC | 27701 | |
| 5534666 | ANGELA WOLFE | 8910 MARYYN AVE | | | | CHARLESTON | WV | 25315 | |
| 5534667 | ANGELA WOLVERT | 2810 NORTHWAY DR APT 3 | | | | MINNEAPOLIS | MN | 55430 | |
| 5534668 | ANGELA WOMACK | 9400 STAGECOACH RD APT 822 | | | | LITTLE ROCK | AR | 72210 | |
| 5534669 | ANGELA WOODARD | 501 CRAWFODVILLE RD | | | | UNION POINT | GA | 30669 | |
| 5534670 | ANGELA WOODRUFF | 18470 NEGAUNEE | | | | REDFORD | MI | 48240 | |
| 5534671 | ANGELA WOODS | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5534672 | ANGELA WORLEY | 9 GREYFOX DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5534673 | ANGELA WORTH | 2885 BEECHWOOD DRIVE | | | | JESUP | GA | 31545 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 489 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534674 | ANGELA WRIGHT | 4408 INDIANA AVE | | | | GULFPORT | MS | 39501 | |
| 5534675 | ANGELA WRIGHTS | 514 DERBY RD | | | | SAN DIMAS | CA | 91773 | |
| 5534676 | ANGELA Y DANIEL MILES | 6 F PENN CIRCLE | | | | NEWPORT NEWS | VA | 23606 | |
| 4851042 | ANGELA YANEZ | 14539 HEREFORD LN | | | | Polk City | FL | 33868 | |
| 4812177 | ANGELA YEE & CHUCK JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534677 | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | |
| 5534678 | ANGELA ZAVADA | 3454 W97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5534679 | ANGELA ZUNIGA | 421 S JAMES ST | | | | DEMING | NM | 88030 | |
| 5534680 | ANGELA-ARRYN BARNARD-BROWN | 1415 CALDWELL DR | | | | HAMPTON | VA | 23666 | |
| 4696440 | ANGELASTRO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534681 | ANGELAUS FOSTER | 5420 SPENCER LANE | | | | COLUMBUS | GA | 31907 | |
| 5534682 | ANGELDAUGHTE ANGELDAUGHTER | 2363 CHAPPEL RIDGE PL | | | | SALINA | KS | 67401 | |
| 5534683 | ANGELE DHOSSOU | 1625 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | |
| 5534684 | ANGELE TCHOUALAK | 1701 MOUNT PIISGAH | | | | SILVER SPRING | MD | 20903 | |
| 5534685 | ANGELEAH LEVASSEUR | 303 6TH ST | | | | GOODMAN | WI | 54125 | |
| 5534686 | ANGELEKA HARVEY | MITCHELL JEROME SCOTT | | | | JACKSONVILLE | FL | 76522 | |
| 4851388 | ANGELEKE LEVY | 21413 RIVERVIEW CT | | | | Salinas | CA | 93908 | |
| 5534687 | ANGELEN ADAMS | 4100 WEST DRIVE | | | | BALTIMORE | MD | 21229 | |
| 5534688 | ANGELENA DAVIS-MILLER | 3501 SHADY TIMBER ST APT 2077 | | | | LAS VEGAS | NV | 89129 | |
| 5534689 | ANGELENA L MIRACLE | 17193 FRANCIS ST | | | | MELVINDALE | MI | 48122 | |
| 5534690 | ANGELENA QUINONES | TOWNSEND ST | | | | SYRACUSE | NY | 13208 | |
| 5534691 | ANGELES ALEJANDRO | 1884 W 67TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5534692 | ANGELES ARTURO | 745 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | |
| 5534693 | ANGELES AVILA | 7401 NORMANDIE | | | | HAZELWOOD | MO | 63042 | |
| 5534694 | ANGELES BELINDA | 955 BEAVER PARKWAY 49 | | | | GALT | CA | 95632 | |
| 4586792 | ANGELES BENCOSME, BERNABE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534695 | ANGELES EDMUNDO | 102 ANDERSON AVENUE | | | | CLAXTON | GA | 30417 | |
| 5534696 | ANGELES FRANCO | 500 E DUNNAM ST | | | | HOBBS | NM | 88240 | |
| 5534697 | ANGELES HUGO M | 10922 COVERSTONE DR | | | | MANASSAS | VA | 20109 | |
| 4792824 | Angeles Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534698 | ANGELES MADRID | 3480 RISING SUN | | | | EL PASO | TX | 79936 | |
| 5534699 | ANGELES MERCED CASTRO | BO MALPICA MONTEBELLO | | | | RIO GRANDE | PR | 00745 | |
| 5534701 | ANGELES PADILLA | 59657 RAYE ST | | | | RIVERSIDE | CA | 92509 | |
| 5534702 | ANGELES RAMON A | VILLA CONC 1 GUAYNABO | | | | GUAYNABO | PR | 00962 | |
| 5534703 | ANGELES RIVERA | LOS CEDROS 3 310 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534705 | ANGELES YESSENIA | CALLE 1 PARC 41 JARDINES DE B | | | | BAYAMON | PR | 00956 | |
| 5534706 | ANGELES YOLANDA | 301A SOUTH 7TH AVENUE | | | | MAYODAN | NC | 27027 | |
| 5534707 | ANGELES ZAMBRANA | URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 4720463 | ANGELES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439550 | ANGELES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409511 | ANGELES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204729 | ANGELES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529270 | ANGELES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170622 | ANGELES, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179999 | ANGELES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185697 | ANGELES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640983 | ANGELES, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164775 | ANGELES, EDIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586292 | ANGELES, FLORDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589502 | ANGELES, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630748 | ANGELES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616329 | ANGELES, JOEHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684160 | ANGELES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371146 | ANGELES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437626 | ANGELES, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311759 | ANGELES, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777043 | ANGELES, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775480 | ANGELES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298243 | ANGELES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430362 | ANGELES, MILAGRITOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435178 | ANGELES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427009 | ANGELES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160825 | ANGELES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272107 | ANGELES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205977 | ANGELES, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723064 | ANGELES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762021 | ANGELES, TRINIDAD S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534708 | ANGELETHA MAXWELL | 1350 JMS I HARISON JR PWKY E APT 4 | | | | TUSCALOOSA | AL | 35405 | |
| 5534709 | ANGELETTA SHERI W | 1630 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4277846 | ANGELETTI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744791 | ANGELETTI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534710 | ANGELEZ MARIA E | 4040 PLATTE AVE | | | | LYNWOOD | CA | 90262 | |
| 5534711 | ANGELI MIGUEL | HC 03 VBOX 8515 | | | | GUAYNABO | PR | 00096 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 490 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4411394 | ANGELI STONE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412436 | ANGELI, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390640 | ANGELI, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290031 | ANGELI, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655429 | ANGELI, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534712 | ANGELIA CARDELLA | 116 EGGLESTON ST | | | | CORINTH | NY | 12822 | |
| 5534713 | ANGELIA CARTER | 119 WELDEN WAY APT C | | | | NEWNAN | GA | 30263 | |
| 5534714 | ANGELIA DUCKING | 4632 W NORTHGATE DRIVE | | | | IRVING | TX | 75062 | |
| 5534715 | ANGELIA DYER | 6527 JOE SPEARS RD | | | | IOWA | LA | 70647 | |
| 5534716 | ANGELIA GARLAND | 9662 EAST BEND RD | | | | BURLINGTON | KY | 41005 | |
| 5534717 | ANGELIA J CHAPMAN | 557 LATHAM RD | | | | EASLEY | SC | 29640 | |
| 5534718 | ANGELIA KAR PACHECO MCCARTHY | 11 HOLLEY ST | | | | BROCKPORT | NY | 14420 | |
| 5534719 | ANGELIA POWELL | 10007 EDGEWATER TER | | | | FORT WASHINGTON | MD | 20744 | |
| 5534720 | ANGELIA SCHEICK | 3160 S CUSTER | | | | MONROE | MI | 48161 | |
| 5534721 | ANGELIA VALDEVERONA | 1316 SOUTH MEADOWLANE | | | | COLTON | CA | 92324 | |
| 5534722 | ANGELIA VALDEZ | 24118 SHERMAN DR | | | | RIVERSIDE | CA | 92507 | |
| 5534723 | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5534724 | ANGELIA XIONG | 534 CALIFORNIA AVE E | | | | SAINT PAUL | MN | 55130 | |
| 5534725 | ANGELIC BUTLER | 1613 SPLINTER ROCK WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5534726 | ANGELIC CAPOZZI | 2130 N MARKS AVE APT 135 | | | | FRESNO | CA | 93722 | |
| 5534727 | ANGELIC CARABAJAL | 1909 LINEWOOD DR | | | | SAN JOSE | CA | 95132 | |
| 5534728 | ANGELIC CARISTA | 5232 BLUERIDGE DR | | | | EL PASO | TX | 79904 | |
| 5534729 | ANGELIC CHAVES | 6665 N FRESNO ST 111 | | | | FRESNO | CA | 93710 | |
| 5534730 | ANGELIC CRISP | 802 HALF EAST 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5534731 | ANGELIC HENDERSON | 1053 KILPATRICK RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5534732 | ANGELIC RIVERA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5534733 | ANGELIC SOTELO | 4744 DEBEERS | | | | EL PASO | TX | 79924 | |
| 5534734 | ANGELICA AGUIRRE | 649 W 43RD ST | | | | TUCSON | AZ | 85713 | |
| 5534735 | ANGELICA ALBERTS | 3541 KENORA DR | | | | SPRING VALLEY | CA | 91977 | |
| 5534736 | ANGELICA ALCANTAR | 1912 OLMITOS AVE | | | | SAN JUAN | TX | 78589 | |
| 5534737 | ANGELICA ALSTON | 4401 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5534738 | ANGELICA ALTAMIRANO | 6339 W PIMA ST | | | | PHOENIX | AZ | 85033 | |
| 5534739 | ANGELICA ALVARADO | 5 CROSSLAND DR | | | | CONYERS | GA | 30012 | |
| 5534740 | ANGELICA ALVAREZ | 94 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | |
| 5534741 | ANGELICA ANGELICA | 101 W MAYBERRY | | | | LAREDO | TX | 78046 | |
| 5534742 | ANGELICA ARROYO | RESEL RECREO EDF18 APT113 | | | | SAN GERMAN | PR | 00683 | |
| 5534743 | ANGELICA BAILEY | 150 PEARL NYX PKWY | | | | GAINESVILLE | GA | 30507 | |
| 5534744 | ANGELICA BARBOSA | 123 SEARS AVE | | | | CLOVIS | CA | 93612 | |
| 5534745 | ANGELICA BATIZTA | DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5534746 | ANGELICA BOYD | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | |
| 5534747 | ANGELICA BREWER | 6218 SIEGLER DRIVE | | | | BOOKPARK | OH | 44142 | |
| 5534748 | ANGELICA CADENANEZ | 491 E 5TH ST | | | | ROSWELL | NM | 88201 | |
| 5534749 | ANGELICA CAMACHO | 571 BO CORAZON CALLE CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 5534750 | ANGELICA CARTAGENA | HC 3 BOX 18304 | | | | COAMO | PR | 00769 | |
| 5534751 | ANGELICA CASTANEDA | 1811 IRIS AVE | | | | SACRAMENTO | CA | 95815 | |
| 5534752 | ANGELICA CASTILLO | 2166 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5534753 | ANGELICA CEJA | 8149 TILDEN AVE | | | | VAN NUYS | CA | 91402 | |
| 5534755 | ANGELICA CIRIACO | 3600 N BARTLETT APT 206 | | | | LAREDO | TX | 78043 | |
| 5534756 | ANGELICA CISNEROS | 185 WALNUT ST | | | | CORNELIA | GA | 30531 | |
| 5534757 | ANGELICA CORDERO-RODRIGUEZ | 225 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | |
| 5534758 | ANGELICA COVINGTON | 2876 PANTHER CT | | | | REX | GA | 30273 | |
| 5534759 | ANGELICA CRUZ | BO CACAO CENTRO KM3 HECT | | | | CAROLINA | PR | 00985 | |
| 5534760 | ANGELICA CRUZ PADILLA | 2729 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5534761 | ANGELICA D MCKAY | 2011 ERIE | | | | HYATTSVILLE | MD | 20743 | |
| 5534762 | ANGELICA DEL VALLE | 6930 EMIL AVE | | | | BELLGARDENS | CA | 90201 | |
| 4812178 | ANGELICA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534763 | ANGELICA DIAZ | HC 01 BOX 11223 | | | | CAROLINA | PR | 00986 | |
| 5534764 | ANGELICA DORANTES | 1716 E BROADWAY | | | | ANAHEIM | CA | 92805 | |
| 5534765 | ANGELICA DORIA | 4108 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 5534766 | ANGELICA DOUGLAS | 346 13 TH ST | | | | N FALLS | NY | 14303 | |
| 5534767 | ANGELICA DUARTE | 1313 AVE 6 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5534768 | ANGELICA ENRIQUEZ | CONDOMINIO LAS LOMAS CALLE 31 | | | | SAN JUAN | PR | 00921 | |
| 5534769 | ANGELICA FRANCO | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | |
| 5534771 | ANGELICA GIBSON | 5301 WOODROWBEAN APT 1012 | | | | EL PASO | TX | 79924 | |
| 5534772 | ANGELICA GOMEZ | 5424 CORAL CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| 5534773 | ANGELICA GONZALEZ | 648 AUDURY LAN | | | | OXON HILL | MD | 20744 | |
| 5534774 | ANGELICA GRAJEDA | 7940 S KENNETH | | | | CHICAGO | IL | 60652 | |
| 5534776 | ANGELICA GUARDIOLA PAGAN | C CLUB C-510 ON-1 | | | | CAROLINA | PR | 00982 | |
| 5534777 | ANGELICA GUEREQUE | 1331 QUAIL SPRING | | | | EL PASO | TX | 79928 | |
| 5534778 | ANGELICA GUTIERREZ | 1442 WALNUT AVE APT 212 | | | | TUSTIN | CA | 92780 | |
| 5534779 | ANGELICA HARVEY | 4856 RIDGE DR | | | | FLORISSANT | MO | 63033 | |
| 5534780 | ANGELICA HERNANDEZ | PO BOX 394 | | | | FUNKSTOWN | MD | 21740 | |
| 5534781 | ANGELICA HOLGUIN | 7533 PLAZA REDONDA DR | | | | EL PASO | TX | 79912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534782 | ANGELICA I BRIGHTWELL | 5211 STURGEON CT | | | | WALDORF | MD | 20603 | |
| 4583915 | Angelica J Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534783 | ANGELICA JENKINS | 314 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| 5534784 | ANGELICA JONES | 15806 ELDAMERE | | | | CLEVELAND | OH | 44120 | |
| 5534785 | ANGELICA JORGENSEN | 4212 VALLEY AVE | | | | MARTINEZ | CA | 94553 | |
| 5534786 | ANGELICA KIBLER | 17554 305TH LN | | | | SHAFER | MN | 55074 | |
| 5534787 | ANGELICA LOERA | 3675 SNOW CAP VIEW CIRCLE ARPS | | | | AUBURB | CA | 95603 | |
| 5534788 | ANGELICA LUCERO | 1013 15TH ST SW | | | | RIO RANCHO | NM | 87124 | |
| 5534789 | ANGELICA LUTFY | 6403 W CARON ST | | | | GLENDALE | AZ | 85302 | |
| 5534790 | ANGELICA M CADENA | 13771 SW 14TH STREET | | | | MIAMI | FL | 33184 | |
| 5534791 | ANGELICA M LOPEZ | 305 PIMA AVE APT A | | | | FARMINGTON | NM | 87401 | |
| 4322472 | ANGELICA M MEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534792 | ANGELICA M RODRIGUEZ | 50 STEWARD AVE 4 | | | | FREEDOM | CA | 95019 | |
| 5534793 | ANGELICA M ROSADO | 134 EAST MAPLE STREET | | | | LEBANO | PA | 17046 | |
| 5534794 | ANGELICA M SANTIAGO | PO BOX 893 | | | | LUQUILLO | PR | 00773 | |
| 4131801 | Angelica M. Cadena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534795 | ANGELICA MADRIGAL | 2288 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 5534796 | ANGELICA MALCOM | 15 SMITH ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5534797 | ANGELICA MARMOLEJO | 113 VAN WINKLE AVE | | | | CLIFTON | NJ | 07011 | |
| 5534798 | ANGELICA MARTIN | 1229 ASTPR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | |
| 5534799 | ANGELICA MARTINEZ | RES JARDINES DE CUPEY EDF 6 APART | | | | SAN JUAN | PR | 00926 | |
| 5534800 | ANGELICA MARTIR | 166 WEST ST | | | | MUNCY | PA | 17753 | |
| 5534801 | ANGELICA MCKAY | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20705 | |
| 5534802 | ANGELICA MEDINA | 10926 SAGECANYON DR | | | | HOUSTON | TX | 77089 | |
| 5534804 | ANGELICA MERICK | 26 MUTUAL HOMES BLD 26 APT A2 | | | | CSTED | VI | 00820 | |
| 5534805 | ANGELICA MERKLEYN | 1700 WAGNOR AVE | | | | EVANSVILLE | IN | 47714 | |
| 5534806 | ANGELICA MIGUEL | 1217 HIGHWATER DR | | | | ELGIN | IL | 60120 | |
| 5534807 | ANGELICA MULL | 307 MAIN ST | | | | GENOA | OH | 43430 | |
| 5534808 | ANGELICA NORMA | 443 PERRIE DR | | | | ELK GROVE | IL | 60007 | |
| 5534809 | ANGELICA ORTEGA | PO BOX 211 | | | | TESUQUE | NM | 87574 | |
| 5534810 | ANGELICA ORTIZEADES | POBOX 235 | | | | AUBERRY | CA | 93602 | |
| 5534811 | ANGELICA PADILLA | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | |
| 5534812 | ANGELICA PANDURO | 4027 N BELT LINE ROAD APT | | | | IRVING | TX | 75038 | |
| 5534813 | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | |
| 5534814 | ANGELICA PHALIN | 10104 ALCAN ST | | | | EL PASO | TX | 79924 | |
| 5534815 | ANGELICA PLAZA | 4101 BELL TOWER CT AP 205 | | | | KISSIMMEE | FL | 34741 | |
| 5534816 | ANGELICA QUIROZ | 100 COLLEGE AVENUE | | | | TARRYTOWN | NY | 10591 | |
| 5534817 | ANGELICA RAMIREZ | 3063 N CECIL | | | | HOBBS | NM | 88240 | |
| 5534819 | ANGELICA REYES | 5150 N 99 AVE 2140 | | | | GLENDALE | AZ | 85305 | |
| 5534820 | ANGELICA RIVERA | 3605 2ND ST NE | | | | MINOT | ND | 58703 | |
| 5534821 | ANGELICA RIVERA GAVILAN | 6627 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5534822 | ANGELICA RODRIGUES | 50 STEWT AVE | | | | FREEDOM | CA | 95019 | |
| 5534823 | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | |
| 5534824 | ANGELICA ROGERS | 835 FORESTERIA DRIVE | | | | LAKE PARK | FL | 33403 | |
| 5534825 | ANGELICA SALAZAR | 771 ALEXANDER EXT | | | | GRANDVIEW | WA | 98930 | |
| 5534826 | ANGELICA SALCIDO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | |
| 5534827 | ANGELICA SALDANA | 1780 HWY 281 | | | | MERCEDES | TX | 78570 | |
| 5534829 | ANGELICA SANDOVAL | 589 HOLT AVE | | | | EL CENTRO | CA | 92243 | |
| 5534830 | ANGELICA SANTANA | 5059 QUAIL RUN ROAD | | | | RIVERSIDE | CA | 92507 | |
| 5534831 | ANGELICA SARMIENTO | 2026 N RIVERSIDE AVE | | | | RIALTO | CA | 92377 | |
| 5534832 | ANGELICA SERRANO | 306 E SOMERSET ST | | | | PHILA | PA | 19134 | |
| 5534834 | ANGELICA SIMMONS | 2580 E 36TH ST | | | | CLEVELAND | OH | 44104 | |
| 5534835 | ANGELICA SMITH | 9766 POPLAR AVE | | | | FONTANA | CA | 92335 | |
| 5534836 | ANGELICA STEPP | 2304 VICTORE AVE | | | | LANSING | MI | 48911 | |
| 5534837 | ANGELICA TELLEZ | 6601 EUCALYPTUS DR | | | | BAKERSFIELD | CA | 93307 | |
| 5534838 | ANGELICA TERRAZAS | 13907 ZACATAL | | | | SAN ELIZARIO | TX | 79808 | |
| 5534839 | ANGELICA TORO | 324 E 49TH ST APT 1 | | | | LOS ANGELES | CA | 90011 | |
| 5534840 | ANGELICA TORRES | 18 RD 6219 | | | | KIRTLAND | NM | 87417 | |
| 4901165 | Angelica Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534841 | ANGELICA UPCHURCH | 1522 SAVANNAH PL DR | | | | DURHAM | NC | 27707 | |
| 5534842 | ANGELICA VALENCIA | 11853 CREWE ST | | | | NORWALK | CA | 90650 | |
| 5534843 | ANGELICA VARGA | RESIDENCIAL JC CORDERO DAVILA EDF | | | | HATO REY | PR | 00917 | |
| 5534844 | ANGELICA VARGAS | 420 S ALEXANDRIA AVE APT | | | | LOS ANGELES | CA | 90020 | |
| 5534845 | ANGELICA VELA | 207 W BOSTON ST | | | | SYRACUSE | IN | 46567 | |
| 5534846 | ANGELICA VELAZQUEZ | 9602 57 AVE | | | | FLUSHING | NY | 11368 | |
| 5534847 | ANGELICA VIA | 60029 CHILLIPI LN | | | | YUCCA VALLEY | CA | 92285 | |
| 5534848 | ANGELICA WATSON | 141 HOMEWOOD CRT | | | | KEIZER | OR | 97030 | |
| 5534849 | ANGELICA WHITE | 18599 54TH AVENUE | | | | CHIPPEWA FLS | WI | 54729 | |
| 5534850 | ANGELICCHI ONEIDA | P O BOX 22556 | | | | CLEVELAND | OH | 44122 | |
| 5534851 | ANGELICE GONZALEZ | 12 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5468604 | ANGELICH, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534852 | ANGELICIA COLBERT | 412 N ORANGE ST | | | | MEDIA | PA | 19063 | |
| 5534853 | ANGELIC-JALE VARGAS-LANDOR | 3001 NORTH 6TH APT 501 | | | | ABILENE | TX | 79603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230369 | ANGELICOLA, VITO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534854 | ANGELIE NGUYEN | 4440 E ST LOUIS | | | | LAS VEGAS | NV | 89104 | |
| 4288819 | ANGELILLI, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491511 | ANGELILLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475841 | ANGELILLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534856 | ANGELILLO GALE | 865A BALLARD ST | | | | ORLANDO | FL | 32826 | |
| 4234264 | ANGELILLO, CODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534857 | ANGELINA ARROYO | PO BOX 427 | | | | UPPERLAKE | CA | 95485 | |
| 5534858 | ANGELINA BARNES | 5310 WYALUSING AVE APT L A5 | | | | PHILADELPHIA | PA | 19131-5042 | |
| 5534859 | ANGELINA BARRERA | 2621 W ATTRILL | | | | CHICAGO | IL | 60647 | |
| 5534860 | ANGELINA BAZAN | PO BOX 527 | | | | SAN LORENZO | CA | 94580 | |
| 5534861 | ANGELINA BURGOS | 32 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | |
| 4903531 | Angelina C Incandela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534862 | ANGELINA CASTILLO | 13615 VERBENA DR APT B | | | | DSRT HOT SPGS | CA | 92240 | |
| 5534864 | ANGELINA CORONADO | WINTER MEADOW COURT | | | | HUMBLE | TX | 77396 | |
| 4143811 | Angelina County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123661 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 4130284 | Angelina County | Clayton E. Mayfield | 1148 Park Street | | | Beaumont | TX | 77701-3614 | |
| 4130284 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4130284 | Angelina County | PO Box 1344 | | | | Lufkin | TX | 75902-1344 | |
| 5534865 | ANGELINA DAVIS | 117 VISTA DEL REY | | | | EL PASO TX | TX | 79912 | |
| 5534866 | ANGELINA DELGADO | 1578 VERN LN | | | | SAN JACINTO | CA | 92583 | |
| 5534867 | ANGELINA FRANCO | 1021 W WORKMAN AVE | | | | WEST COVINA | CA | 91790 | |
| 4846322 | ANGELINA GAINEY | 329 MITCHELL ST | | | | Westwego | LA | 70094 | |
| 5534868 | ANGELINA GALLARDO | 2316 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | |
| 5534869 | ANGELINA GAMBREL | 11044 WILSON RD | | | | MONTROSE | MI | 48467 | |
| 5534870 | ANGELINA GARCIA | 171 GREENHILL PASS | | | | SAN ANTONIO | TX | 78213 | |
| 5534871 | ANGELINA GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5534872 | ANGELINA GONZALES | 209 SUCHOFF AVE APT B | | | | SANTA CLARA | NM | 88026 | |
| 5534873 | ANGELINA GONZALEZ | 208 E TIOGA ST | | | | PHILADELPHIA | PA | 19134-1021 | |
| 5534874 | ANGELINA HALL | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | |
| 5534876 | ANGELINA HUMPHREYS | 4613 W IMPERIAL VIEW CT | | | | ROCKLIN | CA | 95677-4492 | |
| 5534877 | ANGELINA JONES | 85 SUNFLOWER RD LOT 64 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5534878 | ANGELINA KING | 1398 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5534879 | ANGELINA L AGUILAR | 1975 H ST | | | | CARSON CITY | NV | 89706 | |
| 5534880 | ANGELINA L SHANNON | 14950 ZELMA ST APT 29 | | | | SAN LEANDRO | CA | 94579 | |
| 5534881 | ANGELINA LIMAS | 240 E EDISON STREET | | | | MANTECA | CA | 95336 | |
| 5534882 | ANGELINA LORENZO | CARR 402 KM 72 LA VARIAN | | | | ANASCO | PR | 00610 | |
| 5534883 | ANGELINA LUNA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5534884 | ANGELINA M GONZALEZ | 511 W HIGHLAND | | | | ARANSAS PASS | TX | 78336 | |
| 5534885 | ANGELINA MARTINEZ | 3024 Sharpview Ln | | | | Dallas | TX | 75228-6056 | |
| 5534886 | ANGELINA MENDEZ | 2533 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5534887 | ANGELINA MESTA | 21 W OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5534888 | ANGELINA MIRANDA | 11571 FERN LN | | | | HANDFORD | CA | 93230 | |
| 5534889 | ANGELINA MONCIVAIS | 7211 RITCHIE DR | | | | AUSTIN | TX | 78724 | |
| 5534890 | ANGELINA MORADA | 16 15 W SMITH ST APT B206 | | | | KENT | WA | 98032 | |
| 5534891 | ANGELINA MOUTON | 2207 NECO TOWN RD LOT19 | | | | NEW IBERIA | LA | 70560 | |
| 5534892 | ANGELINA PANTALEON | PO BOX 207 | | | | KELSEYVILLE | CA | 95451 | |
| 5534893 | ANGELINA PAT | 120 HUNTER STREET | | | | TAMAQUA | PA | 18252 | |
| 5534894 | ANGELINA PATTON | 6201 EMMA | | | | ST LOUIS | MO | 63136 | |
| 5534895 | ANGELINA PEDRAZA | 70 HIGHLAND AVE | | | | FITCHBURG | MA | 01420 | |
| 5534896 | ANGELINA PEER | 1549 WEST 117TH ST | | | | CLEVELAND | OH | 44107 | |
| 5534897 | ANGELINA PENA | 5192 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803 | |
| 5534898 | ANGELINA PENKERT | 39814 40TH ST SW | | | | WAVERLY | MN | 55390 | |
| 5534899 | ANGELINA PHARAOH | 2004 CAMDEN RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5534900 | ANGELINA RIVERA | 34139 JUDY LN | | | | CATHEDRAL CTY | CA | 92234 | |
| 5534901 | ANGELINA SAN VALLEJO | 102 GUERRERO ST | | | | SAN YGNACIO | TX | 78067 | |
| 5534902 | ANGELINA SANCHEZ | 258 LANCASTER DRIVE | | | | MANTECA | CA | 95337 | |
| 5534903 | ANGELINA SIERRA | 18108 SORRENTO STREET | | | | DETROIT | MI | 48235 | |
| 5534904 | ANGELINA TARIN | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | |
| 5534905 | ANGELINA TORRES | BO BUEN CONSEJO 156 CALLE COLON | | | | SAN JUAN | PR | 00926 | |
| 5534906 | ANGELINA V OROZCO | 785 JOSEPHINE ST APT B | | | | SALINAS | CA | 93905 | |
| 5534908 | ANGELINE FLUKER | 8301 ENDIVE AVE | | | | TAMPA | FL | 33611 | |
| 5534909 | ANGELINE LEE | PO BOX 176 | | | | WHITERIVER | AZ | 85941 | |
| 5534910 | ANGELINE LUNA | 1525 MORGAN RD | | | | MODESTO | CA | 95358 | |
| 5534911 | ANGELINE MACDONALD | 3 COOKE RD | | | | LEXINGTON | MA | 02420 | |
| 5534912 | ANGELINE MCKELLER | 233 E 3RD ST | | | | CHESTER | PA | 19013 | |
| 5534913 | ANGELINE ROSA | 1162 ALTA VISTA DR | | | | RENO | NV | 89502 | |
| 5534914 | ANGELINE TRACY | 25 CANADY HILL LANE | | | | WALTABORO | SC | 29488 | |
| 4612762 | ANGELINI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318487 | ANGELINI, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281888 | ANGELINI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534915 | ANGELINO EDWARD | 548 SCHERGER AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5534916 | ANGELIQ HERNDON | 1208 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | |
| 5534917 | ANGELIQUE BERRY | 14971 WHITCOMB | | | | DETROIT | MI | 48227 | |
| 5534918 | ANGELIQUE BOOTH | 4830 S 137TH ST LOT 31 | | | | OMAHA | NE | 68137 | |
| 4812179 | ANGELIQUE BORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534919 | ANGELIQUE BROOKE | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5534920 | ANGELIQUE BUSTOS | 4806 LAFAYETTE ST | | | | SANTA PAULA | CA | 93060 | |
| 5534921 | ANGELIQUE COLLAZO | 41 ALBEMARLE RD | | | | TRENTON | NJ | 08690 | |
| 5534922 | ANGELIQUE CRUZ | 1700 CENTRAL AVE | | | | UNION CITY | NJ | 07087 | |
| 5534923 | ANGELIQUE D WINSTON | 14823 OLIVINE ST NW | | | | MINNEAPOLIS | MN | 55303 | |
| 5534924 | ANGELIQUE FREEMAN | 3505 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 5534925 | ANGELIQUE GARBO | 957 KENWYN ST | | | | PHILA | PA | 19124 | |
| 5534926 | ANGELIQUE JACKSON | 228 SHANNON DR SW | | | | CONCORD | NC | 28025 | |
| 5534927 | ANGELIQUE JOHNSON | 2168 ALICE AVENUE 202 | | | | OXON HILL | MD | 20745 | |
| 5534928 | ANGELIQUE L GEIER | 1 RD 1799 | | | | FARMINGTON | NM | 87401 | |
| 5534929 | ANGELIQUE LYKES | 19218 LONGBROOK | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5534930 | ANGELIQUE MATADI | 1601 34TH AVE | | | | FARGO | ND | 58103 | |
| 5534931 | ANGELIQUE MCGEE | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | |
| 5534934 | ANGELIQUE PEPPERS | 2505 82ND AVE | | | | OAKLAND | CA | 94605 | |
| 5534935 | ANGELIQUE ROBERTS | 865 CHESAPEKE ST SE3403 | | | | WASHINGTON | DC | 20032 | |
| 5534936 | ANGELIQUE SAXTON | 12869 SE FOSTER RD APT20 | | | | PORTLAND | OR | 97236 | |
| 4326634 | ANGELIQUE WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771772 | ANGELIS, GIANNI JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534937 | ANGELISANTI KRISTEN | 115 E MAIN ST | | | | NEWMANSTOWN | PA | 17073 | |
| 5534938 | ANGELITA ANDRADE | 5330 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| 5534939 | ANGELITA B ROBERTS | 610 N 31ST ST | | | | BOISE | ID | 83702 | |
| 5534940 | ANGELITA BARNES | 708 N PLUM ST | | | | UNION CITY | IN | 47390 | |
| 5534941 | ANGELITA BEDAH | 105 CR 6700 | | | | WATERFLOW | NM | 87421 | |
| 5534942 | ANGELITA C FLORES | 2031 SWATARA ST | | | | HARRISBURG | PA | 17104 | |
| 5534943 | ANGELITA HERNANDEZ | 909 S JERRY LN | | | | HOBBS | NM | 88240 | |
| 5534944 | ANGELITA JONES | 128 DORCHESTR | | | | TROUTMAN | NC | 28166 | |
| 5534945 | ANGELITA NAVA | 12898 AVENUE 416 | | | | OROSI | CA | 93647 | |
| 5534946 | ANGELITA VAZQUEZ | 1204 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| 5534947 | ANGELITA VENTURA | 47 MERRY ST | | | | PAWTUCKET | RI | 02860 | |
| 4169648 | ANGELITO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534948 | ANGELIZ MARTINEZ | 27 PRICE ST | | | | JAMESTOWN | NY | 14701 | |
| 4872590 | ANGEL ENTERPRISES LLC | ANNIE ANGELL | 2301 10 TH ST | | | FLORESVILLE | TX | 78114 | |
| 4340780 | ANGELL II, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420102 | ANGELL, BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657916 | ANGELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459160 | ANGELL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538660 | ANGELL, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428114 | ANGELL, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418023 | ANGELL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433888 | ANGELL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812180 | ANGELLA CONSTRUCTION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534950 | ANGELLA MCLNSTOSH | 2 MONTICELLO AVE | | | | TRENTON | NJ | 08618 | |
| 5534951 | ANGELLA VALENZUELA | 16256 JURUPA AVE | | | | FONTANA | CA | 92337 | |
| 5534952 | ANGELLE HARRIS | 7161 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5534953 | ANGELLE KATINA | 302 AUBURN DRIVE | | | | CARENCRO | LA | 70520 | |
| 5534954 | ANGELLE PERCY | 159 N ALBERT ST | | | | PORT BARRE | LA | 70577 | |
| 4642868 | ANGELLE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533223 | ANGELLE, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672188 | ANGELLE, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534955 | ANGELLEAH V LEVASSEUR | 303 6TH STREET | | | | GOODMAN | WI | 54125 | |
| 5534956 | ANGELLICA FRAZIER | 425 BRYANT AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5534957 | ANGELLICIA HAYES | 4829 ARMS AVE | | | | MEMPHIS | TN | 38128 | |
| 5534958 | ANGELLO JOHNSON | 8 MARYS ROAD | | | | HOGANSBURG | NY | 13655 | |
| 5534959 | ANGELLO TINA | 12591 LEROY AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4625217 | ANGELLO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850050 | ANGELLS FLOORING | 1820 HILLROSE PL | | | | Fairborn | OH | 45324 | |
| 4812181 | ANGELO ALOISIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534960 | ANGELO BUCCI | E19737 MAMIE LAKE RD | | | | LAND O LAKES | WI | 54540 | |
| 5534961 | ANGELO CARGILL | 2212 S STATE ROAD 7 | | | | MIRAMAR | FL | 33023 | |
| 5534962 | ANGELO CHARLENE | 563 HAWS AVE | | | | NORRISTOWN | PA | 19401 | |
| 4887662 | ANGELO CHERTA & SALVADOR CHERTA | SEARS WATCH & JEWERLY | 3886 CRESCENT COVE PL | | | TARPON SPRINGS | FL | 34688 | |
| 5534963 | ANGELO COLON | 21 IDA ST | | | | HALEDON | NJ | 07508 | |
| 4797782 | ANGELO DE SIMONE | DBA TRUE COMPANY | MILLION DOLLAR SMILE LLC | 881 KUHN DRIVE SUITE #205 | | CHULA VISTA | CA | 91914 | |
| 5534964 | ANGELO DENIAKOS | 18 AVISTA CIRCLE | | | | ST AUGUSTINE | FL | 32080 | |
| 4886928 | ANGELO GAGLIANI | SEARS OPTICAL | 8251 DAY DR | | | PARMA | OH | 44129 | |
| 5534965 | ANGELO GIANGROSSO | 828 LAMAR AVE | | | | GRETNA | LA | 70056 | |
| 5407334 | ANGELO JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534966 | ANGELO MILLS | 314 E 91ST ST | | | | TACOMA | WA | 98445 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 494 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534967 | ANGELO NIEVES | 10926 N HYACINTH AVE | | | | TAMPA | FL | 33612 | |
| 4831910 | ANGELO PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831911 | ANGELO POU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534968 | ANGELO RISOLDI | 1435 WOODLANE RD | | | | MOUNT HOLLY | NJ | 08060 | |
| 5534969 | ANGELO RODRIGUEZ | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5534970 | ANGELO W MOYA | 1910 SIMMONS LANE | | | | ESPANOLA | NM | 87532 | |
| 4486445 | ANGELO, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235057 | ANGELO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825033 | ANGELO, BOB & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495533 | ANGELO, CAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188209 | ANGELO, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467108 | ANGELO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489782 | ANGELO, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598212 | ANGELO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694424 | ANGELO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716672 | ANGELO, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423823 | ANGELO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427474 | ANGELO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700000 | ANGELO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320866 | ANGELO, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812182 | ANGELO, TOM & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607782 | ANGELO, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483088 | ANGELO, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534971 | ANGELOFF MARION | 3121 N 41ST ST | | | | MILWAUKEE | WI | 53206 | |
| 4458949 | ANGELOFF, CHERYL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459832 | ANGELOFF, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250100 | ANGELONE, ATEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890621 | ANGELONE, FRANCIS | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890619 | ANGELONE, FRANCIS | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890620 | ANGELONE, FRANCIS | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890622 | ANGELONE, FRANCIS | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890623 | ANGELONE, FRANCIS | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890624 | ANGELONE, FRANCIS | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4211333 | ANGELONE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445856 | ANGELORI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885392 | ANGELOS LAWN SCAPE OF LA INC | PO BOX 86715 | | | | BATON ROUGE | LA | 70879 | |
| 4700735 | ANGELOS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290065 | ANGELOS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471124 | ANGELOTTE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534972 | ANGELOV KALIN | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4667442 | ANGELOV, VLADISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743207 | ANGELOVA, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622886 | ANGELOVA, ZDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534973 | ANGELQUE RILEY | 778 RIVER RD | | | | GREENVILLE | PA | 16125 | |
| 5534974 | ANGELQUIE JASMINE | 939 27TH ST | | | | KENNER | LA | 70065 | |
| 4872562 | ANGELS FOREVER CONSTRUCTION COMPANY | ANGEL MOLINA | 229 MAIN ST | | | EASTCHESTER | NY | 10709 | |
| 4806420 | ANGELS LANDING INC | DBA COMPASS | L-2668 | | | COLUMBUS | OH | 43260 | |
| 4858727 | ANGELS POWER EQUIPMENT LLC | 11 CITATION DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5794480 | ANGELS POWER EQUIPMENT LLC | 11 Citation Dr | | | | Wappingers Falls | NY | 12590 | |
| 4899240 | ANGELS RESIDENTIAL | BRICIO LOPEZ | 741 W MAYBERRY AVE APT F | | | HEMET | CA | 92543 | |
| 4800076 | ANGELS TRANSMISSION | DBA SURPLUSDIRECTUSA | 22512 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4800269 | ANGELS TRANSMISSION INC | DBA ONLINEWHOLESALE | 22512 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92679 | |
| 4872563 | ANGELS YARD CARE | ANGEL TORRES | P O BOX 2012 | | | DELANO | CA | 93216 | |
| 5534975 | ANGELS YARD CARE | P O BOX 2012 | | | | DELANO | CA | 93216 | |
| 4881713 | ANGELSHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 5534976 | ANGEL-STACI REEVES-STACI | 4000 24TH ST N | | | | ST PETERSBURG | FL | 33712 | |
| 5534977 | ANGELTHOMAS SAVAGEALLEN | 11 YOUKERS RD | | | | BUTTLER | PA | 16001 | |
| 5534978 | ANGELUS KAYE M | 3211 NE 59TH TER APT 2 | | | | GLADSTONE | MO | 64119 | |
| 4880612 | ANGELUZ PACKAGING SOLUTION INC | P O BOX 1521 | | | | SABANA HOYOS | PR | 00688 | |
| 5534979 | ANGELY CRUZ | URB SANTA ANA CALLE 8 M12 | | | | VEGA ALTA | PR | 00692 | |
| 5534980 | ANGELY HARTOG | 2875 CITROCADO RANCH ST | | | | CORONA | CA | 92881 | |
| 5534981 | ANGELYCA OSNAYA | 1030 GAVIOTA AVENUE LONG | | | | LOS ANGELES | CA | 90813 | |
| 5534982 | ANGENELLA JOHNSON | KUTINA JOHNSON | | | | NEW ORLEANS | LA | 70113 | |
| 5534984 | ANGEOLINA BRESCIANI | 9457 SW 146TH PL | | | | MIAMI | FL | 33186 | |
| 5534985 | ANGER ELIZABETH | 2116 PINE KNOLL DRIVE | | | | WALNUT CREEK | CA | 94595 | |
| 4240372 | ANGER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433164 | ANGER, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361601 | ANGER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448462 | ANGER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 495 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164196 | ANGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370093 | ANGER, WAVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726106 | ANGERMAN, GEORGE ( GARY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253944 | ANGERVIL, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534986 | ANGES BROWN | 1750 JASPERSTONE CIR | | | | BEAUFORT | SC | 29906 | |
| 5534987 | ANGES STEVEY | 19 MID POINT LN | | | | WHEELING | WV | 26003 | |
| 4760945 | ANGEVIN, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534988 | ANGEVINE JULIA | 11 PINE GROVE DR | | | | POUGHQUAG | NY | 12570 | |
| 4215573 | ANGEVINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742057 | ANGEVINE, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450489 | ANGHEL, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582560 | ANGHELUS, ANDREI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534989 | ANGI HARRISON | 202 WEST 25TH STREET | | | | CONNERDCILE | IN | 47331 | |
| 5534990 | ANGI KRUSE | 2400 N 8TH ST APT 14 | | | | RED OAK | IA | 51566-1108 | |
| 4441035 | ANGIBEAU, SAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5534991 | ANGIE ACOSTA | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | |
| 5534992 | ANGIE ALSTON | 278 MAIN ST | | | | WESTHAVEN | CT | 06516 | |
| 5534993 | ANGIE ALVAREZ | 2009 PINEHURST | | | | MESQUITE | TX | 75150 | |
| 5534994 | ANGIE ANDERSON | 516 S GERMAN ST | | | | NEW ULM | MN | 56073 | |
| 5534995 | ANGIE ANDRADE | PO BOX 152 | | | | MARICOPA | CA | 93252 | |
| 5534996 | ANGIE ANTIGUA | 2816 KLEIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5534997 | ANGIE APONTE | 4039 N REESE ST | | | | PHILA | PA | 19140 | |
| 5534998 | ANGIE ARCHULETA | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | |
| 5534999 | ANGIE ARREDONDO | 460 S BONHAM | | | | SAN BENITO | TX | 78586 | |
| 5535001 | ANGIE BENNETT | PO BOX 2221 | | | | ELKINS | WV | 26241 | |
| 5535002 | ANGIE BUZIL | 100 KENMYR CTS | | | | MAPLE LAKE | MN | 55358 | |
| 5535003 | ANGIE BOYAS | 6903 W BONNIE ARLENE DRIVE | | | | WEST VALLEY | UT | 84128 | |
| 5535004 | ANGIE BROOKS | PO BOX 304989 | | | | ST THOMAS | VI | 00803 | |
| 5535005 | ANGIE BURKS | 35126 HIGHWAY 9 | | | | TECUMSEH | OK | 74873 | |
| 4672163 | ANGIE CALHOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535006 | ANGIE CAMPBELL | 694 SHERRILL RD | | | | DECHERD | TN | 37324 | |
| 5535007 | ANGIE CATO | 13 DOUGLAS | | | | MAYNARD | MA | 01754 | |
| 5535008 | ANGIE CAVAZOS | 5651 HUNTERS BREAK | | | | BROWNSVILLE | TX | 78526 | |
| 5535009 | ANGIE CHADWICK | 214 SANDS ST | | | | RIDGELY | TN | 38080 | |
| 4812183 | ANGIE CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535010 | ANGIE COLON | 227 BURNING TREE DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5535011 | ANGIE COOPER | 22343 CLYDE AVENUE | | | | SAUK VILLAGE | IL | 60411 | |
| 5535012 | ANGIE COTRELL | 21700 ROAD 17S | | | | COLUMBUS GROVE | OH | 45830 | |
| 5535013 | ANGIE COVENDER | 738 N CHESTNUT | | | | RAVENNA | OH | 44266 | |
| 5535014 | ANGIE D ANDERSON | 2765 MAPLE DR S | | | | CAMBRIDGE | MN | 55008 | |
| 5535015 | ANGIE DEHOEDT | 1703 EDGEBROOK DRIVE APT B 5 | | | | MARSHALLTOWN | IA | 50158 | |
| 5535016 | ANGIE DHYLE | 305 DICKINSON RD | | | | SPRINGFIELD | IL | 62704 | |
| 5535017 | ANGIE EZELL | 110 E 27TH ST | | | | OWENSBORO | KY | 42303 | |
| 5535018 | ANGIE FERNANDEZ | 8938 SW 225 ST | | | | CUTLER BAY | FL | 33190 | |
| 5535019 | ANGIE FIELDS | 5128 STREIGHT FORK APT 201 | | | | GRIFFITHSVILLE | WV | 25521 | |
| 5535020 | ANGIE FORNEY | 217 WINDING KNOLL RD | | | | ALTOONA | PA | 16601 | |
| 5535021 | ANGIE GARCIA | 12750 AVENIDA SERENA | | | | DESERT HOT SP | CA | 92241 | |
| 4850925 | ANGIE GONZALES | 268 E 4TH ST | | | | San Bernardino | CA | 92410 | |
| 5535022 | ANGIE GONZALES | 6025 KNOX STREET | | | | LINCOLN | NE | 68521 | |
| 5535023 | ANGIE GRAHAM | 128 VERMONT AVE NW | | | | WARREN | OH | 44485 | |
| 5535024 | ANGIE GUERRERRO | 21927 JIM BOWIE BLVD | | | | SAN BENITO | TX | 78586 | |
| 5535025 | ANGIE HALE | 6002 DIRAC ST NONE | | | | SAN DIEGO | CA | 92122 | |
| 5535026 | ANGIE HAMILTON | 14820 HATFIELD SQ | | | | CENTREVILLE | VA | 20120-1805 | |
| 5535027 | ANGIE HAN | 2600 BAY STREET | | | | OCEAN CITY | MD | 21842 | |
| 5535028 | ANGIE HARRIS | 4361 KIRK CT | | | | DENVER | CO | 80249 | |
| 5535029 | ANGIE HERNANDEZ | 240 W 118TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5535030 | ANGIE HINER | 14350 BRIDGEWATER CROS | | | | WINDERMERE | FL | 34786 | |
| 5535031 | ANGIE HIRSCH | 9100 VANCE ST | | | | BROOMFIELD | CO | 80021 | |
| 5535032 | ANGIE HOLM | 9775 PICKET DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5535033 | ANGIE HOWE | 1320 SAINT FRANCIS LUIS GURREROY | | | | LOS BANOS | CA | 93635 | |
| 5535034 | ANGIE JOHNSON | 2004 140TH ST W | | | | BURNSVILLE | MN | 55337 | |
| 5535035 | ANGIE JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 4810467 | ANGIE KEYES | 1315 MARIPOSA CIRCLE #204 | | | | NAPLES | FL | 34105 | |
| 5535036 | ANGIE KEYS | 2076 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | |
| 5535037 | ANGIE L FLIPP | 410165 190TH AVE | | | | ZUMBROTA | MN | 55992 | |
| 5535038 | ANGIE L HOLMES | 715 ARMOUR ROAD | | | | N KANSAS CITY | MO | 64116 | |
| 5535039 | ANGIE LOPEZ | 323 GIANNA WAY | | | | STOCKTON | CA | 95209 | |
| 5535040 | ANGIE MACHAU | 454 STERLING E | | | | JUSTICE | IL | 60458 | |
| 5535041 | ANGIE MACKEY | 90 LUND AVE | | | | HAYWARD | CA | 94544 | |
| 5535042 | ANGIE MANCERA | 740 NW CONNELL AVE | | | | HILLSBORO | OR | 97124 | |
| 5535043 | ANGIE MARIE GUINDAZOLA | 1422 MESA DR | | | | BARSTOW | CA | 92311 | |
| 5535045 | ANGIE MENDOZA | 8301 WILLOWPLACE DR APT 1109 | | | | HOUSTON | TX | 77070 | |
| 5535046 | ANGIE MORENO | P O BOX 63 | | | | TAFT | TX | 78390 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831912 | ANGIE MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535047 | ANGIE MURRAY | 110 ALVIEW TERR | | | | GLEN BURNIE | MD | 21060 | |
| 5535048 | ANGIE NICEWARNER | 508 PHILLY ROUND ROCK | | | | ROUND ROCK | TX | 78683 | |
| 5535049 | ANGIE NOHL | 283 FRANA CLARA ST | | | | LOUISVILLE | OH | 44641 | |
| 5535050 | ANGIE OTERO | 268 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| 5535051 | ANGIE PACK | 5514 HADDON AVEN | | | | BALTIMORE | MD | 21207 | |
| 5535052 | ANGIE PARRIS | 814 FARHURST DR | | | | ROANOKE | VA | 24012 | |
| 5535053 | ANGIE PEACOCK | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5535054 | ANGIE PHINNEY | 11243 WEST BROOMFILED RAD | | | | REMUS | MI | 49340 | |
| 5535055 | ANGIE PICOU | 3900 OPAL DR | | | | SAINT CHARLES | MO | 63304 | |
| 5535056 | ANGIE PIPER | 1953 E CHESTNUT ST | | | | CANTON | IL | 61520 | |
| 5535057 | ANGIE QUATTLEBAUM | 1100 FONTANNA AVE | | | | WEST COLUMIA | SC | 29169 | |
| 5535058 | ANGIE R YOUNG | 2029 W VAILE | | | | KOKOMO | IN | 46901 | |
| 5535059 | ANGIE RAY | 26 ONNIE COLQUITT RD | | | | CRAWFORD | GA | 30630 | |
| 5535060 | ANGIE REED | 141 SW 15TH STREET | | | | RICHMOND | IN | 47374 | |
| 5535062 | ANGIE ROACH | 1751 LONG LAKE DR | | | | GREENWOOD | IN | 46143 | |
| 5535063 | ANGIE ROBERSON | 1617 LINCOLN ST | | | | NORTH CHICAGO | IL | 60064 | |
| 5535064 | ANGIE RUDEN | 2968 W ROSEVELT | | | | CHICAGO | IL | 60647 | |
| 5535065 | ANGIE RUNION | PO BOX 216 | | | | SETH | WV | 25181 | |
| 5535066 | ANGIE SALISBURY | 105 WICKUP TRL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5535067 | ANGIE SANDOVAL | PO BOX 277 | | | | HAMPTON BAYS | NY | 11946 | |
| 5535068 | ANGIE SCOTT | 4193 GENESEE RD | | | | LAPEER | MI | 48661 | |
| 5535069 | ANGIE SIFUENTEZ | 2203 RIVIERA COURT | | | | HUBBARD | OR | 97032 | |
| 5535070 | ANGIE STARCHER | 726 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5535071 | ANGIE STRATTON | 301 WEST WAGNOR | | | | TULLAHOMA | TN | 37388 | |
| 5535073 | ANGIE TALLY | 471 GRANDIN AVE | | | | CINCINNATI | OH | 45246 | |
| 5535074 | ANGIE TAYLOR | 163 WESLEY PL | | | | AKRON | OH | 44311 | |
| 5535075 | ANGIE TEMPLES | 501 W HURON 1ST FL | | | | CHICAGO | IL | 60644 | |
| 5535076 | ANGIE THOMPSON | 2527 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5535077 | ANGIE TRIMBLE | PO BOX 207 | | | | ALLIANCE | NE | 69301 | |
| 5535078 | ANGIE TRUJILLO | 5201 MARTIN LUTHER KING JR BLVD | | | | SACRAMENTO | CA | 95824 | |
| 5535079 | ANGIE VAN RISSEGHEM | 21317 MORRISON LINE RD | | | | SWANVILLE | MN | 56382 | |
| 5535080 | ANGIE VIDAURRI | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | |
| 5535081 | ANGIE WALKER | 289 DOUG LUNA RD | | | | WALLING | TN | 38587 | |
| 5535082 | ANGIE WEAVER | 139 DORCHESTER ST | | | | GREENWOOD | SC | 29649 | |
| 5535083 | ANGIE WEBER | 4511 S 100 W | | | | ALBION | IN | 46701 | |
| 5535084 | ANGIE WENDLAND | 1133 AVE D APT A | | | | FORT MADISON | IA | 52627 | |
| 5535085 | ANGIE Y ARMWOOD | 208 NEW YORK AVE | | | | SALISBURY | MD | 21801 | |
| 5535086 | ANGIE YOUNG | PO BOX 623 | | | | DOVER | AR | 72837 | |
| 5535087 | ANGIE YOUNGBLOOD | 5995 NORTH WILDWOOD | | | | WESTLAND | MI | 48185 | |
| 4260802 | ANGIE, FRANKLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535088 | ANGIEAMHOLCO ANGIEAMHOLCOMBE | 1118 CABANA DR | | | | NASHVILLE | TN | 37214 | |
| 5535089 | ANGIEBUSS KATHLYNN | 14755 HIGHWAY 88 | | | | JACKSON | CA | 95642 | |
| 5535090 | ANGIE MELDRON | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | |
| 5535091 | ANGIELA N EDWARDS | 1726 HOYT ST | | | | MUSKEGON | MI | 49442 | |
| 5535092 | ANGIEN ROSSANO | 122 JEFFERSON DRIVE | | | | BRICK | NJ | 08724 | |
| 5535093 | ANGIERUSS SHANNON | 409 DUPONT ST | | | | SAINT ALBANS | WV | 25177 | |
| 4862276 | ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 4858409 | ANGIES LIST INC | 1030 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 4890475 | Angie's List, Inc. | 130 E. Washington St. | | | | Indianapolis | IN | 46204 | |
| 4869501 | ANGIES SHOES & LEATHER GOODS INC | 619 MADISON ST | | | | PALMYRA | NJ | 08065 | |
| 5535094 | ANGIESTEVE NICKLOW | 209 ELIMLER ST | | | | ALTOONA | PA | 16602 | |
| 4681294 | ANGILA KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535096 | ANGILCA ALAFA | 7331 4TH STEET | | | | LUBBOCK | TX | 79416 | |
| 5535097 | ANGILE CALCANO | 1313 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5535098 | ANGILINE M PARLMITER | 1727 ST ROUTE 248A | | | | WHITEWVILLE | NY | 14897 | |
| 5535099 | ANGILIQUE BROOKS | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | |
| 4630329 | ANGILLETTA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419798 | ANGIONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251879 | ANGIONE, EMILIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595096 | ANGIULLI, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579693 | ANGIUS, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812184 | ANGIUS, JACQUE & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182651 | ANGKIANGCO, ROCHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535100 | ANGLA ECHEVARRIA | 84 GARIBALDI AVE | | | | STRATFORD | CT | 06615 | |
| 5535101 | ANGLA GLENN | 302 WILLOW LOOP | | | | SALUDA | SC | 29138 | |
| 4672702 | ANGLABE, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244951 | ANGLADA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535102 | ANGLADE PIERRELUS | 1044 S 14TH ST | | | | LANTANA | FL | 33462 | |
| 4672102 | ANGLADE, NADEGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229739 | ANGLADE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535103 | ANGLAMO SHERRY | 1102 EAST REED RD | | | | LA FAYETTE | GA | 30728 | |
| 5535104 | ANGLE GUINN | 406 CANEY HIEGHTS CT | | | | KINGSLAND | GA | 31548 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 497 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535105 | ANGLE KANISHA A | 104 TOP FLITE DR | | | | STATESVILLE | NC | 28677 | |
| 5535106 | ANGLE MATHEWS | 4568 COUNTRY CLUB | | | | MESA | AZ | 85207 | |
| 5535107 | ANGLE PETTIGREW | 516 WINGATE DR | | | | HARTSVILLE | SC | 29550 | |
| 4451125 | ANGLE, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477347 | ANGLE, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160229 | ANGLE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495448 | ANGLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716435 | ANGLE, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753178 | ANGLE, ODEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595267 | ANGLE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343773 | ANGLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812185 | ANGLE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535109 | ANGLEA DAVIS | 1877 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | |
| 5535110 | ANGLEA HALL | 226 GOULDING | | | | E ALTON | IL | 62024 | |
| 5535111 | ANGLEA HONORA | 605 WEST BODERLINE STREET | | | | GONZALES | LA | 70737 | |
| 5535112 | ANGLEA HUNTLEY | 119 EGALS PT DR APT 208 | | | | BRUNSWICK | GA | 31523 | |
| 5535113 | ANGLEA JOHNSON | 36 WATKINS ST APT 1 | | | | CORBIN | KY | 40701 | |
| 4266320 | ANGLEA, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342250 | ANGLEA, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358091 | ANGLEBRANDT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535114 | ANGLEK KELSO | 1318 WESTCHESTER DR | | | | NASHVILLE | TN | 37207 | |
| 5535115 | ANGLELA MURREY | 214 MATHANIEL RD | | | | MORRESBORO | NC | 28114 | |
| 5535116 | ANGLELA WALTON | 2418 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 4812186 | ANGLEMAN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717813 | ANGLEMAN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745946 | ANGLEMAN, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535117 | ANGLEN COLLEEN | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5535118 | ANGLEN ROBIN | 11013 FORTUNE AVE | | | | CLEVELAND | OH | 44111 | |
| 4590005 | ANGLEN, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788078 | Anglen, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788079 | Anglen, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535119 | ANGLEQUIE PARKER | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | |
| 5535120 | ANGLER HEYWARD | 2412 BURROUGHS ST | | | | SAVANNAH | GA | 31415 | |
| 5535121 | ANGLER S OBSESSION | 120 ELK LOOP DR | | | | FORKS | WA | 98331 | |
| 4796008 | ANGLER SOLUTIONS LLC | DBA TACKLEPOINT | 1948 NE123 STREET | | | NORTH MIAMI | FL | 33181 | |
| 4587636 | ANGLERO GONZALEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496739 | ANGLERO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831913 | ANGLES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535122 | ANGLES MICHELLE | 1431 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5535123 | ANGLES TURBEVILLE | 511 ABEND ST | | | | BELLEVILLE | IL | 62220 | |
| 4881714 | ANGLESHELF OF PUERTO RICO | ANNA GABRIELA PEREZ, ACCOUNTING CLERK | CAROLINA INDUSTRIAL PARK, STREET A, BUILDING #5 | | | CAROLINA | PR | 00985 | |
| 4881714 | ANGLESHELF OF PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 4881714 | ANGLESHELF OF PUERTO RICO | ANNA GABRIELA PEREZ, ACCOUNTING CLERK | CAROLINA INDUSTRIAL PARK, STREET A, BUILDING #5 | | | CAROLINA | PR | 00985 | |
| 4881714 | ANGLESHELF OF PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 4831914 | ANGLESTAD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162366 | ANGLETON-HALSEY, JAMES ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535124 | ANGLEY TONIA | 508 N BERBERTS | | | | MANTEOSSSSSSS | KS | 66856 | |
| 4770936 | ANGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535125 | ANGUCA WITT | 3607 MAPLE ST | | | | ERIE | PA | 16508 | |
| 5535127 | ANGLIN DAFFANY L | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5535128 | ANGLIN ELEANOR | 1100 UNION STREET | | | | SAN DIEGO | CA | 92101 | |
| 5535129 | ANGLIN GEORGE | 1933 MEDOWBROOK CIRCLE | | | | DALTON | GA | 30720 | |
| 5535130 | ANGLIN JOEL | 6250 E 380 RD | | | | OOLOGAH | OK | 74053 | |
| 5535131 | ANGLIN LANEA | 519 PORTER | | | | DANVILLE | IL | 61832 | |
| 5535132 | ANGLIN MARIA S | 506 IRENE AVE W | | | | MORIARTY | NM | 87035 | |
| 4558439 | ANGLIN SR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322738 | ANGLIN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277773 | ANGLIN, CHRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539578 | ANGLIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424762 | ANGLIN, DANIELLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757181 | ANGLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149555 | ANGLIN, JALORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825034 | ANGLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263869 | ANGLIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148176 | ANGLIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425779 | ANGLIN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673834 | ANGLIN, KIMIKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812187 | ANGLIN, MARK & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647314 | ANGLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681686 | ANGLIN, OLIVE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726248 | ANGLIN, OTEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 498 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591792 | ANGLIN, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760619 | ANGLIN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387186 | ANGLIN, SUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145649 | ANGLIN, TANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237696 | ANGLIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739585 | ANGLIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831915 | ANGLIN, VAN & TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866953 | ANGLO AMERICAN ENT CORP | 403 KENNEDY BLVD P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4127161 | Anglo American Enterprises Corp. | 403 Amerdy Blvd. | | | | Somerdale | NJ | 08083 | |
| 4806308 | ANGLO-AMERICAN ENTERPRISES CORP | P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4486952 | ANGLON, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788271 | Angly, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788272 | Angly, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536650 | ANGO, HADIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268561 | ANGOCO, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559212 | ANGOK, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562810 | ANGOL, LESTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248974 | ANGOL, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440501 | ANGOL, TYRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562447 | ANGOL, ZIANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741441 | ANGOLA, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535134 | ANGOLD MARY | 2610 S 17 | | | | SAINT JOSEPH | MO | 64503 | |
| 4292023 | ANGONE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694198 | ANGOTTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825035 | ANGOTTI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586333 | ANGOTTI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535135 | ANGOVE DEBRA | KM3317 | | | | BOCA | FL | 33470 | |
| 4248376 | ANGOVE, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754113 | ANGOVE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234771 | ANGOVE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265747 | ANGOY-AIYETORO, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535136 | ANGRADE MONICA | 261 WILBUR AVENUE | | | | YUBA CITY | CA | 95991 | |
| 4493555 | ANGRADI, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630276 | ANGRAND, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535137 | ANGRIS GIORA | 6455 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| 4417222 | ANGRISANO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477134 | ANGST, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416913 | ANGSTADT, CODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713965 | ANGSTADT, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577538 | ANGSTADT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405918 | ANGSTADT, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201367 | ANGSTADT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767865 | ANGSTER, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447966 | ANGSTMANN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460483 | ANGSTMANN, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535138 | ANGUANO PATRICIA | 1500 W PLASS | | | | TOPEKA | KS | 66604 | |
| 5535139 | ANGUAY CHELSEY | PO BOX 1318 | | | | KEKAHA | HI | 96752 | |
| 4769620 | ANGUAY, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271528 | ANGUAY, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270705 | ANGUAY, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410772 | ANGUE ABAA, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535140 | ANGUEIRA FRANCISCA | 2240 W 64 ST APT 101 | | | | HIALEAH | FL | 33016 | |
| 5535141 | ANGUEIRA JESSICA | JARDINES DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 4221671 | ANGUEIRA, ALEELIZE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755238 | ANGUELLA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162673 | ANGUELSKY, MINKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535142 | ANGUIANO ANGELICA | 45379 17TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5535143 | ANGUIANO LUIS | 413 AVE C | | | | DEERFIELD | KS | 67838 | |
| 5535144 | ANGUIANO MARIA | 4095 DAVES WAY NA | | | | SAN DIEGO | CA | 92154 | |
| 5535145 | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5535146 | ANGUIANO SELENE | 1417 W 59TH PL | | | | LOS ANGELES | CA | 90044 | |
| 4708788 | ANGUIANO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737729 | ANGUIANO, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182210 | ANGUIANO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181321 | ANGUIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307927 | ANGUIANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542678 | ANGUIANO, DELILAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409694 | ANGUIANO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198640 | ANGUIANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199228 | ANGUIANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523942 | ANGUIANO, EUDELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174412 | ANGUIANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180159 | ANGUIANO, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 499 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295422 | ANGUIANO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568841 | ANGUIANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204081 | ANGUIANO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377428 | ANGUIANO, GREG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192953 | ANGUIANO, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304656 | ANGUIANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282682 | ANGUIANO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414697 | ANGUIANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414041 | ANGUIANO, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355957 | ANGUIANO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190829 | ANGUIANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547414 | ANGUIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458017 | ANGUIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179341 | ANGUIANO, LEONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527946 | ANGUIANO, LORENZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300311 | ANGUIANO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666559 | ANGUIANO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176914 | ANGUIANO, MARLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185623 | ANGUIANO, NAYELI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207630 | ANGUIANO, NORBY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519843 | ANGUIANO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413141 | ANGUIANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412743 | ANGUIANO, TRINIDAD STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616051 | ANGUIANO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629480 | ANGUIANO-MORAN, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200276 | ANGUIANO-RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632807 | ANGUIERA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632808 | ANGUIERA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522366 | ANGUIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437311 | ANGUISACA LAZO, MAYRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443150 | ANGUISACA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429801 | ANGUISACA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426589 | ANGUISACA, NEIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455253 | ANGUISH, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411918 | ANGUISH-ABBOTT, EVA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535147 | ANGULO ALBERTO | 10815 CHOISSER ST NONE | | | | WHITTIER | CA | 90606 | |
| 5535148 | ANGULO GRACIELA | 2190 COLLEGE AVE APT C9 | | | | COSTA MESA | CA | 92627 | |
| 4176211 | ANGULO HERRERA, IVONE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535149 | ANGULO JASHIRA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | |
| 4488418 | ANGULO JR, ELIAM | Redacted | | | | Redacted | Redacted | Redacted | |
| 4183034 | ANGULO JR, GELACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550098 | ANGULO JR., RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198080 | ANGULO LOPEZ, DANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535150 | ANGULO MIGUEL | 26085 PRADO ST | | | | MORENO VALLEY | CA | 92553 | |
| 4466096 | ANGULO NUNEZ, CINTYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535151 | ANGULO RAQUEL | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | |
| 5535152 | ANGULO SHEILA | 639 VALLEY VIEW CIR | | | | HENDERSON | NV | 89015 | |
| 5535153 | ANGULO VERONICA | 746 EASTSHORE TER UNIT | | | | CHULA VISTA | CA | 91913 | |
| 5535154 | ANGULO WILNELIA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | |
| 4156450 | ANGULO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831916 | ANGULO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652398 | ANGULO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396064 | ANGULO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699452 | ANGULO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159231 | ANGULO, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544678 | ANGULO, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531303 | ANGULO, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158846 | ANGULO, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161977 | ANGULO, DIANETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615134 | ANGULO, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831917 | ANGULO, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207709 | ANGULO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185683 | ANGULO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758746 | ANGULO, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778886 | Angulo, Hugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491143 | ANGULO, JALEESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199124 | ANGULO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161594 | ANGULO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703054 | ANGULO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144727 | ANGULO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204911 | ANGULO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715042 | ANGULO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181323 | ANGULO, MABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619875 | ANGULO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199117 | ANGULO, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568679 | ANGULO, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153042 | ANGULO, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175636 | ANGULO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215129 | ANGULO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329039 | ANGULO, WOLFGANG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720722 | ANGULO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465653 | ANGULO, ZEFERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535155 | ANGUS HOLLAND | 2837 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 4241486 | ANGUS JR, JULIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812188 | ANGUS MACCAFFREY INTERIOR DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812189 | ANGUS MCCARTHY | Redacted | Redacted | | | Redacted | Redacted | Redacted | |
| 5535156 | ANGUS MIKE | PO BOX 417 | | | | KALISPELL | MT | 59903 | |
| 4519750 | ANGUS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760622 | ANGUS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463776 | ANGUS, MARRINETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733981 | ANGUS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299234 | ANGUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245492 | ANGUS, ONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220708 | ANGUS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793046 | Angus, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538961 | ANGUS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627666 | ANGUS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419364 | ANGUS, TRAVIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407028 | ANGUS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650782 | ANGUZZA, ALESANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599938 | ANGVALL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770597 | ANGVIRE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535158 | ANGYL MOSES | 356 ARMSTRONG AVE APT1 | | | | JERSEY CITY | NJ | 07305 | |
| 4800996 | ANH DAO T NGUYEN | DBA COONER STORE | 12265 W INDIANTOWN RD | | | JUPITER | FL | 33478 | |
| 5535159 | ANH MGO | 22600 MIDDLEBELT | | | | FARMINGTON | MI | 48336 | |
| 5535160 | ANH TRUONG | 2825 S SIMPSON ST | | | | PHILADELPHIA | PA | 19142 | |
| 5535161 | ANH VU | 2788 ASHCROFT AVE | | | | CLOVIS | CA | 93611 | |
| 4861126 | ANHAEUSER ELECTRIC | 154 W FOOTHILL BLVD A291 | | | | UPLAND | CA | 91786 | |
| 4181523 | ANHALT, SELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535162 | ANHERT JANE | 456 AIRPORT RD | | | | SENECA | SC | 29678 | |
| 4872575 | ANHEUSER BUSCH SALES OF SAN DIEGO | ANHEUSAR BUSCH INC | 5959 SANTA FE STREET | | | SAN DIEGO | CA | 92109 | |
| 4875929 | ANHEUSER BUSCH COMPANIES INC | FILE #54848 | | | | LOS ANGELES | CA | 90047 | |
| 4881438 | ANHEUSER BUSCH COMPANIES INC | P O BOX 3000 | | | | POMONA | CA | 91769 | |
| 4860758 | ANHEUSER BUSCH INC | 1455 E 62ND AVENUE | | | | DENVER | CO | 80216 | |
| 4875941 | ANHEUSER BUSCH INC | FILE 54848 | | | | LOS ANGELES | CA | 90074 | |
| 4881692 | ANHEUSER BUSCH INC | P O BOX 35950 | | | | LOUISVILLE | KY | 40232 | |
| 4860452 | ANHEUSER BUSCH INCORPORATED | 1400 MARLBOROUGH AVE | | | | RIVERSIDE | CA | 92507 | |
| 4868828 | ANHEUSER BUSCH SALES & SERVICE | 550 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 4881478 | ANHEUSER BUSCH SALES OF HAWAII INC | P O BOX 30588 | | | | HONOLULU | HI | 96720 | |
| 4861639 | ANHEUSER BUSCH SALES OF OKLAHOMA | 1700 BEECHWOOD AVE | | | | OKLAHOMA CITY | OK | 73149 | |
| 4872127 | ANHEUSER BUSCH SALES OF WASHINGTON | AB SALES OF WASHINGTON | 3215 LIND AVENUE SW | | | RENTON | WA | 98055 | |
| 4864981 | ANHEUSER BUSCH TULSA | 2929 N FLORENCE | | | | TULSA | OK | 74110 | |
| 4572493 | ANHOLD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535163 | ANHTHU HA | 2671 TAFFY DR | | | | SAN JOSE | CA | 95148 | |
| 5535164 | ANHTHU LEE | 23600 EL TORO RD APT-E | | | | LAKE FOREST | CA | 92630 | |
| 5535165 | ANI CORNELIUS | 2040 MEYERS DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5535166 | ANI POTDAR | 9132 TATE AVE | | | | KELLER | TX | 76244 | |
| 5535167 | ANI SEABROOKS | 2930 SELMA AVE | | | | PANAMA CITY | FL | 32405 | |
| 4527985 | ANI, CHUKWUALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535168 | ANIA CARRASCO | URBLAGO ALTO F96 CALLGARZA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4699569 | ANIAGBA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346129 | ANIAGU, ULOAKU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419201 | ANIANWU, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394974 | ANIAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535169 | ANIAYA HILL | 195 SOMERS COVE | | | | CRYSTFIELD | MD | 21817 | |
| 4630192 | ANIBABA, OMOWUNMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535170 | ANIBAL ACOSTA | PARC BETANCES LMMARIN 200 | | | | CABO ROJO | PR | 00623 | |
| 5535171 | ANIBAL AULET | BARRIO ANONES CARR 814 SECT JAUNI | | | | NARANJITO | PR | 00719 | |
| 5535172 | ANIBAL CALLE | 110 WALNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5535173 | ANIBAL LAINERI | BOX 345 | | | | GUAYANILLA | PR | 00656 | |
| 5535174 | ANIBAL NEGRON | CLLE 7 A CASA 2 | | | | CABO ROJO | PR | 00623 | |
| 5535175 | ANIBAL QUILES | HC 02 BOX 8185 | | | | JAYUYA | PR | 00664 | |
| 4904323 | Anibal Rodriguez Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5859541 | Anibal Rodriguez Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535176 | ANIBAL SANCHEZ | 227 PARQ ARCOIRIS - CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5802570 | Anibal Torres-Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 501 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710057 | ANIBARRO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535177 | ANIBAS BERNARD T | 851 UNIVERSITY DR APT 302 | | | | EAU CLAIRE | WI | 54701-6179 | |
| 5535178 | ANIBELXYS3 BONILLA | 1215 MAPLE STREET | | | | UTICA | NY | 13502 | |
| 5535179 | ANICET MASSAMBA | FARREL BOW DR | | | | DALLAS | TX | 75224 | |
| 4244687 | ANICET, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535180 | ANICETA MAGTOTO | 1000 BALBOWA ST | | | | BURLINGAME | CA | 94010 | |
| 4689837 | ANICETE, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535181 | ANICETO HERNANDEZ | 1333 BRUCE CT | | | | BLYTHE | CA | 92371 | |
| 5535182 | ANICETO MARICELA | 415 MARTIN DR | | | | RAEFORD | NC | 28376 | |
| 4730216 | ANICETTI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759116 | ANICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535183 | ANIDA MORRIS HALLIBURTON | 7722 CHESTNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5535184 | ANIDI MALDY | 3782 MONTICECOLLO ST | | | | DOUGLASVILLE | GA | 30135 | |
| 4831918 | ANIDJAR, ELIE & LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631710 | ANIDO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535185 | ANIE ANIE UMPIERRE | CALLE YUNQUE 603 SUMMIT | | | | SAN JUAN | PR | 00920 | |
| 4345275 | ANIE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265429 | ANIEKWU, CHINELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348621 | ANIEL, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209012 | ANIEL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825036 | ANIELLO, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191924 | ANIELSKI, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847787 | ANIES MENOTHUMALIL | 39 SPRINGDALE AVE | | | | WEST HARRISON | NY | 10604 | |
| 4717652 | ANIES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535187 | ANIETRA JACKSON | 5384 BRICKLEDERY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 4287125 | ANIFER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535188 | ANIJAH SALAMI | 16 LAFAYETTE ST | | | | ORANGE | NJ | 07050 | |
| 5535189 | ANIKA BAKER | 196 GA HWY 49 APT 03 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5535190 | ANIKA GERMAN | 210LOGAN AVE | | | | FORT BENNING | GA | 31905 | |
| 4886987 | ANIKA RAMOLIA O D | SEARS OPTICAL 1108 | 6637 SURFCREST STREET | | | CARLSBAD | CA | 92011 | |
| 4368153 | ANIKA, AMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535191 | ANIKET METALS PVT LTD | 305 READY MONEY TERRACE | DRAB ROAD WORLI | | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 4879461 | ANIKET METALS PVT LTD | NACHIKET SHAH | 305 READY MONEY TERRACE, | DR.A.B. ROAD, WORLI | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 4831919 | ANIL & PARI PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535192 | ANIL AKOLKAR | 17607 MELMORE DR NONE | | | | RICHMOND | TX | 77407 | |
| 5535193 | ANIL KALUARACHI | 87-20 175TH ST | | | | JAMAICA | NY | 11432 | |
| 5535194 | ANIL KUMAROU | 3241 SAINT AUGUSTINE COURT | | | | OLNEY | MD | 20832 | |
| 5535195 | ANIL PAGADALA | 16227 HALPREN FALLS LN | | | | CYPRESS | TX | 77429 | |
| 5535196 | ANIL PATEL | 1246 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 4850986 | ANIL TYAGI | 737 WESTMINSTER WAY | | | | Coppell | TX | 75019 | |
| 4812190 | Anil Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355371 | ANIL, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800019 | ANILTA CORPORATION | DBA COSTUMES4LESS | 4171 BALL ROAD #250 | | | CYPRESS | CA | 90630 | |
| 4794831 | ANILTA CORPORATION | DBA COSTUMES4LESS | 7625 ROSECRANS AVENUE #3 | | | PARAMOUNT | CA | 90723 | |
| 5535197 | ANIM AFUA | 44840 MILESTONE SQUARE | | | | ASHBURN | VA | 20147 | |
| 5535198 | ANIM WIAFE | 490 TOLLAND ST APTA8 | | | | HARTFORD | CT | 06108 | |
| 4597997 | ANIM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864087 | ANIMA INTERNATIONAL CORP | 246 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4218744 | ANIMA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858928 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 5794482 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 4806928 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| 4806929 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | HOPKINS | | HOPKINS | MN | 55343 | |
| 4891213 | Animal Adventure, LLC | 1114 South 5th Street | | | | Hopkins | MN | 55343 | |
| 5535199 | ANIMAL ASHLEY C | 3251 HWY 93 S | | | | KALISPELL | MT | 59901 | |
| 4797185 | ANIMAL LOVERS HOUSE LLC | 10360 SW 186 STREET UNIT 972287 | | | | MIAMI | FL | 33197 | |
| 4852401 | ANIMAL RESCUE FOUNDATION INC | PO BOX 1129 | | | | Beacon | NY | 12508 | |
| 4889417 | ANIMAL TALENT OF CHICAGO INC | WILLIAM J CASEY JR | P O BOX 353 | | | HINSDALE | IL | 60522 | |
| 4861487 | ANIMAL TRACKERS WILDLIFE COMPANY | 165 BRADLEY LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4871307 | ANIMAL WILDFIRE TRAPPERS INC | 865 TILDENVILLE SCHOOL ROAD | | | | WINTER GARDEN | FL | 34787 | |
| 4803431 | ANIMAS VALLEY MALL LLC | DBA C/O ROUSE PROPERTIES LLC | PO BOX 86 - SDS-12-2826 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 5847416 | Animas Valley Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4527530 | ANIMAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338633 | ANIMASAHUN, ABISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340241 | ANIMASAHUN, ADEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525016 | ANIMASHAUN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798732 | ANIMETRONIX INC | DBA ICYDEALS | 414 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| 4269991 | ANINAG, MARIBEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352898 | ANINDO, ISTIAQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613959 | ANING, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449626 | ANING, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737463 | ANING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535200 | ANINI SASSAN | 5739 CAHILL AVE | | | | TARZANA | CA | 91356 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205367 | ANINION, GEDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535201 | ANIOL CARLA M | RR 2 BOX 209 | | | | APACHE | OK | 73006 | |
| 4548197 | ANIOL, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535202 | ANIONETTE CRAWFORD | 907 MAGONLIA ST | | | | POTRGIBSON | MS | 39150 | |
| 5535203 | ANIONETTE DINGLE | 255 EAST 176TH | | | | BRONX | NY | 10457 | |
| 5535204 | ANIQUA LITTLE | 6920 SANDSTONE CT | | | | FORT WORTH | TX | 76120 | |
| 5535205 | ANIQUE L DONLOW | 38 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5535206 | ANIREBDHA MOITRE | 2022 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5535207 | ANIRMA SERRANO | C8 H 41 HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 4667853 | ANIRUDHAN, PREMKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768197 | ANIS DESIRE, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301652 | ANIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209263 | ANIS, RIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283788 | ANIS, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535208 | ANISA BANUELOS | 840 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| 5535209 | ANISH TUTEJA | 3898 MILL POND LN | | | | ANN ARBOR | MI | 48108 | |
| 5535210 | ANISHA EDWARDS | 525 LAVA BEDS WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5535211 | ANISHA MINOR | 3131 THREECHOPT RD | | | | GUMSPRINGS | VA | 23065 | |
| 5535212 | ANISHA SMITH | 10612 MIDDLEROUND RD | | | | SAVANNAH | GA | 31419 | |
| 4235998 | ANISIMOVA, LYUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535213 | ANISKA BARTON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5535214 | ANISKA WILLIS | 2941 BALDWIN ST | | | | COLUMBUS | GA | 31906 | |
| 5535215 | ANISON ABA | 1623 JANTZ DR | | | | LIVINGSTON | CA | 95334 | |
| 5535216 | ANISSA CHILDRESS | 829 INDIAN TRAIL DR APT B28 | | | | KINGSPORT | TN | 37668-4883 | |
| 5535217 | ANISSA COLEMAN | 325 Wayne Mccaw RD | | | | IRMO | SC | 29063-9086 | |
| 5535218 | ANISSA FLETCHER | PO BOX 353 | | | | VACHERIE | LA | 70090 | |
| 5535219 | ANISSA IZZARD | 375 FRANK ST | | | | ROCK HILL | SC | 29730 | |
| 4801742 | ANISSA JOYNER | DBA U ARE FASHIONS | PO BOX 950144 | | | LAKE MARY | FL | 32795 | |
| 5535220 | ANISSA MADRID | 1039 N ENDS | | | | VISALIA | CA | 93292 | |
| 5535221 | ANISSA MARTIN | 8836 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | |
| 5535222 | ANISSA ROMERO | 4010 MELANCON RD LOT 39 | | | | BROUSSARD | LA | 70518 | |
| 5535223 | ANISSA SHUTIVA | 102 SHUTIVAVILLE RD | | | | ACOMA | NM | 87034 | |
| 4737509 | ANISSA, ATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424331 | ANISSI, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679402 | ANISZFELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535224 | ANITA A FITCH | 136 N COLLINGTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5535225 | ANITA ABBISON | 2137 W WALNUT ST APT C | | | | TAMPA | FL | 33607 | |
| 5535226 | ANITA ALES | 2 WESLEY AVE APT 2BI | | | | OCEAN CITY | NJ | 08226 | |
| 5535228 | ANITA ARCHER | -11825 LOST MEADOWS DR | | | | SCHERTZ | TX | 78108 | |
| 5839005 | Anita Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535230 | ANITA BATES | 300 VALDEZ AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5535231 | ANITA BENNTT | 115 EAST 34ST | | | | NEW YORK | NY | 10156 | |
| 5535232 | ANITA BRAIGHT | 9787 HELLINGLY PL | | | | GAITHERSBURG | MD | 20886 | |
| 5535233 | ANITA BROWNFIELD | 1400 ROSLYN DR | | | | BURLINGTON | NC | 27215 | |
| 5535234 | ANITA CHEYNEY | 11047 PINE RIDGE RD | | | | LEESBURG | FL | 34788 | |
| 5535235 | ANITA COLEMAN | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 5535236 | ANITA COLLINS | RR 1 BOX 10 | | | | MONTICELLO | IL | 32344 | |
| 5535237 | ANITA CONNALLY | 608 KING ST | | | | GREENSBORO | NC | 27401 | |
| 5535238 | ANITA CRAIG | 116 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5535239 | ANITA CRAWFORD | OR SHANQUANITA CRAWFORD OR KELLEY | | | | ARTESIA | NM | 39736 | |
| 5535240 | ANITA DAVIS | 8022 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| 5535241 | ANITA DEAN | 6780 DALY RD | | | | CINCINNATI | OH | 45224 | |
| 5535242 | ANITA DIAZESPINO | 2676 VISTA VERDE DR NON | | | | SAN JOSE | CA | 95148 | |
| 5535243 | ANITA DOLBY | 20003 SWEET GUM CIRCLE | | | | GERMANTOWN | MD | 20874 | |
| 5535244 | ANITA DUNN | 164 DELONIA PARKER RD | | | | WILKESBORO | NC | 28697 | |
| 5535246 | ANITA ELIZALDE | 302 E HAMMOND | | | | DEXTER | NM | 88230 | |
| 5535247 | ANITA ELLISON | 4834 LIGHTHOUSE ROAD | | | | ORLANDO | FL | 32808 | |
| 5535248 | ANITA EVANS | 3568 EAST 118 | | | | CLEVELAND | OH | 44105 | |
| 5535249 | ANITA FAIN | 405 NORTH BROAD STREET | | | | NEW TAZEWELL | TN | 37825 | |
| 5535250 | ANITA FLORES | 72 CARMINE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5535251 | ANITA FOSTER | 10846 ARCHER LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5535252 | ANITA FRANCO | 2317 ALMA AVE | | | | PUEBLO | CO | 81004 | |
| 4638570 | ANITA G TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535253 | ANITA GAMBLE | 2224 COUNTY ROAD 19 | | | | DUTTON | AL | 35744 | |
| 5535254 | ANITA GARZA | 919 EAST 2ND STREET | | | | ALICE | TX | 78332 | |
| 5535255 | ANITA GARZA | 523 E CARTER ST NONE | | | | PEARSALL | TX | 78061 | |
| 5535256 | ANITA GATSON | 1607 BATCHELOR ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5535257 | ANITA GEORGE | 2018 BON AIR AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5535258 | ANITA GIBSON | 13543 NC HWY 210 S | | | | WARSAW | NC | 28398 | |
| 5535259 | ANITA GILL | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | |
| 4850587 | ANITA GLASGOW | 1972 MELROSE AVE | | | | Columbus | OH | 43224 | |
| 5535261 | ANITA GUERRERO | 629 MAIN ST 378 | | | | WATSONVILLE | CA | 95076 | |
| 5535262 | ANITA HARDY | 1204 W 18TH | | | | LORAIN | OH | 44052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535263 | ANITA HARRY | 4749 BUCKHORN RD | | | | SANFORD | NC | 27330 | |
| 5535264 | ANITA HERNANDEZ | 3810 GROVER AVE | | | | HAMMOND | IN | 46327 | |
| 5535265 | ANITA HERRERA | 3035 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 5535266 | ANITA HOLLEY | 1876 DARNELL HOLLOW RD | | | | GLEN | WV | 25088 | |
| 5535267 | ANITA HOWARD | 1901 POWERS AVE | | | | COLUMBUS | GA | 31906 | |
| 5535268 | ANITA IRIZARRY | IN 79 OAK CREEK TOWN HOMES | | | | AUBURN | NY | 13021 | |
| 5535269 | ANITA ISLAS | PO BOX 4243 | | | | SANJOSE | CA | 93912 | |
| 5535270 | ANITA JACOBS | 3922 WORRILOW ROAD | | | | BROOKHAVEN | PA | 19015 | |
| 5535271 | ANITA JOHNS | 13215 ATLANTIC BLVD | | | | OCEAN CITY | MD | 21842 | |
| 5535272 | ANITA JOHNSON | 135 CENTER CIRCLE | | | | MOCKSVILLE | NC | 27028 | |
| 5535273 | ANITA JONES | 4724 W CLINTON AVE | | | | FRESNO | CA | 93722 | |
| 5535274 | ANITA JORDAN | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5535275 | ANITA K POINTER | 4989 N HOLT APT 204 | | | | FRESNO | CA | 93705 | |
| 5535276 | ANITA KAMBERG | 1239 VIENNA WAY | | | | VENICE | CA | 90291 | |
| 5535277 | ANITA KIEFER | 328 WILEY AVE | | | | AKRON | OH | 44306 | |
| 5535278 | ANITA KINNEY | PO BOX 465 | | | | MCNARY | AZ | 85930 | |
| 5535279 | ANITA KOCH | 4950 HIGHPOINT WAY NE | | | | MARIETTA | GA | 30066 | |
| 4831920 | ANITA KURZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535280 | ANITA LAMBERT | 1238 W RIVIERA DR | | | | GILBERT | AZ | 85233 | |
| 5535281 | ANITA LEE | 2031 E 73RD | | | | CHICAGO | IL | 60649 | |
| 4887195 | ANITA LEE | SEARS OPTICAL 1868 | 3090 E FRONTERA ST 206 | | | ANAHEIM | CA | 92806 | |
| 5535282 | ANITA LEGETTE | 5229 REGAL CT | | | | FREDERICK | MD | 21703 | |
| 5535284 | ANITA LOPEZ | 116 LA NINA ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5535285 | ANITA LOWE | 164 WECKER AVE | | | | BUFFALO | NY | 14215 | |
| 5535286 | ANITA LUCERO | 625 FOOTHILL DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5535287 | ANITA M DEMORANVILLE | 10850 W WARFIELD CR | | | | MARANA | AZ | 85658 | |
| 5535288 | ANITA MARTAM | 18145SHALSEYST | | | | CHANDLER | AZ | 85141 | |
| 5535289 | ANITA MARTIN | 10481 VINEYARD LN | | | | PENSACOLA | FL | 32534 | |
| 5535290 | ANITA MCCLELLAN | 483 MAXWELL | | | | INDIANAPOLIS | IN | 46217 | |
| 5535291 | ANITA MCGILL | 12813 WALKING STICK DR | | | | CHLT | NC | 28278 | |
| 5535292 | ANITA MCINTOSH | 1641 20TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5535293 | ANITA MELTON | 607 EVANS MTN RD ATKINS AR | | | | ATKINS | AR | 72823 | |
| 5535294 | ANITA MEREDITH | 5152 E 114TH | | | | GARFIELD HTS | OH | 44125 | |
| 5535295 | ANITA MILLER | 1008 STRARFORD ST | | | | BARBERTON | OH | 44203 | |
| 4850863 | ANITA MILLER | 5598 DONEGAL DR | | | | SHOREVIEW | MN | 55126 | |
| 5535296 | ANITA MILLINGTON | 18 MOORE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5535297 | ANITA MITCHELL | 6468 ROUNDOAK CT | | | | INDIANAPOLIS | IN | 46241 | |
| 5535298 | ANITA MOORE | 549 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5535299 | ANITA MORRIS | 17111 LEATHERWOOD ROAD | | | | LORE CITY | OH | 43755 | |
| 5535300 | ANITA MURILLO | 428 S 33RD ST | | | | SAN DIEGO | CA | 92113 | |
| 5535301 | ANITA NEUMANN | 12204 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 5535303 | ANITA NORTHERN | 2113 CHAPIN ST | | | | SOUTH BEND | IN | 46613 | |
| 5535304 | ANITA OCTETREE | 400 BRONTE LANE APT 4308 | | | | CARY | NC | 27513 | |
| 5535305 | ANITA ORTMAN | 1368 AGAPE WAY | | | | LAFAYETTE | CO | 80026 | |
| 5535306 | ANITA PAO | 44 BETTS DR NONE | | | | WSHNGTN XING | PA | 18977 | |
| 5535307 | ANITA PARKER | 108 MARIAN CIRCLE | | | | SAVANNAH | GA | 31406 | |
| 4207766 | ANITA PHELPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535308 | ANITA POORE | 1200 FAIRMOUNT AVE | | | | BRISTOL | VA | 24201 | |
| 5535309 | ANITA PRATT | 3404 FOREST CREEK DR | | | | FORT WORTH | TX | 76123 | |
| 5535311 | ANITA R SNIPES | 201 S JENKINS STREET | | | | HOLLY RIDGE | NC | 28445 | |
| 5535312 | ANITA REED | 31481 ALCONA CT | | | | WESTLAND | MI | 48185 | |
| 5535313 | ANITA REINDEHL | 7 TIFFANY LANE | | | | LEBANON | PA | 17046 | |
| 5535314 | ANITA RODRIGUEZ | 326 MARTINENA ROAD | | | | ENCINAL | TX | 78019 | |
| 4852227 | ANITA ROEDER | 216 BLESSING RANCH RD | | | | Liberty Hill | TX | 78642 | |
| 5535315 | ANITA S CONNELL | 275 S POINTE DR NONE | | | | LINCOLN | AL | 35096 | |
| 5535316 | ANITA SAINTFLEUR | 275 ROXBURY ST | | | | ROXBURY | MA | 02119 | |
| 5535317 | ANITA SALAZAR | 4200 N MARINE DRIVE | | | | CHICAGO | IL | 60613 | |
| 5535318 | ANITA SALINAS | 2601 SARAH APT 322 | | | | MCALLEN | TX | 78503 | |
| 5535319 | ANITA SANCHEZ | 16 LEDGER ST | | | | HARTFORD | CT | 06106 | |
| 5535320 | ANITA SCOTT | 39 ODLIN AVE | | | | DAYTON | OH | 45405 | |
| 5535321 | ANITA SHARMA | 4109 HALBURTON RD NONE | | | | RALEIGH | NC | 27613 | |
| 5535322 | ANITA SHEPPARD | 3813 NW 161ST STREET | | | | OPA LOCKER | FL | 33054 | |
| 5535323 | ANITA SLAPIN | 2580 PINE ISLAND RD | | | | COOPER CITY | FL | 33024 | |
| 5535324 | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | |
| 5535325 | ANITA STOPKA | 2675 S MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5535326 | ANITA TABB | 4311 CHANNELM DR | | | | FLORISSANT | MO | 63034 | |
| 5535327 | ANITA THAPAJHENDI | 3440 COUNTRY CLUB DRIVE W | | | | IRVING | TX | 75038 | |
| 5535328 | ANITA THIES | 4032 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5535329 | ANITA THOMPSON | 655 OAK | | | | MUSKEGON | MI | 49442 | |
| 5535330 | ANITA THORSBAKKEN | 2407 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5535331 | ANITA URBAN | 1614 E 37TH ST | | | | KANSAS CITY | MO | 64109 | |
| 5535333 | ANITA VALDEZ | 3635 PUUKU MAKAI DR | | | | HONOLULU | HI | 96818 | |
| 5535334 | ANITA VAUGHN | 4 UNIVERSITY CT | | | | SOUTH ORANGE | NJ | 07079 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 504 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851084 | ANITA VEGA | 968 CHABLIS LN | | | | Vista | CA | 92083 | |
| 5535335 | ANITA VELEZ | 3631 BAGLEY DR | | | | DETROIT | MI | 48216 | |
| 4849349 | ANITA VIGIL | 125 S FORREST ST | | | | Douglass | KS | 67039 | |
| 5535336 | ANITA WASHINGTON | 3900 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| 5535337 | ANITA WATERS | 201ELMST | | | | CENTREVILLE | MD | 21617 | |
| 5535338 | ANITA WHITE | 82 PO BOX | | | | HARRINGTON | DE | 19952 | |
| 5535339 | ANITA WILLIAMS | 1228 PARKS ROAD | | | | NEW CONCORD | OH | 43762 | |
| 4831921 | ANITA WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535340 | ANITA WOODSON | 816 ELLIOTT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4853098 | ANITA YANG | 5012 71ST AVE N | | | | Brooklyn Center | MN | 55429 | |
| 5535341 | ANITA YBARRA | 2705 S VAN BUREN ST | | | | STOCKTON | CA | 95206 | |
| 5535342 | ANITA YOVICH | 3527 WHISPERING BROOK DR | | | | MYRTLE BEACH | SC | 29588 | |
| 4198484 | ANITELEA, SESILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166238 | ANITHA JAYAKUMAR, SARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535343 | ANITHA NANJUNDA | 231 DIXON LANDING RD APT L 120 | | | | MILPITAS | CA | 95035 | |
| 5535344 | ANITIA GREEN | 27100 SW 144TH CT | | | | HOMESTEAD | FL | 33032 | |
| 5535345 | ANITOK KOCHIE | 2337 RIM ROCK AVE APT A | | | | FOSTORIA | OH | 44830 | |
| 5535346 | ANITRA ANDERSON | 255 SAN MICHAEL DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5535347 | ANITRA BANKSTON | 3911 STEAM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5535348 | ANITRA JOHNSON | 2904 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5535349 | ANITRA KROGMAN | 2040 E IDAHO AVE | | | | ST PAUL | MN | 55119 | |
| 5535350 | ANITRA LODGE | 1825 BESSOM LANE | | | | BATON ROUGE | LA | 70810 | |
| 5535351 | ANITRA MOORE | 1329 MARK TWAIN DR | | | | LANSING | MI | 48911 | |
| 5535352 | ANITRA WASHINTON | 3113 75TH AVE APT 403 | | | | LANDOVER | MD | 20785 | |
| 4788947 | Anitrea Ragin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535353 | ANITRIA ERVING | 14274 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5535354 | ANITSA GARCIA | 218 SINGLETON WAY | | | | MARTINSBURG | WV | 25403 | |
| 5535355 | ANITTA OBENG BOACENG | 3041 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5535356 | ANITZA CRUZ | 58 DREXEL ST | | | | SPFLD | MA | 01104 | |
| 4272172 | ANIU, HEATHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272326 | ANIU, LUCILLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811545 | ANIUSILA & WILBERTO BOUZA | HC 2 BOX 278 | | | | NOGALES | AZ | 85621 | |
| 4741017 | ANIWETA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535357 | ANIXA M HERNANDEZ | 5467B ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 4883309 | ANIXTER INC | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 4810897 | ANIXTER INC | PO BOX 842591 | | | | DALLAS | TX | 75284-2591 | |
| 4907739 | Anixter Inc. | Attn: David Rimpo | 3881 Old Winter Garden Road | | | Orlando | FL | 32805 | |
| 5794483 | ANIXTER INC-47583851 | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 5535358 | ANIYA DESHIELDS | 3850 WOODHAVEN RD | | | | PHILA | PA | 19154 | |
| 5535359 | ANJA ANDERSON | 3653 S 200 E | | | | SALT LAKE CITY | UT | 84115 | |
| 4812191 | ANJA MICHALS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535360 | ANJAE PRIESER | 89-25 PONTIAC STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| 5535361 | ANJAIL TEAL | 4145 LANDING DR APT 2C | | | | AURORA | IL | 60504 | |
| 5535362 | ANJALI BHASKAR | 10401 SANDRINGHAM CT | | | | ROCKVILLE | MD | 20854 | |
| 5535363 | ANJAN DAS | 12091 SE 41ST ST | | | | BELLEVUE | WA | 98006 | |
| 5535364 | ANJANAI LEGARDY | 908 NORTH EUCLID | | | | ST LOUIS | MO | 63108 | |
| 5535365 | ANJANETTE CHAMBERS | 384 LAKESHORT DR NORTH | | | | SOUTHAVEN | MS | 38671 | |
| 5535366 | ANJANETTE KATTNER | 720 SOUTH STREET | | | | JIM THORPE | PA | 18229 | |
| 5535367 | ANJANISE BURTON | 2100 S 29TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5535368 | ANJELICA CASTANEDA | 1402 INYO AVE | | | | MODESTO | CA | 95358 | |
| 5535369 | ANJELICA CHUBB | 2553 W MAPLE | | | | FRANKLIN PARK | IL | 60131 | |
| 5535370 | ANJELICA GODOY | 1039 DUCEY AVE | | | | MUDKEGON | MI | 49442 | |
| 5805966 | Anjelica Guajardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535371 | ANJELICA MARIA | 732 WESTMILLER RD APT 208 | | | | GARLAND | TX | 75041 | |
| 5535372 | ANJELICA MUNIZ | 1916 BENTON ST APT B | | | | PHILADELPHIA | PA | 19152 | |
| 5845596 | Anjelica Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535373 | ANJELICA SALGADO | 835 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5535374 | ANJELICA SLOAN | 234 SUMMIT AVE | | | | WILLOW GROVE | PA | 19038 | |
| 5535375 | ANJELICE GODGUEZ | 1039 DUCEY AVE | | | | MUSK | MI | 49442 | |
| 5535376 | ANJELIKA RODRIGUEZ | 4902 S DARLINGTON AVE APT 104 | | | | TULSA | OK | 74135 | |
| 5535377 | ANJELITA CARRASCO | 229 NW SECOND AVE | | | | VISALIA | CA | 93291 | |
| 5535378 | ANJENETTA SMILEY | 100 TRUTLE CREEK DR APT E61 | | | | GREENVILLE | SC | 29615 | |
| 4871554 | ANJER INC TRAILER DIVISION | 901 WOODBINE AVENUE | | | | BENSALEM | PA | 19020 | |
| 5535379 | ANJEROK JERRY | NOT GIVEN | | | | ENID | OK | 73703 | |
| 5535380 | ANJI J HEINLY | 841 LEHIGH ST | | | | READING | PA | 19601 | |
| 4849299 | ANJI PARRECO | 250 DRESSER AVE | | | | Dares Beach | MD | 20678 | |
| 4666666 | ANJI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666667 | ANJI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535381 | ANJIAL ALLAH | 928 DEAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5535382 | ANJNAE WILLIAMS | 2413 DANIEL DR | | | | VIOLET | LA | 70092 | |
| 5535383 | ANJOLY OCASIO | 4639 WHITAKER | | | | PHILA | PA | 19120 | |
| 4768795 | ANJORIN, ENIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328144 | ANJOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535384 | ANJOU PATRICIA | 1613 PEREGRINE FARCRON | | | | ORLANDO | FL | 32837 | |
| 5535385 | ANJUM NEELOFAR | 109 LUCY LN | | | | SAN RAMON | CA | 94582 | |
| 4432443 | ANJUM, AROOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349253 | ANJUM, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258285 | ANJUM, WAJEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231345 | ANJUM, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714076 | ANJUN, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535386 | ANKA GARACIA | 394 SHERMAN ST | | | | BUFFALO | NY | 14212 | |
| 5535387 | ANKA KO | 17 BARNSTABLE ROAD | | | | NEW YORK | NY | 10009 | |
| 4731430 | ANKENBAUER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276727 | ANKENBAUER, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335128 | ANKENER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466886 | ANKENEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737014 | ANKENEY, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189249 | ANKENMAN, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518599 | ANKENY, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622751 | ANKENY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772943 | ANKENY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352458 | ANKER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495082 | ANKER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232931 | ANKERSMIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149730 | ANKESHEILN, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665054 | ANKHU-RA, AN- HER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516838 | ANKI, CHRISTINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535388 | ANKNEY ASHELY | 1821 JAMES RD | | | | OREGON | OH | 43616 | |
| 5535389 | ANKNEY DANIEL | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | |
| 5535390 | ANKNEY STEPHANIE | 1 BIRDKNOLL CT | | | | BALTIMORE | MD | 21227 | |
| 5535391 | ANKNEY THOMAS | 6063 ORSELL RD | | | | OREGON | OH | 43616 | |
| 4153341 | ANKNEY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155751 | ANKNEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5408953 | ANKNEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220118 | ANKNEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488076 | ANKNEY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149372 | ANKOM, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535392 | ANKOMAH PRINCE O JR | 2400 HUNTER AVENUE APT 15D | | | | BRONX | NY | 10475 | |
| 4435050 | ANKOMAHJR, PRINCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342394 | ANKRAH, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747436 | ANKRAH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343305 | ANKRAH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397154 | ANKRAH, JOSHAU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652561 | ANKRAH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553579 | ANKRAH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476789 | ANKROM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722164 | ANKRUM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750646 | ANKRUN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363083 | ANKTON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352596 | ANKTON, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354170 | ANKTON, DYNASTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563545 | ANKUDA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535393 | ANKULKUMAR OGANJA | 7418 W 140TH TER | | | | OVERLAND PARK | KS | 66223 | |
| 5535394 | ANKUM FREDA G | 1016 N J ST | | | | PENSACOLA | FL | 32501 | |
| 4663545 | ANKUM, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800852 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1015 | | | LOS ANGELES | CA | 90013 | |
| 4795688 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1625 | | | LOS ANGELES | CA | 90013 | |
| 5535395 | ANKURA CONSULTING GROUP LLC | 1180 WEST PEACHTREE STREET NORTHWEST 2225 | | | | ATLANTA | GA | 30309 | |
| 4333210 | ANLAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535396 | ANLE ANGELA | 6710 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 4668965 | ANLEU, MAUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535397 | ANLIN SHU | 290 ANDERSON ST | | | | HACKENSACK | NJ | 07601 | |
| 5535398 | ANLIZY ALVAREZY | CALLE 22 J 16 URB CANA BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5535399 | ANTHONY KENDRA | 3900 ELSIE DR | | | | PETERSBURG | VA | 23803 | |
| 5535401 | ANN AND LEONARD CORSINOTTI | 232 BRENTWOOD DR | | | | S SAN FRAN | CA | 94080 | |
| 5535402 | ANN ANDERSON | 265 MULLINS ADD | | | | PIKEVILLE | KY | 41501 | |
| 5830338 | ANN ARBOR NEWS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 4865818 | ANN ARBOR ROOFING CO | 328 SIX MILE RD P O BOX 347 | | | | WHITEMORE LAKE | MI | 48189 | |
| 4804885 | ANN ARBOR T SHIRT COMPANY LLC | DBA ANN ARBOR T SHIRT COMPANY | 2275 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| 4867908 | ANN ARBOR WELDING SUPPLY | 4811 CARPENTER ROAD | | | | YPSILANTI | MI | 48197 | |
| 5535403 | ANN B LUCIEN | 839 KENNEDY ST NW APT 11 | | | | WASHINGTON | DC | 20011 | |
| 5535404 | ANN B SPAIN | 2511 PUNCH DE LEON PKY | | | | AVON PARK | FL | 33825 | |
| 5535405 | ANN BACUS | 4490 BULES RD | | | | CASPER | WY | 82604 | |
| 5535406 | ANN BALL | 10650 S 640 RD | | | | MIAMI | OK | 74354 | |
| 5535407 | ANN BALLANTINE | 1457 HEMBREE STATION DRIV | | | | MARIETTA | GA | 30062 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 506 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535408 | ANN BALMER | 1350 CROSS CREEK | | | | BRUNSWICK | OH | 44212 | |
| 5535409 | ANN BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | |
| 5535410 | ANN BARRETT | 429 CHRISTOPHER AVE APT 13 | | | | GAITHERSBURG | MD | 20879 | |
| 4812192 | ANN BARTHOLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831922 | ANN BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535411 | ANN BEAULEA | 3745 JURUPA AVE | | | | RIVERSIDE | CA | 92506 | |
| 4812193 | ANN BENSON& IRIS HARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535412 | ANN BEVERLY | 7734 WHITE MOUNTAIN LAKE RD TR | | | | SHOWLOW | AZ | 85901 | |
| 4848382 | ANN BIRCH | 10805 MALDEN DR | | | | New Port Richey | FL | 34654 | |
| 4812194 | ANN BOOL DESIGN & PLANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535414 | ANN BOULWARE | 7404 SW 107TH ST NONE | | | | GAINESVILLE | FL | 32608 | |
| 4812195 | ANN BROAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535415 | ANN BROWN | 249-4914 7TH ROAD | | | | JAMAICA | NY | 11422 | |
| 5535416 | ANN BURKLE | 1612 MAGNOLIA LN | | | | EDMOND | OK | 73013 | |
| 5535417 | ANN BURNETTE | FIRST CHIEF AVENUE 609 | | | | WHITERIVER | AZ | 85941 | |
| 5535418 | ANN BURNS | 444 HINENOAKS COURT | | | | ST PAUL | MN | 55115 | |
| 4812196 | ANN CAHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535419 | ANN CAMERON | 650 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| 5535420 | ANN CARTER | 3243 SEASOR LANE | | | | DONALDSONVILLE | LA | 70346 | |
| 5535421 | ANN CHANDLER | BOX 363 | | | | BIG SANDY | MT | 59520 | |
| 5535422 | ANN CHAO | 22316 BIRDS EYE DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 5535423 | ANN CHAPOTON | 22413 GASCONY | | | | EAST DETROIT | MI | 48021 | |
| 5535424 | ANN CHARLES | 24555 148 DRIVE | | | | GLASGOW | VA | 24555 | |
| 4812197 | ANN CHRISTENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535425 | ANN CLAIR | 9175 VANITY FAIR DR | | | | STLOUIS | MO | 63136 | |
| 5535426 | ANN CLARISSA | 120 NORTH 3RD STREET | | | | JEANNETTE | PA | 15644 | |
| 4629569 | ANN CONTI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535427 | ANN COOMBS | 3391 VERONO CREEK | | | | CUNNINGHAM | TN | 37052 | |
| 4831924 | ANN COPELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831923 | ANN COPELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797677 | ANN CREEK LTD | DBA ANN CREEK | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4802282 | ANN CREEK LTD | DBA ROSEWAND | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4812198 | ANN DA SAN MARTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535428 | ANN DAVID | 2808 PALMGREEN ST | | | | MCKEESPORT | PA | 15132 | |
| 5535429 | ANN DAVIS | 8702 TEMPLE HILLS RD | | | | TEMPLE HILLS | MD | 20735 | |
| 5535430 | ANN DENTON | 507 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | |
| 4825037 | ANN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535431 | ANN EDLUND | 11025 SPRING DR NW | | | | BEMIDJI | MN | 56601 | |
| 5535432 | ANN EDWARDS | 93 SADDLERIDGE ROAD | | | | TALLADEGA | AL | 35160 | |
| 4809026 | ANN ELIZABETH HILL | 140 TUSCALOOSA AVE | | | | ATHERTON | CA | 94027 | |
| 4831925 | ANN FOSTOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535435 | ANN FOX | 410 E KIOWA ST | | | | COLORADO SPRI | CO | 80903 | |
| 4795019 | ANN FOX | DBA ALLTHINGSFANCIFUL | 829 MARILLA AVE | | | SANTA BARBARA | CA | 93101 | |
| 5535436 | ANN GALLOW | 100 WINCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5535437 | ANN GAMBLE | 1299 COUNTRY HILL RD | | | | SANTA MARIA | CA | 93455 | |
| 5535438 | ANN GARCEAU | 123 ROBERTS LANE | | | | SWANTON | VT | 05488 | |
| 5535439 | ANN GARCIA | 1101 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | |
| 5535440 | ANN GODDEN | 2329 LAKEAIRES BLVD | | | | WHITE BEAR LK | MN | 55110 | |
| 5535442 | ANN GONZALES | 4716 RICHARDSON AVE | | | | BRONX | NY | 10470 | |
| 5535443 | ANN GOSS | 11232 ARROWHEAD ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5535444 | ANN GRAFFINO | 553 SHELDON AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5535445 | ANN GRAMUGLIA | 134 WOODLAND DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 4812199 | ANN GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812200 | ANN GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535446 | ANN GRIFFITHS | 58 STRATHMORE RD | | | | METHUEN | MA | 01844 | |
| 5535447 | ANN GRIMSLEY | 3106 HALIFAX DR | | | | CORPUS CHRIST | TX | 78414 | |
| 5535449 | ANN HARPER | 15463 SITKA DR | | | | ERENBERG | AZ | 85334 | |
| 5535450 | ANN HARRINGTON | 39 OAK STREET | | | | HUDSON FALLS | NY | 12839 | |
| 5535451 | ANN HENNEN | 2730 ANN DR | | | | SHAKOPEE | MN | 55379 | |
| 5535452 | ANN HICKMAN | 17764 KETTLE RIVER BLVD N | | | | FOREST LAKE | MN | 55025 | |
| 4851186 | ANN HINKSON | 1602 W 109TH ST | | | | Los Angeles | CA | 90047 | |
| 4831926 | ANN HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831927 | ANN HYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535453 | ANN INGLESTON | 749 SICKLEHILL RD | | | | BERNE | NY | 12023 | |
| 5535454 | ANN IRBY | 413 SW STACEY DR | | | | LEE SUMMIT | MO | 64082 | |
| 5535455 | ANN IVY | 422 SW 69TH STREET | | | | GAINESVILLE | FL | 32607 | |
| 5535456 | ANN JACKSON | 3730 EXUBERANCE WAY | | | | LAS VEGAS | NV | 89115 | |
| 5535457 | ANN JENNETT LIBBETT | G-4606 BEECHER RD | | | | FLINT | MI | 48532 | |
| 5535458 | ANN JENSEN | 708 3RD ST | | | | FARMINGTON | MN | 55024 | |
| 5535459 | ANN JODEIT | 8500 ALDRICH AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5535460 | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | |
| 5535461 | ANN KEEFE | 545 BOULDER DR 205 | | | | DULUTH | MN | 55811 | |
| 5535462 | ANN KEMP | 1210 BIRCHWOOD LN | | | | ROSWELL | GA | 30076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535463 | ANN KETTERMAN | 422 CHANCELLOR RD | | | | YORK | PA | 17403 | |
| 5535464 | ANN KURZER | 9505 COLERAIN AVENUE | | | | CINCINNATI | OH | 45251 | |
| 4880006 | ANN KURZER | OPTICAL 2060 | 9505 COLERAIN AVENUE | | | CINCINNATI | OH | 45251 | |
| 4898004 | Ann Kurzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535465 | ANN L GENFRITZ | 1839 DEERFIELD DR NONE | | | | DOVER | PA | 17315 | |
| 5535466 | ANN L WILHELM | 504 WARREN RD | | | | COCKYS HT VLY | MD | 21030 | |
| 5535467 | ANN LAIS | 2700 DALE ST N | | | | ROSEVILLE | MN | 55113 | |
| 4811370 | ANN LALLI | 3560 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 5535468 | ANN LANFRANCHI | 8186JUNE WAY APT 604 | | | | EASTON | MD | 21601 | |
| 5535469 | ANN LATHAM | 44-397 KANEOHE BAY DR | | | | KANEOHE | HI | 96744 | |
| 5535470 | ANN LEE | 411 5TH AVE | | | | MELBOURNE | FL | 32951 | |
| 5535471 | ANN LETOILE | 14 BICKFORD RD | | | | MOULTONBORO | NH | 03254 | |
| 5535472 | ANN LEWIS | 5983 RAINTREE DR | | | | MEMPHIS | TN | 38114 | |
| 5535473 | ANN LOOSE | PO Box 513 | | | | Myerstown | PA | 17067-0513 | |
| 5535474 | ANN LOPEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5535475 | ANN LORRY LAMOUR | 14138 GRAND PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5017052 | ANN LOWENGART INTERIORS | 223 SAN ANSELMO AVENUE | #7 | | | SAN ANSELMO | CA | 94960 | |
| 5407407 | Ann Lucas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535476 | ANN LUCIANI | 303 HICKORY DR | | | | LAKEVILLE | PA | 18438 | |
| 5535477 | ANN M ANDERSOM | 700 LANCER CT APTA4 | | | | DEPEW | NY | 14043 | |
| 5535478 | ANN M BARRETT | 429 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879 | |
| 5535479 | ANN M BARTHOLOME | 7808 NE 51ST TER | | | | KANSAS CITY | MO | 64119 | |
| 4471150 | ANN M FONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535480 | ANN M KOBLER | 191 EDITH DR | | | | SAINT PAUL | MN | 55118 | |
| 5535481 | ANN M NEUMAN | 4765 126TH STREET CT N | | | | WHITE BEAR LK | MN | 55110 | |
| 5535482 | ANN M TYLER | 1006 FAIRVIEW AVE | | | | WATERLOO | IA | 50703 | |
| 4911289 | Ann M. Mostow, Trustee of the Ann M. Mostow Living Trust, dtd 10-21-92 as amended | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810057 | ANN M.MORRIS | 2100 SOUTH OCEAN DRIVE  UNIT 8B | | | | FT. LAUDERDALE | FL | 33316 | |
| 5535483 | ANN MALONE | 3126 FIESTA CT | | | | EL SABRONT | CA | 94803 | |
| 4812202 | ANN MANGIARACINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535484 | ANN MARBURY | 1617 AZALEA DR | | | | BIRMINGHAM | AL | 35235 | |
| 5535485 | ANN MARGARET FARIAS | 4704 S 29TH ST | | | | MCALLEN | TX | 78503 | |
| 5535486 | ANN MARIA HEREDIA | 3150 PIZZARO PL | | | | CLERMONT | FL | 34715 | |
| 4812203 | ANN MARIE BURGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535488 | ANN MARIE JOHN | 13938 ELM TRAIL LANE | | | | HOUSTON | TX | 77014 | |
| 5535489 | ANN MARIE JOHNSON | 11811 CROCUS ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4859803 | ANN MARIE LINK | 128 OAKLAWN AVE | | | | CRANSTON | RI | 02920 | |
| 5535491 | ANN MARIE MONZON | 2974 NW 3S AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5535493 | ANN MARIE WASHINGTON | 8699 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | |
| 5535494 | ANN MARSKE | 974 E CENTRAL RD | | | | COLDWATER | MI | 49036 | |
| 5535495 | ANN MARTINO | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5535496 | ANN MASLINSKI | 380 NORTON ST APT A | | | | ELMIRA | NY | 14901 | |
| 5535497 | ANN MC CARTY | 15 W PROVINE ST | | | | PARIS | TX | 75460 | |
| 5535498 | ANN MC FARLAND | 1790 BIRGINGHAM ST | | | | ST PAUL | MN | 55109 | |
| 4848292 | ANN MCCLUSKEY | 3602 SPANISH CT | | | | Hephzibah | GA | 30815 | |
| 5535499 | ANN MCCUMBERS | 2493 BIGROOT | | | | BIG BEND | WV | 26136 | |
| 4812204 | ANN MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812205 | ANN MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535500 | ANN MCKAY | 655 E 228TH ST | | | | BRONX | NY | 10466 | |
| 4812206 | ANN MCPHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535501 | ANN MCQUEEN | 3387 WEST SILVER SPRINGS | | | | OCALA | FL | 34475 | |
| 5535502 | ANN MCRORIE | 4085 DEERFIELD DRIVE NW | | | | CONCORD | NC | 28027 | |
| 5535503 | ANN MILAN | 155 MAPLE AVE | | | | CLAREMONT | NH | 03743 | |
| 5535504 | ANN MILLER | 2250 6TH ST 104 | | | | ST PAUL | MN | 55110 | |
| 5535505 | ANN MITCHELL | 525 MASON ST | | | | MORRISONVILLE | NY | 12962 | |
| 5535506 | ANN MONROE J | 6231 CLAUDEHART RD | | | | RICHMOND | VA | 23234 | |
| 5535508 | ANN MORIANO | 71 GLENROY RD | | | | FAIRFIELD | NJ | 07004 | |
| 4812207 | ANN MORRICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535509 | ANN MOY | 921 VILLAGE GREEN LANE | | | | WATERFORD | MI | 48328 | |
| 5535510 | ANN MUELLER | 3540 RUM RIVER DR | | | | ANOKA | MN | 55303 | |
| 4812208 | ANN MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535511 | ANN MURTHIL | 1420 NEVIN PLZ | | | | RICHMOND | CA | 94801 | |
| 5535512 | ANN MYERS | 333 PLEASANTTRAIL | | | | JASPER | AL | 35504 | |
| 4855399 | Ann N Reese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535513 | ANN N STANCO | 69 SIMONSON RD | | | | GLEN HEAD | NY | 11545 | |
| 5843806 | Ann N. Reese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535514 | ANN NEWBERRY | 21 OLD CONN PATH | | | | SUDBURY | MA | 01776 | |
| 5535515 | ANN NEWBY | 3332 BARADA HEIGHTD AVE | | | | LAS VEGAS | NV | 89131 | |
| 5535516 | ANN NGUYEN | 6704 TAMARRON LN | | | | PLANO | TX | 75024 | |
| 5535517 | ANN NICHOLS | 88 ORCHARD LN | | | | STAFFORD | VA | 22556 | |
| 5535518 | ANN ODIKANWA | 301A CROWELLS RD | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5535519 | ANN OSINOWO | 14955 SUGAR SWEET DR | | | | SUGAR LAND | TX | 77498 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 508 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806871 | ANN PAGE LLC | 16000 BARKERS POINT LANE STE 255 | | | | HOUSTON | TX | 77079 | |
| 5535520 | ANN PALMER | 808 SACREMENTO | | | | SAN DIEGO | CA | 91977 | |
| 5535521 | ANN PATRICIA | 760 NW 47ST | | | | COACHELLA | CA | 92236 | |
| 5535522 | ANN PELIKAN | 736 VALLEY VEIW DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5535523 | ANN PELTO | 10401 CEDAR LAKE RD 516 | | | | MINNETONKA | MN | 55305 | |
| 5535524 | ANN PENNIX | 802 DEVON DR | | | | GREENSBORO | NC | 27406 | |
| 4831928 | Ann Perlow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535525 | ANN POPHAM | 1429 LOUGHTON DRIVE | | | | WEBSTER | NY | 14580 | |
| 5535526 | ANN PREVATT | PO BOX 790 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5535527 | ANN PRINCE | 5488 EAKER LN SW UNIT F | | | | WASHINGTON | DC | 20032 | |
| 5535528 | ANN PRYCE | 16 FREDERICK ST APT 1 | | | | MALONE | NY | 12953 | |
| 5535529 | ANN QUINLAN | 135 CLINTON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5535530 | ANN R LEARY | 401 BRINY AVE APT 601 | | | | POMPANO BEACH | FL | 33062 | |
| 5535531 | ANN REAL | 155 B HOSPITAL ST | | | | AUGUSTA | ME | 04330 | |
| 5535532 | ANN REMBISH | 820 NORTH STREET | | | | LUZERNE | PA | 18709 | |
| 5535533 | ANN RICHEY | 9314 KINGS FALLS DR | | | | CHARLOTTE | NC | 28210 | |
| 5535534 | ANN RIDDLE | 2316 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5535535 | ANN RODGERS | 11822 REXFORD AVE | | | | CLVELAND | OH | 44105 | |
| 5535536 | ANN ROSS | 3572 HWY 90 SOUTH | | | | ANDERSON | TX | 77830 | |
| 4831929 | ANN RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535537 | ANN S CAMPBELL | 196 ELLINGTON DR | | | | SPARTANBURG | SC | 29301 | |
| 5535538 | ANN SANDOVAL | 2617 N 110TH DR | | | | AVONDALE | AZ | 85392 | |
| 5535539 | ANN SAYERS | 887 HANCOCK STAPT-1 | | | | BROOKLYN | NY | 11233 | |
| 5535540 | ANN SCHARKEY | 933 BUENA VISTA | | | | CLAYTON | MO | 63105 | |
| 5535541 | ANN SCHOBER | 2175 100TH AVE | | | | TRIMONT | MN | 56176 | |
| 5535542 | ANN SCHOFIELD | 5206 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5535543 | ANN SCHRAMEL | 912 1ST ST SO | | | | COLD SPRING | MN | 56320 | |
| 5535544 | ANN SHAYLA | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 4846081 | ANN SMALL | 770 ABERCORN DR SW | | | | Atlanta | GA | 30331 | |
| 5535545 | ANN SMART | 8307 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5535546 | ANN SOMERS | 7527 GRAND AVE S | | | | RICHFIELD | MN | 55423 | |
| 5535547 | ANN SPAIN | PO BOX 771 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5535548 | ANN SPATAFORE | 518 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | |
| 4831930 | ANN STEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535549 | ANN STIEBNER | 8007 CHEYENNE AVE | | | | CHANHASSEN | MN | 55317 | |
| 5535550 | ANN SUGG | 505 STONEGATE LN NONE | | | | WINSTON SALEM | NC | 27104 | |
| 5535551 | ANN SWART | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | |
| 5535552 | ANN TAYLOR | 3004 HOWE AVE | | | | STOCKTON | CA | 95206 | |
| 5535553 | ANN TERRY | 43558 S COUNTY ROAD 202 LOT 11 | | | | WOODWARD | OK | 73801-5967 | |
| 5535554 | ANN THIBAULT | 11 BERRY LN | | | | GREENLAND | NH | 03840 | |
| 5535555 | ANN THOMAS | 2255 17TH AVE SW SW1 | | | | VERO BEACH | FL | 32962 | |
| 5535556 | ANN THOMPSON | 204 VALLEY VIEW RD | | | | KARLSTAD | MN | 56732 | |
| 4850295 | ANN TIGLER | 4818 BELCOURT DR | | | | Dayton | OH | 45417 | |
| 5535558 | ANN TOBACCO | PO BOX 882 | | | | PINE RIDGE | SD | 57770 | |
| 5535559 | ANN TODD | 1245 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5535560 | ANN TRENDLER | 40 MT WASHINGTON ST | | | | LOWELL | MA | 01854 | |
| 5535561 | ANN TRIPLETT | 717 ALTA VISTA DRIVE | | | | GREENWOOD | MS | 38930 | |
| 5535562 | ANN TRUE | 20871 GRANADA AVENUE CT N | | | | FOREST LAKE | MN | 55025 | |
| 5535563 | ANN TRUSSO | 5901 GRIMES AVE | | | | MINNEAPOLIS | MN | 55424 | |
| 4872581 | ANN UCHIDA | ANN A UCHIDA | 2123 METCALF STREET | | | HONOLULU | HI | 96822 | |
| 4772835 | ANN VAN OMEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535564 | ANN VELA | 611 31ST | | | | LUBBOCK | TX | 79404 | |
| 5535565 | ANN WALKER | 26357 CAMBRIDGE LANE APT 101 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 4831931 | ANN WALSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535566 | ANN WARNICKY | 2611 NW 57TH ST | | | | SEATTLE | WA | 98107 | |
| 5535567 | ANN WARREN | 3304 EAST NTHBAY ST | | | | TAMPA | FL | 33610 | |
| 5535568 | ANN WEN | 13939 SW 281 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5535569 | ANN WHITFIELD | 6367 THISTLEBROOK | | | | MEMPHIS | TN | 38115 | |
| 5535570 | ANN WILLIAMS | 1917 HEATHERS CT | | | | AUGUSTA | GA | 30906 | |
| 4870739 | ANN WILLIAMS GROUP LLC | 784 INDUSTRIAL COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5535571 | ANN WOODARD | 1020 WEST 27TH | | | | ERIE | PA | 16508 | |
| 5535572 | ANN ZEISEL | 335 HARRISON ST | | | | LEWISTON | MN | 55952 | |
| 5535574 | ANNA ACOSTA | 57 SAN MIGUEL AVE APT 10 | | | | SALINAS | CA | 93901 | |
| 4745767 | ANNA ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535575 | ANNA ALVARADO | 972 E STONGHOLD CANYON | | | | LAS CRUCES | NM | 88011 | |
| 5535576 | ANNA ALVAREZ | 89 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| 5535577 | ANNA ANNACORNETT | 364 CICOTTE | | | | DETROIT | MI | 48229 | |
| 5535578 | ANNA ARCE | 434 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 4812209 | ANNA ARMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535580 | ANNA ARROYO | 116 3RD ST APT 2 A | | | | LAKEWOOD | NJ | 08701 | |
| 5535581 | ANNA ASCHOFF | 10199 SE YUKON | | | | PORTLAND | OR | 97266 | |
| 5535582 | ANNA AVANZADO | 1326 BROADWAY | | | | BURBANK | CA | 91504 | |
| 5535584 | ANNA BALL | 5134 BASSET DR | | | | INDIANAPOLIS | IN | 46235 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 509 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535585 | ANNA BARBER | 51 CASTLEBERRY LN | | | | TEXARKANA | TX | 75501 | |
| 5535586 | ANNA BEAN | 2940 AQUITANIA LANE | | | | CUMMING | GA | 30040 | |
| 5535587 | ANNA BEEBE | 24290 GERENCSER DRIVE | | | | SOUTH BEND | IN | 46614 | |
| 5535588 | ANNA BENTON | 1815 MOORE ST APT 11 | | | | FREMONT | OH | 43420 | |
| 5535589 | ANNA BERMUDEZ | 4783 18TH AVE | | | | NAPLES | FL | 34116 | |
| 5535590 | ANNA BOSHWELL | 3902 RAVENWOOD DR | | | | WARREN | OH | 44484 | |
| 5535591 | ANNA BRACY | 27527 S CHRISMAN RD | | | | BANTA | CA | 95304 | |
| 5535592 | ANNA BROWN | 3006 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| 5535593 | ANNA BURRELL | 2408 S 272ND ST | | | | KENT | WA | 98032 | |
| 5535594 | ANNA BYERS-TREJO | SMALL TOWN USA | | | | WHO KNOWS | TN | 37217 | |
| 4845618 | ANNA CARAPINHA | 1021 APPALOSA WAY | | | | Tracy | CA | 95376 | |
| 5535595 | ANNA CARLSON | 4202 W 4TH | | | | DULUTH | MN | 55811 | |
| 5535597 | ANNA CASTELLANOS | 647 PEREZ ST | | | | MENDOTA | CA | 93701 | |
| 5535598 | ANNA CAZARIN | 1524 CHANNELWOOD DR | | | | WHITTIER | CA | 90601 | |
| 4633548 | ANNA CHALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535599 | ANNA CHAPMAN | 1305 MIDDLE SCHOOL RD | | | | KINGSLAND | GA | 31548 | |
| 5535600 | ANNA CHEPERDAK | 700 AGNEW | | | | SANTA CLARA | CA | 95054 | |
| 5535601 | ANNA CHIRCHIR | 119A KENNETH STR | | | | EAST HAVEN | CT | 06512 | |
| 5535602 | ANNA CLARK | 49 E COLUMBIA RD | | | | ENOLA | PA | 17025 | |
| 5535603 | ANNA COCHE | 549 EDWARD ST | | | | ALGONAC | MI | 48001-1221 | |
| 4810575 | ANNA COLLINS | 9561 SUNRISE LAKES BOULEVARD | | | | SUNRISE | FL | 33322 | |
| 5407417 | ANNA CORYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535604 | ANNA COSTILLO | 4726 QUAY ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5535605 | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | |
| 5535607 | ANNA CUPP | 1817 E GRANT AVE | | | | TOWERCITY | PA | 17980 | |
| 5836705 | Anna D Howell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836705 | Anna D Howell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535609 | ANNA DAVIS | 2717 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5535610 | ANNA DAZAROW | 40 S MONROE ST APT 3 | | | | MONROE | MI | 48161 | |
| 5535612 | ANNA DELLINGER | 24 HILL ST | | | | GLOUSTER | OH | 45732 | |
| 5535613 | ANNA DIAMOND | 740 EAST 19TH ST | | | | THE DALLES | OR | 97058 | |
| 5535614 | ANNA ELDER | 715 HENDRICKS | | | | MISHAWAKA | IN | 46544 | |
| 5535615 | ANNA EMSILE | 355 SWEETBRIAR ST | | | | KEYPORT | NJ | 07735 | |
| 5535616 | ANNA ENGLAND | 322 OBERMEYER AVE | | | | GRIDLEY | CA | 95948 | |
| 5535617 | ANNA ESCOBAR | 346 E 156ST | | | | BRONX | NY | 10452 | |
| 5535618 | ANNA EVERHART | 17115 SCR 196 | | | | OLUSTEE | OK | 73560 | |
| 4800071 | ANNA EVERS | DBA PACIFICPLEX | 1541 7TH STREET | | | RIVERSIDE | CA | 92507 | |
| 4812210 | ANNA FASTENKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535619 | ANNA FERREIRA | 1691 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | |
| 4847984 | ANNA FISHER | 404 DUSHANE AVE | | | | Connellsville | PA | 15425 | |
| 4812211 | ANNA FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535620 | ANNA FREASE | PO BOX 842 | | | | COVELO | CA | 95428 | |
| 5535621 | ANNA FREEMAN | 1208SOUTH PRAIRIE AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| 5535622 | ANNA FREEZE | ROUTE 1 BOX 223 | | | | GRAFTON | WV | 26354 | |
| 4812212 | ANNA FRIESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535623 | ANNA FRUK | 725 S BRIARWOOD DR | | | | LAKEWOOD | CO | 80226 | |
| 5535624 | ANNA FUENTES | 27070 APT 4 | | | | HAYWARD | CA | 94544 | |
| 5535625 | ANNA FUGATE | 227 LOGAN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5535626 | ANNA FUSCO | 5279 SW 48TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 5535627 | ANNA GARCIA | 519 FERN ST | | | | SOMERTON | AZ | 85350 | |
| 5535628 | ANNA GARCIAGUIRRE | 790 VISTA MONTANA DRAPT-207 | | | | WATSONVILLE | CA | 95076 | |
| 5535629 | ANNA GEESLING | 6333 BENAVIDES DR | | | | DALLAS | TX | 75217 | |
| 4812213 | Anna Gehriger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535630 | ANNA GERISCH | 110 WOOD CREEK DR | | | | PIEDMONT | SC | 29673 | |
| 5535631 | ANNA GIFT | 4858 CLARKSVILLE HWY | | | | WHITES CREEK | TN | 37189 | |
| 5535632 | ANNA GILBER LEMOS | 3771 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | |
| 5535633 | ANNA GILDERSLEEVE | 624B GLORIA DR | | | | SACRAMENTO | CA | 95831 | |
| 5535635 | ANNA GONZALES | 2912 N MONITOR | | | | CHICAGO | IL | 60632 | |
| 5535636 | ANNA GONZALEZ | 1021 ALDER ST | | | | CENTRALIA | WA | 98531 | |
| 5535637 | ANNA GRADILLAS | 13705 B ST | | | | EL MIRAGE | AZ | 85335 | |
| 4851920 | ANNA GREENE | 10528 RAGTIME CIR | | | | Rancho Cordova | CA | 95670 | |
| 5535638 | ANNA GRIGSBY | 317 MEADOW LN | | | | HARRISBURG | PA | 17104 | |
| 5535639 | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | |
| 5535640 | ANNA HILL | 2047 SAUNDERS AVE APT1 | | | | ST PAUL | MN | 55116 | |
| 4852303 | ANNA HOLMES | 237 N KILBOURNE ST | | | | Republic | OH | 44867 | |
| 5535641 | ANNA HOLMES | PO BOX 4677 | | | | ARIZONA CITY | AZ | 85123 | |
| 5535642 | ANNA HOOD | 16 EUGENIA AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5535643 | ANNA HOWLAND | 432 S DEE RD | | | | PARK RIDGE | IL | 60068 | |
| 5535644 | ANNA HUNT | 1529 COMMUNITY DR | | | | ST GEORGE | SC | 29477 | |
| 5535646 | ANNA JACKSON | 2810 TUAM | | | | HOUSTON | TX | 77006 | |
| 5535647 | ANNA JOHNSON | 13402 SABLE LANE | | | | HOUSTON | TX | 77014 | |
| 5535648 | ANNA K HECHT | 7803 STATE RT 40 | | | | HARTFORD | NY | 12838 | |
| 5535649 | ANNA KACHEL | 11 SORRELL DR | | | | GREENVILLE | SC | 29611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801281 | ANNA KAMMERZELT | DBA FLEAMARKETDEALS.COM | 37 INDIAN FIELD RD | | | WILMINGTON | DE | 19810 | |
| 4812214 | ANNA KANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535650 | ANNA KARLA MORENO | PO BOX 361 | | | | STRATFORD | CA | 93266 | |
| 5535652 | ANNA KIZZEE | 2948 WEST 38TH | | | | CLEVELAND | OH | 44113 | |
| 5535653 | ANNA KLYM | 8612 SANDY PLAINS RD | | | | DUNDALK | MD | 21222 | |
| 5535654 | ANNA KNOWLES | 3795 MUSSER RD | | | | MANCELONA | MI | 49659 | |
| 5535655 | ANNA KNUTSON | 5115 JANELL WAY | | | | CARMICHAEL | CA | 95608 | |
| 4872586 | ANNA KOLADO LENGE | ANNA KOLADO-LENGE | 3400 W STONEGATE BLVD APT 913 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5535657 | ANNA KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5535658 | ANNA L GOMEZ | 1970 S LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | |
| 5535659 | ANNA L WELCH | 935 W BENNING RD APT B | | | | GALESVILLE | MD | 20765 | |
| 5837723 | Anna L. Reitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837723 | Anna L. Reitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535660 | ANNA LEACH ZSIDO | 84 OBRE ROAD | | | | COLTS NECK | NJ | 07702 | |
| 5535661 | ANNA LEKO | 72 COMO ST | | | | STRUTHERS | OH | 44471 | |
| 5535662 | ANNA LEONARDI | 2090 RANCHER | | | | CLOVIS | NM | 88101 | |
| 5535663 | ANNA LILLEBOE | 1875 W ASPEN AVENUE | | | | GILBERT | AZ | 85233 | |
| 5535664 | ANNA LIU | 9304 WINTERVIEW DR | | | | NAPLES | FL | 34109 | |
| 5535666 | ANNA LOPEZ | 12711 AUKLAND ST | | | | BALDWIN PARK | CA | 91706 | |
| 5535668 | ANNA M CERTAIN | 2522 S RESTON | | | | SIOUX CITY | IA | 51106 | |
| 4858416 | ANNA M HELMS | 10302 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351 | |
| 5535669 | ANNA M RODRIGUEZ | 3119 S CANYON ST | | | | NAMPA | ID | 83686 | |
| 5535670 | ANNA M SALABYE | PO BOX 641 | | | | GANADO | AZ | 86505 | |
| 5535671 | ANNA M SCICERE | 2241 W LASKEY RD APT 22 | | | | TOLEDO | OH | 43613 | |
| 5535673 | ANNA MANN | 446 TANK FARM RD | | | | ALIQUIPPA | PA | 15001 | |
| 5535674 | ANNA MARIA CACIC | 114 29TH AVE | | | | CHICAGO | IL | 60617 | |
| 5535675 | ANNA MARIA VELASQUEZ | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | |
| 5535676 | ANNA MARIE LEWIS | 72395 NURSERY ST | | | | COVINGTON | LA | 70433 | |
| 5535677 | ANNA MARIE VENEZIA | 1952 RED CEDAR STREET | | | | TOMS RIVER | NJ | 08753 | |
| 5535678 | ANNA MARTINEZ | 254 N 13TH ST APT 134 | | | | ARANSAS PASS | TX | 78336 | |
| 5535681 | ANNA MCCARTER | 2820 SE 21ST | | | | TOPEKA | KS | 66607 | |
| 5535682 | ANNA MCCONNELL | PO BOX 158 | | | | ATLANTA | TX | 75551 | |
| 5535683 | ANNA MCCULLUM | 1221 SOUTH 22ND CT | | | | HOLLYWOOD | FL | 33020 | |
| 4785793 | Anna McLevaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535684 | ANNA MCPHERSON | 100 GOLF LINKS RD APT 602 | | | | SIERRA VISTA | AZ | 85635 | |
| 5535686 | ANNA MELENDEZ | ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5535688 | ANNA MILLER | 3818 NINATIGO | | | | SUTTONS BAY | MI | 49682 | |
| 5535689 | ANNA MONTEZ | 14240 DESERT SAGE | | | | EL PASO | TX | 79928 | |
| 5535690 | ANNA MORALES | PO BOX 4762 | | | | SPRINGFIELD | MA | 01101 | |
| 5535691 | ANNA MOSER | 7443 SPILLWAY RD | | | | LISBON | OH | 44432 | |
| 5535693 | ANNA N YEAGY | 201 WILLOW SPRINGRD | | | | BALTIMORE | MD | 21222 | |
| 4849519 | ANNA NADOLSKI | 8520 BLAKEPOINTE WAY | | | | ANTELOPE | CA | 95843 | |
| 5535694 | ANNA NAVA | 130 EARL DRIV | | | | TWIN FALLS | ID | 83330 | |
| 5535695 | ANNA NEPOMUCENO | 1519 N 22ND AVE | | | | MELROSE PARK | IL | 60160 | |
| 5535696 | ANNA NGUYEN | 829 S SIERRA VISTA AVE C | | | | ALHAMBRA | CA | 91801 | |
| 5535697 | ANNA NICHOLAS | 423 WESTCREST ESTATES | | | | HUEYTOWN | AL | 35323 | |
| 5535698 | ANNA NULL | 773 SWEET CLOVER LOOP | | | | WINCHESTER | CA | 92596 | |
| 5535699 | ANNA NUNEZ | 59 TALLMAT STREET | | | | E BRIDGEWATER | MA | 02333 | |
| 5535700 | ANNA OR ANTONIO MORALES | 9737 GROVE OAKS BLVD | | | | DALLAS | TX | 75217 | |
| 5535701 | ANNA OROSCO | 1139 MULBERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5535702 | ANNA OSUNA | 537 29TH ST | | | | OGDEN | UT | 84403 | |
| 4865421 | ANNA OUKOLOVA | 31 PRESIDENTIAL DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5535703 | ANNA P BULTES | PO BOX 304379 | | | | ST THOMAS | VI | 00803 | |
| 5535704 | ANNA PAGE | 400 EAST NOCTURA DR | | | | NASHVILLE | TN | 37207 | |
| 5535705 | ANNA PAJAK | 20CLIO AVE | | | | BUFFALO | NY | 14220 | |
| 5535706 | ANNA PALOMO | 4514 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413 | |
| 5535707 | ANNA PAPPAS | 1544 COLINA DR | | | | GLENDALE | CA | 91208 | |
| 5535708 | ANNA PARKS | 507 NORTH 13TH STREET | | | | ST LOUIS | MO | 63103 | |
| 5535709 | ANNA PEASE | 407 HODGE | | | | LANSING | MI | 48915 | |
| 5535710 | ANNA PEHOUSHEK | 150 CLUB ROAD | | | | PASADENA | CA | 91105 | |
| 5535711 | ANNA PHONCHINDA | 949 ROSALIE ST | | | | NEW IBERIA | LA | 70560 | |
| 5535712 | ANNA PIA | 58 WESTMINSTER RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5535713 | ANNA PICKETT | 11558 DARTMOUTH DR | | | | NORWALK | CA | 90650 | |
| 5535714 | ANNA PINARBASI | 371 GLADE DR | | | | LONG POND | PA | 18334 | |
| 5535715 | ANNA PLANESI | 132A HANALANI ST B | | | | MAKAWAO | HI | 96768 | |
| 5535716 | ANNA PLAPPERT | 27 HARPER CIR NONE | | | | MARLBOROUGH | MA | 01752 | |
| 5535717 | ANNA PLEHO | 45 MALEENA MESA ST | | | | HENDERSON | NV | 89074 | |
| 5535718 | ANNA PODISH | 125 INDIAN SUMMER LANE | | | | WILLIAMSBURG | VA | 23188 | |
| 5535719 | ANNA POELLNITZ | 12654 MONTE WAY | | | | MONTEVALLO | AL | 35115 | |
| 5535721 | ANNA QUIJADA | 1512 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | |
| 4812215 | ANNA QUISISEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836940 | Anna R. Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836940 | Anna R. Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535722 | ANNA RAKOVSHIK | 15740 ROCKFORD RD | | | | PLYMOUTH | MN | 55446 | |
| 5535723 | ANNA REMPEL | 7500 BLOOMFIELD RD LOT 19 | | | | DES MOINES | IA | 50320 | |
| 5535724 | ANNA REYES | 1109 STEWART DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5535725 | ANNA RICHARSON | 5855 ELMBANK | | | | SAINT LOUIS | MO | 63120 | |
| 5535726 | ANNA RILL | 1246 FIESTA WAY | | | | TWIN FALLS | ID | 83301 | |
| 5535727 | ANNA RITCHIE | 204 THERESA LANE | | | | RICHMOND | IN | 47374 | |
| 5535728 | ANNA RODRIGUEZ | 1539 SEMINDOLE | | | | EL PASO | TX | 79928 | |
| 5535729 | ANNA ROLLINS | 1579 BROOKE DR | | | | CREDMORE | NC | 27565 | |
| 5535731 | ANNA RUCKER | 734 LIBERTY VLG DR | | | | FLORISSANT | MO | 63031 | |
| 5535732 | ANNA RUIZ | 686 TOUTGA RD | | | | CATHEDRAL CY | CA | 92234 | |
| 5535733 | ANNA RUSSO | 3342 W 38 | | | | ERIE | PA | 16506 | |
| 5535734 | ANNA SAMSEL | 3165HOLIDAY SPRINGS BLVD APT23 | | | | MARGATE | FL | 33063 | |
| 5535735 | ANNA SANCHEZ | 485 HOLSAN AVE | | | | OXNARD | CA | 93036 | |
| 5535736 | ANNA SANDOVAL | CANADA DE LOS ALAMOS | | | | SANTA FE | NM | 87502 | |
| 5535737 | ANNA SCARDINA | 1000 SOUTH DIXIE HWY WEST 4 | | | | POMPANO BEACH | FL | 33060 | |
| 5535738 | ANNA SCHERTZ | 13518 QUEENSLAND NONE | | | | SAN ANTONIO | TX | 78232 | |
| 5535739 | ANNA SCHOEN | 10865 165TH AVE SE | | | | BECKER | MN | 55308 | |
| 5535740 | ANNA SEIDLE | 6425 ST RT 104 | | | | PIKETON | OH | 45661 | |
| 5535741 | ANNA SERRANO | ESTATE PROFIT 54 | | | | CSTED | VI | 00850 | |
| 5535742 | ANNA SHAW | 1971 KING TREE DR | | | | LEXINGTON | KY | 40505 | |
| 5535743 | ANNA SIEGEL | 206 1ST AVE | | | | RED OAK | IA | 51566 | |
| 5535744 | ANNA SIMMONS | 4601BLACKOAKRD | | | | MILTON | FL | 32583 | |
| 5535745 | ANNA SIMS | 1135 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5535746 | ANNA SKAGGS | 1314 CALVERTS LN | | | | WEST PORTSMOUTH | OH | 45663 | |
| 4792248 | Anna Skowron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535747 | ANNA SMITH | 16804 380TH ST | | | | BAGLEY | MN | 56621 | |
| 5535748 | ANNA SOTOMAYOR | 1837 MISSION HILLS DR | | | | WILMINGTON | NC | 28405 | |
| 5535749 | ANNA SOWLE | 4610 PULPMILL RD | | | | SNOWFLAKE | AZ | 85937 | |
| 5535750 | ANNA STANCOMBE | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | |
| 5535751 | ANNA STEELE | PO BOX 15 | | | | MANDERSON | SD | 57756 | |
| 5535752 | ANNA SWAFFORD | 23041 RAY KEEN RD | | | | COVINGTON | LA | 70435 | |
| 5535753 | ANNA TAYLOR | 297 1ST ST | | | | FRANKLIN | NC | 28734 | |
| 4846313 | ANNA TAYLOR | 8114 WINONA ST SW | | | | LAKEWOOD | WA | 98498 | |
| 5535754 | ANNA THOMAS | 3030 E KEELY ST | | | | CREAL SPRINGS | IL | 62922 | |
| 5535755 | ANNA THOMPSON | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | |
| 5535756 | ANNA TINDALL | 9006 W HWY 22 | | | | CRESTWOOD | KY | 40014 | |
| 4812216 | ANNA TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535757 | ANNA TSAI | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | |
| 5535758 | ANNA URRITIA | 2913 FLOWER ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 4774700 | ANNA VALASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535760 | ANNA VASQUEZ | 820 STEFFAN ST | | | | VALLEJO | CA | 94591 | |
| 5535762 | ANNA VIEIRA | 9 BOW ST | | | | BROCKTON | MA | 02301 | |
| 5535764 | ANNA WARNER | 5413 AUSTRALIAN AVE | | | | LAS VEGAS | NV | 89142 | |
| 4851639 | ANNA WHITE | 6024 ROCKEFELLER AVE | | | | Everett | WA | 98203 | |
| 5535765 | ANNA WILLIAMS | 5915 N CAMPBELL AVE | | | | CHICAGO | IL | 60659 | |
| 5535766 | ANNA WILLS | 115 STABLE APT A | | | | VERSAILLES | KY | 40383 | |
| 5535767 | ANNA WOODS | 87 TUDOR AVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5535768 | ANNA YACKS | 2020 NORTHRIDGE | | | | TOLEDO | OH | 43611 | |
| 4812217 | ANNA YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535769 | ANNA ZANE | 132 HANALANI STREET | | | | PUKALANI | HI | 96768 | |
| 5535770 | ANNA ZUCKER | 1763 LADY SLIPPER CIR | | | | ORLANDO | FL | 32825 | |
| 4720163 | ANNAB, SAMAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535771 | ANNABEL ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | |
| 5535773 | ANNABELL ORTIZ-PORTILLO | 171 CAMPBELL AVE 1 | | | | STATEN ISLAND | NY | 10310 | |
| 5535774 | ANNABELLE EMSWELLER | 605 KOHLER LAKE LN | | | | KALISPELL | MT | 59901 | |
| 5535775 | ANNABELLE ARTEAGA | 2608 ALPINE AVE | | | | GREELEY | CO | 80631 | |
| 5535776 | ANNABELLE BERNAL | 3002 FLORES | | | | LAREDO | TX | 78040 | |
| 5535777 | ANNABELLE HESSE BUSIA | 9294 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 5535778 | ANNABELLE HETTINGER | 142 3RD ST NE | | | | BUFFALO LAKE | MN | 55314 | |
| 5535779 | ANNABELLE PELUYERA | URB FUENTE BELLA CTORIN | | | | TOA ALTA | PR | 00981 | |
| 5535780 | ANNABELLE YBARRA | 223 BALTIC AVE APT A | | | | EDINBURG | TX | 78539 | |
| 4430567 | ANNABI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646857 | ANNABLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535781 | ANNADALE THOMAS | 1923 HARMAN AVE | | | | BALTIMORE | MD | 21230 | |
| 5535782 | ANNAH CROOKS | 15013 STAFFORD CT | | | | SAVAGE | MN | 55378-4438 | |
| 5535783 | ANNALA KATHERINE | 265 N 7TH STREET 121 | | | | LARAMIE | WY | 82072 | |
| 4197478 | ANNALA, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581746 | ANNALA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572566 | ANNALA, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535785 | ANNALEE VELIZ | 801 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | |
| 4812218 | ANNALISA THARAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535787 | ANNALISE SANCHEZ | 2252 E STADIUM DR | | | | STOCKTON | CA | 95205 | |
| 5535788 | ANNALIZA ALEJANDRO | PO BOX 221 | | | | LAKE LUZERNE | NY | 12846 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 512 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535789 | ANNALIZA CARLSON | 423 SUPERIOR ST | | | | SAINT PAUL | MN | 55102 | |
| 4245681 | ANNALORE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535790 | ANNAM SHELLA | 909 N WASHINGTON | | | | ENID | OK | 73701 | |
| 5535791 | ANNAMAE CALELLA | 5180 TYLER ST APT 7 | | | | RIVERSIDE | CA | 92508 | |
| 5535792 | ANNAMARIA ROSS | 3717 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5535793 | ANNAMARIA TRUG | 13820 OCTILLO RD | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5535794 | ANNAMARIE HUDSON | 6810 ALBER AVENUE | | | | PARMA | OH | 44129 | |
| 5535795 | ANNAMARIE LISINSKI | 32405 W PENN CT | | | | MILLSBORO | DE | 19966 | |
| 5535797 | ANNAMAY PIERCE | 139 S EAGLE RD | | | | HAVERTOWN | PA | 19083 | |
| 5535798 | ANNAN BROWN | 52 UNDINE CIRCLE | | | | SPRINGFIELD | MA | 01109 | |
| 4331866 | ANNAN, DENNISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706843 | ANNAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424553 | ANNAN, NAA DEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785947 | Annan, Trinity | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347578 | ANNAN, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651704 | ANNAN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344077 | ANNAN, ZAKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432065 | ANNAND, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870370 | ANNANDALE ADVOCATE | 73 OAK AVE S P O BOX D | | | | ANNANDALE | MN | 55302 | |
| 5535799 | ANNANDERS CARL | 19612 JUANITA LN | | | | TECUMSEH | OK | 74873 | |
| 4465200 | ANNANE, CHARONN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403504 | ANNAN-FORSON JOHN; INDIVIDUALLY; AND AS GUARDIAN AD LITEM FOR TRINITY ANNAN A MINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403504 | ANNAN-FORSON JOHN; INDIVIDUALLY; AND AS GUARDIAN AD LITEM FOR TRINITY ANNAN A MINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830339 | ANNAPOLIS CAPITAL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4804897 | ANNAPOLIS MALL OWNER LLC | C/O BANK OF AMERICA | LOCK BOX #54730 | | | LOS ANGELES | CA | 90074-4730 | |
| 4123541 | Annapolis Mall Owner LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive | | New Haven | CT | 06511 | |
| 5849698 | Annapolis Mall Owner LP | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545  Long Wharf Drive, 9th Floor | 9th Floor | New Haven | CT | 06511 | |
| 5535800 | ANNA-RAYMOND NAULT-DUBREY | 49 FOREST VIEW RD | | | | NEWPORT NEWS | VA | 23608 | |
| 4671970 | ANNARUMMA, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535801 | ANNARUMO ANTONIO | 723 E LONG AVE | | | | NEW CASTLE | PA | 16101 | |
| 4474388 | ANNARUMO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535802 | ANNAS KIMBERLY | 3131 ROLLING ROCK ACRES RD | | | | LENIOR | NC | 28645 | |
| 4379766 | ANNAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535803 | ANNASTATIA GIPSON | 4902 N 15TH ST | | | | TACOMA | WA | 98406 | |
| 5535804 | ANNA-TOM-ZAC PRICE | 8998 N LITTLE WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433 | |
| 4734222 | ANNAU, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535805 | ANNBELL BLACK | 1575 E 174TH | | | | BRONX | NY | 10472 | |
| 4667800 | ANN-BENNETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831932 | ANNE & ALEX SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831933 | ANNE & JAMES WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812219 | ANNE & PETER STEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535806 | ANNE ADELMANN | 11020 E 280TH ST | | | | WEBSTER | MN | 55088 | |
| 4812220 | ANNE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782041 | ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | | ANNAPOLIS | MD | 21401 | |
| 4782650 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | | Annapolis | MD | 21401 | |
| 5787522 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | | | | ANNAPOLIS | MD | 21401 | |
| 4780064 | Anne Arundel County | Office of Finance | PO Box 427 | | | Annapolis | MD | 21404-0427 | |
| 5787523 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | | | | ANNAPOLIS | MD | 21404-0427 | |
| 4780951 | ANNE ARUNDEL COUNTY | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | | Annapolis | MD | 21404 | |
| 4872589 | ANNE ARUNDEL COUNTY FARP | ANNE ARUNDEL COUNTY | PO BOX 418669 | | | BOSTON | MA | 02241 | |
| 4784109 | Anne Arundel County Water and Wastewater | P.O. Box 427 | | | | Annapolis | MD | 21404 | |
| 5535808 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | POBOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| 5404789 | Anne Arundel County, Maryland | Office of Finance | P.O. Box 2700, MS 1103 | | | Annapolis | MD | 21404 | |
| 5404789 | Anne Arundel County, Maryland | Office of Finance | P.O. Box 2700, MS 1103 | | | Annapolis | MD | 21404 | |
| 5535809 | ANNE BALL | 8699 COUNTY ROAD 40 APT B | | | | GALION | OH | 44833 | |
| 5535810 | ANNE BENSON | 1081 TOMMY ST NW | | | | NORTH CANTON | OH | 44720 | |
| 4831934 | ANNE BYARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535811 | ANNE C DAVIDSON | 411 HARRISON AVE S | | | | HOPKINS | MN | 55343 | |
| 4812221 | ANNE CAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535812 | ANNE CHAVIS | 1307 D VIEWMONT CT | | | | BURLINGTON | NC | 27217 | |
| 5535813 | ANNE COLLINS | 639 EAST MYRTLE AVE | | | | LEVITTOWN | PA | 19053 | |
| 5535814 | ANNE CONLEY | 260 HIGHFIELD RD | | | | BRISTOL | TN | 37620 | |
| 4831935 | ANNE CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847668 | ANNE DA VIGO | 2500 9TH AVE | | | | Sacramento | CA | 95818 | |
| 5535815 | ANNE DANIEL | 28 NYASA LN NONE | | | | BRUNSWICK | ME | 04011 | |
| 4845408 | ANNE DAVIS | 15110 STARR PL SE | | | | Olalla | WA | 98359 | |
| 5535817 | ANNE DEHONEY | -110 OAKWELL FARMS PKWY | | | | SAN ANTONIO | TX | 78218 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 513 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535818 | ANNE DICKSON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5535819 | ANNE DUGGAN | 14 COTE | | | | AMESBURY | MA | 01913 | |
| 5535820 | ANNE DYER | 11376 CHERRYHILL RD | | | | CULPEPER | VA | 22701 | |
| 5535821 | ANNE E PAUSE | 17290 33RD AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5535822 | ANNE E UNDA | PO Box 151 | | | | Norwood | MA | 02062-0151 | |
| 5535823 | ANNE EASTMAN | 8430 WINTHROP ST | | | | HOUSTON | TX | 77075 | |
| 5535824 | ANNE ELIZABETH GERLACH | 1206 THOROUGHBRED CIRCLE | | | | ST CHARLES | IL | 60174 | |
| 4812222 | ANNE ENEA | Redacted | | | | Redacted | Redacted | Redacted | |
| 4812223 | ANNE ENGSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831936 | Anne Faber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535825 | ANNE GONZALEZ | 74 BOND ST | | | | STATEN ISLAND | NY | 10302 | |
| 5535826 | ANNE GRASSI | 115 WILSON AVE | | | | WOODLYN | PA | 19094 | |
| 5535827 | ANNE GROGAN | 1135 SAGE HILL DR | | | | GILROY | CA | 95020 | |
| 5535828 | ANNE GUEINZIUS | 1230 6TH ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5535829 | ANNE HANSON | 2116 3RD AVE SE | | | | AUSTIN | MN | 55912 | |
| 4812224 | ANNE HARTLEY-WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535830 | ANNE HAYNES | 1522 PARLWAY APT E2 | | | | GREENWOOD | SC | 29646 | |
| 5535831 | ANNE HOLMES | 1549 W 7TH ST APT 110 | | | | UPLAND | CA | 91786 | |
| 5535832 | ANNE JACKSON | 1382 WHITE OAK DR | | | | CHASKA | MN | 55318 | |
| 5535833 | ANNE JAMES | PO BOX 438 | | | | CROWNPOINT | NM | 87313 | |
| 4847776 | ANNE KHOURY | 773 S 3RD ST | | | | Philadelphia | PA | 19147 | |
| 5535835 | ANNE KOUAKOU | 105 SOUTH FAYETTEVILLE DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| 5535836 | ANNE KOVAC | 181 WEST FULTON ROAD | | | | MIDDLEBURGH | NY | 12122 | |
| 5535837 | ANNE L RYG | 61953 252ND AVE | | | | MANTORVILLE | MN | 55955 | |
| 4849026 | ANNE LAMPE | 2422 CHEIM BLVD | | | | MARYSVILLE | CA | 95901 | |
| 5535838 | ANNE LEE | 6333 CLINTON AVE | | | | RICHFIELD | MN | 55423 | |
| 4812225 | ANNE LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831937 | ANNE LOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883699 | ANNE M MENDEZ | P O BOX 957 | | | | SLIDELL | LA | 70459 | |
| 5535839 | ANNE M SEMENAK | 1405 E 44TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5839632 | Anne M. Hand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535840 | ANNE MACK | 3715 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5535842 | ANNE MARIE MRNAK | 6950 COUNTY RD 36 NE | | | | MILTONA | MN | 56354 | |
| 5535843 | ANNE MARTIN | 9874 HEMLOCK WAY | | | | MAPLE GROVE | MN | 55369 | |
| 4803971 | ANNE MATUTE | DBA CROMWELL | 4348 WAIALAE AVE. #940 | | | HONOLULU | HI | 96816 | |
| 5535844 | ANNE MCCOLLUM | 47999 129TH AVE | | | | BECIDA | MN | 56678 | |
| 5535845 | ANNE MITCHEL | 37 CEDAR ST | | | | BABYLON | NY | 11702 | |
| 5535846 | ANNE MITCHELL | 6513 FERNDALE AVE | | | | BALTIMORE | MD | 21206 | |
| 4778536 | ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | |
| 4778537 | ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | |
| 4812226 | ANNE MUNEMITSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812227 | ANNE MUNEMITSU CID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535847 | ANNE NAOMI | 4860 TITANIC | | | | EL PASO | TX | 79904 | |
| 5535848 | ANNE NESSE | 625 SW WALTERS DR | | | | GRESHAM | OR | 97080 | |
| 4887052 | ANNE NGUYEN | SEARS OPTICAL 1278 | 17052 AVENIDA SUENOS | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4846532 | ANNE NOBLE | 1643 2ND AVE NE | | | | Rochester | MN | 55906 | |
| 5535849 | ANNE OR DEB SADOSKY | 3870 HADCOCK APT 101 | | | | BRUNSWICK | OH | 44212 | |
| 5535850 | ANNE OURADNIK | 14802 320TH ST | | | | NEW PRAGUE | MN | 56071 | |
| 5535851 | ANNE PEPPIS | 219 GORDON RD | | | | CARMEL | NY | 10512 | |
| 4810599 | ANNE PORTA | 4903 MIDTOWN LANE #3407 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4831938 | ANNE POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535853 | ANNE RACCA | 19 SUN TERRACE DR | | | | CABOT | AR | 72023 | |
| 5535854 | ANNE RAFFAELLE | 6915 FOXGLOVE CIRCLE | | | | MAPLE GROVE | MN | 55331 | |
| 4852165 | ANNE RIETZ | 1118 STOUGHTON CT | | | | Schaumburg | IL | 60194 | |
| 4851816 | ANNE RISHEIM | 11274 N 138TH PL | | | | Scottsdale | AZ | 85259 | |
| 4845839 | ANNE ROBERDS | 224 OAKRIDGE DR | | | | Langhorne | PA | 19047 | |
| 5535855 | ANNE ROBINSON | 1406 NORTH 16TH STREET APT 2 UPPER | | | | ESCANABA | MI | 49829 | |
| 4847947 | ANNE RYAN | 3483 ELPRADO AVE | | | | Spring Hill | FL | 34609 | |
| 5535856 | ANNE RYAN LEONARD 66274 | 6627 DECATURE STREET | | | | OMAHA | NE | 68104 | |
| 5535857 | ANNE SCHUCK | 23060 COUNTY HIGHWAY 24 | | | | WEST CONCORD | MN | 55985 | |
| 4789599 | Anne Schuller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535858 | ANNE SELLECK | 226 S FERRY ST FRNT DOWN | | | | SCHENECTADY | NY | 12305-2220 | |
| 5535859 | ANNE SPANN | 366 E 59TH ST | | | | BROOKLYN | NY | 11203 | |
| 5535860 | ANNE STANLEY | 211 PLUMB ST | | | | ANDERSON | IN | 46012 | |
| 4886900 | ANNE T GOUDANIS | SEARS OPTIC 1212 | N RIVERSIDE ML 7503 W CERMARK | | | RIVERSIDE | IL | 60546 | |
| 4887056 | ANNE T GOUDANIS | SEARS OPTICAL 1290 | 9440 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| 5535861 | ANNE TATE | 126 NORTH LAREME AVE | | | | CHICAGO | IL | 60644 | |
| 4812228 | ANNE URBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535862 | ANNE WEBB | 1126 PRESCOTT ROAD | | | | MANCHESTER | ME | 04351 | |
| 4831939 | ANNE WEGGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234033 | ANNEAUD, MELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287814 | ANNECCA, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419317 | ANNECHINO, LAURALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535863 | ANNEKA FLEMING | 2308 K-WESLEY WAY | | | | RALEIGH | NC | 27610 | |
| 5535864 | ANNEL AMALIA | BLDG 4 APT 46 | | | | CSTED | VI | 00851 | |
| 4851213 | ANNELIESE THELLEMANN | 3701 W MC NAB RD APT 109 | | | | Pompano Beach | FL | 33069 | |
| 5535865 | ANNELISE WADDOUPS | 1516 E SANTIAGO LANE | | | | SALT LAKE CY | UT | 84121 | |
| 4847506 | ANNELL KING | 104 KENTWOOD CIR | | | | Daphne | AL | 36526 | |
| 5535866 | ANNELLE COGGINS | 1077 W OLSON RD | | | | MIDLAND | MI | 48640 | |
| 5535867 | ANNELYS DIAZ | JULIO VIZCARRONDO 3 32 VILLA PALME | | | | SAN JUAN | PR | 00915 | |
| 5535868 | ANNEMARIE AARNESS | 2177 COMMONWEALTH AVE | | | | ST PAUL | MN | 55108 | |
| 5535869 | ANNEMARIE COUILLARD | 6203 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5535870 | ANNEMARIE LUNDELL | 14685 IODINE CT NW | | | | RAMSEY | MN | 55303 | |
| 5535871 | ANNEMARIE MANNION | 6158 KNOLL WAY DR | | | | WILLOWBROOK | IL | 60527 | |
| 5535872 | ANNEMARIE POWER | 88 CHAMPLAINE | | | | STATEN ISLAND | NY | 10306 | |
| 5535873 | ANNEMARIE SALLOT | 7411 HOLLYDALE DR | | | | ERIE | PA | 16509 | |
| 5535874 | ANNEN NEANDA | 2213 FRONTIER RD | | | | JANESVILLE | WI | 53546 | |
| 5535875 | ANNENBERG PAM | 1552 SABATINI DR | | | | HENDERSON | NV | 89052 | |
| 4397828 | ANNESE, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535876 | ANNESHA MASTIN | 1411 CAPITAL AVE NE APT 10 | | | | BATTLE CREEK | MI | 49017 | |
| 5535877 | ANNESHENSLEY JENNIFER | 12838 SE 81ST COURT | | | | SUMMERFIELD | FL | 34491 | |
| 4812229 | ANNESS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856128 | ANNESSA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535879 | ANNESTA DOUGLAS | 18 HOSPITAL GROUND APT1 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5535880 | ANNETA PRATT | 4130 COUNTY RT 21 | | | | WAYLAND | NY | 14572 | |
| 5535881 | ANNETE TORRES | URB LAGO DE PLATA CALLE 12 Q15 | | | | TOA BAJA | PR | 00949 | |
| 5535882 | ANNETHA THOMAS | 3512 4TH AVE | | | | COLUMBUS | GA | 31904 | |
| 4900347 | Annethe Valenzuela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535883 | ANNETT BETTY J | 9515 CAMMY AVE | | | | ABILENE | TX | 79606 | |
| 5535884 | ANNETT CRISTO | 1935 SW 10TH ST | | | | MIAMI | FL | 33155 | |
| 4748752 | ANNETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630392 | ANNETT, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535885 | ANNETTA BROWN | 614 SOUTH LINCOLN AVE | | | | AURORA | IL | 60505 | |
| 5535886 | ANNETTA CHURCHWELL | 1108 MODESTO COURT | | | | LAVERGNE | TN | 37086 | |
| 5535887 | ANNETTA HOOD | 18895 MACKAY ST | | | | DETROIT | MI | 48234 | |
| 5535888 | ANNETTA ROBERTS | 8755 FAIRWIND DR UNIT H 9 | | | | CHARLESTON | SC | 29406 | |
| 4831940 | ANNETTE & JOE CORMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535889 | ANNETTE A RINGLE | 903 SYCAMORE LANE | | | | SANDUSKY | OH | 44870 | |
| 5535890 | ANNETTE A WILSON | 117 GREEN DRIVE | | | | MARY ESTHER | FL | 32569 | |
| 5535892 | ANNETTE BEARD | 807 ROSS ST | | | | WILDWOOD | FL | 34785 | |
| 5535893 | ANNETTE BECHTOLD | 38 DEANNA DRIVE | | | | JEWETT CITY | CT | 06351 | |
| 5535894 | ANNETTE BENNY | 4144 W KRALL ST | | | | PHOENIX | AZ | 85019 | |
| 5535895 | ANNETTE BENTLEY | 20300 JOANN | | | | DETROIT | MI | 48205 | |
| 5535896 | ANNETTE BLAIR | 32929 19TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5535897 | ANNETTE BOONE | 6607 FAIROAKS AVE | | | | BALTIMORE | MD | 21214 | |
| 5535898 | ANNETTE BOWENS | 439 W 83RD ST | | | | LOS ANGELES | CA | 90003-2734 | |
| 5535899 | ANNETTE BRAY | 21314 S FELAND AVE | | | | RIVERDALE | CA | 93656 | |
| 5535900 | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | |
| 5535901 | ANNETTE BRUX | 426 NW 56TH ST | | | | LAWTON | OK | 73505 | |
| 5535902 | ANNETTE BRUNSON | 975 N H ST | | | | TULARE | CA | 93274 | |
| 5535903 | ANNETTE BURGESS | 883 TONIES BRANCH RD | | | | BLOOMINGROSE | WV | 25024 | |
| 5535904 | ANNETTE CARREON | 3719 ARGENTST | | | | BAKERSFIELD | CA | 93304 | |
| 5535905 | ANNETTE CHAPMAN | 6342 WELLINGTON ST | | | | NORFOLK | VA | 23513 | |
| 5535906 | ANNETTE CHRISTENSEN | 3764 DELMAS TER APT: 22 | | | | LOS ANGELES | CA | 90034 | |
| 5535908 | ANNETTE CLARK | 8714 JANET CIRCLE | | | | SHREVEPORT | LA | 71106 | |
| 5535909 | ANNETTE COLEMAN | 410 W 34TH STREET | | | | STEGER | IL | 60466 | |
| 5535910 | ANNETTE CRIST | 731 JANETWOOD APT 6 | | | | OXNARD | CA | 93036 | |
| 5584535 | ANNETTE CRUMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535913 | ANNETTE DAVIDSON | 2616 SOUTHFORK RD | | | | IVANHOE | VA | 24350 | |
| 5535914 | ANNETTE DAVIS | 98 CO RD 133 | | | | SARDIS | AL | 36775 | |
| 5535915 | ANNETTE DAWSON | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | |
| 5535917 | ANNETTE DEVINO | 25 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 | |
| 5535918 | ANNETTE DEWEEVER | 30 DENNISTON DR | | | | SAUGERTIES | NY | 12477 | |
| 5535919 | ANNETTE DICKENS | PRINCE COURT APT 18 | | | | TARBORO | NC | 27886 | |
| 5535920 | ANNETTE DURRANCE | 3815 POPE RD | | | | BRADENTON | FL | 34211 | |
| 5535921 | ANNETTE EDWARDS | 3340 BILICKI ST | | | | N LAS VEGAS | NV | 89032 | |
| 5535922 | ANNETTE EVERETT | 3328 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | |
| 4862923 | ANNETTE FARABAUGH | 2090 RT 286 SO /SEARS OPT 2674 | | | | INDIANA | PA | 15701 | |
| 5535924 | ANNETTE FIGUEROA | 19 BIXBY ROAD | | | | SPENCER | MA | 01562 | |
| 5535925 | ANNETTE FORD | 2208 MILL GARDEN LANE | | | | BUFORD | GA | 30518 | |
| 5535926 | ANNETTE FOSTER | 125 WIEGEL DR | | | | FERGUSON | MO | 63135 | |
| 5535927 | ANNETTE GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | |
| 5535928 | ANNETTE GONZALEZ | PO BOX 544 | | | | SALINENO | TX | 78585 | |
| 5535929 | ANNETTE HARB | 32060 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336 | |
| 5535930 | ANNETTE HAYMAN | 303 CLEMENS | | | | NEWARK | DE | 19702 | |
| 4788268 | Annette Herman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535931 | ANNETTE HEYWARD | 3047 ESSEX RD APT D | | | | BALTIMORE | MD | 21207 | |
| 5535932 | ANNETTE HOUSTON | 19165 HICKORY ST | | | | DETROIT | MI | 48205 | |
| 5535933 | ANNETTE HUGHES | 2126 CARMEL AVE | | | | RACINE | WI | 53405 | |
| 5535934 | ANNETTE HUNTER | 507 N DEPOT ST | | | | SANDUSKY | OH | 44870 | |
| 5535935 | ANNETTE HYDE | 6093 CRAWFORD RD | | | | ELSWORTH | MI | 49729 | |
| 5405006 | Annette I Cunningham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535936 | ANNETTE IRIZARRY | 69 HIGH ST | | | | WATERBURY | CT | 06704 | |
| 5535937 | ANNETTE IVEY | 2061 BRODERICK | | | | DUARTE | CA | 91010 | |
| 5535938 | ANNETTE JACKSON | 611 E VAN BUREN STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5535939 | ANNETTE JENNINGS | 115 RHETT ST | | | | GREER | SC | 29651 | |
| 4852972 | ANNETTE JESSOP | 27528 BLOSSOM BLVD | | | | North Olmsted | OH | 44070 | |
| 5535940 | ANNETTE JOHNSON | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5535942 | ANNETTE K DEFLORES | 5465 WEST 12 LANE | | | | HIALEAH | FL | 33012 | |
| 4887272 | ANNETTE KAHLE | SEARS OPTICAL 2353 | 904 HILL AVENUE | | | PINE BUSH | NY | 12566 | |
| 5535943 | ANNETTE KARR | 809 103 6TH ST E | | | | TACOMA | WA | 98445 | |
| 5535944 | ANNETTE KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | |
| 5535945 | ANNETTE KEYS | 2906 23RD ST E | | | | BRADENTON | FL | 34208 | |
| 5535946 | ANNETTE LAMPKIN | 5727 OSAGE AVE | | | | PHILADELPHIA | PA | 19143 | |
| 4667333 | ANNETTE LAPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667333 | ANNETTE LAPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535947 | ANNETTE LARA | 2901 W NEBRASKA ST | | | | TUCSON | AZ | 85746 | |
| 5535948 | ANNETTE LEA | 205 TOLUCA TRAIL | | | | HEWITT | TX | 76643 | |
| 5535949 | ANNETTE LEAK | 9610 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | |
| 5535950 | ANNETTE LEPROWSE | 1838 CHLEY | | | | BUTTE | MT | 59701 | |
| 5535951 | ANNETTE LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 4904395 | Annette Lloyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786435 | Annette Lloyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809825 | ANNETTE M STARKEY | LIVING ENVIRONMENT DESIGN | P.O. BOX 1651 | | | ORANGEVALE | CA | 95662 | |
| 5535952 | ANNETTE M VETSE | 6390 URBANDALE LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4493565 | ANNETTE M WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535953 | ANNETTE MARTIN | PO BOX 416 | | | | WELLFORD | SC | 29385 | |
| 5535954 | ANNETTE MARTINES | 3453 125TH ST | | | | CLEVELAND | OH | 44111 | |
| 5535955 | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | |
| 5535956 | ANNETTE MAXWELL | 561 ROCKSTORE RD | | | | DALLAS | GA | 30132 | |
| 5535957 | ANNETTE MCCKAY | 300 SHERWOOD DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5535958 | ANNETTE MCFALINE | 28 EAST HOOKER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5535959 | ANNETTE MCKENZIE | 5359 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| 5535960 | ANNETTE MENOT | 45 CHAMBERLAIN WAY | | | | NEW DURHAM | NH | 03855 | |
| 5535961 | ANNETTE MILLER | PO BOX 1231 | | | | WHITE RIVER JUNC | VT | 05001 | |
| 5535962 | ANNETTE MOORE | 6002 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5535963 | ANNETTE MOSLEY | 28 GREEN KNOWLES DR | | | | ROCHESTER | NY | 14620 | |
| 5535964 | ANNETTE MULBERRY | 1631 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5535965 | ANNETTE NELSON | 2009 STDAVID LANE | | | | CHARLESTON | SC | 29414 | |
| 5535966 | ANNETTE NIXON | 4219 LULA NIXON RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5535967 | ANNETTE OYLA | PO BOX 751 | | | | JUNCOS | PR | 00777 | |
| 5535968 | ANNETTE PAREDES | 19 VAN NOSTARD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4887546 | ANNETTE PAULASKAS | SEARS OPTICAL LOCATION 1831 | 16395 WASHINGTON ST | | | THORNTON | CO | 80020 | |
| 5535969 | ANNETTE PAULS | -31 LONGPOINT LANE | | | | MEDIA | PA | 19063 | |
| 5535970 | ANNETTE PRIDGEN | 2123 W PACIFIC STREET | | | | PHILA | PA | 19140 | |
| 5535971 | ANNETTE RANDLE | 2704 HOGAN CIR | | | | FENTON | MI | 48430 | |
| 5535972 | ANNETTE RANEY | 521 EASY STREET | | | | CLEVELAND | TX | 77327 | |
| 5535973 | ANNETTE READ | 26190 SCHIINER LANE | | | | MILLSBORO | DE | 19966 | |
| 5535974 | ANNETTE RENFROE | 1392 PINE AVE | | | | FORT MYERS | FL | 33917 | |
| 5535975 | ANNETTE RILEY-EDWARDS | 662 KRESS ROAD | | | | YEMASSEE | SC | 29945 | |
| 5535976 | ANNETTE RIVERA | URB MANSIONES REALES | | | | SAN GERMAN | PR | 00683 | |
| 5535978 | ANNETTE ROSADO | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5535979 | ANNETTE RUSH | 2416 ALANTIC AVE | | | | BROOKLYN | NY | 11233 | |
| 5535980 | ANNETTE SEAWRIGHT | 2631 PAGE DR | | | | ANDERSON | SC | 29625 | |
| 5845049 | Annette Seliga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485744 | ANNETTE SELUGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5535981 | ANNETTE SHELLY | 2414 N REESE ST | | | | PHILADELPHIA | PA | 19133 | |
| 5535982 | ANNETTE SHEPERD | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | |
| 5535983 | ANNETTE SIERRA | 2613 MARGUERITE APT 1 | | | | CORPUS CHRISTI | TX | 78405 | |
| 5535984 | ANNETTE SIMMONS | 1703 MCCULLOCH AVE | | | | OWENSBORO | KY | 42303 | |
| 5535985 | ANNETTE SIMS | 116 JFFERSON PKWY | | | | NEWNAN | GA | 30263 | |
| 5535986 | ANNETTE SMITH | 16713 SARAHS PLACE APT 101 | | | | CLERMONT | FL | 34714 | |
| 4811372 | ANNETTE STEWART | 1712 ELSINORE AVE | | | | HENDERSON | NV | 89074 | |
| 5535987 | ANNETTE STOVER | 2116 PERRY ST | | | | ERIE | PA | 16503 | |
| 5535988 | ANNETTE SUTTON | 5328 W HARRISON ST | | | | CHICAGO | IL | 60644 | |
| 5535989 | ANNETTE TATKO | 211008 E 193 PRSE | | | | KENNEWICK | WA | 99337 | |
| 5535990 | ANNETTE TAYLOR | 707 OLD WAGNER RD | | | | PETERSBURG | VA | 23805 | |
| 5535991 | ANNETTE TENJIETH | PO BOX 1480 | | | | WHITERIVER | AZ | 85941 | |
| 5535992 | ANNETTE THURSTON | 2481 83RD AVE | | | | OAKLAND | CA | 94605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535993 | ANNETTE TUCKER | 1556 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5535994 | ANNETTE UPVALL | 7277 DUNCAN RUN RD | | | | PHILO | OH | 43771 | |
| 5535995 | ANNETTE VELEZ | 1835 NORTH 1400TH AVE | | | | QUINCY | IL | 62305 | |
| 5535996 | ANNETTE WARD | 627 PERKINS ST | | | | BALTIMORE | MD | 21201 | |
| 5535997 | ANNETTE WARE | 190 BEATRICE LN | | | | CHILLICOTHE | OH | 45601 | |
| 5535998 | ANNETTE WEATHERSPOON | 3617 13TH ST | | | | NORTHPORT | AL | 35476 | |
| 5535999 | ANNETTE WHITE | 210 12 KERENS WVE APT2 | | | | ELKINS | WV | 26241 | |
| 5536000 | ANNETTE WIDEMAN | PO BOX 174 | | | | VIOLA | DE | 19979 | |
| 5536001 | ANNETTE WILLIAMS | 1103 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 4509903 | ANNETTE Y DYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536002 | ANNETTE YATES | 1626 W ESTES AVENUE 1D | | | | CHICAGO | IL | 60626 | |
| 4795768 | ANNETTE ZILVERBERG-RUSSELL | DBA COOL HOT FASHIONS | 34460 US HIGHWAY 169 | | | AITKIN | MN | 56431 | |
| 5536003 | ANNETTE ZUNIGA | 822 E PLEASAT VALLEY ROAD | | | | PORT HUENEME | CA | 93041 | |
| 4526633 | ANNETTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746457 | ANNETTIE HURSTON-GATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801222 | ANNEXS LLC | DBA EZ VACUUM | 8645 PHOENIX DR | | | MANASSAS | VA | 20110 | |
| 5536004 | ANNEYDI MOJICA | CALLE CIPRAS 693 URB FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5536005 | ANNGELA MCKNIGHT | 919 TENTH ST | | | | SHARON | PA | 16146 | |
| 4271974 | ANNI, JOELEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198723 | ANNIBALLI, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536007 | ANNICE MILLER | 2913 2ND AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4512133 | ANNICHINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812230 | ANNIE & HOLGER SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846367 | ANNIE ACREE | 1633 E 84TH ST | | | | Cleveland | OH | 44103 | |
| 5536008 | ANNIE ALLEN | 13825 CASTLE BLVD APT 304 | | | | SILVER SPRING | MD | 20904 | |
| 4656601 | ANNIE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536009 | ANNIE ANGLIN | 4909 SW 49TH AVE | | | | OCALA | FL | 34474 | |
| 5536010 | ANNIE ARROYO | CARR 830 KM 08 | | | | BAYAMON | PR | 00957 | |
| 5536011 | ANNIE ASH | 1620 HICKMAN RD | | | | DES MOINES | IA | 50314 | |
| 5536012 | ANNIE ASSPLEN | 1038 RICE ST | | | | ST PAUL | MN | 55117 | |
| 5536014 | ANNIE AVERY | 4511 BDRAISELLES DR | | | | PEENSACOLA | FL | 32505 | |
| 4730472 | ANNIE BARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536015 | ANNIE BARNHILL | 920 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 5536016 | ANNIE BENNETT | RR 3 BOX 419 | | | | MARION | AL | 36756 | |
| 5536017 | ANNIE BOWMAN | 120 EDISON | | | | JOLIET | IL | 60433 | |
| 5536018 | ANNIE BOYD | 426 GUM POINT LN NONE | | | | FRANKLIN | LA | 70538 | |
| 5536019 | ANNIE BROWN | PO BOX 92840 | | | | LAKELAND | FL | 33804 | |
| 5536020 | ANNIE BROYLES | 341 OROARKE | | | | STONE MTN | GA | 30088 | |
| 5536021 | ANNIE BRUMBAUGH | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | |
| 5536022 | ANNIE CABRERA | 105 BLACKWOOD CLEMENTON ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5536023 | ANNIE CALEB FOLSON | 5822 NW 41ST LN NONE | | | | COCONUT CREEK | FL | 33073 | |
| 5536024 | ANNIE CAMARILLO | 806 CAYOTE TRAIL | | | | PHARR | TX | 78577 | |
| 5536025 | ANNIE CARPENTER | 13136 WALNUT DR | | | | BURNSVILLE | MN | 55337 | |
| 5536026 | ANNIE CHAMBLER | 4872 BILL KNIGHT | | | | MEMPHIS | TN | 38128 | |
| 5536028 | ANNIE COOPER | 425 HIDEN LAKES LANE | | | | BRUNSWICK | GA | 31525 | |
| 5859268 | Annie Crayton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536029 | ANNIE DAGUILAR | 137 ARBOR WOOD CRESENT | | | | ROCHESTER | NY | 14615 | |
| 5536030 | ANNIE DOBROWOLSKI | 2020 MARTINS GRANT CT | | | | CROWNSVILLE | MD | 21032-1932 | |
| 4907312 | Annie Edmonds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801618 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 3072 OAKWOOD RD | | | CAMERON PARK | CA | 95682 | |
| 4796809 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 448 25TH ST UNIT B | | | OAKLAND | CA | 94612 | |
| 5536032 | ANNIE FERNANDEZ | 235 E 85TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5536033 | ANNIE FLORES | 175 ELM ST | | | | YONKERS | NY | 10701 | |
| 5536034 | ANNIE FLOWERS | 568 NACE FIELD | | | | BOCA RATON | FL | 33487 | |
| 4849763 | ANNIE GIBSON | 414 WINSLOW AVE | | | | Buffalo | NY | 14211 | |
| 5536036 | ANNIE GONZALES | 2742 12 15TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5536037 | ANNIE GOODMAN | 227-20 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | |
| 5536038 | ANNIE GRIFFIN | 118 OB MILLER AVE | | | | MONCKS CORNER | SC | 29461 | |
| 5536039 | ANNIE HARRIS | 8843 S CARPENTER ST | | | | CHICAGO | IL | 60620 | |
| 5536040 | ANNIE HAUGAN | 6532 ANNAPOLIS LN N | | | | MINNEAPOLIS | MN | 55311 | |
| 5536041 | ANNIE HER | 9121 NORTH GOLDEN DALE DRIVE | | | | BROWN DEER | WI | 53223 | |
| 5536042 | ANNIE HERNANDEZ | 680 E 900 S | | | | PASSAIC | NJ | 07055 | |
| 5536043 | ANNIE HOPKINS | 3506 CARDENAS AVE | | | | BALTIMORE | MD | 21213 | |
| 5536044 | ANNIE HWANG | 304 BEAKES ST | | | | ANN ARBOR | MI | 48104 | |
| 5536045 | ANNIE IRVIN | 222 GOLDEN STREET | | | | DANVILLE | VA | 24540 | |
| 5536046 | ANNIE JAMES | 646 WAKEFIELD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5536047 | ANNIE JAMSDID | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | |
| 4851022 | ANNIE JOHNSON | 12121 CREEK TURN DR | | | | Charlotte | NC | 28278 | |
| 5536048 | ANNIE JOHNSON | 21592 STATE HWY 47 | | | | ISLE | MN | 56342 | |
| 5536049 | ANNIE JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5536050 | ANNIE KEMP-GOODE | 1086 DREHER AVE | | | | STROUDSBURG | PA | 18360 | |
| 5536051 | ANNIE L JONES | 242 WEATHERING RD LOT 16 | | | | JACKSONVILLE | NC | 28546 | |
| 5536052 | ANNIE LAGANO | 2840 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536053 | ANNIE LI | 171 LONEFLOWER | | | | IRVINE | CA | 92618 | |
| 5536055 | ANNIE LUGO | PO BOX 52362 | | | | SAN JUAN | PR | 00922 | |
| 5536056 | ANNIE LY | 589 LA TUNAS BLVD | | | | BREA | CA | 92823 | |
| 5536057 | ANNIE M COX | 520 DEAF SMITH RD | | | | BEEVILLE | TX | 78102-8531 | |
| 5536058 | ANNIE MAE POWELL-WILLIAMS | 3296 DEL MONTE BLVD 6 | | | | MARINA | CA | 93933 | |
| 5536059 | ANNIE MANNING | 311 W CALHOUN ST | | | | DILLON | SC | 29536 | |
| 4787504 | Annie Matta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536061 | ANNIE MELLOR | 477 HUNTS MEADOW RD | | | | WHITEFIELD | ME | 04353 | |
| 5536062 | ANNIE MESHGAUD | W692 NUMBER 36 RD | | | | WILSON | MI | 49896 | |
| 5536063 | ANNIE MICHEL COLLINS | 1000 PERRILLOUX ST | | | | HAMMONDL | LA | 70401 | |
| 4825038 | ANNIE MILLER FAUX PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536064 | ANNIE MIMS | 2683 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | |
| 5536065 | ANNIE MOE | 111 NW 107TH ST | | | | VANCOUVER | WA | 98685 | |
| 5536066 | ANNIE MOSS | 5410 OCMULGEE EAST | | | | MACON | GA | 31217 | |
| 5536067 | ANNIE MOUKAM | 10217 EVERLEY TERRACE | | | | GREENBELT | MD | 20770 | |
| 5536068 | ANNIE NEWELL | 7260EVESHAM | | | | TOLEDO | OH | 43607 | |
| 5536069 | ANNIE P JOHNSON | 1009 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | |
| 5536070 | ANNIE PARKER | 5008 HARDY MCMANS RD | | | | EVANS | GA | 30809 | |
| 5536071 | ANNIE PEOPLES | 1496 CONCORD RD | | | | COLUMBUS | MS | 39702 | |
| 4851143 | ANNIE PITTS | 613 LYNDHURST ST | | | | Baltimore | MD | 21229 | |
| 5536072 | ANNIE PORTER | 3661 W SHIELDS APT 222 | | | | FRESNO | CA | 93722 | |
| 5536073 | ANNIE PULLIAM | 1713 6TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 4777680 | ANNIE PURDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536075 | ANNIE REYNOLDS | 501 LINDA VISTA DR | | | | ALAMOGORDO | NM | 88310 | |
| 5536076 | ANNIE RILEY | 2104 N MARTIN LUTHER KING DR 305 | | | | MILWAUKEE | WI | 53212 | |
| 5536077 | ANNIE RODRIGUEZ | CALLE PALACIOS COURT H-5 | | | | ARECIBO | PR | 00612 | |
| 5536078 | ANNIE ROSE | 4326 N 35TH AVE APT 1036 | | | | PHOENIX | AZ | 85017 | |
| 5536080 | ANNIE SHEPPARD | 320 ENTERPRISE DRIVE | | | | ALBANY | GA | 31705 | |
| 5536082 | ANNIE STOVER | 3710 56TH ST | | | | DES MOINES | IA | 50310 | |
| 4846600 | ANNIE SUMMERS | 4927 PINE ST | | | | Philadelphia | PA | 19143 | |
| 5536084 | ANNIE TOWNSENDALSTON | 2110 WIMBERLY | | | | HUNTSVILLE | AL | 35816 | |
| 5536085 | ANNIE VALLEJO | 8707 FLETCHER PARKWAY 315 | | | | LA MESA | CA | 92019 | |
| 4812231 | ANNIE WACHOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536086 | ANNIE WALKER | 1848 POPLAR ST | | | | GRANITE CITY | IL | 62040 | |
| 5536087 | ANNIE WALLACE | 3816 ROOT AVE NE | | | | CANTON | OH | 44705 | |
| 5536088 | ANNIE WEBB | 1506 SYLVAN TERRACE | | | | WILKENSBURG | PA | 15221 | |
| 5536089 | ANNIE WEBBER | 203 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | |
| 5536090 | ANNIE WILLINGHAM | 1537 N CYLBOURN | | | | CHICAGO | IL | 60610 | |
| 5536091 | ANNIE ZABALA | URB LA COLUNA 2023 | | | | GUAYNABO | PR | 00969 | |
| 5536092 | ANNIE-MAE SIMMONS | 2709 KING DR | | | | TIFTON | GA | 31794 | |
| 4811387 | ANNIES GOURMET | PO BOX 777644 | | | | HENDERSON | NV | 89077 | |
| 4866169 | ANNIES ICE INC | 35 HERMAN AVE | | | | WELLSVILLE | NY | 14895 | |
| 5536093 | ANNIESHA BARNES | PO BOX 2813 | | | | FSTED | VI | 00841 | |
| 4407459 | ANNIGEW, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536094 | ANNIIE MILLER | CLEVELAND MS | | | | CLEVELAND | MS | 38778 | |
| 5536095 | ANNIKA ANNIKAWLSN | 718 RODENBURG | | | | ROSELLE | IL | 60172 | |
| 4469241 | ANNILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884857 | ANNIN & CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4884858 | ANNIN & CO INC | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 5536096 | ANNING PRISCILLA | 42588 PRESCOTT GREEN SQ | | | | ASHBURN | VA | 20148 | |
| 4656144 | ANNING, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536097 | ANNINO LAURA | 899 CONCORD RD SE | | | | SMYRNA | GA | 30080 | |
| 4159051 | ANNINO, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221566 | ANNINO, MADISON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536098 | ANNIS GAYLE | 3108 STATION CLUB DR | | | | MARIETTA | GA | 30060 | |
| 5536099 | ANNIS M RAMOS | 1548 SW 186TH TER | | | | HOLLYWOOD | FL | 33029 | |
| 4882663 | ANNIS PETROLEUM PRODUCTS INC | P O BOX 66 | | | | WATERLOO | IA | 50704 | |
| 4285727 | ANNIS, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394279 | ANNIS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148813 | ANNIS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252836 | ANNIS, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267487 | ANNIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379846 | ANNIS, SADIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831941 | ANNISCHKA HOLMES-MONCUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536101 | ANNISE CENTERS | 6905 WATERVIEW CR | | | | MEMPHIS | TN | 38119 | |
| 4874372 | ANNISTON STAR | CONSOLIDATED PUBLISHING CO INC | P O BOX 2234 | | | ANNISTON | AL | 36202 | |
| 5536102 | ANNITA AULDWINN | 11950 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 | |
| 5536103 | ANNITA BULLOCK | 1921 N 23RD ST | | | | RICHMOND | VA | 23223 | |
| 5536104 | ANNITA COX | 600 26TH ST | | | | BEDFORD | IN | 47421 | |
| 5536105 | ANNITA L DIAZ | 25458 WOODBROOK LANE | | | | MONROE | NC | 28110 | |
| 5536106 | ANNITA THOMAS | PO BOX 732 | | | | WATERFLOW | NM | 87421 | |
| 5536107 | ANNITA WILLIAMS | 19245 HOYT | | | | DETROIT | MI | 48205 | |
| 4404613 | ANNITTI, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 518 of 13612

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536109 | ANNIUS TONI | 2401 2ND ST NW APT 67 | | | | WINTER HAVEN | FL | 33881 | |
| 4561201 | ANNIUS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805590 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5536111 | ANNLYN WHALEY | 2223 HIGHPOINT MDW | | | | CONROE | TX | 77304 | |
| 5536112 | ANNMARIE COLE | 4 ROBERTS ST | | | | WINSLOW | ME | 04901 | |
| 5536113 | ANNMARIE DIXON | 148 11 145TH ROAD | | | | SPRINGFIELD GNDS | NY | 11413 | |
| 5536114 | ANNMARIE DUNCAN | 251 MAIN ST APT 2 | | | | HYANNIS | MA | 02601 | |
| 5536115 | ANNMARIE ERTEL | 98 BOGARDUS ST APT 1 | | | | BUFFALO | NY | 14206-1204 | |
| 5536116 | ANNMARIE FELVUS | 604 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 4847260 | ANNMARIE FLEMING | 1116 CHEYENNE DR | | | | Aubrey | TX | 76227 | |
| 5536117 | ANN-MARIE JAMES | 11B GENERAL GADE | | | | ST THOMAS | VI | 00802 | |
| 5536118 | ANNMARIE KILLEEN | 521 STATE RD | | | | WARREN | OH | 44483 | |
| 5536121 | ANNMARIE MILLER | 1280 CROSSCREEK DR APT 87 | | | | BRUNSWICK | OH | 44212 | |
| 5536122 | ANNMARIE VELAZQUEZ | 75 MYRTLE ST | | | | MERIDEN | CT | 06450 | |
| 4847235 | ANN-MARIE VILLICANA | 790 N PASADENA AVE | | | | Pasadena | CA | 91103 | |
| 5536123 | ANNNA GONZALES | 1390 MOLINE ST APT213 | | | | AURORA | CO | 80010 | |
| 4812232 | ANNNE LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671427 | ANNOH, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536124 | ANNOLD FREDRICK | 5068 SUMMER DR | | | | ACWORTH GA | GA | 30102 | |
| 5536125 | ANNON SHARDINE | 2102 ALLEGHENY CT | | | | ORLANDO | FL | 32818 | |
| 4450514 | ANNONE, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734623 | AN-NOOR, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478013 | ANNOOR, SUFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343343 | ANNOR, AZRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634132 | ANNOR, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611535 | ANNOTICO, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536126 | ANNQUNIEK WILLIAMS | 6859 WHITCOMB | | | | MERRILLVILLE | IN | 46410 | |
| 4796337 | ANNS FACTORY OULET | DBA ANNS FACTORY OULET | 4800 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| 4871713 | ANNS HOUSE OF NUTS INC | 9212 BERGER ROAD #300 | | | | COLUMBIA | MD | 21046 | |
| 5536127 | ANNTETTE MELENDEZ | 410 NORTHMARTIN | | | | LAREDO | TX | 78043 | |
| 5536128 | ANNTONEKE JOINER | 6 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | |
| 5536129 | ANNTONUCCI JUDIANN | 22 MANCHESTER RD | | | | YARMOUTH PORT | MA | 02675 | |
| 5536130 | ANNTORIA ROBION | 6579 FIREWOOD | | | | DETROIT | MI | 48203 | |
| 5536131 | ANNTRICE LEE | 1160 N CONWELL | | | | COVINA | CA | 91722 | |
| 5536132 | ANNTUANNETT TOWNES | 5840 W HELENA STREET | | | | MILWAUKEE | WI | 53223 | |
| 5536133 | ANNTWAUNETTE WILLIAMS | 3301 ONYX RD | | | | MIRAMAR | FL | 33025 | |
| 5536134 | ANNUB JOSEPH | 3 SANDOR LN APT 40 | | | | YONKERS | NY | 10710 | |
| 4633064 | ANNUINZIATA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850765 | ANNUNZIAT IUELE | 202 COPELAND AVE | | | | Lyndhurst | NJ | 07071 | |
| 4731936 | ANNUNZIATA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334119 | ANNUNZIATA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515903 | ANNUNZIATA, LAWRENCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747115 | ANNUNZIATA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435439 | ANNUTTO, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536135 | ANNY FIGUEROA | 566 BEACH STREET | | | | ORANGE | NJ | 07050 | |
| 5536136 | ANNY MCDOWELL | PO BOX 921 | | | | HENERETTE | NC | 28076 | |
| 5536137 | ANNYCE WRIGHT BROWN | 14255 KITTREDGE | | | | DENVER | CO | 80239 | |
| 4151698 | ANO, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269264 | ANO, RENATO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765496 | ANO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419066 | ANOAMY, HALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480420 | ANOIA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779779 | Anoka County Tax Collector | 2100 3rd Avenue | | | | Anoka | MN | 55303 | |
| 4831942 | ANOLA PONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461566 | ANOMAKOH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456460 | ANOMAKOH, YOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812233 | ANON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536138 | ANONA SHUPE | 197 NW 16TH ST | | | | ONTARIO | OR | 97914 | |
| 4559495 | ANONAS, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536139 | ANONGIORGI KRISTINA | 1090 FRANKLIN AVE | | | | BRONX | NY | 10465 | |
| 5536140 | ANONIO RENA | 208 MARIANO LAKE LP | | | | MARIANO LAKE | NM | 87365 | |
| 5536141 | ANOOP NAGWANI | 651 ADDISON ST APT 521 | | | | BERKELEY | CA | 94710 | |
| 5536142 | ANOPHOR AMPARAN | 5306 GORDON DR | | | | SACRAMENTO | CA | 95824 | |
| 4368005 | ANORGA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421713 | ANORMALIZA, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510661 | ANORUO, NNENNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536143 | ANOTA AKOFU | 3059 COLONY PARK DR | | | | MERCED | CA | 95340 | |
| 4181418 | ANOTA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805209 | ANOTHER PRODUCTION CORPORATION | MONEY PURCHASE PENSION PLAN | PO BOX 4339 | | | LAGO VISTA | TX | 78645 | |
| 5536144 | ANOTINETTE LYLES | 5541WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| 5536145 | ANOUAR KACEM | 1449 10TH ST NW APT 306 | | | | NEW BRIGHTON | MN | 55112 | |
| 4735453 | ANOUCHIAN, VASKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872696 | ANOUKI BROWNLOW | ARNHEM 25 CARNES DR SURBITON | | | | SURREY | | KT6 5JF | UNITED KINGDOM |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887180 | ANOUSHEH MORTAZA VI | SEARS OPTICAL 1788 | 1616 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 5536146 | ANOUSHKA CARABALLO | VISTA DEL RIO APTO 1436 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4418829 | ANOWAI, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417939 | ANOWAI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614297 | ANOZIER, SHEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536147 | ANQUANETTA CANNON | PO BOX 743 | | | | CLOVER | SC | 29710 | |
| 5536148 | ANRIANA GONZALEZ | 720 CLEARVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 4852979 | ANRILL TUITT | 7311 BELL BLVD APT 4E | | | | OAKLAND GARDENS | NY | 11364 | |
| 5794484 | Ansa McAl | 11403 NW 39th Street | | | | Doral | FL | 33178 | |
| 5791563 | ANSA MCAL | WENDELL BECKLES | 11403 NW 39TH STREET | | | DORAL | FL | 33178 | |
| 4794473 | ANSA MCAL (US) Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793965 | ANSA MCAL (US) Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536149 | ANSAH LYNDA | 3100 PINETREE DRIVEAP | | | | PETERSBURG | VA | 23803 | |
| 4398583 | ANSAH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560126 | ANSAH, HUMPHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757695 | ANSAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316994 | ANSAH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436619 | ANSAH, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691423 | ANSAH-YIADOM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626077 | ANSALDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831267 | ANSALDO, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596880 | ANSALDO, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536150 | ANSALVISH JAYME | 10022 BENSONRD | | | | LINCOLN | DE | 19960 | |
| 4825039 | ANSANI, AC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289237 | ANSANI, ELSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484978 | ANSANI, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474250 | ANSANI, SONDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807766 | ANSARA SIX INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791564 | ANSARI & SANI DENTAL GROUP, INC., | MOHSEN M. ANSARI, DMD | 660 WEST WINTON AVENUE | | | HAYWARD | CA | 94545 | |
| 4220652 | ANSARI JOVINI, MAHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536151 | ANSARI LATIFAH | 102 KINGOFF DRIVE | | | | DANVILLE | VA | 24540 | |
| 5536152 | ANSARI VICKIE | 145 BURRELL AVE | | | | BREVARD | NC | 28712 | |
| 4435936 | ANSARI, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468394 | ANSARI, ELHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472749 | ANSARI, ISHRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224142 | ANSARI, LATAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702953 | ANSARI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412897 | ANSARI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281984 | ANSARI, MOHAMMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182843 | ANSARI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694495 | ANSARI, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586890 | ANSARI, SHAHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279328 | ANSARI, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758437 | ANSARI, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760780 | ANSARI, TAJHID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659517 | ANSARI, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536153 | ANSARIAH MUSAFIR | 3610 THREE MILE RD | | | | DETROIT | MI | 48224 | |
| 5536154 | ANSARY WAHID | 6114C HOSKINS HOLLOW CIR C | | | | CENTREVILLE | VA | 20121 | |
| 4201770 | ANSARY, BASSIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340342 | ANSBACH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242724 | ANSBAUGH, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710665 | ANSBERRY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291561 | ANSBERRY, GREGG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299343 | ANSBURG, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831943 | ANSCA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649569 | ANSCHUTZ, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812234 | ANSEL SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453354 | ANSEL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482311 | ANSEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470948 | ANSEL, RAINER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446672 | ANSEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536155 | ANSELL DAVID B | 84 TOWNSHIP ROAD 1273 | | | | CHESAPEAKE | OH | 45619 | |
| 4888384 | ANSELL HEALTHCARE PRODUCTS LLC | PACIFIC DUNLOP INDUSTRIES USA INC | DEPT CH 17373 | | | PALATINE | IL | 50055 | |
| 5536156 | ANSELL WILLIAM | 1807 GOLDENEYE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 4488248 | ANSELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238294 | ANSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494629 | ANSELL, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192346 | ANSELL, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536157 | ANSELM JEANETTE | 1750 NE 191 ST 519 | | | | MIAMI | FL | 33179 | |
| 4189681 | ANSELM, FLORENCIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536158 | ANSELMI STACY | 1405 LEVEE RD APT 30 | | | | CORINTH | MS | 38834 | |
| 5536159 | ANSELMO JIMENEZ | 8705 HIGHWAY 61 | | | | WALLS | MS | 38680 | |
| 5536160 | ANSELMO MIRANDA | 104 WHIM | | | | FREDERIKSTED | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584452 | ANSELMO, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797012 | ANSET CORP | DBA ANSET | 84 MAPLE AVE C2 PO BOX 867 | | | HUNTER | NY | 12442-0867 | |
| 4360087 | ANSFIELD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536161 | ANSHUL KUMAR | 5328 CHAPPELL RD | | | | GLEN ALLEN | VA | 23059 | |
| 5536162 | ANSHUL PANDEY | 3916 RIVERA DR UNIT 505 | | | | SAN DIEGO | CA | 92109 | |
| 5536163 | ANSLEY BRITTANY | 11 Rose ISON TER | | | | Monroe | GA | 30655-1559 | |
| 5536164 | ANSLEY JOSHUA | 1129 URANA | | | | COLUMBUS | OH | 43224 | |
| 5536165 | ANSLEY MCCRADY | 220 ELM ST | | | | WEBSTER CITY | IA | 50595 | |
| 4611500 | ANSLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684194 | ANSLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184734 | ANSLEY, DERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727816 | ANSLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545917 | ANSLEY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185198 | ANSLEY, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552531 | ANSLEY, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236377 | ANSLEY, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262769 | ANSLEY, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738977 | ANSLEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812235 | ANSLINGER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353474 | ANSLOW, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610958 | ANSOATEGUI, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717591 | ANSOHN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536166 | ANSON CHERYL A | 1111 BROWNSTONE DR APT D | | | | KISSIMMEE | FL | 34744 | |
| 4797394 | ANSON OHHOUY CHAO | DBA A&P ELECTRONICS STORE | 748 E FLORENCE AVE | | | WEST COVINA | CA | 91790 | |
| 5536167 | ANSON MARGANT | 20 NORTH BRIDGE ST APT 10D | | | | POUGHKEEPSIE | NY | 12601 | |
| 5536168 | ANSON THOMAS E | 36087 EW 1240 RD | | | | SEMINOLE | OK | 74818 | |
| 4749408 | ANSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536169 | ANSONG DANKYI | 521 CLINTON ST | | | | PETERSBURG | VA | 23803 | |
| 5536170 | ANSONG FLORENCE | 202 EAST AVE | | | | BROOKLYN PARK | MD | 21225 | |
| 4429478 | ANSONG, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590042 | ANSONG, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706941 | ANSONS, HARALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536171 | ANSPACH DEVRA | 15600 SW 84TH ST | | | | MUSTANG | OK | 73064 | |
| 4721518 | ANSPACH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227963 | ANSPACH, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320578 | ANSPACH, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536172 | ANSTAETT APRIL | 4510 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 4811532 | ANSTAR PRODUCTIONS GROUP | 12384 N FALLEN SHADOWS DR | | | | MARANA | AZ | 85658 | |
| 4464001 | ANSTEAD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355666 | ANSTED, JULYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825040 | ANSTETT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456006 | ANSTINE, KAELEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403381 | ANSU-GYEABOR, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878237 | ANSWER QUEST EXECUTIVE SEARCH | LAKE SOUTH INC | 1055 SOUTH FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| 4858181 | ANT GROUP | 10038 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4804849 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 1020 HOLLAND DRIVE SUITE 123 | | | BOCA RATON | FL | 33487 | |
| 4798884 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 6890 N POWERLINE RD | | | FORT LAUDERDALE | FL | 33309 | |
| 4831944 | ANTA,BARBARA & ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536173 | ANTADIN WILLIAMS | 744 16TH AVE | | | | KENOSHA | WI | 53143 | |
| 4864038 | ANTAEUS INC | 2435 E BROWNING PLACE | | | | CHANDLER | AZ | 85286 | |
| 5536174 | ANTAIA ALLEN | 1320 EARLHAM DRIIVE | | | | DAYTON | OH | 45406 | |
| 5536175 | ANTAINETTE DANIELS | 1380 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 4825041 | ANTAK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158029 | ANTAK, JANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396708 | ANTAKI, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447565 | ANTAL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339283 | ANTAL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516076 | ANTAL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416929 | ANTALIK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270929 | ANTALLAN, LEODELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794485 | ANTANACIO ERICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5789902 | ANTANACIO ERICES | ATANACIO FORTUNATTI ERICES, VP | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 5536176 | ANTANACIO ROMAN | 322 S GUNTHER ST | | | | SANTA ANA | CA | 92704 | |
| 5536177 | ANTANARA YOUNG | 130 MAPLEWOOD AVE | | | | DAYTON | OH | 45404 | |
| 5536178 | ANTANIECE GRICE15495 | 15495 COURT | | | | TAYLOR | MI | 48180 | |
| 4831945 | ANTAPASIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147286 | ANTAR, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615548 | ANTAR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536179 | ANTAVIA FOSQUE | 1020 FAIRGROUND | | | | SAILSBURY | MD | 21801 | |
| 5536180 | ANTAWANNA MILLER | 792 OLD BAILEY RD | | | | RIDGELAND | SC | 29936 | |
| 4440271 | ANTAYA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290153 | ANTAZO, EMMANUEL JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162777 | ANTCZAK, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284796 | ANTCZAK, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167495 | ANTE JR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483963 | ANTE SHARON T | 4265 HANAMAULU ROAD | | | | LIHUE | HI | 96766 | |
| 4175937 | ANTE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270672 | ANTE, JOEFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270604 | ANTE, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794486 | Antea USA, Inc. | 5910 Rice Creek Parkway, Suite 100 | | | | Shoreview | MN | 55126 | |
| 5791565 | ANTEA USA, INC. | ATTN: SEARS CLIENT ACCOUNT LEADER | 5910 RICE CREEK PARKWAY, SUITE 100 | | | SHOREVIEW | MN | 55126 | |
| 5791565 | ANTEA USA, INC. | MARK R. VARGO, GENERAL COUNSEL ASSISTANT SECRETARY | 5910 RICE CREEK PARKWAY SUITE 100 | | | ST.PAUL | MN | 55126 | |
| 5791565 | ANTEA USA, INC. | ATTN: SEARS CLIENT ACCOUNT LEADER | 5910 RICE CREEK PARKWAY, SUITE 100 | | | SHOREVIEW | MN | 55126 | |
| 5791565 | ANTEA USA, INC. | MARK R. VARGO, GENERAL COUNSEL ASSISTANT SECRETARY | 5910 RICE CREEK PARKWAY SUITE 100 | | | ST.PAUL | MN | 55126 | |
| 4656198 | ANTEBI, GAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776191 | ANTEBI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871761 | ANTECH APPLIANCES INC | 934 S ANDREASEN DR SUITE D | | | | ESCONDIDO | CA | 92029 | |
| 5536181 | ANTELE TANYA | 2537 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 4245490 | ANTELO CONFESSORI, AMIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397106 | ANTELO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867431 | ANTELOPE VALLEY DIST CO | 43851 N DIVISION ST | | | | LANCASTER | CA | 93535 | |
| 4857301 | Antelope Valley Mall Developers | c/o Forest City Management Inc | 700 Terminal Tower | | | Cleveland | OH | 44113 | |
| 5791566 | ANTELOPE VALLEY MALL DEVELOPERS | C/O FOREST CITY MANAGEMENT INC | 700 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| 5794487 | Antelope Valley Mall Developers | c/o Forest City Management Inc; 700 Terminal Tower | | | | Cleveland | OH | 44113 | |
| 4803419 | ANTELOPE VALLEY MALL LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192 | |
| 4887388 | ANTELOPE VALLEY OPTOMETRIC CENTER | SEARS OPTICAL LOCATION 1068 | SUITE A 1745 W AVENUE K | | | LANCASTER | CA | 93534 | |
| 4872594 | ANTELOPE VALLEY PRESS | ANTELOPE VALLEY NEWSPAPERS INC | P O BOX 4050 | | | PALMDALE | CA | 93590 | |
| 5830450 | ANTELOPE VALLEY PRESS | ATTN: JUSTIN COPELAND | 37404 SIERRA HIGHWAY | | | PALMDALE | CA | 93550 | |
| 5536182 | ANTELOPE VALLEY PRESS | P O BOX 4050 | | | | PALMDALE | CA | 93590 | |
| 4571575 | ANTELOPE-TULEE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288246 | ANTEMATE-PATRICIO, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825042 | ANTEN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638707 | ANTENOD, NERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249548 | ANTENOR, BELANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585203 | ANTENOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329146 | ANTENOR, MARYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860863 | ANTENUCCI INC | 1493 PHOENIX ROAD NE | | | | WARREN | OH | 44483 | |
| 4229658 | ANTENUCCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536183 | ANTENYA O WILLIAMS | 728 E 6TH ST | | | | BETHLEHEM | PA | 18015 | |
| 4655386 | ANTEOLA, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194391 | ANTEPARA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762342 | ANTER- ZIDAN, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536184 | ANTERIA BENNETT | 1575 SW S ST APT 203 | | | | HOMESTEAD | FL | 33030 | |
| 5536185 | ANTESHA BAILEY | 149222 TOPFER DR | | | | EAST DETROIT | MI | 48021 | |
| 4559328 | ANTES-LEE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831946 | ANTEVY, JON MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831947 | ANTEVY, RACHEL & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124779 | Antex (Deqing) Fashion CO LTD | Wang Tingting | 778 Linxi Street | | | Huzhou,Deqing,Wukang, Zhejiang | | 313200 | China |
| 4124779 | Antex (Deqing) Fashion CO LTD | Yang Ke | 778 Linxi Street | | | Huzhou,Deqing,Wukang, Zhejiang | | 313200 | China |
| 4806930 | ANTEX(DEQING) FASHION CO LTD | JANE | NO.778 LINXI ROAD, | DEQING ZHEJIANG CHINA | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 5536186 | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 4250903 | ANTEZANA, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536483 | ANTHAMATTEN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536187 | ANTHANY SCHNUR | 9683 WAGON WHEEL RD | | | | PEVELY | MO | 63070 | |
| 4853250 | Anthem Prescription Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880031 | ANTHEM PROPANE EXCHANGE LLC | OSTERMAN PROPANE LLC | P O BOX 1078 | | | HIGHLAND PARK | IL | 30035 | |
| 4831948 | ANTHI INVESTMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536188 | ANTHIA SMITH | 2704 PAYNTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| 4550787 | ANTHIAN, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536189 | ANTHINA PILGRIM | 506 21ST SE APT 45 | | | | AUBURN | WA | 98002 | |
| 4607575 | ANTHIS, DANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536190 | ANTHLY GLENELLE | 91 MIDDLEFIELD CIR | | | | SEABROOK | SC | 29940 | |
| 4869243 | ANTHM DESIGN CO | 6 WHITE TAIL LANE | | | | BEDMINSTER | NJ | 07921 | |
| 5536191 | ANTHNETTE MINTER | 1119 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 4273362 | ANTHOFER, NIKOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715409 | ANTHOINE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536192 | ANTHOLYNN AGAPAY | 371 SOUTH PUUNENE AVE | | | | KAHULUI | HI | 96732 | |
| 5536193 | ANTHONIO NONNNTA | 25217 WOODFIELD SCHOOL RD | | | | GAITHERSBURG | MD | 20882 | |
| 5536194 | ANTHONU THOMAS | 13240 NW 32 AVE APT 2 | | | | OPA LOCKAFL | FL | 33054 | |
| 5536195 | ANTHONY | 2941 WHITE CHAPEL RD | | | | LIVELY | VA | 22507 | |
| 5536196 | ANTHONY ABBRUZZESE | 2334 N LINDER | | | | CHICAGO | IL | 60639 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536197 | ANTHONY ADAMS | 9280 WHISNANT ST | | | | TOCCOA | GA | 30577 | |
| 5536198 | ANTHONY AGTHABOSS | 37 SHEPPARD STREET APT 3E | | | | BROCKTON | MA | 02301 | |
| 5536199 | ANTHONY AGUILERA | 1522 WKINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5536200 | ANTHONY ALEXANDER | 4737 PARK AVE S | | | | MPLS | MN | 55404 | |
| 5536201 | ANTHONY ALLEN | 21129 ARNSWORTH RD | | | | MONTGOMERY | TX | 77356 | |
| 5536202 | ANTHONY AMODEO | 170 MAGNOLIA DR | | | | SELDEN | NY | 11784 | |
| 5536203 | ANTHONY AMY V | 1629 LIZZIE RD | | | | MERIDIAN | MS | 39301 | |
| 4831949 | ANTHONY AND SUSAN MASTROLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812236 | ANTHONY ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536204 | ANTHONY ANGUIANO | 7846 BAYLESS DR | | | | HOUSTON | TX | 77017 | |
| 5536205 | ANTHONY ARTHONY | 52186 E EUCLID RD | | | | REARDAN | WA | 99029 | |
| 5536206 | ANTHONY ASHFORD | 16530 ROSELAWN ST | | | | DETROIT | MI | 48221 | |
| 5536207 | ANTHONY AUGUSTINO | 386 COCONUT CIRCLE | | | | FORT LAUDERDALE | FL | 33326 | |
| 4887375 | ANTHONY B KOUCHAK | SEARS OPTICAL LOCATION 1024 | 6211 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| 4898801 | ANTHONY BACK SERVICES | ANTHONY BACK | 10 N WILDER RD | | | LAPEER | MI | 48446 | |
| 4831950 | ANTHONY BACKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536208 | ANTHONY BARBARA | 2018 OAK CREEK RD | | | | RIVERRIDGE | LA | 70123 | |
| 5536209 | ANTHONY BARBARITO | 221 WEST WATER STREET | | | | OLEAN | NY | 14760 | |
| 5536210 | ANTHONY BARBER | 15134 INDIANA AVE APT19 | | | | PARAMOUNT | CA | 90723 | |
| 5536211 | ANTHONY BARETTA | 100 SHORE ROAD APTA18 | | | | SOMERSPOINT | NJ | 08244 | |
| 5536212 | ANTHONY BASILE | 30 CORNISH ST | | | | STATEN ISLAND | NY | 10308 | |
| 5536213 | ANTHONY BASTARDO | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5536214 | ANTHONY BEECHER | 6013 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | |
| 5536215 | ANTHONY BELL | 2612 SOUTHERN BLVD SE | | | | RIO RANCHO | NM | 87124 | |
| 5536216 | ANTHONY BELLAMY | 13990 SW 45TH TERR | | | | OCALA | FL | 34473 | |
| 5536217 | ANTHONY BENNENTT | 3480 LAWRENCEBURG RD LOT 9 | | | | NORTH BEND | OH | 45052 | |
| 5536218 | ANTHONY BENOIT | 1886 BARCLAY ST | | | | MAPLEWOOD | MN | 55109 | |
| 5536219 | ANTHONY BIANCHINI | 6124 GEORGIA DR | | | | N HIGHLANDS | CA | 95660 | |
| 5536220 | ANTHONY BIANCO | 8218 252ND STREET | | | | JAMAICA | NY | 11426 | |
| 5536221 | ANTHONY BLACKFORD | 9710 MOUNT PISAGH RD | | | | SILVER SPRING | MD | 20903 | |
| 5536222 | ANTHONY BONDI | 1210 MILKY WAY | | | | COLORADO SPG | CO | 80905 | |
| 5536224 | ANTHONY BRANT | 5533 NW 55TH CT | | | | OCALA | FL | 34482 | |
| 5536225 | ANTHONY BREWER | 491 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| 4876478 | ANTHONY BRIAN GILMORE | GILMORES HOME SOLUTIONS | 1027 BRANDON RD | | | CLOVER | SC | 29710 | |
| 5536226 | ANTHONY BRIGHT AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5536227 | ANTHONY BRIGHT AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536228 | ANTHONY BRIGHT AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536229 | ANTHONY BRIGHT AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD | SC | 29926 | |
| 5536230 | ANTHONY BRIGHT AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | |
| 5536231 | ANTHONY BRIGHT AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5536232 | ANTHONY BRIGHT AND ROSE HILL | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | |
| 5536233 | ANTHONY BRIGHT AND SHIPYARD | 10 SHIPYARD DR | | | | HILTON HEAD | SC | 29910 | |
| 5536234 | ANTHONY BRIGHT AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5536235 | ANTHONY BRIMA | 1301 CLAYTON AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5536236 | ANTHONY BRINDIDGE | 6603 DOMINICA CT | | | | TAMPA | FL | 33637 | |
| 4870569 | ANTHONY BROWN LLC | 7510 SUNSET BLVD 334 | | | | HOLLYWOOD | CA | 90046 | |
| 4142458 | Anthony Brown LLC | 7190 W Sunset Blvd #334 | | | | Los Angeles | CA | 90046 | |
| 4142458 | Anthony Brown LLC | Anthony Brown, Owner | 45 East 34th St | | | New York | NY | 10016 | |
| 5536238 | ANTHONY BRUNO | 526 N FULTON AVE | | | | VILLA PARK | IL | 60181 | |
| 4850476 | ANTHONY BRYAN SAMS | 403 DEER TRACE DR | | | | Lebanon | TN | 37087 | |
| 5536239 | ANTHONY BRYANT | 8100 PINES RD | | | | SHREVEPORT | LA | 71129 | |
| 5536240 | ANTHONY BULLOCK | 1 HIDDEN LEDGE RD | | | | MANCHESTER | MA | 01944 | |
| 5536241 | ANTHONY BUNCE | PO BOX 94 | | | | MAGALIA | CA | 95954 | |
| 5536242 | ANTHONY BURDESHAW | 719 HARMON AVE | | | | PANAMA CITY | FL | 32401 | |
| 4831951 | ANTHONY C. CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794488 | Anthony Cafaro (52.50%) & CBL (47.50%) | Attn: Legal Department | 5577 Youngstown-Warren Road | | | Niles | OH | 04446 | |
| 4855141 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | GOVERNOR'S SQUARE COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5788480 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | ROBERT L. MACKALL, III, ESQ. | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 04446 | |
| 4845476 | ANTHONY CALABRESE | 10700 HAMLIN CIR | | | | Chester | VA | 23831 | |
| 5536243 | ANTHONY CALDARELLA | 39674 SANDPIPER LN | | | | BETHANY BEACH | DE | 19930 | |
| 5536244 | ANTHONY CALDERA | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 4354858 | ANTHONY CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536245 | ANTHONY CANGELOFI | 70 MALCOLM AVE | | | | WAYNE | NJ | 07470 | |
| 5536246 | ANTHONY CANNON | 2212 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 4831952 | ANTHONY CAPIZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536247 | ANTHONY CARLOS | FOREST ST | | | | TUPELO | MS | 38801 | |
| 4795356 | ANTHONY CARLUCCI | DBA TLC HEALTH | 111 STONY POINT DRIVE | | | SEBASTIAN | FL | 32958 | |
| 5536248 | ANTHONY CARPENTER | 211 ST NICHOLAS ST | | | | LULLING | LA | 70070 | |
| 5536249 | ANTHONY CASALE | 38 JULIA CIR | | | | EAST SETAUKET | NY | 11733 | |
| 4849898 | ANTHONY CASTER | 3901 39TH CT N | | | | Birmingham | AL | 35217 | |
| 5536251 | ANTHONY CASTRO | 2220 PHILLIPS DR | | | | NORTHGLENN | CO | 80233 | |
| 5536252 | ANTHONY CATE | 12015 SHOOTING STAR CT | | | | JACKSONVILLE | FL | 32246 | |
| 5536253 | ANTHONY CERVANTIS | 507 KULAIWI DR | | | | WAILUKU | HI | 96793 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 523 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536254 | ANTHONY CHANDLER | 3720 COCOPLUM CIR | | | | COCONUT CREEK | FL | 33063 | |
| 5794489 | Anthony Chanin | 15250 VENTURA BLVD | SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 5536255 | ANTHONY CHAPMAN | 3318 S WESTERN ST APT123- | | | | AMARILLO | TX | 79109 | |
| 5536256 | ANTHONY CHAVIS | 27 PIERCE ST | | | | WESTERLY | RI | 02891 | |
| 5536257 | ANTHONY CHOATE | 301 W SALSMAN LN | | | | ELMA | WA | 98541 | |
| 5536258 | ANTHONY CINTRON | 765 FDR DRIVE | | | | NEW YORK | NY | 10009 | |
| 5536259 | ANTHONY CLAY | 2 NORTH ST | | | | MOUNT VERNON | NY | 10550 | |
| 4831953 | ANTHONY COLANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845818 | ANTHONY CORNEJO | PO BOX 92 | | | | Oregon House | CA | 95962 | |
| 5536260 | ANTHONY COSTILLA | 5M W OF APACHE HWY 19 | | | | APACHE | OK | 73006 | |
| 4847095 | ANTHONY CRAIK | 747 HILLMAN ST | | | | Montgomery | AL | 36109 | |
| 4849119 | ANTHONY CREIGHTON | 80 CAMBRIA RD | | | | Rochester | NY | 14617 | |
| 5536261 | ANTHONY CRENSHAW | 3455 E 140TH ST | | | | CLEVELAND | OH | 44128 | |
| 4831268 | ANTHONY CRESPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536262 | ANTHONY CROSS | 418 FAITH AVE APT B | | | | ALBANY | GA | 31701 | |
| 5536263 | ANTHONY D A | 1950 ARSENAL | | | | ST LOUIS | MO | 63118 | |
| 5536264 | ANTHONY D CARADINE | 3692 BOSWORTH ROAD | | | | CLEVELAND | OH | 44111 | |
| 5536265 | ANTHONY D LINDQUIST | 2285 GOSPEL PEACE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5536266 | ANTHONY DAMBROSIO | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 | |
| 5536267 | ANTHONY DANIELS | 2610 N RAWHIDE RIDGE RD | | | | COEUR D ALENE | ID | 83815 | |
| 5536268 | ANTHONY DAPHENE L | 521 W 75 ST | | | | SHREVEPORT | LA | 71106 | |
| 5536269 | ANTHONY DAPRILE | 122 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | |
| 4831955 | Anthony Darpino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831954 | ANTHONY DARPINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536271 | ANTHONY DATA | 7811 HAZELNUT DRIVE | | | | NEWARK | CA | 94560 | |
| 5536272 | ANTHONY DAVINA K | 221 DORIC AVE | | | | CRANSTON | RI | 02910 | |
| 4851146 | ANTHONY DAVIS | 408 LONE OAK CIR | | | | EULESS | TX | 76039 | |
| 4851500 | ANTHONY DAVIS | 810 91ST PL SE | | | | Everett | WA | 98208 | |
| 5536273 | ANTHONY DAWN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5536274 | ANTHONY DAY | 1 DC VILLAGE LN SW | | | | WASHINGTON | DC | 20032 | |
| 5536275 | ANTHONY DBINI | 4638 15 MILE RD | | | | STERLING HTS | MI | 48310 | |
| 5536276 | ANTHONY DEBORAH A | 73 CONTINENTAL DRIVE APT A | | | | HAMPTON | VA | 23669 | |
| 5536277 | ANTHONY DEL MONACO | 6312 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5814552 | Anthony Delrosso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536278 | ANTHONY DEMAYO | 130 BROADMORRE DR | | | | HAWLEY | PA | 18428 | |
| 5536279 | ANTHONY DENARDO | 156 VALLEYVIEW DR NONE | | | | MOUNT AIRY | NC | 27030 | |
| 5536280 | ANTHONY DEVRI | 416 SILVER ST | | | | NEW IBERIA | LA | 70560 | |
| 5536281 | ANTHONY DIAMOND | 8429 N 27TH AVE 230 | | | | PHOENIX | AZ | 85051 | |
| 5536282 | ANTHONY DIAZ | 15031 GERMAIN ST | | | | MISSION HILLS | CA | 91345 | |
| 5536283 | ANTHONY DIEGEL | 518 SOUTH ECHO ST | | | | CELINA | OH | 45822 | |
| 5536284 | ANTHONY DIMEGLIO | 14830 CLAYTON RD | | | | CHESTERFIELD | MO | 63017 | |
| 4831269 | ANTHONY DINORCIA, JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536285 | ANTHONY DIXON | 115 TANDY STREET | | | | ALLEN | KY | 41601 | |
| 5536286 | ANTHONY DOCOS | 7 PLEASENT STREET | | | | NEW FREEDOM | PA | 17349 | |
| 5536287 | ANTHONY DONICE | 4149 MORNINGSIDE DR | | | | WINSTON SALEM | NC | 27106 | |
| 5536289 | ANTHONY DONNA | 4667 RT 68 | | | | RIMERSBURG | PA | 16248 | |
| 5536290 | ANTHONY DUANE | 1500 CARLTON AVE | | | | CHARLOTTESVL | VA | 22902 | |
| 5536291 | ANTHONY DUNNE | 12 CRICKET DR | | | | STURBRIDGE | MA | 01566 | |
| 4140390 | ANTHONY E. SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536292 | ANTHONY EGIZIO | 10344 S MILLARD AVE | | | | CHICAGO | IL | 60655 | |
| 5536293 | ANTHONY ELAINE | 5126 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5536294 | ANTHONY ELLIS | 2657 22ND ST NE | | | | CANTON | OH | 44705 | |
| 5536295 | ANTHONY ELMORE | 7024 TOWERBILL CT | | | | ANNANDALE | VA | 22003 | |
| 5536296 | ANTHONY ERICA | 3213 OFALLON LAKE DR | | | | O FALLON | MO | 63366 | |
| 5823383 | Anthony Ernst | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823383 | Anthony Ernst | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536297 | ANTHONY ESPINOZA | 1155 S RIVERSIDE AVE SPC | | | | RIALTO | CA | 92376 | |
| 5536298 | ANTHONY EVANGELISTA | 26532 MULANAX DR | | | | VISALIA | CA | 93277 | |
| 4199275 | ANTHONY F TARANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536299 | ANTHONY FERNANDEZ | 2254 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647 | |
| 5403653 | ANTHONY FERREIRO | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 4849442 | ANTHONY FERRELL | 12982 OAKWOOD WAY NW | | | | Baltimore | OH | 43105 | |
| 5536300 | ANTHONY FERRELL | 2213 KAPLIN WAY | | | | LAS VEGAS | NV | 89106 | |
| 4795035 | ANTHONY FICK DAVID KANNER | DBA R B I | 1195 LINDA VISTA DR STE A | | | SAN MARCOS | CA | 92078 | |
| 5536301 | ANTHONY FLORES | 1501 LITTLE GLOURD F39 | | | | BLACKWOOD | NJ | 08012 | |
| 4804238 | ANTHONY FONTANA | 2 STRATHMORE MAY | | | | EAST WINDSOR | NJ | 08520-2953 | |
| 5536302 | ANTHONY FORYSTHE | 20456 NICKE ST | | | | CLINTON TWP | MI | 48035 | |
| 5794490 | Anthony Fusco | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 5789596 | Anthony Fusco | Attn: Frank J. Vassallo IV - Vice President | 200 Airport Road | | | New Castle | DE | 19720 | |
| 5536303 | ANTHONY G WEBB | 9808 ARVILLA AVE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5536304 | ANTHONY GALLIGANI | 615 CANYON DR | | | | PACIFICA | CA | 94044 | |
| 5536305 | ANTHONY GAMMAGE | 1177CONSTITUTION RD SE | | | | ATLANTA | GA | 30315 | |
| 5536306 | ANTHONY GARREN | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 524 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536307 | ANTHONY GERACE AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536308 | ANTHONY GERACE AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5536309 | ANTHONY GERACE AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 4851036 | ANTHONY GERARD QUINTINO | 2048 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505 | |
| 5536310 | ANTHONY GERTHA B | 1345 HILTON ST APT 101 | | | | NORFOLK | VA | 23518 | |
| 5536311 | ANTHONY GODOY | 5503 HAZELBROOK AVE | | | | LAKEWOOD | CA | 90712 | |
| 4848638 | ANTHONY GOLDEN | 14500 WOODHILL DR | | | | Newalla | OK | 74857 | |
| 5536312 | ANTHONY GONZALES | 34227 AVE J | | | | YUCAIPA | CA | 92399 | |
| 5536313 | ANTHONY GONZALEZ | NEMECION R CANALE EDF13 | | | | SAN JUAN | PR | 00918 | |
| 5629074 | ANTHONY GREENEWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808576 | Anthony Gruba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448308 | ANTHONY GUDEL, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536314 | ANTHONY GUERRERO | 10433 PLAINVIEW AVE | | | | TUJUNGA | CA | 91042 | |
| 5536315 | ANTHONY GUIDEN | 315 SE WARWICK WAY APT 35 | | | | LAWTON | OK | 73501 | |
| 5536316 | ANTHONY GYAMFI | 10018 SW 125TH ST | | | | MIAMI | FL | 33176 | |
| 5536317 | ANTHONY H CHRINSHOR | 20303 NW 29TH CT APT 104 | | | | MIAMI GARDENS | FL | 33055 | |
| 5536318 | ANTHONY HANKAMMER | 4641 S 3600 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 4850895 | ANTHONY HANSES | 14624 125TH AVE NE | | | | Woodinville | WA | 98072 | |
| 5536319 | ANTHONY HARDY | 26248 REGENCY CLUB DRV APT 6 | | | | WARREN | MI | 48089 | |
| 5536320 | ANTHONY HARE | 350 CHANDLER | | | | CHATTANOOGA | TN | 37410 | |
| 5536321 | ANTHONY HAROLD | 2735 PHOENIX | | | | KENNER | LA | 70062 | |
| 5536323 | ANTHONY HARRISON | 420 E BOUNDARY APT T426 | | | | BROOKLYN | NY | 11226 | |
| 5536324 | ANTHONY HERNANDEZ | 2602 E 22ND ST | | | | OAKLAND | CA | 94601 | |
| 5536325 | ANTHONY HERNDON | 3990 KAANA ST 210 | | | | LIHUE | HI | 96766 | |
| 5536326 | ANTHONY HILDEBRAND | 1111 ALASKA AVE | | | | FAIRFIELD | CA | 94533 | |
| 5536328 | ANTHONY HOLLENBACH | 518 GIFFIN AVENUE | | | | CANONSBURG | PA | 15317 | |
| 5536329 | ANTHONY HOPKINS | 4243 WEST 20TH STREET | | | | CLEVELAND | OH | 44109 | |
| 5536330 | ANTHONY HOPPER | 201 PALMER CIR | | | | WARRIOR | AL | 35180 | |
| 5536331 | ANTHONY HUDSON | 2115 COLLINGWOOD BLVD APT 114 | | | | TOLEDO | OH | 43620 | |
| 5536332 | ANTHONY HUGHLETT | 1702 KELSEY AVE | | | | TOLEDO | OH | 43605 | |
| 5536333 | ANTHONY HUYNH | 8001 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32809 | |
| 5536334 | ANTHONY IMBRIACO | 1661 WYODAK LOOP UNIT A | | | | CHEYENNE | WY | 82001 | |
| 4863855 | ANTHONY INTERNATIONAL | 2388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4160725 | ANTHONY J ARCURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536335 | ANTHONY J HEITMAN | 2606 WESTRIDGE AVE WEST W101 | | | | TACOMA | WA | 98466 | |
| 4800813 | ANTHONY J PARKS | DBA CALI CHIC | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563 | |
| 5536336 | ANTHONY J PAULEY | 177 PAULEY DR | | | | CLENDENIN | WV | 25045 | |
| 5812302 | Anthony J. Parks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344240 | ANTHONY JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536337 | ANTHONY JACOWAY | 4647 S PARK | | | | TOLEDO | OH | 43614 | |
| 4845562 | ANTHONY JAMES | 107 SWATARA CIR | | | | Douglassville | PA | 19518 | |
| 4846579 | ANTHONY JAMES | 6 JOYCE CT | | | | IRVINE | CA | 92617 | |
| 5536338 | ANTHONY JAMILA | 2060 3RD AVE | | | | AUGUSTA | GA | 30901 | |
| 5536339 | ANTHONY JAVONNE | 117 MARY ST | | | | KANNAPOLIS | NC | 28081 | |
| 5536340 | ANTHONY JEAKLE | 1498 SCHUYLER RD | | | | TOLEDO | OH | 43612-2149 | |
| 4688787 | ANTHONY JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536341 | ANTHONY JENNY | 3501 BRANCH RD | | | | MORGANTON | NC | 28655 | |
| 5536342 | ANTHONY JESSICA | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5536343 | ANTHONY JIMENEZ | 6708 ALVINA ST | | | | BELL GARDENS | CA | 90201 | |
| 5536344 | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | |
| 5536345 | ANTHONY JONES | 3357 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5536347 | ANTHONY JOVITA | 5918 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | |
| 5536348 | ANTHONY JULIAN | 1411 WOODBINE ST | | | | ALEXANDRIA | VA | 22302 | |
| 5536349 | ANTHONY K PEREZ | 26385 SW CANYON RD | | | | WILSONVILLE | OR | 97070 | |
| 4812237 | ANTHONY KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536350 | ANTHONY KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | |
| 5536351 | ANTHONY KELLY | 2459 30TH ST NE | | | | CANTON | OH | 44705 | |
| 5536352 | ANTHONY KEMP | 101 MERILIND AVE | | | | HIGLAND | NJ | 08904 | |
| 5536353 | ANTHONY KENNETH | 433 MILL ST | | | | CONNEAUT | OH | 44030-3454 | |
| 4872595 | ANTHONY KERRIGAN | ANTHONY C KERRIGAN | 1127 GRAHAM DR | | | BRANDON | FL | 33511-5832 | |
| 5536355 | ANTHONY KEYS | 1565 BURSTOCK RD | | | | COLUMBUS | OH | 43206 | |
| 5536356 | ANTHONY KIM | 2710 FLORANCE ST | | | | SAVANNAH | GA | 31405 | |
| 5536357 | ANTHONY KIMBERLY | 777 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5536358 | ANTHONY KIMBRELL | 582 CHEROKEE DR | | | | MOULTRIE | GA | 31768 | |
| 5536359 | ANTHONY KING | 3325 DEER VALLEY DR | | | | ALPHARETTA | GA | 30004 | |
| 4474316 | ANTHONY KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536361 | ANTHONY KNAUER | 10912 HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | |
| 5536362 | ANTHONY L JONES | 707 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| 5536363 | ANTHONY L MACBETH | 129 INVERNESS DR | | | | NORTH EAST | MD | 21901 | |
| 5794491 | Anthony L Terharz | TONY TERHAAR | 1401 E BELMONT STREET | | | PENSACOLA | FL | 32501 | |
| 4864885 | ANTHONY L&S DIRECT LLC | 287 BOWMAN AVENUE | | | | PURCHASE | NY | 10577 | |
| 5536364 | ANTHONY LABROZZI | 2010 NORTH 34TH STREET | | | | ST JOSEPH | MO | 64506 | |
| 5536365 | ANTHONY LACEY | 15 RONALD ROAD | | | | WOLFEBORO | NH | 03894 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812238 | ANTHONY LACHOWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536366 | ANTHONY LAKYIA | 901 NORTH MAIN ST LOT 44 | | | | GRENTA | VA | 24557 | |
| 5536367 | ANTHONY LAMB | 202 ORR ST | | | | ORRVILLE | OH | 44667 | |
| 5536368 | ANTHONY LARRY | 2219 227TH ST | | | | PASADENA | MD | 21122 | |
| 5536369 | ANTHONY LAWING | 1731 GAINESVILLE ST SE | | | | WASHINGTON | DC | 20020 | |
| 5536371 | ANTHONY LESHAEA | 9581 PAGEWOOD AVE | | | | ST LOUIS | MO | 63114 | |
| 4810631 | ANTHONY LOCK AND SAFE | 1280 S POWERLINE RD. #9 | | | | POMPANO BEACH | FL | 33069 | |
| 5536372 | ANTHONY LORETHA | 5179 PRIORYBROOK RD | | | | BLACK JACK | MO | 63033 | |
| 5536373 | ANTHONY LUCY B | 1510 WINTERBERRY DR | | | | ROCKYMOUNT | NC | 27804 | |
| 5536374 | ANTHONY LUMBERAS | 3430 MAXWELL RD | | | | TOLEDO | OH | 43606 | |
| 4853089 | ANTHONY LUNDERVOLD | 4553 FRAZER RD SE | | | | Sublimity | OR | 97385 | |
| 4849908 | ANTHONY M MASCIARELLI SR | 1208 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 5536375 | ANTHONY M MINOTTI | 1701 BROADWAY 167 | | | | VANCOUVER | WA | 98663 | |
| 4872600 | ANTHONY M MINOTTI | ANTHONY M MINOTTI ASSET RECOVERY | 1701 BROADWAY # 167 | | | VANCOUVER | WA | 98663 | |
| 5536376 | ANTHONY M RENDLES | 4155 BALFOUR | | | | DETROIT | MI | 48224 | |
| 4852272 | ANTHONY M WILSON | 9609 MIDLAND TURN | | | | Upper Marlboro | MD | 20772 | |
| 5536377 | ANTHONY MAGGIE | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 4812239 | ANTHONY MAKAIWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536378 | ANTHONY MALIKA J | BOVONI BLD C APT 123 | | | | ST THOMAS | VI | 00802 | |
| 5536379 | ANTHONY MALORY | 2888 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5536380 | ANTHONY MANATA | 38 DUO DR | | | | LANCASTER | PA | 17603 | |
| 5536381 | ANTHONY MARQUEZ | 700 TENNESSE AVE | | | | DALHART | TX | 79022 | |
| 5536382 | ANTHONY MARROQUIN | 4018 N CENTRAL PARK AVENUE APARTM | | | | CHICAGO | IL | 60618 | |
| 5536383 | ANTHONY MARSH | 2505 THATCHER STREET | | | | WILMINGTON | DE | 19802 | |
| 5536384 | ANTHONY MARTINEZ | 912 W 20TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4802472 | ANTHONY MASIELLO | DBA MASS VISION | 315 HALVERN COVE | | | ROCHESTER | NY | 14622 | |
| 5536386 | ANTHONY MAZZARELLA | 120 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 | |
| 5536387 | ANTHONY MCKOY | 905 LARCHMONT AVE | | | | CAPITOL HGHTS | MD | 20743 | |
| 5536388 | ANTHONY MELISSA | 445 MARYFIELD PLANTATION RD | | | | WHITE OAK | GA | 31568 | |
| 4850284 | ANTHONY MESSINA | 498 WHITFIELD RD | | | | Accord | NY | 12404 | |
| 5536389 | ANTHONY MICHAEL | 8363 MALACHITE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5536390 | ANTHONY MICHEAL D | 1001 WILBER COURT | | | | HARVEY | LA | 70058 | |
| 5536391 | ANTHONY MICHELLE | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5536392 | ANTHONY MIGLIOZZI | 49 LILYBRIDGE | | | | NEW HAVEN | CT | 06517 | |
| 5536393 | ANTHONY MILLER | 198 A MILLER LN | | | | GRAYSVILLE | TN | 37338 | |
| 5536394 | ANTHONY MILLS | 551 MARIE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5536395 | ANTHONY MIRANDA | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| 5536396 | ANTHONY MONAGHNAN | 8610 LAKEVIEW DR APT 33 | | | | OMAHA | NE | 68127 | |
| 4849775 | ANTHONY MONTOYA | 1301 MARNE DR | | | | Hollister | CA | 95023 | |
| 5536397 | ANTHONY MOON | 3024 BALES | | | | KANSAS CITY | MO | 64128 | |
| 5536398 | ANTHONY MOORE | 2315 CALVIN ST | | | | JACKSONVILLE | FL | 32210 | |
| 4846167 | ANTHONY MORENO | 12430 ROYAL RD | | | | El Cajon | CA | 92021 | |
| 5536399 | ANTHONY MORTIESHA S | 681 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | |
| 5536400 | ANTHONY MUTUKU | 900 VALLEY RD | | | | CLIFTON | NJ | 07013 | |
| 5536401 | ANTHONY MWANGI | 1372 HOWARD LN | | | | EASTON | PA | 18045 | |
| 5536402 | ANTHONY N TSOSIE | PO BOX 1838 | | | | SHEEPSPRINGS | NM | 87364 | |
| 4796797 | ANTHONY NIGEL | DBA MILANN | 5750 CLAUDE DR 2304 | | | PLANO | TX | 75024 | |
| 5536403 | ANTHONY ORONA | 1398 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92405 | |
| 5536404 | ANTHONY OWENS | 900 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5536405 | ANTHONY P CLARK | 1600 LEHIGH PKWY E | | | | ALLENTOWN | PA | 18103 | |
| 4801500 | ANTHONY P ROBINSON | DBA CHRISMAN MILL FARMS | 2700 CHRISMAN MILL RD | | | NICHOLASVILLE | KY | 40356 | |
| 4831956 | ANTHONY P. GUILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536406 | ANTHONY PAMELA | 170 MINNOW LN | | | | MOUNT AIRY | NC | 27030 | |
| 5403175 | ANTHONY PASSARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536407 | ANTHONY PATTERSON | 4963 LINDEN ROAD APT 1321 | | | | ROCKFORD | IL | 61109 | |
| 5536408 | ANTHONY PAULINO | 3 LIDO RD | | | | TOMS RIVER | NJ | 08753 | |
| 4707721 | ANTHONY PEARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536409 | ANTHONY PEIL | 330 QUINCY STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5536410 | ANTHONY PEREZ | 20421 SW 317 ST | | | | MIAMI | FL | 33177 | |
| 5536411 | ANTHONY PERRY | P O BOX 8227 | | | | SAN JOSE | CA | 95155 | |
| 5536412 | ANTHONY PETROSKY | 1554 SADDLE BROOK LN APT | | | | WESTLAKE | OH | 44145 | |
| 5536413 | ANTHONY PEUTZ | 324 N LAFAYETTE AVE | | | | BREMERTON | WA | 98312 | |
| 5536414 | ANTHONY PICA | 508 GOODE AAVE | | | | GRANDVIEW | MO | 64030 | |
| 5536415 | ANTHONY PIPA | 5637 FORKWOOD DR NW | | | | ACWORTH | GA | 30101 | |
| 5536416 | ANTHONY PITT | 1185 APT A CARLISLE LN | | | | MROGANTON | NC | 28655 | |
| 4831270 | Anthony Pontarelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536417 | ANTHONY PRESTON | 614 ENGLE ST | | | | DOLTON | IL | 60419 | |
| 5536418 | ANTHONY PROCE | 137- 19 96TH STREET | | | | OZONE PARK | NY | 11417 | |
| 4846301 | ANTHONY PROVENZANO | 24 WEST ST | | | | Farmingdale | NY | 11735 | |
| 5536419 | ANTHONY PUCEK | 876 ROUTE 376 B | | | | WAPPINGERS FL | NY | 12590 | |
| 5536420 | ANTHONY QUINTERO | 140 ABREGO LAKE DR | | | | FLORESVILLE | TX | 78114 | |
| 4863813 | ANTHONY R DANNA | 23592 MARY KAY CIR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4506961 | ANTHONY R RODRIGUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 526 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536421 | ANTHONY RAHNDEL W | 4310 FOUNTAINVIEW LN 4308 | | | | ORLANDO | FL | 32808 | |
| 5536422 | ANTHONY RAKINA | 353 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| 5536423 | ANTHONY RAMONICA | 10328 ROYAL | | | | ST LOUIS | MO | 63136 | |
| 5536424 | ANTHONY RAMOS | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 5536425 | ANTHONY RARHAEL | 1801 FRAZIER RD | | | | FRANKLIN | NC | 28734 | |
| 5536426 | ANTHONY RAY | 17141 MELON AVE | | | | FONTANA | CA | 92336 | |
| 5536427 | ANTHONY REDDICK | 405 60TH AVENUE | | | | BRADENTON | FL | 34203 | |
| 5536428 | ANTHONY REESE | 1267 LILLIAN AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5536429 | ANTHONY RESPINO | 8901 VILLAGE SQUARE LN | | | | BROOKFIELD | IL | 60513 | |
| 5536430 | ANTHONY REYES | 39 SANTA RITA MINE RD | | | | VANADIUM | NM | 88023 | |
| 5536432 | ANTHONY RICCARDELLI | 81 FARMS ROAD CIR | | | | E BRUNSWICK | NJ | 08816 | |
| 5536433 | ANTHONY RICHARD | 3 SURREY DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 5536434 | ANTHONY RICHARDS | 4237 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | |
| 5536435 | ANTHONY RIDGES | 14707 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 4850418 | ANTHONY RILEY | 1353 KELLY DRIVE | | | | Barstow | CA | 92311 | |
| 5536436 | ANTHONY RINALDI | 1602 FOLLIS | | | | JOHNSTONCITY | IL | 62951 | |
| 4850670 | ANTHONY RIZIO | 111 TEVIS TRL | | | | Hollister | CA | 95023 | |
| 5536437 | ANTHONY RIZZO | 4322 WICHITA AVE | | | | CLEVELAND | OH | 44109 | |
| 5536438 | ANTHONY ROBERT | ARRLINGTON | | | | WARREN | OH | 44444 | |
| 5536439 | ANTHONY ROBERTS | 26 BULLOCK STREET | | | | NEW BEDFORD | MA | 02740 | |
| 4798570 | ANTHONY ROBERTS | DBA BILLS HARDWARE | 511 ROUTE 168 | | | TURNERSVILLE | NJ | 08012 | |
| 4846032 | ANTHONY ROBINSON | 13817 CHESTNUT OAK LN | | | | Brandywine | MD | 20613 | |
| 5536440 | ANTHONY ROBINSON | 20086 PIENZA LANE | | | | PORTER RANCH | CA | 91326 | |
| 5536441 | ANTHONY RODRIGUEZ | 4428 SW 149TH ST | | | | OCALA | FL | 34473 | |
| 5536442 | ANTHONY ROGERS | 8506 CHIVALRY | | | | SAN ANTONIO | TX | 78254 | |
| 5536443 | ANTHONY ROMONDRAY A | 375 SALEM CIR | | | | WAYNESBORO | GA | 30830 | |
| 4831957 | ANTHONY RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846704 | Anthony Rudy Klopfer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536444 | ANTHONY SALAS | 316 E 2ND | | | | PUEBLO | CO | 81003 | |
| 5536445 | ANTHONY SANCHEZ | 4745 E MINERAL RD | | | | PHOENIX | AZ | 85044 | |
| 5536446 | ANTHONY SANTIAGO | CULEBRINAS CASA 118 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5536447 | ANTHONY SAPOCHETTI | 86 LYNN FELLS PKWY | | | | SAUGUS | MA | 01906 | |
| 5536448 | ANTHONY SATINA | 511 SHILOH PIKE | | | | BRIDGETON | NJ | 08302 | |
| 4142840 | Anthony Scullari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536449 | ANTHONY SEAMSTER | 151 E 1ST ST 248 | | | | MESA | AZ | 85201 | |
| 4831958 | ANTHONY SERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536450 | ANTHONY SHEMIKA | 2605 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | |
| 5536452 | ANTHONY SHETTLE | 574 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040 | |
| 5536453 | ANTHONY SIPP | 5025 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5536454 | ANTHONY SMITH | 304 GUESS RD | | | | GREELEYVILLE | SC | 29056 | |
| 4803586 | ANTHONY SON | DBA INTOVUS | 2372 MORSE AVE STE 295 | | | IRVINE | CA | 92614 | |
| 5536455 | ANTHONY SOTO | 41 PEACHTREE CIR | | | | MARIETTA | GA | 30060 | |
| 5536456 | ANTHONY SPOTTED ELK | PO BOX 272 | | | | SAINT FRANCIS | SD | 57572 | |
| 5536457 | ANTHONY SPRINGFIELD | 57 BRENDA LN | | | | JACKSON | TN | 38301 | |
| 5536458 | ANTHONY SQUERRINI | 78 HITCH POND CIRCLE | | | | CAPITOL HEIGH | MD | 20743 | |
| 5536459 | ANTHONY STROUD | 2157 10TH ST | | | | AKRON | OH | 44314 | |
| 5536460 | ANTHONY SUGAR | 658 FAIRWAY BLVD | | | | WHITEHALL | OH | 43213 | |
| 5536461 | ANTHONY SURINA | 818 EAST 5 TH STREET LOT 11 | | | | GILLETTE | WY | 82716 | |
| 5536464 | ANTHONY SYKES | 1627 E HOLT BLVD | | | | ONTARIO | CA | 91761 | |
| 5536465 | ANTHONY T MILLIRANS | 6151 M 66 | | | | EAST LEROY | MI | 49051 | |
| 5536466 | ANTHONY T MURRAY | 265 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | |
| 5536467 | ANTHONY TAKITA | 819 ROBINHOOD TRAIL | | | | STATESBORO | GA | 30458 | |
| 4812240 | ANTHONY TARANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536468 | ANTHONY TARKIEIA | 1-57 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | |
| 5536469 | ANTHONY TAYLOR | 381 ASHFORD AVE | | | | ATLANTA | GA | 30315 | |
| 5536470 | ANTHONY TELLEZ | 19851 TERRI DR | | | | CANYON CTRY | CA | 91351 | |
| 5536471 | ANTHONY TERRI L | 1135 LASALLE AVE | | | | HAMPTON | VA | 23669 | |
| 5536472 | ANTHONY THEA | 107-55 REMINGTON STREET | | | | JAMAICA | NY | 11435 | |
| 4850839 | ANTHONY THORNTON | 9850 DRUMS BOTTOM RD NE | | | | Thornville | OH | 43076 | |
| 4812241 | ANTHONY THORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536473 | ANTHONY TIARA | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | |
| 5536474 | ANTHONY TIMMONS | 2927 TRACE AVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5536476 | ANTHONY TISHA | 1837 BARBARA DR | | | | COLUMBIA | SC | 29223 | |
| 5536477 | ANTHONY TODD | 6510 ENFIELD DR | | | | ALEXANDRIA | VA | 22310 | |
| 4134709 | Anthony Tomillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536478 | ANTHONY TORIAN | 2240 N HOWARD ST | | | | PHILA | PA | 19133 | |
| 5536479 | ANTHONY TORRES | 4895 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | |
| 5536480 | ANTHONY TOUCHTON | 1053 R P C ROAD | | | | FORT MILL | SC | 29708 | |
| 5536481 | ANTHONY TRAMONTANO | 638 NORTH BRANCH COURT | | | | ABINGDON | MD | 21009 | |
| 5536482 | ANTHONY TRAVIS | 9900 REDWOOD ST | | | | COON RAPIDS | MN | 55411 | |
| 4848669 | ANTHONY TUCKER | 982 E MAIN ST | | | | El Cajon | CA | 92021 | |
| 5536483 | ANTHONY VALERIE | 862 CIRCLE DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5536484 | ANTHONY VEGA | 60 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 527 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831959 | ANTHONY VERDEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536485 | ANTHONY VILLARREAL | PO BOX 3491 | | | | DAYTON | TX | 77535-0061 | |
| 4795976 | ANTHONY VINING JR | DBA BALLAHOLIC CLOTHING CO | | | | OXNARD | CA | 93034 | |
| 5536486 | ANTHONY VIOLET | 169M BYRUMS BRIDGE RD | P O BOX 20751 | | | SCOTLAND NECK | NC | 27874 | |
| 5536487 | ANTHONY VITALE | 68 GERMAN CHAPL RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 4831960 | ANTHONY W. GIRARD SPECIALTIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804477 | ANTHONY WAAGE | DBA FRANKS DISCOUNTED ELECTRONICS | 1812 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| 5536488 | ANTHONY WALKER | 420 S OPDYKE RD | | | | PONTIAC | MI | 48341 | |
| 5536489 | ANTHONY WARD | 614 S OAK FOREST RD | | | | GOLDSBORO | NC | 27534 | |
| 5536490 | ANTHONY WARREN | 466 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| 5536491 | ANTHONY WASHINGTON | 4053 WARRENSVILLE CNTR | | | | HIGHLAND HILLS | OH | 44122 | |
| 5536493 | ANTHONY WATSON | 6608 DALLAS CIR | | | | COLUMBIA | SC | 29206 | |
| 5536494 | ANTHONY WEIDE | 3414 S 1ST ST 16 | | | | MILWAUKEE | WI | 53207 | |
| 5536495 | ANTHONY WEISER | 1522 CANNON APT L | | | | HELENA | MT | 59601 | |
| 5536496 | ANTHONY WELLS | 1112 ZEPHYR ST | | | | YPSILANTI | MI | 48198 | |
| 5536497 | ANTHONY WENC | 249 S GARDEN AVE 1 | | | | SIERRA VISTA | AZ | 85635 | |
| 4831961 | ANTHONY WERNHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536498 | ANTHONY WESLEY G | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | |
| 5536499 | ANTHONY WHEELER | 411 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| 5536500 | ANTHONY WHITIS | 701 PAINTED BUNTING DR UN | | | | MURRELLS INLE | SC | 29576 | |
| 4846445 | ANTHONY WICKS | 9 CHIPMUNK CHASE | | | | Saratoga Springs | NY | 12866 | |
| 5536501 | ANTHONY WIGGINS | 463 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5536502 | ANTHONY WILLIAMS | 86 NORTHFLEET LANE | | | | CORAM | NY | 11737 | |
| 5536503 | ANTHONY WILSON | 140 BROOKSDALE RD | | | | BRUNSWICK | GA | 31523 | |
| 5536504 | ANTHONY WISE | 17817 STRASBURG ST | | | | DETROIT | MI | 48205 | |
| 5536505 | ANTHONY WOOD | 316 EWEST MAIN ST | | | | BATAVIA | NY | 14020 | |
| 5536506 | ANTHONY WRIGHT | 5229 E 114TH ST | | | | GARFIELD | OH | 44125 | |
| 4852636 | ANTHONY YANCY | 555 MARLOW RD | | | | Bells | TX | 75414 | |
| 5536507 | ANTHONY YELLE | 241 ROONEY RD | | | | WEST CHAZY | NY | 12992 | |
| 4850035 | ANTHONY YOUNG | 7902 DESEN DR | | | | Lanham | MD | 20706 | |
| 4424415 | ANTHONY, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278881 | ANTHONY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531620 | ANTHONY, AILLIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352511 | ANTHONY, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655169 | ANTHONY, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340491 | ANTHONY, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308890 | ANTHONY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473116 | ANTHONY, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444975 | ANTHONY, ALFREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760553 | ANTHONY, ALICIA    R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158872 | ANTHONY, ALLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266041 | ANTHONY, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400317 | ANTHONY, AMAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825043 | Anthony, Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204247 | ANTHONY, ANDRES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173815 | ANTHONY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338393 | ANTHONY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658615 | ANTHONY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333732 | ANTHONY, ARZIMUT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232532 | ANTHONY, AZIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704340 | ANTHONY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665020 | ANTHONY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626794 | ANTHONY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524040 | ANTHONY, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474615 | ANTHONY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515484 | ANTHONY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531589 | ANTHONY, BRIEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511359 | ANTHONY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536566 | ANTHONY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458742 | ANTHONY, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765729 | ANTHONY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524143 | ANTHONY, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489164 | ANTHONY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340475 | ANTHONY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189038 | ANTHONY, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420132 | ANTHONY, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413037 | ANTHONY, CHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609631 | ANTHONY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390826 | ANTHONY, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831962 | ANTHONY, CHRIS & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462753 | ANTHONY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599549 | ANTHONY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467338 | ANTHONY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 528 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853555 | Anthony, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524029 | ANTHONY, CORNELIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455200 | ANTHONY, CORTLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528031 | ANTHONY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615730 | ANTHONY, DANA SCHAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171469 | ANTHONY, D'ANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400143 | ANTHONY, DAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344351 | ANTHONY, DAQUON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319950 | ANTHONY, DARREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592090 | ANTHONY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602343 | ANTHONY, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774605 | ANTHONY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398769 | ANTHONY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244847 | ANTHONY, DONTAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545015 | ANTHONY, DORCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545015 | ANTHONY, DORCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681416 | ANTHONY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640145 | ANTHONY, FAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374417 | ANTHONY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561883 | ANTHONY, FRANCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679843 | ANTHONY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638925 | ANTHONY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183271 | ANTHONY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252929 | ANTHONY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473769 | ANTHONY, HALLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254774 | ANTHONY, HARVEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710164 | ANTHONY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210347 | ANTHONY, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309834 | ANTHONY, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737126 | ANTHONY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352329 | ANTHONY, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492691 | ANTHONY, JAQUESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661407 | ANTHONY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785796 | Anthony, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831963 | ANTHONY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775598 | ANTHONY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148371 | ANTHONY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683806 | ANTHONY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532519 | ANTHONY, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812242 | ANTHONY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362161 | ANTHONY, JUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538813 | ANTHONY, KASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495163 | ANTHONY, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371514 | ANTHONY, KESHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308837 | ANTHONY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544833 | ANTHONY, KYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595638 | ANTHONY, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387490 | ANTHONY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163342 | ANTHONY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702846 | ANTHONY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645272 | ANTHONY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379063 | ANTHONY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381736 | ANTHONY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180801 | ANTHONY, LYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487282 | ANTHONY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292338 | ANTHONY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238000 | ANTHONY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676746 | ANTHONY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638217 | ANTHONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718003 | ANTHONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625954 | ANTHONY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417761 | ANTHONY, MAXWELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555412 | ANTHONY, MILTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177974 | ANTHONY, NAJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242482 | ANTHONY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174409 | ANTHONY, NECOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522434 | ANTHONY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388451 | ANTHONY, NYKIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753067 | ANTHONY, OLAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741475 | ANTHONY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769512 | ANTHONY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241802 | ANTHONY, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249911 | ANTHONY, QUENTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 529 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236457 | ANTHONY, RAYKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632480 | ANTHONY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635387 | ANTHONY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204001 | ANTHONY, ROSALYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680881 | ANTHONY, RUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623668 | ANTHONY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274708 | ANTHONY, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741034 | ANTHONY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512185 | ANTHONY, SHAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561097 | ANTHONY, SHAMONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307227 | ANTHONY, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362881 | ANTHONY, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693118 | ANTHONY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460345 | ANTHONY, TAKYRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418190 | ANTHONY, THEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831964 | ANTHONY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591295 | ANTHONY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528767 | ANTHONY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293990 | ANTHONY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285753 | ANTHONY, TORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258027 | ANTHONY, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812243 | ANTHONY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526298 | ANTHONY, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651471 | ANTHONY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244994 | ANTHONY, TYISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379769 | ANTHONY, VAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445639 | ANTHONY, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426486 | ANTHONY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750604 | ANTHONY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311655 | ANTHONY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645405 | ANTHONY, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486808 | ANTHONY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552177 | ANTHONY, ZAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534233 | ANTHONY-HALL, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516332 | ANTHONY-HUNTER, AMENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535289 | ANTHONY-JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421912 | ANTHONY-JONES, CAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146162 | ANTHONYMOSQUEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864668 | ANTHONYS APPLIANCES & REPAIR INC | 2744 BURNING TREE LANE | | | | SUFFOLK | VA | 23435 | |
| 4893256 | ANTHONYS HEATING AND COOLING INC | 3940 S PINE AVE | | | | Milwaukee | WI | 53207 | |
| 4869003 | ANTHONYS TV & APPLIANCE INC | 5701 E RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| 5536509 | ANTHONYSHA DAVIS | 2008 MARLAND ST | | | | SPRINGFIELD | IL | 62702 | |
| 5536510 | ANTHONY-SHYA DECRUMPE-NISBETT | 209 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5536511 | ANTHONYTANA DAVISCLENDENIN | 37 CHERRY AVE | | | | NILES | OH | 44446 | |
| 4657841 | ANTHONY-TAYLOR, LAKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536512 | ANTHONYVERON ARBELO | 906 WOODSIDE CIR APT G | | | | KISSIMMEEE | FL | 34741 | |
| 5536513 | ANTHOY KATIE | 4411 TERRY ST | | | | MERIDIAN | MS | 39307 | |
| 5536514 | ANTIAVIA REDMAN | 1420 N CENTRAL PARK | | | | CHICAGO | IL | 60651 | |
| 5536515 | ANTICA PETIT-FRERE | 516 LINCOLN PL | | | | ORANGE | NJ | 10921 | |
| 5536516 | ANTICH LISA | 910 SE 164TH AVE | | | | MANCHESTER | CT | 06040 | |
| 4235889 | ANTICH, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255188 | ANTICI, MARCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462640 | ANTICO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775808 | ANTICONA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536517 | ANTIDIO LORENZO | 319 BASSETT AVE | | | | NEW CASTLE | DE | 19720 | |
| 5536518 | ANTIE KERR | 443ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | |
| 4679746 | ANTIG, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628862 | ANTIGNANO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536519 | ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET | | | | ANTIGO | WI | 54409 | |
| 4873009 | ANTIGO DAILY JOURNAL | BERNER BROS PUBLISHING | 612 SUPERIOR STREET | | | ANTIGO | WI | 54409 | |
| 4801369 | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | 90248 | |
| 4505733 | ANTIGUA ARIAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230990 | ANTIGUA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267975 | ANTIGUA, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536520 | ANTILL DANIELLE | JESSE HARTER | | | | WHEELING | WV | 26003 | |
| 4635840 | ANTILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659515 | ANTILL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382098 | ANTILL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536521 | ANTILLA MONNICK | 1563 S SYCAMORE ST | | | | BANNING | CA | 92220 | |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| 5794492 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00915 | |
| 4583957 | Antillas Shoe Corporation | PO Box 6559 | | | | San Juan | PR | 00914-6559 | |
| 4882095 | ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882095 | ANTILLES BRANDS INC | PO BOX 4829 | | | | CAROLINA | PR | 00984 | |
| 4883190 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | SAN JUAN | PR | 00981 | |
| 5536523 | ANTILLON PEDRO | 2613 HOLLAND ST | | | | SOUTH BEND | IN | 46619 | |
| 5536523 | ANTILLON RACHEL | 417 S CHILDERS | | | | HOBBS | NM | 88240 | |
| 5536524 | ANTILLON RACHEL C | 417 S CHILDERS | | | | HOBBS | NM | 88240 | |
| 5536525 | ANTILLON ROBERT | 24014 COX RD | | | | PETERSBURG | VA | 23803 | |
| 4301276 | ANTILLON, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409497 | ANTILLON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284006 | ANTILLON, GLADYSS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290288 | ANTILLON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412183 | ANTILLON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541824 | ANTILLON, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871812 | ANTIMATTER RESEARCH INC | 943 BRYANT STREET | | | | PALO ALTO | CA | 94301 | |
| 4530030 | ANTIMO, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526481 | ANTIMO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614299 | ANTIN SR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747091 | ANTIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252740 | ANTINARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442332 | ANTINI, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536526 | ANTINIO THOMAS | 4737 OAKRIDGE BLVD | | | | ST LOUIS | MO | 63121 | |
| 4483176 | ANTINNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151295 | ANTINORI JR, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465557 | ANTINORO, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831965 | ANTINOZZI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601278 | ANTINUCCI, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254468 | ANTINUCHE, ARIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805474 | ANTIOCH REDEVELOPMENT PARTNERS LLC | 4240 BLUE RIDGE BLVD SUITE 900 | | | | KANSAS CITY | MO | 64133 | |
| 4867039 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 HWY 83 | | | | ANTIOCH | IL | 60002 | |
| 5794493 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 N. ILLINOIS RT. 173 | | | | Antioch | IL | 60002 | |
| 5789903 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 N. ILLINOIS RT. 173 | | | | ANTIOCH | IL | 60002 | |
| 5536528 | ANTIONE BETTY | 729 CHAPMAN AVE S | | | | LEHIGH | FL | 33970 | |
| 5536529 | ANTIONE MINCEY | 337 S ORANGE AVE | | | | ARCADIA | FL | 34266 | |
| 4700503 | ANTIONE, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536530 | ANTIONETTE BRONSON | 4801 DANUABE LANE | | | | DURHAM | NC | 27704 | |
| 4403368 | ANTIONETTE CARUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536531 | ANTIONETTE GARCIA | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5536533 | ANTIONETTE KAGLER | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5536534 | ANTIONETTE KENNEY | 2616 E 8TH STREET | | | | WICHITA | KS | 67213 | |
| 5536535 | ANTIONETTE MCFARLAND | 2114 W JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | |
| 5536536 | ANTIONETTE NEWSOME | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | |
| 5536537 | ANTIONETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5536538 | ANTIONETTE REESE | 102 LARKSPUR CT | | | | JACKSON | MI | 49203 | |
| 5536539 | ANTIONETTE RIVAS | 13810 WEBBER WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5536540 | ANTIONETTE RODRIGUEZ | 124 CHAMISA RD | | | | PECOS | NM | 87552 | |
| 5536541 | ANTIONETTE SAPETA | 537 LARKFEILD RD | | | | DUNDALK | MD | 21222 | |
| 5536542 | ANTIONETTE THOMAS | 17630 WAYFOREST DR | | | | HOUSTON | TX | 77060 | |
| 5536543 | ANTIONTA DIXON | 85 MOUNT ZION RD APT120 | | | | FAIRBURN | GA | 30354 | |
| 5536544 | ANTIONNETTE NELLOMS | 214 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| 5536545 | ANTIONO DAY | 15400 NW 27 PLACE | | | | MIAMI GARDENS | FL | 33054 | |
| 4812244 | ANTIPA, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269598 | ANTIPOLO, CLARISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564670 | ANTIPOV, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710678 | ANTIPUESTO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347146 | ANTIQUIA-PARLEE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536546 | ANTIQUE RESTORATION | 1455 PASHOTE CT | | | | MILPITAS | CA | 95035 | |
| 4796444 | ANTIQUEKITCHEN.COM LLC | 909 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 | |
| 4384119 | ANTIQUINA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613841 | ANTIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603431 | ANTISTA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536547 | ANTJUAN WILLIAMS | 7381 NORTH 88 STREET | | | | OMAHA | NE | 68122 | |
| 4370778 | ANTKOWICZ, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154039 | ANTLE, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319408 | ANTLE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831966 | ANTLE, WEEGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876960 | ANTLERS AMERICAN | HPC OF OKLAHOMA INC | P O BOX 578 | | | ANTLERS | OK | 74523 | |
| 5536548 | ANTLERS AMERICAN | P O BOX 578 | | | | ANTLERS | OK | 74523 | |
| 4570665 | ANTLES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536549 | ANTLEY CYNTHIA | 1450 HUDSON RD | | | | COPE | SC | 29138 | |
| 4300060 | ANTLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592313 | ANTLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752582 | ANTLEY, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662591 | ANTLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293591 | ANTLITZ, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536550 | ANTLOPE MORGAN | 197 YELLOWCALF RD | | | | ETHETE | WY | 82520 | |
| 5536551 | ANTNONY PARKER | 3825 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70128 | |
| 4796080 | ANTNYC INC | DBA THEGRABITSTORE.COM | 26 4TH ST | | | BROOKLYN | NY | 11231-4587 | |
| 4451905 | ANTOGNAZZI, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602385 | ANTOGNAZZI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536552 | ANTOINE ANDERSON | 1045DRACKERT | | | | HAMMOND | IN | 46320 | |
| 5536553 | ANTOINE ANN | 269 RICHMOND AVE | | | | HOUMA | LA | 70363 | |
| 5536554 | ANTOINE CHRISTINE | 1523 ST JOESPH APT7 | | | | NEW IBERIA | LA | 70560 | |
| 5536555 | ANTOINE CUMMINGS | 14401 MILVERTON RD B12 | | | | CLEVELAND | OH | 44120 | |
| 5536556 | ANTOINE HAIKAL | 2723 STERLING FIELDS DR | | | | PEARLAND | TX | 77584 | |
| 5536557 | ANTOINE HICKS | 147 WYLIE ST | | | | CHESTER | SC | 29706 | |
| 5536558 | ANTOINE INGRED | 104 ISLAND STREET | | | | BROCKTON | MA | 02301 | |
| 5536559 | ANTOINE JODELENE | 1851 NE 168 7 | | | | MIAMI | FL | 33162 | |
| 5536560 | ANTOINE JONES | 2474CO RD | | | | SOUTH POINT | OH | 45680 | |
| 5536561 | ANTOINE KNOX | 3506 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5536562 | ANTOINE LASHAUNNA | 8601 HWY 14 4 | | | | NEW IBERIA | LA | 70560 | |
| 5536563 | ANTOINE LATIMER | 215 LA CUMBRE RD | | | | CAMNARILLO | CA | 93010 | |
| 5536564 | ANTOINE LAWANADA | PO BOX 573 | | | | LOREAUVILLE | LA | 70552 | |
| 5536565 | ANTOINE OLGA | 3224 BURTON ST | | | | LAKE CHARLES | LA | 70601 | |
| 5536566 | ANTOINE R RUCKER | 5759EAST139 ST | | | | GARFELD | OH | 44125 | |
| 5536567 | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | 54880 | |
| 5536568 | ANTOINE SHERMICA | 962 EAST 232ND ST | | | | BRONX | NY | 10466 | |
| 5536569 | ANTOINE SIMS | 1848 LUDLOW AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 4810484 | Antoine Testard | 1304 milano dr | | | | naples | FL | 34103 | |
| 5536570 | ANTOINE THOMPSON | 3420 S LEONINE ST | | | | WICHITA | KS | 67217 | |
| 5850758 | Antoine Watson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403654 | ANTOINE WEDY | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5536571 | ANTOINE WILLIAMS | 1110 NEGLEY | | | | FARRELL | PA | 16121 | |
| 4222149 | ANTOINE, AGUEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323544 | ANTOINE, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774451 | ANTOINE, BERTHOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706688 | ANTOINE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693028 | ANTOINE, CHERYLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561123 | ANTOINE, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284322 | ANTOINE, DEBBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421871 | ANTOINE, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601166 | ANTOINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325161 | ANTOINE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728451 | ANTOINE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598732 | ANTOINE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231367 | ANTOINE, GIVENCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594831 | ANTOINE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324387 | ANTOINE, INDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430307 | ANTOINE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551000 | ANTOINE, JAZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525823 | ANTOINE, JEHKYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428019 | ANTOINE, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692319 | ANTOINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420280 | ANTOINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248725 | ANTOINE, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538678 | ANTOINE, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511989 | ANTOINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423316 | ANTOINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417516 | ANTOINE, JUBITANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434828 | ANTOINE, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432974 | ANTOINE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607234 | ANTOINE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435555 | ANTOINE, KAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562370 | ANTOINE, KHALIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712915 | ANTOINE, LUCHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595871 | ANTOINE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653279 | ANTOINE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238026 | ANTOINE, LYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771491 | ANTOINE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240703 | ANTOINE, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424567 | ANTOINE, MARSCHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391221 | ANTOINE, MCKINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749836 | ANTOINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382099 | ANTOINE, MONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435569 | ANTOINE, NICHOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252602 | ANTOINE, NORCHLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561169 | ANTOINE, PATRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327297 | ANTOINE, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553672 | ANTOINE, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616929 | ANTOINE, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436000 | ANTOINE, SHINEECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640173 | ANTOINE, ST PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742804 | ANTOINE, TAMLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437307 | ANTOINE, TEMETRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746328 | ANTOINE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211348 | ANTOINE, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480308 | ANTOINE, WEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891138 | Antoine, Wedy | c/o Derek Smith Law Group PLLC | Attn: Seth Carson, Caroline Miller | 1845 Walnut Street | Suite 1600 | Philadelphia | PA | 19103 | |
| 4891139 | Antoine, Wedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590722 | ANTOINE, WONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772264 | ANTOINE-ROBERTSON-DORMEVI, MEPRIZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536572 | ANTOINESHA JOHNSON | 8310 NW 33 AVE | | | | MIAMI | FL | 33147 | |
| 5536573 | ANTOINETTE A JOHNSON | 1401 E 23RD AVE 218 | | | | HUTCHINSON | KS | 67502 | |
| 5536574 | ANTOINETTE A MUNIZ | ORCUTT ROAD | | | | SANTA MARIA | CA | 93455 | |
| 5536575 | ANTOINETTE ADAIR | 935 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4849410 | ANTOINETTE ALEXANDER | 3721 BARDSTOWN UNIT412 RD | | | | Louisville | KY | 40218 | |
| 4759949 | ANTOINETTE BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536576 | ANTOINETTE BLACKMON | 1021 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | |
| 5536577 | ANTOINETTE BRACEY | 40 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | |
| 5536578 | ANTOINETTE CAMPBELL | 50 COTTAGE PL | | | | ROOSEVELT | NY | 11575 | |
| 5536579 | ANTOINETTE COOLEY | 11208 BUSCH AVE | | | | WARREN | MI | 48089 | |
| 5536580 | ANTOINETTE DENNIS | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | |
| 5536581 | ANTOINETTE DICK | 6437 BLOSSOMWOOD CIR NE | | | | CANTON | OH | 44721 | |
| 5536582 | ANTOINETTE DINE | 20179 W GOOD HOPE RD | | | | LANNON | WI | 53046 | |
| 5536584 | ANTOINETTE EARTHLY | 3946 PENSACOLA DR | | | | BATON ROUHE | LA | 70814 | |
| 5536585 | ANTOINETTE ELAINE | 4219 NE PRESCOTT | | | | PORTLAND | OR | 97218 | |
| 5536586 | ANTOINETTE ELLIS | 18460 WEST RIVER RAOD | | | | COLUMBIA STAT | OH | 44028 | |
| 5536587 | ANTOINETTE ESPINOZA M | NP 10136 102 WEST | | | | SANTA FE | NM | 87506 | |
| 5536588 | ANTOINETTE EVANS | 123 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5536589 | ANTOINETTE FAITH | 2802 DOUGLASS PL | | | | WASHINGTON | DC | 20020 | |
| 5536590 | ANTOINETTE FAVAZZA | 12240 ROUNDWOOD RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5536591 | ANTOINETTE FLINN | 1901 S YALE AVE | | | | TULSA | OK | 74112 | |
| 5536592 | ANTOINETTE FORBES | 120 EINSTEIN LOOP APT11C | | | | BRONX | NY | 10475 | |
| 5536593 | ANTOINETTE FUSSNER | 1950 HUTCHINSON RIVER PKW APT 3F | | | | BRONX | NY | 10461 | |
| 5536594 | ANTOINETTE GARCIA | TESUQUE ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5536595 | ANTOINETTE GILLESPIE | 309 DOUTHIT ST | | | | GREENVILLE | SC | 29611 | |
| 5536596 | ANTOINETTE GONZALES | 6309 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 4805836 | ANTOINETTE GUERRINI-MARALDI | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | |
| 5536597 | ANTOINETTE HARLEAUX | 923 E 44TH ST | | | | TACOMA | WA | 98404 | |
| 5536599 | ANTOINETTE HASAN | 2608 S WENTWORTH | | | | CHICAGO | IL | 60616 | |
| 5536600 | ANTOINETTE HERNANDEZ | 1906 W VICTORY BLVD | | | | BURBANK | CA | 91506 | |
| 5536601 | ANTOINETTE HUNTER | 4026 CLYBOURNE AVE | | | | CLEVELAND | OH | 44109 | |
| 5536602 | ANTOINETTE ITOKA | 16 LINDA COURT APTA | | | | GAITHERSBURG | MD | 20877 | |
| 4858212 | ANTOINETTE J LEYBA HAWLEY | 1009 ARIZONA AVE | | | | PARKER | AZ | 85344 | |
| 4863507 | ANTOINETTE J LEYBA HAWLEY | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4831967 | ANTOINETTE JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536603 | ANTOINETTE KELLER | 22400 BUTTERFIELD ROAD | | | | RICHTON PARK | IL | 60471 | |
| 5536604 | ANTOINETTE KIMBER | 3511 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118 | |
| 5536605 | ANTOINETTE LANEY | 17703 LIBBY RD | | | | MAPLE HTS | OH | 44137 | |
| 5536606 | ANTOINETTE LAWLER | 9385 SCEPTER AVENUE | | | | BROOKSVILLE | FL | 34613 | |
| 5536607 | ANTOINETTE LIVINGSTON | 1101 E 127TH AVE APT 136 | | | | TAMPA | FL | 33612 | |
| 5536608 | ANTOINETTE LOPEZ | 17769 DEODAR ST | | | | HESPERIA | CA | 92345 | |
| 5536609 | ANTOINETTE MAYFIELD | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5536610 | ANTOINETTE MCINTYRE | 729 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5536611 | ANTOINETTE MCKENZIE | 2598 THORNGATE WAY | | | | ACWORTH | GA | 30101 | |
| 5536612 | ANTOINETTE MONIQUE | PO BOX 2243 | | | | FSTED | VI | 00840 | |
| 5536613 | ANTOINETTE MOORE | 1533 SWANCOTT RD | | | | MADISON | AL | 35756 | |
| 5536614 | ANTOINETTE MULL | 8701 JARWOOD RD | | | | BALTIMORE | MD | 21237 | |
| 5536615 | ANTOINETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 4851154 | ANTOINETTE OSBORNE | 16044 HALBERT RD | | | | Hammond | LA | 70403 | |
| 5536616 | ANTOINETTE PLANTE | PO BOX 184 | | | | CANNON BALL | ND | 58528 | |
| 5536617 | ANTOINETTE RICHTER | 7916 TIMBER COMMONS LN | | | | CHARLOTTE | NC | 28212 | |
| 5536618 | ANTOINETTE ROBINSON | 570BELLERIVERD | | | | ANNAPOLIS | MD | 21409 | |
| 5837111 | Antoinette Salerno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837111 | Antoinette Salerno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536619 | ANTOINETTE SANFORD | 3602 NE 13TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5536620 | ANTOINETTE SANTOS | 2305 WINDSOR LN | | | | CNTRY CLB HLS | IL | 60478 | |
| 5536621 | ANTOINETTE STEWART | 5150 E SAHARA AVENUE | | | | LAS VEGAS | NV | 89142 | |
| 5536622 | ANTOINETTE SUMMERS | 890 NEILAVIEW | | | | CLEVELAND | OH | 44112 | |
| 5536623 | ANTOINETTE TOLVER | 982 PLANT ST | | | | MACON | GA | 31201 | |
| 4812245 | ANTOINETTE TOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 533 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536624 | ANTOINETTE TURNER | 2 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | |
| 4849485 | ANTOINETTE UWANYIUGIRA | 10339 S 2420 E | | | | Sandy | UT | 84092 | |
| 5536625 | ANTOINETTE WARD | 8513 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5536626 | ANTOINETTE YAMISE TAYLOR | 6413 WOODBREACH DRIVE | | | | FORT WORTH | TX | 76133 | |
| 4393475 | ANTOINE-WATTLEY, ANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536627 | ANTOINO MILLER | 542 MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| 4890244 | Antojos Locos Food Truck | Attn: Antojos Locos | 1262 Arrezo Dr. | | | Sedro Wooley | WA | 98284 | |
| 4217700 | ANTOKHIN, TSIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744172 | ANTOKU, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749305 | ANTOL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380467 | ANTOLEC, EDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668727 | ANTOLIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367364 | ANTOLIK, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270784 | ANTOLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268759 | ANTOLIN, HEROLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341176 | ANTOLIN, JAN KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541660 | ANTOLIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491275 | ANTOLINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525493 | ANTOLINE, KOARUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615777 | ANTOLINI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481078 | ANTOLINO, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608900 | ANTOMATTEI, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536628 | ANTON ACKLEY | 2924 STONE PARK DR NE | | | | ROCHESTER | MN | 55906 | |
| 5536629 | ANTON BUYANOVSKI | 11100 SE PETROVITSKY RD | | | | RENTON | WA | 98055 | |
| 5536630 | ANTON DESIREE | 123 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 4879659 | ANTON ENTERPRISES INC | NICK ANTON SEARS OPTIC 1415 | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 5536631 | ANTON HEATHER | 2360 BOYKIN RD | | | | AUGUSTA | GA | 30906 | |
| 4796629 | ANTON J BAUMANN | DBA HINGE OUTLET INC | 10769 BROADWAY #176 | | | CROWN POINT | IN | 46307 | |
| 5536632 | ANTON JACKSON | 4913 E 84TH ST | | | | GARFIELD | OH | 44125 | |
| 5536633 | ANTON JOHN | 171 BRENT RD | | | | MANCHESTER | CT | 06042 | |
| 5536635 | ANTON LAUREN | 259 MALE CREEK ROAD | | | | OLD LYME | CT | 06371 | |
| 5536636 | ANTON PERRY | 1421 BELLCREEK DRIVE | | | | FLINT | MI | 48505 | |
| 5536637 | ANTON TERESA | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | |
| 5536638 | ANTON VIC | 340 GREENMONT CIR | | | | ALPHARETTA | GA | 30009 | |
| 4582129 | ANTON, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278066 | ANTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307238 | ANTON, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482881 | ANTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600067 | ANTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856279 | ANTON, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674247 | ANTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279719 | ANTON, IOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825044 | ANTON, LENNART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482999 | ANTON, QUEEN ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272106 | ANTON, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297271 | ANTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536639 | ANTONA WILLIE | PO BOX 131 | | | | CUBA | NM | 87013 | |
| 5536640 | ANTONACCI DAWN | 200 EDEN AVE NW | | | | MASSILLON | OH | 44646 | |
| 4831968 | ANTONACCI DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747240 | ANTONAKOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403947 | ANTONATOS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536641 | ANTONE ALICE | 11860 MOUNT EVERETT CT | | | | ALTA LOMA | CA | 91737 | |
| 4858688 | ANTONE BEATRIZ | 1090 KINGS HIGHWAY 150 | | | | NEW BEDFORD | MA | 02745 | |
| 5536642 | ANTONE LAVELLE | 138 HOWELL ST LOWER | | | | BUFFALO | NY | 14207 | |
| 5536643 | ANTONE LYDIA | 87 160 MANUIIIJII PL | | | | WAIANAE | HI | 96792 | |
| 5536644 | ANTONE MARGARET | PO BOX 799 | | | | REDLAKE | MN | 56671 | |
| 5536645 | ANTONE PAULINE | HWY 86 KIKI 17 | | | | SELLS | AZ | 85634 | |
| 5536646 | ANTONE RIVVERA MICHELLE | 845 UNIVERSITY AVE 101 | | | | HONOLULU | HI | 96826 | |
| 4812246 | ANTONE VICARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481150 | ANTONE, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536647 | ANTONEIA GARRETT | 2600 SALU ST | | | | ALTON | IL | 62002 | |
| 4451748 | ANTONELL, JO ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536648 | ANTONELLE MENDOZA | 159 CB CIRCLE | | | | SACRAMENTO | CA | 94606 | |
| 4417941 | ANTONELLI, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491086 | ANTONELLI, DARIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506982 | ANTONELLI, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764815 | ANTONELLI, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293943 | ANTONELLI, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737710 | ANTONELLI, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717011 | ANTONEN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536649 | ANTONESIA DE CROCKETT | 3400 WINTERHAVEN ST UNIT 104 | | | | LAS VEGAS | NV | 89108 | |
| 5536650 | ANTONETTE ANDERSON | 15422 ADDICKS STONE DRIVE | | | | HOUSTON | TX | 77082 | |
| 5536651 | ANTONETTE MANGUM | 156 W 12TH ST APT C | | | | MERCED | CA | 95341 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536652 | ANTONETTE SLOAN | 3600 SHEFFIELD AVE LOT 418 | | | | HAMMOND | IN | 46327 | |
| 5536653 | ANTONETTI KARINA | COLORADO 1651 SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 4812247 | ANTONETTI, LOU & TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171780 | ANTONETTI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393098 | ANTONETTY, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536654 | ANTONEY DARLING | 637 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5536655 | ANTONGIORGI GENARIS | URB BACO CALLE ORQUIDEA | | | | ENSENADA | PR | 19947 | |
| 5536656 | ANTONGIORGI XIOMARA | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 4775485 | ANTONGIORGI, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480521 | ANTONGIORGI, NORILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536657 | ANTONI W KALEDO | 43101 FORTNER DR | | | | STERLING HTS | MI | 48313 | |
| 5536658 | ANTONIA ANDERS | 123 E 8TH ST APT 114 | | | | FREDERICK | MD | 21701 | |
| 5536659 | ANTONIA BROWN | 1803 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5407571 | ANTONIA CIRILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785141 | Antonia Cobarrubias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536660 | ANTONIA CUTCHER | 2600 DIETZ RD | | | | WILLIAMSTON | MI | 48895 | |
| 5536661 | ANTONIA D PHILLIPS | 1512 NW 47TH ST | | | | LAWTON | OK | 73505 | |
| 5536662 | ANTONIA DEALEJANDRO | 13517 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 5536663 | ANTONIA DEAYALA | 156 LAKESHORE PT DR | | | | HOWELL | MI | 48843 | |
| 5536664 | ANTONIA DELACRUZ | 2797 CR 292 | | | | LITTLEFIELD | TX | 79339 | |
| 5536665 | ANTONIA DUARTE | 3530 ALEXANDER RD APT 1080 | | | | LAS VEGAS | NV | 89115 | |
| 4812248 | ANTONIA EDWARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536666 | ANTONIA ESPINOZA LOZANO | 6638 N 53RD DR | | | | GLENDALE | AZ | 85301 | |
| 5536667 | ANTONIA FELDER | 205 BARNEY BLVD | | | | BATTLE CREEK | MI | 49037 | |
| 5536668 | ANTONIA FRIAS | CERRO DE BERNAL 413 | | | | NUEVO LAREDO | TX | 88260 | |
| 5536669 | ANTONIA GARCIA | 116 FAY STREET | | | | WINCHESTER | WV | 22602 | |
| 5536670 | ANTONIA HERNANDEZ | 829 E 62ND ST | | | | TACOMA | WA | 98499 | |
| 5536671 | ANTONIA HOWELL | 1384 TALLAC LN | | | | LINCOLN | CA | 95648 | |
| 5536672 | ANTONIA JENNIFER | 1720 CELEVELAND ST | | | | HOLLYWOOD | FL | 33020 | |
| 5536673 | ANTONIA JIMENEZ | 347 NE 80TH AVE | | | | TIGARD | OR | 97223 | |
| 5536674 | ANTONIA JONES | 417 WELLS AVE S APT 1 | | | | RENTON | WA | 98057 | |
| 5536675 | ANTONIA KING | 1310 LINCOLN ST | | | | ELIZABETH CTY | NC | 27909 | |
| 5536676 | ANTONIA LARA | 279 JERUSALEM AV | | | | UNIONDALE | NY | 11553 | |
| 5536677 | ANTONIA LOPEZ | 11869 REGAL BANNER LN | | | | EL PASO | TX | 79936 | |
| 5536678 | ANTONIA M GUZMAN | 4300 NEWTON AVE UNIT 79 | | | | SAN DIEGO | CA | 92113 | |
| 5536679 | ANTONIA MADRIGALES | 208 PALM CIR | | | | LAREDO | TX | 78041 | |
| 5536680 | ANTONIA MARTIN | 821 GROVE ST | | | | ROSEVILLE | CA | 95678 | |
| 5536681 | ANTONIA MARTINEZ | 951 CONE ST | | | | OXNARD | CA | 93030 | |
| 5536682 | ANTONIA MEDRANO | 3019 EARLE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5536683 | ANTONIA MEJIA | 5911 CLAREWOOD DR | | | | HOUSTON | TX | 77081 | |
| 5536684 | ANTONIA MELENDEZ | COND EL TAINO | | | | RIO PIEDRAS | PR | 00926 | |
| 5536685 | ANTONIA MOJICA | PMB 240 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 4812249 | ANTONIA NICOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536686 | ANTONIA OTIENO | 1135 TAPLER DR | | | | COPLAY | PA | 18037 | |
| 5536687 | ANTONIA PHILLIPS | 679 COURT | | | | CARO | MI | 48723 | |
| 5536688 | ANTONIA RIVERA | URB LAS CEIBA CALLE NARANJO 268 | | | | JUNCOS | PR | 00777 | |
| 5536689 | ANTONIA ROMERO | 927 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5536690 | ANTONIA ROSADO | PO BOX 805 | | | | SAN GERMAN | PR | 00683 | |
| 5536691 | ANTONIA SALINAS | 2724 MANGROVE PALM | | | | HARLINGEN | TX | 78550 | |
| 5536692 | ANTONIA SANTIAGO | 152 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5536693 | ANTONIA SANTOS | CALLE 101 CASA B E 7 | | | | CAROLINA | PR | 00983 | |
| 5536694 | ANTONIA SNACHEZ-HUNT | 297 ELDORADO RD | | | | FAIRMONT | NC | 28340 | |
| 5536695 | ANTONIA SOLANO | J11 CALLE ARECA | | | | GUAYNABO | PR | 00969 | |
| 5536696 | ANTONIA SOLOMON | 11300 THRUSH AVE | | | | CLVELAND | OH | 44111 | |
| 4887280 | ANTONIA TAYLOR PHIPPS | SEARS OPTICAL 2415 | 2930 WATSON BLVD | | | CENTERVILLE | GA | 31028 | |
| 5536697 | ANTONIA TOLEDO | 545 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5536698 | ANTONIA TORRES | JARDINEZ DE MONTELLANO 3001 | | | | CAYEY | PR | 00736 | |
| 5536699 | ANTONIA ZAMUDIO | 25802 49TH AVE CT E | | | | TACOMAGRAHAM | WA | 98338 | |
| 4454321 | ANTONIA, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244473 | ANTONIADIS, ANTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211881 | ANTONICCHIO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536700 | ANTONICE Z BILAL | 3539 E108TH ST | | | | CLEVELAND | OH | 44105 | |
| 4746447 | ANTONICH, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197914 | ANTONICH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187561 | ANTONICIC, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743494 | ANTONIDES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536701 | ANTONIE COLETTE | 10183 NW 30TH ST | | | | MIAMI | FL | 33172 | |
| 5536702 | ANTONIE LEWIS | 610 61ST AVE S | | | | ST PETE | FL | 33705 | |
| 5536703 | ANTONIEL RODRIGUEZ | RR 37 BOX 5131 | | | | SAN JUAN | PR | 00926 | |
| 5536704 | ANTONIETA GONZALEZ JACK | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | |
| 5536705 | ANTONIETA MILIAN | 10227 NW 9 ST | | | | MIAMI | FL | 33172 | |
| 4588198 | ANTONIEWICZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536706 | ANTONINE PHILANTROPE | 707 METROPOLITAN AVE | | | | HYDE PARK | MA | 02136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851864 | ANTONINE VERNET | 129 NICHOLS ST | | | | Everett | MA | 02149 | |
| 5536707 | ANTONINETTE ALETA | 5728 SNOW HILL RD | | | | MALONE | FL | 32445 | |
| 5536708 | ANTONINETTE HUNTER | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 4759589 | ANTONINI, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577447 | ANTONINI, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831969 | ANTONINI, TONI AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649359 | ANTONINO, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831970 | ANTONIO & MYRA DUGARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536709 | ANTONIO ACUNA E JR | 635 W BAKER ST D203 | | | | COSTA MESA | CA | 92626 | |
| 5536710 | ANTONIO ALFONSO | 113 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | |
| 5536711 | ANTONIO ALVARADO | 703 KOALA ROAD | | | | LEVELLAND | TX | 79336 | |
| 5536712 | ANTONIO ALVAREZ | 947 E 3RD ST | | | | CALEXICO | CA | 92231 | |
| 5536713 | ANTONIO ANGEL | 820 EAST MARKET STREET | | | | YORK | PA | 17403 | |
| 5536714 | ANTONIO ANNICOLETTE | PO BOX 1405 | | | | SHIOPROCK | NM | 87420 | |
| 5536715 | ANTONIO ARANDA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5536716 | ANTONIO ARELLANO | 753 BEYER WAY NONE | | | | SAN DIEGO | CA | 92154 | |
| 5536717 | ANTONIO ARMENTA | 8555 RED BARON | | | | RENO | NV | 89506 | |
| 5536718 | ANTONIO ASORIO | 417 W CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | |
| 5536719 | ANTONIO AYALA | 6921 SW 129TH AVE | | | | MIAMI | FL | 33183 | |
| 5536721 | ANTONIO BEY | 4019 GILHAM ST | | | | PHILADELPHIA | PA | 19135 | |
| 5536722 | ANTONIO CAMACHO | CALLE LLAUSENTINA 971 | | | | SAN JUAN | PR | 00924 | |
| 5536723 | ANTONIO CAMPOS | 907 MALAGA RD | | | | CARLSBAD | NM | 88220 | |
| 5840001 | ANTONIO CAPULONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294102 | ANTONIO CARBAJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536724 | ANTONIO CARROTA | 104 N 5TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5536725 | ANTONIO CECILIA | 3020 WINDSOR DR | | | | ANTIOCH | CA | 94509 | |
| 5536726 | ANTONIO CHAVEZ | 1078 SOUTH B STREET | | | | STOCKTON | CA | 95206 | |
| 4845858 | ANTONIO CLAUDIO | URB TURABO GARDENS CALLE 1 CASA NO 31 | | | | CAGUAS | PR | 00725 | |
| 5536727 | ANTONIO CONRAD V | 94-337 PUPUMOMI ST APT 506 | | | | WAIPAHU | HI | 96797 | |
| 4166517 | ANTONIO CONSTANTINO, DENISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202465 | ANTONIO CONSTANTINO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536728 | ANTONIO CONTERERAS | 119 BITTERSWEET LANE | | | | LINCOLNTON | NC | 28092 | |
| 5536729 | ANTONIO CORONA | 2519 CHESTNUT | | | | LAREDO | TX | 78046 | |
| 5536730 | ANTONIO CORPENING | 1217 North AVE NE | | | | MASSILLON | OH | 44646-5848 | |
| 5536731 | ANTONIO CRIVELLO | 6164 W COUGAR AVE | | | | LAS VEGAS | NV | 89139 | |
| 5536733 | ANTONIO D PINTOR | 209 W 6TH APTB | | | | SEDALIA | MO | 65301 | |
| 5016595 | Antonio D. Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536734 | ANTONIO DANIELS | 7TH RUSTON CT | | | | SAVANNAH | GA | 31406 | |
| 4851508 | ANTONIO DAVEIGA | 30 ANSEL AVE | | | | Providence | RI | 02907 | |
| 5536735 | ANTONIO DAVIS | 1026 BRADFORD ST | | | | TUNICA | MS | 38676 | |
| 5536736 | ANTONIO DEIDA IRRIZARI | COPERATIVA LA HACIENDA | | | | BAYAMON | PR | 00956 | |
| 5536737 | ANTONIO DELGODO JR | 638 DALLAS AVE | | | | SALINAS | CA | 93905 | |
| 5536739 | ANTONIO DIAZ | 2506 ARLINGTON LN | | | | DALLAS | TX | 75208 | |
| 4796533 | ANTONIO DOMINGUEZ | DBA ESTREAM | 14915 SW 80 ST APT 101 | | | MIAMI | FL | 33193 | |
| 5536740 | ANTONIO DRAIN | 892 SIZEMORE ROAD | | | | SMOAKS | SC | 29481 | |
| 5536741 | ANTONIO ETCITTY | 9440 N 32ND AVE APT 1130 | | | | PHOENIX | AZ | 85051 | |
| 4849405 | ANTONIO FABELA | 3231 ANZIO DR | | | | Dallas | TX | 75224 | |
| 4831971 | ANTONIO FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846145 | ANTONIO FERRAO ELECTRIC | 313 HIGHRIDGE CT | | | | Peekskill | NY | 10566 | |
| 5536742 | ANTONIO FIGUEROA | 9202 ASHLEE LN APT 2 | | | | TEMPLE TER | FL | 33617 | |
| 5536743 | ANTONIO FITCHETT | 11150 SEALEY RD | | | | BIRDSNEST | VA | 23307 | |
| 5536744 | ANTONIO FRANCINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | |
| 4850341 | ANTONIO GALINDO | PO BOX 1372 | | | | Aptos | CA | 95001 | |
| 5536745 | ANTONIO GARCIA | 3603 POLLARD | | | | EL PASO | TX | 79930 | |
| 5536746 | ANTONIO GARY | 340 FERRY ST APT 102 | | | | SOUTH BOSTON | VA | 24592 | |
| 4850440 | ANTONIO GERACI | 271 KENNEDY CIR | | | | Rochester | NY | 14609 | |
| 5536747 | ANTONIO GIBBS | 1025 MEADOW SPRINGS DRIVE | | | | CONYERS | GA | 30094 | |
| 5536748 | ANTONIO GIBSON | 708 DREW RD | | | | MULLINS | SC | 29574 | |
| 5536749 | ANTONIO GOMEZ | 511 E 4TH AVE | | | | EL PASO | TX | 79901 | |
| 5536750 | ANTONIO GONZALEZ | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 4851727 | ANTONIO GOODWIN | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | |
| 5536751 | ANTONIO GREENE | 23 ANDREWS DR | | | | GEORGETOWN | SC | 29440 | |
| 5536752 | ANTONIO GUIVAS | DV11 CALLE LAGO GUAYABAL | | | | TOA BAJA | PR | 00949 | |
| 5536753 | ANTONIO GUZMAN | PO BOX 504 | | | | RUSSELL | KY | 42642 | |
| 4797360 | ANTONIO HEREDIA/AMERICAN AXXESS PL | DBA KNOCKOUT FIGHT WEAR BRAND | 714S BERMUDA RD | | | LAS VEGAS | NV | 89119 | |
| 5536754 | ANTONIO HERNANDEZ | 985 30TH AVE APT 3 | | | | SANTA CRUZ | CA | 95062 | |
| 5536755 | ANTONIO HILLS | 11 ANGLE LN | | | | BEAUFORT | SC | 29906 | |
| 5536756 | ANTONIO HUNTER | 203 KAIRLEY RD | | | | ANNAPOLIS | MD | 21401 | |
| 5536757 | ANTONIO I FLORES RIVERA | BO CACAO | | | | CAROLINA | PR | 00986 | |
| 4631575 | Antonio Jefferies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536758 | ANTONIO JOHNSON | 205 GREENBRANCH CT | | | | NASH | TN | 37207 | |
| 5536759 | ANTONIO L REYES | 3411 SOUTH WESTREN BLVD | | | | CHICAGO | IL | 60608 | |
| 5536760 | ANTONIO LAM | 9303 PITKIN ST | | | | ROSEMEAD | CA | 91770 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536761 | ANTONIO LEOLA | 170 SKYLINE | | | | ACOMA PUEBLO | NM | 87034 | |
| 5536762 | ANTONIO LEON | 215 WEST LITTLE YORK | | | | HOUSTON | TX | 77076 | |
| 5536763 | ANTONIO LOCKETT | 240 W SPRAGUE AVE | | | | SPOKANE | WA | 99201 | |
| 5536764 | ANTONIO LOPEZ | 1810 E 28TH ST | | | | WESLACO | TX | 78596 | |
| 5536765 | ANTONIO LUCY | 15365 MARLOWE ST | | | | DETROIT | MI | 48227 | |
| 5536766 | ANTONIO M HIDALGO | 184 PLYMOUTH ST | | | | FITCHBURG | MA | 01453 | |
| 5536767 | ANTONIO M MONTGOMERY | 856 NW 16TH TER | | | | FORT LAUDERDALE | FL | 33311 | |
| 5536768 | ANTONIO MAQUEDA | 2404 LOUISE ST APT 3 | | | | DENTON | TX | 76201 | |
| 5536770 | ANTONIO MARRERO | CALLE RIO SONADOR L10 | | | | TOA ALTA | PR | 00953 | |
| 5536771 | ANTONIO MARTIN | 1549 MEREDITH DR | | | | CINCINNATI | OH | 45231 | |
| 5536772 | ANTONIO MARTINEZ | 4226 N 85TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5536773 | ANTONIO MCCOY | 1513 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5536774 | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 86364 | |
| 5536776 | ANTONIO MEJIA | 2032 E BEUNA VISTA AVE | | | | VISALIA | CA | 93292 | |
| 4795493 | ANTONIO MELERO | DBA GLOBAL INDUSTRIAL SLP | 524 BLOOMFIELD AVE | | | VERONA | NJ | 07044 | |
| 5536777 | ANTONIO MENDEZ | 3014 EDEWLWEISS RD | | | | ROCKFORD | IL | 61109 | |
| 5536778 | ANTONIO MICHAEL J | 169 YELLOW PINE | | | | RUIDOSO | NM | 88345 | |
| 5536779 | ANTONIO MITCHELL | 9028 COLONY PARK DR | | | | YPSILANTI | MI | 48197 | |
| 5536780 | ANTONIO MONTANEZ | JARDINESD EL MAMEY CALLE 6 K8 | | | | PATILLAS | PR | 00723 | |
| 5536781 | ANTONIO MONTESINO | 3150 MONDI STREET APT 210 | | | | COCONUT GROVE | FL | 33133 | |
| 5536782 | ANTONIO MOORE | 2921 TELDEN AVE | | | | BROOKLYN | NY | 11226 | |
| 5536783 | ANTONIO MORALES | CASA18 CALLE | | | | CAGUAS | PR | 00725 | |
| 5536784 | ANTONIO MORON | 240 SW 9TH ST | | | | MIAMI | FL | 33130 | |
| 5536785 | ANTONIO MOSINO | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5536786 | ANTONIO MUNOZ | 108 TIMBERLEAF CIR | | | | ALABASTER | AL | 35007 | |
| 5536787 | ANTONIO OLIVARA | 5440 GARDINO | | | | ATASCADERO | CA | 93422 | |
| 5536788 | ANTONIO OLLVERA | 344 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 5536789 | ANTONIO ORTEGON | 1752 E ANDERSON ST | | | | STOCKTON | CA | 95205 | |
| 5536790 | ANTONIO OWENS | 118 RUHAMAH AVE | | | | SYRACUSE | NY | 13205 | |
| 5536791 | ANTONIO PALMAS | 45044 28TH ST EAST APT 19 | | | | LANCASTER | CA | 93535 | |
| 5536792 | ANTONIO PAYRO | 1108 WABASH CT | | | | FORT WORTH | TX | 76131 | |
| 5536793 | ANTONIO PEREZ | 8600 CONTRERAS ST | | | | PARAMOUNT | CA | 90723 | |
| 5536794 | ANTONIO PHYLLIS | NM 15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | |
| 5536795 | ANTONIO PHYLLIS C | NM15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | |
| 5536796 | ANTONIO POSTELL | 2038 SEQUOYA DR | | | | PERRY | GA | 31069 | |
| 5536797 | ANTONIO POZO | 3341 BAYCHESTER AVE | | | | BRONX | NY | 10469 | |
| 5536798 | ANTONIO PUACP | 534 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5536799 | ANTONIO PULIDO | 2380 62 AVE E | | | | FIFE | WA | 98424 | |
| 5536800 | ANTONIO RAMIREZ | 5200 WALLY | | | | EL PASO | TX | 79924 | |
| 5536801 | ANTONIO REEVES | 2557 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 5536802 | ANTONIO REYES | 15722 VANOWEN ST | | | | VAN NUYS | CA | 91406 | |
| 5536803 | ANTONIO RHODES | 524 S HARVIN ST | | | | SUMMIT | SC | 29150 | |
| 5536804 | ANTONIO RIVERA | 215 HAMILTON ST | | | | HARTFORD | CT | 06106 | |
| 5536805 | ANTONIO ROBERTA A | PO BO 21 | | | | LAUGUNA | NM | 87026 | |
| 5536807 | ANTONIO RODRIGUEZ | 12301 OSBORNE PL | | | | PACOIMA | CA | 91331 | |
| 5536808 | ANTONIO ROMERO TORRES | 191 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4140016 | Antonio Romo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536809 | ANTONIO ROSAS | 174 FRANCISCAN DR | | | | DALY CITY | CA | 94014 | |
| 5536810 | ANTONIO RUTILIO | 2521 BLE SPRINGS RD APT2 | | | | SPRINGS | NC | 28377 | |
| 5536811 | ANTONIO S DUNNING | 1085 REVERE LN | | | | KALAMAZOO | MI | 49009 | |
| 5536812 | ANTONIO SALAS | LAMPERT | | | | BOISE | ID | 83705 | |
| 4608794 | ANTONIO SANCHEZ SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536815 | ANTONIO SHERIDEN | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5536816 | ANTONIO SILVESTRE | 629 NORTH GREEN STREET | | | | OTTUMWA | IA | 52501 | |
| 5536817 | ANTONIO SMITH | 800 ALEXANDER RD APT 340 | | | | CAYCE | SC | 29033 | |
| 5536818 | ANTONIO SULLIVAN | 1815 SENATOR ST | | | | TEXARKANA | AR | 71854 | |
| 5536819 | ANTONIO TAYLOR | 6916 GOLD LEAF CIR | | | | SHREVEPORT | LA | 71109 | |
| 5536820 | ANTONIO TEJEDA | PO BOX 966 | | | | STKN | CA | 95201 | |
| 5536821 | ANTONIO TERAN | 1802 9TH ST | | | | ROCKFORD | IL | 61104 | |
| 5536822 | ANTONIO THERESA | 22 SUNFLOWER RD | | | | ALBUQUERQUE | NM | 87034 | |
| 5536823 | ANTONIO TOLBERT | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | |
| 4852045 | ANTONIO TORRES | 3 HAY ST | | | | New Brunswick | NJ | 08901 | |
| 5536824 | ANTONIO TRUJILLO | 226 PLUM | | | | PUEBLO | CO | 81003 | |
| 5536825 | ANTONIO TUATIS | 5354 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5536826 | ANTONIO VANESSA | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 4812250 | ANTONIO VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536827 | ANTONIO VELASQUEZ | 763 W 97TH ST | | | | LOS ANGEES | CA | 90044 | |
| 4845710 | ANTONIO VERSACI | 1 HOWELL PL | | | | Eastchester | NY | 10709 | |
| 4872617 | ANTONIO WILLIAMS ELECTRICAL | ANTONIO E WILLIAMS | 4605 WEDGEWOOD DRIVE | | | RALEIGH | NC | 27604 | |
| 5536828 | ANTONIO WILLIE J | PO BOX 694 | | | | CROWNPOINT | NM | 87316 | |
| 5536829 | ANTONIO WOOD | 121 APT A WELK PLACE | | | | CHARLOTTESVIL | VA | 22903 | |
| 4851725 | ANTONIO ZAMARRON | 708 FIR LN | | | | Lockhart | TX | 78644 | |
| 4825045 | ANTONIO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 537 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202855 | ANTONIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169258 | ANTONIO, BONIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410049 | ANTONIO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208269 | ANTONIO, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257251 | ANTONIO, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727323 | ANTONIO, CELSO    S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210687 | ANTONIO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192929 | ANTONIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640546 | ANTONIO, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686349 | ANTONIO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514983 | ANTONIO, GLENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269999 | ANTONIO, GLORIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295367 | ANTONIO, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576501 | ANTONIO, INOCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284898 | ANTONIO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536463 | ANTONIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633224 | ANTONIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446271 | ANTONIO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287858 | ANTONIO, MARIA LYNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272812 | ANTONIO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203383 | ANTONIO, MOSES CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607846 | ANTONIO, ORVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202290 | ANTONIO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543906 | ANTONIO, SUJEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411353 | ANTONIO, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557268 | ANTONIO, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536830 | ANTONIOBARTHOLOME ANGELITA | 38 KEASLER AVE | | | | LODI | NJ | 07644 | |
| 4560705 | ANTONIO-SALOME, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536831 | ANTONIOTTI EUGENE | 1040 RESERVOIR RD | | | | MADISONVILLE | PA | 18444 | |
| 4831972 | ANTONIOU, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812251 | ANTONIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742373 | ANTONISZYN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536833 | ANTONITA HOGUE | 3633 N 36 AVE B23 | | | | PHENIX | AZ | 85013 | |
| 4165567 | ANTONIW, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286906 | ANTONIZIO, CORRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639194 | ANTONMATTEI, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575003 | ANTONNEAU, MACKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536834 | ANTONNETTE USSEREY | 2609 TREDWAY DR | | | | MACON | GA | 31211 | |
| 4812252 | ANTONOFF, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263586 | ANTONOVICH, ALEXEI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477370 | ANTONOWICH, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466239 | ANTONS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500127 | ANTONSANTI, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228306 | ANTONUCCI, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428079 | ANTONUCCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607558 | ANTONUCCI, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493899 | ANTONUCCI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613370 | ANTONUCCI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481297 | ANTONUCCI, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333240 | ANTONUCCIO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338527 | ANTONUCCIO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536835 | ANTONY FALCON | HC 52 BOX 3712 | | | | GARROCHALES | PR | 00652 | |
| 5536836 | ANTONY GERENA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 5536837 | ANTONY JIBIN V | 2220 HASSELL ROAD APT 103 | | | | PITTSFIELD | MA | 01201 | |
| 4229221 | ANTONY, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532371 | ANTONY, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856791 | ANTONY, JIBIN VADAKKETHALAKKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856793 | ANTONY, JIBIN VADAKKETHALAKKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439238 | ANTONY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289708 | ANTONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283269 | ANTONY, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699086 | ANTONY, ZACHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536838 | ANTONYA GARCIA | 504 BLVD RD | | | | SUMTER | SC | 29150 | |
| 4528539 | ANTOPIA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530818 | ANTOPIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831973 | ANTORCHA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237810 | ANTOS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660243 | ANTOSCO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521104 | ANTOSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470359 | ANTOSH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472328 | ANTOSH, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288310 | ANTOSIAK, MARISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349845 | ANTOSIK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455578 | ANTOSKIEWICZ, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476227 | ANTOSZEWSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720037 | ANTOUN, AYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211123 | ANTOUN, YOUSSEF F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536839 | ANTOYE MELISSA | 23 LIBORIO LN | | | | NEW CASTLE | DE | 19720 | |
| 5536840 | ANTQUAN DEGRAFTENREDD | 19 E LOST CREEK LN APT 512 | | | | MURRAY | UT | 84107 | |
| 4204958 | ANTRAM, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536841 | ANTRANETTE R WOODSON | 3832 SHADYLAWN AVE NW | | | | ROANOKE | VA | 24012 | |
| 4203460 | ANTRANIK, ANTRANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536842 | ANTRELNETTA ARMSTRONG | 758 JENKS | | | | ST PAUL | MN | 55106 | |
| 5536843 | ANTRESE GREGORY | 200 NORTHPOINTE LN APT | | | | DANVILLE | VA | 24540 | |
| 5536844 | ANTRIA SHARPLEY | 3272 E 116 | | | | CLEVELAND | OH | 44120 | |
| 4344929 | ANTRICAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536845 | ANTRIENNA SMITH | 9710 DIANIA DR | | | | KILLEEN | TX | 76542 | |
| 4564556 | ANTRIM, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753284 | ANTRIM, JANET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684874 | ANTRIM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831974 | ANTROBUS RAMIREZ CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198730 | ANTROBUS, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748317 | ANTROBUS, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536846 | ANTROM YEVETTE | 1801 CIFAX RD | | | | FOREST | VA | 24551 | |
| 4608750 | ANTROM, SHYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536847 | ANTRON FIELDS | 759 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31794 | |
| 5536848 | ANTRONETTE ESAW | 3625 VILLAGE TRAIL | | | | NASHVILLE | TN | 37211 | |
| 5536849 | ANTRONETTE SIMS | 509 BROOKSIE LN | | | | PINEVILLE | LA | 71360-8842 | |
| 4621456 | ANTTILA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536850 | ANTTONY KORDELRO | 1533 DONALD DR | | | | COLUMBUS | GA | 31907 | |
| 4545519 | ANTU, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532008 | ANTU, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253224 | ANTUNA, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214910 | ANTUNA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660031 | ANTUNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603179 | ANTUNEF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467326 | ANTUNES MORALES, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749868 | ANTUNES QUELES, GLADYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243319 | ANTUNES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336117 | ANTUNES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873788 | ANTUNEZ & SONS PRODUCE INC | CARR 2 KM 20 5 BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4196506 | ANTUNEZ CALIXTO, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536852 | ANTUNEZ DENIS | 13313 FIRST ST | | | | FORT MYERS | FL | 33905 | |
| 5536854 | ANTUNEZ JOSE A | 2134NW 34ST | | | | MIAMI | FL | 33142 | |
| 5536855 | ANTUNEZ LISET | 4707 NORA AV | | | | LEHIGH | FL | 33976 | |
| 4501597 | ANTUNEZ MORILLO, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536856 | ANTUNEZ PEDRO | 1322 W SUMMIT ST APT D | | | | LONG BEACH | CA | 90810 | |
| 4522243 | ANTUNEZ, ADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726785 | ANTUNEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591621 | ANTUNEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543956 | ANTUNEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546531 | ANTUNEZ, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298529 | ANTUNEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158351 | ANTUNEZ, MARCO ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231284 | ANTUNEZ, NURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173734 | ANTUNEZ, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185650 | ANTUNEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694880 | ANTUONO, AYSHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425487 | ANTURI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536857 | ANTWAN ANDERSON | 1506 G TERR | | | | FORT PIERCE | FL | 34947 | |
| 5536858 | ANTWAN BUSH | 401 C STREET | | | | CHERRYVILLE | NC | 28021 | |
| 5536859 | ANTWAN CHURCHILL | 301 QUEEN ANNE CIRCLE DR APT B2 | | | | CENTREVILLE | MD | 21617 | |
| 5536860 | ANTWAN S MOORE | 7611 EAST PATRICK HENRY HWY | | | | CREWE | VA | 23930 | |
| 5536861 | ANTWAN SULLIVAN | 11 MARLOW STREET | | | | ROCHESTER | NY | 14611 | |
| 5536862 | ANTWAN TYLER | 1220 MARYLAND AVE NE | | | | WASHINGTON | DC | 20012 | |
| 4188641 | ANTWAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536863 | ANTWANEKA MCFADDEN | 609 S PENNSYLVANIA | | | | LANSING | MI | 48912 | |
| 5536864 | ANTWANETTE CHISLEY | 13603 BARNETTE LANE | | | | LARURELE | MD | 20708 | |
| 5536865 | ANTWANETTE TURNER | 3939 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | |
| 5536866 | ANTWANISHA SMITH | 3501 FRANKLIN | | | | STLOUIS | MO | 63106 | |
| 5536867 | ANTWI MONIQUE | 240 12TH STREEET | | | | PRINCETON | WV | 24740 | |
| 4343061 | ANTWI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558598 | ANTWI, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420358 | ANTWI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441327 | ANTWI, ISAAC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144033 | ANTWI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768549 | ANTWI, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551454 | ANTWI, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420617 | ANTWI, NANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338579 | ANTWI, PANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555549 | ANTWI, VANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705439 | ANTWI, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536868 | ANTWILSONLA ANTWILSONLAW | 8036 WEST 29TH CT | | | | RIVERSIDE | IL | 60546 | |
| 5536869 | ANTWINE DENNIS | 1763 N WILSON AVE 206 | | | | LOVELAND | CO | 80538 | |
| 4464421 | ANTWINE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536870 | ANTWIONETTE TOWNSEND | 1934CLARENDON DR | | | | TOLEDO | OH | 43607 | |
| 4346407 | ANTWIWAA, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536871 | ANTWOINE TAYLOR | 17 LEANEE LN | | | | PONTIAC | MI | 48340 | |
| 4850173 | ANTWON BLAKENEY | 2 BRUIN CT | | | | Greensboro | NC | 27405 | |
| 5536872 | ANTWON Q TATE | 5708 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5536873 | ANTWON WORD | 1601 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5536874 | ANTWONE BATTLE | 1053 DODGE DR | | | | REDWOOD CITY | CA | 94063 | |
| 5536875 | ANTWONE JACOBS | 2521 SQUAW CT | | | | ANTIOCH | CA | 94531 | |
| 5536876 | ANTWUANETTE GAUNTT | 501 E GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | |
| 4656209 | ANTY, RUTHMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197467 | ANTZOULATOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536877 | ANU KUMAR | 2501 TELEGRAHP AVE | | | | BERKELEY | CA | 94704 | |
| 5536878 | ANU NAG | 4270 WILLIAMSBURG DR APT | | | | HARRISBURG | PA | 17109 | |
| 5536879 | ANUAMADI DARLINTON | 120ELM STREET APT 3 | | | | WEST ORANGE | NJ | 07052 | |
| 5536880 | ANUE SANTIAGO | 54-041 WAIKULAMA ST | | | | HAUULA | HI | 96717 | |
| 4330021 | ANUFORO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703951 | ANUFORO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536881 | ANUJA GOLLA | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5536882 | ANUJA R | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4812253 | ANUKRITI LAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383146 | ANUKWUEM, JUSTICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536883 | ANUMAH FAUSTINA | 365 LINCOLN AVEAPT5E | | | | ORANGE | NJ | 07050 | |
| 4338376 | ANUMAH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536884 | ANUMENE BRIDGET | 307 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 4340307 | ANUMGBA, ADELAIDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687219 | ANUNWA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436908 | ANUNZIATTA, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536885 | ANUOLUWAPO OLAGBAJU | 2220 RANCHVIEW LN N UNIT | | | | MINNEAPOLIS | MN | 55447 | |
| 5536886 | ANUP CHANDR SHIVAMURTHY | HOMEWOOD SUITES PHOENIX M | | | | PHOENIX | AZ | 85021 | |
| 5536887 | ANUPMA CHANDRA | 4300 WEST LAKE AVE | | | | GLENVIEW NAVA | IL | 60026 | |
| 4804296 | ANURAG MINOCHA | DBA INDIAN SELECTIONS | 17 LONGVIEW PL | | | GREAT NECK | NY | 11021 | |
| 5536889 | ANUSH BAGDZHADZHYAN | 1257 RUBERTA AVE | | | | GLENDALE | CA | 91201 | |
| 5536890 | ANUSH POGOSYAN | 209 E MAPLE ST APT 3 | | | | GLENDALE | CA | 91205 | |
| 5536891 | ANUSHA ALLA | 13960 MANSARDE AVENUE | | | | HERDON | VA | 20171 | |
| 5536892 | ANUSHA TUMULURI | 8565 SCALE ROAD | | | | BENTON | KY | 42025 | |
| 4572420 | ANUSHIYA MAHENDRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789618 | ANUSHKA FOOD AND WATER TESTING LABORATORIES | USHA PALWANKAR | AMAN 'B', FLAT NO.1, LANE NO. 1, DAHANUKAR COLONY | | | KOTHRUD, PUNE | MAHARASHTRA | 411029 | INDIA |
| 5536893 | ANUSHREE SHIRALI | 576 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 5536894 | ANUSORN THAIYANONT | 2424 GEHRIG STREET UNIT | | | | WEST COVINA | CA | 91792 | |
| 4637674 | ANUSZEWSKI, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536895 | ANUSZKIEWICZ VELMA | 32 PARTRIDGE GREEN | | | | ROCHESTER | NH | 03867 | |
| 4349093 | ANUTA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536896 | ANVARRETE ROSA | PO BOX 146 WALTER | | | | WILDER | ID | 83676 | |
| 4805902 | ANVID PRODUCTS | 1401 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| 4860471 | ANVID PRODUCTS INC | 1401 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| 4182509 | ANWAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518878 | ANWAR, ARAZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559733 | ANWAR, ARODJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544860 | ANWAR, BAKTASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556253 | ANWAR, CHAUDHRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420759 | ANWAR, CHOYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559269 | ANWAR, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853556 | Anwar, Farzen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295815 | ANWAR, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394618 | ANWAR, GOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240539 | ANWAR, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559897 | ANWAR, REDWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455580 | ANWAR, SHEHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398310 | ANWAR, TANVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565318 | ANWAR, TOQUEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397177 | ANWAR, UMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738498 | ANWARI, GUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552677 | ANWARY, ABDUL FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788180 | Anwarzai, Masoud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788181 | Anwarzai, Masoud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536897 | ANWAUN JAMARCUS | 1000 N 17TH ST APT B193 | | | | Redacted | Redacted | Redacted | Redacted |
| 4667815 | ANWAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536898 | ANWER SHARJEEL | 527 NEW DURHAM RD | | | | PISCATAWAY | NJ | 08854 | |
| 4170931 | ANWER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664677 | ANWER, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868120 | ANY HOUR ANYTIME PLUMBING | 50 DUTCHMILL LN | | | | WILLIAMSVILLE | NY | 14221 | |
| 5536899 | ANY OLEA | CALLE 16 S-O 1595 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5536900 | ANYA ANDERSON | 1203 KNIGHT DR | | | | COLUMBUS | GA | 31906 | |
| 4812254 | ANYA EL-WATTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536901 | ANYA MILLER | 1106 W EDGAR AVE | | | | EFFINGHAM | IL | 62401-1937 | |
| 5536902 | ANYA ORTEGA | 5117 SHIRLEY JACKSON ROAD | | | | JACKSON | FL | 32003 | |
| 4667587 | ANYACHEBELU, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686514 | ANYADIKE, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526574 | ANYAEGBU, OZOEMENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182407 | ANYAETO, CALLISTUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192874 | ANYAETO, IFEANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540002 | ANYAIKE, CHIDINMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674567 | ANYAKTOR, EMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422141 | ANYAKWO, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419023 | ANYAKWO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687670 | ANYALEBECHI, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762174 | ANYAMA, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536903 | ANYAMENE GABRIEL I | 4322 TRINDELL WAY | | | | COLUMBUS | OH | 43231 | |
| 4436405 | ANYANE-YEBOA, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536904 | ANYANWU KELECHI | 5723 COLORODO AVE NW | | | | WASHINGTON | DC | 20011 | |
| 4770459 | ANYANWU, IKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670115 | ANYANWU, OKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311602 | ANYANWU, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541102 | ANYAOHA, CHINWE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513497 | ANYASODOR, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542508 | ANYATONWU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539427 | ANYATONWU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595801 | ANYATONWU, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536905 | ANYELINA RIVERA | URB VALLE TOLIMA I 18 | | | | CAGUAS | PR | 00725 | |
| 5536906 | ANYLU GARCIA | 604 RANCHO VIJO DR APT 39 | | | | LAREDO | TX | 78045 | |
| 5536907 | ANYOLI RIVERA | 2436 EAST MAIN ST | | | | BRIDGEPORT | CT | 06615 | |
| 4886186 | ANYTHING GOES DELIVERY SERVICE | ROBERT L JAMES | 1060 TIMBER ROCK ROAD | | | ANDERSON | SC | 29621 | |
| 4825046 | ANYTHING WOOD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | 4401 CRAWFORD ST | | | | ABILENE | TX | 79602 | |
| 4868869 | ANYTIME ELECTRIC LLC | 5543 OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 4861514 | ANYTIME ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4869542 | ANYTIME LOCK & KEY INC | 6216 FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 4845848 | ANYTIME PLUMBER | 175 W AIRPORT BLVD | | | | PENSACOLA | FL | 3205-2245 | |
| 4886591 | ANYTIME PLUMBING | SCOTT CUNNINGHAM | 523 N TUCKER | | | SHAWNEE | OK | 74801 | |
| 4208833 | ANZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536908 | ANZA SANDRA | 907 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 4270761 | ANZAI, NEIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205084 | ANZALDO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528936 | ANZALDO-BOURNE, ARELI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536909 | ANZALDUA STEPHANIE M | 595 EL BOEDO RD SW | | | | DEMING | NM | 88030 | |
| 4528154 | ANZALDUA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770473 | ANZALDUA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645851 | ANZALDUA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194589 | ANZALDUAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434339 | ANZALONE, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677740 | ANZALONE, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587392 | ANZALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413336 | ANZALONE, NICHOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435369 | ANZALONE, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437315 | ANZALONE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295174 | ANZALONE, SUZANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536910 | ANZANO SUZANNE | 633 SPRINGDALE DR | | | | PINE MOUNTAIN | GA | 31822 | |
| 4435123 | ANZEL, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536911 | ANZELLA YUKHANOVA | 153-21 78 ROAD | | | | FLUSHING | NY | 11367 | |
| 4831975 | ANZELMO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413032 | ANZELMO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200181 | ANZELON, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559346 | ANZENGRUBER, MARIA DE BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475781 | ANZEVINO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536912 | ANZIANI JORGE | URB BORINQUENCALLECAMPO | | | | CAGUAS | PR | 00725 | |
| 4469866 | ANZIANI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 541 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336316 | ANZIANI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335551 | ANZIANI, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586008 | ANZIANI, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193980 | ANZIVINO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566306 | ANZORA, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171895 | ANZU, ANGELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567528 | ANZURES FLORES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410713 | ANZURES, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206138 | ANZURES, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764706 | ANZURES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188054 | ANZURES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173484 | ANZURES, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536915 | AO DONGMEI | 2076 ROPER CIR | | | | BRENTWOOD | CA | 94513 | |
| 4872350 | AO JIE PLASTIC TOYS FACTORY LTD | ALICE WONG | 13/F, ASSUN PACIFIC CENTRE | 41 TSUN YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4757226 | AOAD, JAKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536916 | AOCE SAES | 774 WILD CHERRY DR | | | | AKRON | OH | 44319 | |
| 4800823 | AOD RETAIL LLC | DBA ADVANCED ONLINE DISTRIBUTIONS | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4795647 | AOD RETAIL LLC | DBA AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 5536917 | AODAVE DAISI | 2106 S IDA ST | | | | WICHITA | KS | 67211 | |
| 4798616 | AOIFE COMPANY LLC | DBA KITCHENSOURCE | 1136 STRATFORD AVE | | | STRATFORD | CT | 06615 | |
| 4800436 | AOK GROUP INC | DBA LUXROUTLET | 19224 E WALNUT DRIVE NORTH UNIT G | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795239 | AOK GROUP INC | DBA LUXROUTLET | 382 N LEMON AVE #122 | | | WALNUT | CA | 91789 | |
| 4272797 | AOKI, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533972 | AOKI, PAULINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876407 | AOL ADVERTISING INC | GENERAL POST OFFICE POBOX 5696 | | | | NEW YORK | NY | 10087 | |
| 4778256 | Aon | Attn: Tim Routhieaux, Managing Director | Commercial Risk Solutions | 200 East Randolph, 9S21D | | Chicago | IL | 60601 | |
| 4884212 | AON CONSULTING | PO BOX 100137 | | | | PASADENA | CA | 91189 | |
| 4865026 | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5794494 | Aon Consulting Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069-4302 | |
| 5789904 | AON CONSULTING INC. | CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 5789141 | AON CONSULTING INC. | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5836519 | Aon Consulting, Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5794495 | AON CONSULTING-1000709386 | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794496 | AON CONSULTING-1000709386 | 4 Overlook Pint | | | | Lincolnshire | IL | 60069 | |
| 5789905 | AON CONSULTING-1000709386 | CHIEF COUNSEL | 4 OVERLOOK PINT | | | LINCOLNSHIRE | IL | 60069 | |
| 5789906 | AON CONSULTING-1000709386 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 5794497 | AON CORPORATION | 200 E. Randolph, 13th Floor | | | | Chicago | IL | 60601 | |
| 5794498 | AON CORPORATION | 29695 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 5789908 | AON CORPORATION | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5789907 | AON CORPORATION | TIM ROUTHIEAUX, MANAGING DIRECTOR | 200 E. RANDOLPH, 13TH FLOOR | | | CHICAGO | IL | 60601 | |
| 5794499 | AON HEWITT | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794500 | AON HEWITT | 4 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5789909 | AON HEWITT | CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | |
| 5789140 | AON HEWITT | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 4864223 | AON PROPERTY RISK CONSULTING INC | 25032 NERWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5836359 | Aon Property Risk Consulting, Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5794501 | AON Risk Services Central Inc | 200 East Randolph | | | | Chicago | IL | 60601 | |
| 4870517 | AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1926 | | | | CHICAGO | IL | 60675 | |
| 5789910 | AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH | | | | CHICAGO | IL | 60601 | |
| 5536918 | AONDREA CARTER | 9831 SE DIVISION ST | | | | PORTLAND | OR | 97266 | |
| 4800425 | AONEJEWELRY INC | DBA AONEJEWELRY | 15W 47TH ST SUITE # 1811 | | | NEW YORK | NY | 10036 | |
| 5536919 | AONES DANDREA | 801 R ST | | | | BRUNSWICK | GA | 31520 | |
| 5536920 | AONGA SIONE | 1281 TERMINAL WAY STE 201 | | | | RENO | NV | 89502 | |
| 5536921 | AONO KRISTINE | 9004 FAIRVIEW RD | | | | SILVER SPRING | MD | 20910 | |
| 5536922 | AORIA WAYKINS | 612 ST JUDE STREET | | | | NEW ROADS | LA | 70760 | |
| 4804597 | AOSOM LLC | DBA AOSOM | 27150 SW KINSMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| 4136425 | Aosom LLC | 27150 SW Kinsman Rd | | | | Wilsonville | OR | 97070-8246 | |
| 4875813 | AOTMP | EVOTEM LLC | PO BOX 173704 | | | DENVER | CO | 80217 | |
| 4670277 | AOUCHICHE, HAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647517 | AOUISSI, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538257 | AOURANI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705570 | AOUSSI, YAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794502 | AOW ASSOCIATES | 30 ESSEX ST | | | | Albany | NY | 12206 | |
| 5791567 | AOW ASSOCIATES | RICHARD OLIVER, OWNER | 30 ESSEX ST | | | ALBANY | NY | 12206 | |
| 5536923 | AOWLEN AOWLEN | 202 HIGLILAND BV | | | | NEWCASTLE | DE | 19720 | |
| 4801805 | AP COMMERCIAL TRADING 2014 INC | DBA TERRE MERE ORGANIC VEGAN | 1048 14TH ST SUITE 103 | | | SANTA MONICA | CA | 90403 | |
| 4872623 | AP ENTERPRISE | AP PROPERTY SERVICE OF WEBSTER LLC | 1653 WOODARD ROAD | | | WEBSTER | NY | 14580 | |
| 4812255 | AP THOMAS CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791568 | AP THOMAS CONSTRUCTION, INC | PAUL THOMAS, PRESIDENT | 2330 BUTANO DR | | | SACRAMENTO | CA | 95825 | |
| 4831976 | APA MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444162 | APA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864124 | APAC CUSTOMER SERVICES INC | 24892 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5536924 | APACHE EVANGELINA | HC 69 BOX 167 | | | | MESCALERO | NM | 88340 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536925 | APACHE HIGHTOWER | 870 E 75TH | | | | CLEVELAND | OH | 44103 | |
| 4805924 | APACHE HOSE & BELTING COMPANY INC | PO BOX 1093 | | | | CEDAR RAPIDS | IA | 52406 | |
| 5536926 | APACHE LORI | 1205 SWANSON NO 23 | | | | TULAROSA | NM | 88352 | |
| 4883503 | APACHE MILLS INC | P O BOX 907 | | | | CALHOUN | GA | 30703 | |
| 5536927 | APACHITO CARLOTA | HWY 169 MM 29 S CAPTER HOUSE | | | | ALAMO | NM | 87825 | |
| 5536928 | APACHITO EDITH | HWY 169 MM 25 CHERRYTOWN | | | | ALAMO | NM | 87825 | |
| 5536929 | APACHITO LANICELIA | HYW 169 MM CAMP GROUND | | | | MAGDALENA | NM | 87825 | |
| 5536930 | APACHITO MELINDA | 242 SECOND STREET | | | | CAPITAIN | NM | 88316 | |
| 4410044 | APACHITO, SHOSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658663 | APAEZ, COREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536931 | APALOMINO ANGELA | 1621 EAST COOLIDGE AVE | | | | MODESTO | CA | 95355 | |
| 4217273 | APANTENCO, PENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559449 | APAPE, RENE BOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383525 | APARA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536932 | APARASCHIVEI DAVID | 3140 GREYSIDE DR | | | | BUFORD | GA | 30519 | |
| 5536933 | APARECIDA PENAHERRERA | 1815 E COUNTY 14 34 | | | | YUMA | AZ | 85365 | |
| 5536934 | APARICIO CHRISTINA | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | |
| 5536935 | APARICIO ERIBERTA | 4143 MARTIN STREET | | | | PATERSON | NJ | 07501 | |
| 4591258 | APARICIO SANTIAGO, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260595 | APARICIO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588069 | APARICIO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212721 | APARICIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184731 | APARICIO, ANGELICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241003 | APARICIO, BELXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184813 | APARICIO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776395 | APARICIO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341807 | APARICIO, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697929 | APARICIO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426691 | APARICIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402193 | APARICIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692935 | APARICIO, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200360 | APARICIO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165629 | APARICIO, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172022 | APARICIO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406940 | APARICIO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703661 | APARICIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723204 | APARICIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544219 | APARICIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194529 | APARICIO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757538 | APARICIO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484352 | APARICIO, STEFEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338492 | APARICIO, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309874 | APARICIO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628403 | APARICIO, WILBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441047 | APARICIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517468 | APARICIO, WUILMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177081 | APARICIO-AVALOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569708 | APARICIO-CHAGOLLA, ADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167659 | APARICIO-MENDOZA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395853 | APARICIO-PAZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536936 | APARNA GURRAM | 36000 FREMONT BLVD | | | | FREMONT | CA | 94536 | |
| 5536937 | APARNA MATLAPUDI | 2481 REFLECTIONS DR | | | | AURORA | IL | 60502 | |
| 4865471 | APARTMENT ASSOCIATION OF FORT WAYNE | 3106 LAKE AVENUE | | | | FORT WAYNE | IN | 46805 | |
| 4866061 | APARTMENT ASSOCIATION OF GREATER OR | 340 N MAITLAND AVE | | | | MAITLAND | FL | 32751 | |
| 5536938 | APARTMENTS LOVELL | 205 MONTANA AVE | | | | SHERIDAN | WY | 82801 | |
| 4203099 | APASEO CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770488 | APASU, YAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329285 | APATOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461144 | APATZKY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531390 | APAV, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658759 | APAW, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867923 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT B 415 | | | | CASTLE ROCK | CO | 80104 | |
| 4285738 | APAYART, TAMARA JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872647 | APDA | APPLIANCE PARTS DISTRIBUTORS ASSCO | 3621 N OAKLEY AVENUE | | | CHICAGO | IL | 60618 | |
| 4802424 | APEDES LLC | 326 UPAS AVE | | | | GALLOWAY | NJ | 08205 | |
| 4300083 | APEL, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825047 | APEL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831977 | APEL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868216 | APELINC LANDSCAPE SERVICES INC | 5000 BIRCH ST STE 9300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4891705 | Apelinc Landscape Services, inc. | 5000 Birch Street, Suite 9300 | | | | Newport Beach | CA | 92660 | |
| 5536939 | APELLANIZ ADRIANALICE | HC 8 BOX 2646 | | | | SABANA GRANDE | PR | 00637 | |
| 4500313 | APELLANIZ, ADRIANALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419130 | APELLANIZ, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731509 | APELO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587949 | APELO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661193 | APEL-TUFTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429063 | APENTENG, ENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536940 | APEROCHO RAMON | 8309 GRAND AVENUE | | | | ELMHURST | NY | 11373 | |
| 5536941 | APESOS MICHELE | 500 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | | CAROL STREAN | IL | 60188 | |
| 4783907 | Apex Billing Solutions | PO Box 84077 | | | | COLUMBUS | GA | 31908 | |
| 4807603 | APEX BRANDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880810 | APEX CONTAINER INC | P O BOX 1861 | | | | TWIN FALLS | ID | 83303 | |
| 4812256 | APEX CONTRACTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806931 | APEX FOOTWEAR LIMITED | HOUSE NO. 06, ROAD NO. 137 | BLOCK SE(D), GULSHAN 1 | | | DHAKA | | 1212 | BANGLADESH |
| 4127119 | Apex Footwear Limited | House No.6, Road NO.137 | Block-SE(D), Gulshan-1 | | | Dhaka | | 1212 | Bangladesh |
| 4797915 | APEX FURNITURE LLC | DBA APEXDESK | 18467 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803784 | APEX GOGO INC | DBA APEX GOGO | 9466 GEORGIA AVENUE #15 | | | SILVER SPRING | MD | 20910 | |
| 5404197 | APEX MARBLE & GRANITE INC | PO BOX 1338 | CHAPEL HILL RD | | | MORRISVILLE | NC | 27560 | |
| 4893257 | APEX MARBLE & GRANITE INC | PO BOX 1338 | | | | Morrisville | NC | 27560 | |
| 4866725 | APEX MATERIAL HANDLING CORPORATION | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| 4129790 | Apex Product Group | Polaris Industries Inc. | Attn: Randy Krueger | 9955 59th Ave N. | | Plymouth | MN | 55442 | |
| 4861265 | APEX SALES GROUP INC | 16 CARROLL LANE | | | | HALIFAX | NS | B3M 0C2 | CANADA |
| 4871341 | APEX SEWER & DRAIN CLEANING SRVS IN | 872 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 4887987 | APEX SIGN GROUP | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4865237 | APEX STEEL CORP | 301 PETFINDER LANE | | | | RALEIGH | NC | 27603 | |
| 4866524 | APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5794503 | APEX SYSTEMS INC | 4400 COX RD | STE 200 | | | GLEN ALLEN | VA | 23060 | |
| 5789911 | APEX SYSTEMS INC | LEGAL DEPT | 4400 COX RD | STE 200 | | GLEN ALLEN | VA | 23060 | |
| 5789912 | APEX SYSTEMS, LLC | LEGAL DEPT | 4400 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| 5826702 | Apex Systems, LLC | Brenna Newman | Director, Assistant General Counsel | 4400 Cox Road, Suite 200 | | Glen Allen | VA | 23060 | |
| 5826702 | Apex Systems, LLC | c/o Credit & Collections | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 5826702 | Apex Systems, LLC | McGuireWoods LLP | Sarah B. Boehm | 800 E. Canal Street | | Richmond | VA | 23219-3916 | |
| 5789913 | APEX TOOL (HK) LIMITED | STEVE LEE BRERTZKA | 910 RIDGEROOK ROAD | SUITE 200 | | SPARKS | MD | 21152 | |
| 4801383 | APEX TOOL COMPANY INC | DBA APEX TOOL COMPANY INC | 10957 E STATE ROAD 7 | | | COLUMBUS | IN | 47203 | |
| 5536944 | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | |
| 5794504 | APEX TOOL GROUP LLC | 14600 YORK ROAD SUITE A | | | | SPARKS | MD | 21152 | |
| 4805644 | APEX TOOL GROUP LLC | 14600 YORK ROAD SUITE A | | | | SPARKS | MD | 21152 | |
| 4669587 | APEX TOOL GROUP LLC | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805201 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | 62661 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 4799095 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | PO BOX 98703 | | | CHICAGO | IL | 60693 | |
| 4805616 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIVISION | 1250 24TH ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| 4130185 | Apex Tool Group, LLC | Attention: David E. Sturgess, Senior Vice President, General Counsel | 13620 Reese Boulevard East | Suite 410 | | Huntersville | NC | 28078 | |
| 4123724 | Apex Tool Group, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis | Sam N. Ashuraey | 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 5789914 | APEX TOOL GROUP, LLC | STEVE LEE BRERTZKA | 910 RIDGEBROOK ROAD | SUITE 200 | | SPARKS | MD | 21152 | |
| 5854282 | Apex Tool Group, LLC | 13620 Resse Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855238 | Apex Tool Group,LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5794505 | APEX TOOL INTERNATIONAL LLC | 10957 E STATE ROAD 7 | | | | COLUMBUS | IN | 47203 | |
| 4860785 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152 | |
| 4778936 | Apex Tool International LLC | Attn: Jessica Chang | 14600 York Road, Suite A | | | Sparks | MD | 21152 | |
| 4800217 | APEX WATER FILTERS INC | DBA APEX WATER FILTERS | 125 W VICTORIA STREET | | | GARDENA | CA | 90248 | |
| 4872176 | APF FBO ACTION STAFFING | ACTIONS TEMPS LLC | DEPT 34401 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4872473 | APFC | AMERICAN PREDATOR FIGHTING CHAMPION | 34 STONE RIDGE DR | | | SOUTH BARRINGTON | IL | 60010 | |
| 5536945 | APFEL MARILYN | 1228 CHESAPEAKE DR | | | | CHURCHTON | MD | 20733 | |
| 4622151 | APFEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316358 | APFEL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802401 | APG MANAGEMENT INC | DBA SERENECOMFORT | 2 GWEN DRIVE | | | AUBURN | MA | 01501 | |
| 4885030 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | | EASTON | MD | 21601 | |
| 4140692 | APG Media of MN, LLC | 701 S Farwell St | | | | Eau Claie | WI | 54701 | |
| 4140692 | APG Media of MN, LLC | Regional Accounting Office | | PO Box 410 | | Ashland | WI | 54806 | |
| 5536946 | APG MEDIA OF OHIO LLC | 9300 JOHNSON RD | | | | ATHENS | OH | 45701 | |
| 4882431 | APG MEDIA OF OHIO LLC | P O BOX 600 | | | | EASTON | MD | 21601 | |
| 4143348 | APG Media of WI LLC | Kenneth J Jansky, Credit Manager | 701 S Farwell St | | | Eau Claire | WI | 54701 | |
| 4143348 | APG Media of WI LLC | Regional Accounting Office | PO Box 410 | | | Ashland | WI | 54806 | |
| 4881900 | APG MEDIA OF WISCONSIN | P O BOX 410 | | | | ASHLAND | WI | 54806 | |
| 4143485 | APG MEDIA OF WISCONSIN LLC | KENNETH J JANSKY, CREDIT MANAGER | 701 S FARWELL ST | | | EAU CLAIRE | WI | 54701 | |
| 4143485 | APG MEDIA OF WISCONSIN LLC | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 5536947 | APGAR MICHELE | 637 RTE 17 C LOT 11 | | | | WAVERLY | NY | 14892 | |
| 5536948 | APGAR ROBERT | 74 CATALPA CIRCLE | | | | EPHRATA | PA | 17522 | |
| 4423556 | APGAR, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293658 | APGAR, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188512 | APGAR, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703843 | APGAR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536949 | APGER SAMANTHA | 3240 WEST 127TH ST | | | | CLEVELAND | OH | 44111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454127 | APGER, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564474 | APHAIYARATH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536950 | APHENA PHARMA SOLUTIONS NEW YO | 29 CLASSIC STREET | | | | SHERBURNE | NY | 13460 | |
| 5794506 | APHENA PHARMA SOLUTIONS NEW YO | 7978 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 4870798 | APHENA PHARMA SOLUTIONS NEW YO | 7978 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 5536951 | APHLEEN QUINONES GRANADOS | RES NEMESIO R CANALES EDFI | | | | SAN JUAN | PR | 00917 | |
| 4796635 | API AMERICA INC | DBA API | 13 TRADE ZONE DRIVE | | | RONKONKOMA | NY | 11779 | |
| 4831978 | API CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858795 | API NATIONAL SERVICE GROUP | 1100 OLD HIGHWAY 8 NW | | | | NEW BRIGHTON | MN | 55112 | |
| 5536952 | APIAPI ANTHONY H | 3015 E BAYSHORE RD | | | | MONTGOMERY | AL | 36116 | |
| 4472255 | APICE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536953 | APICELLA MARIA A | PO BOX 7297 | | | | TALLAHASSE | FL | 32314 | |
| 4723442 | APICELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393968 | APICELLA, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536954 | APID BUYER | 60 DARWOOD PL | | | | MOUNT VERNON | NY | 10553 | |
| 4863842 | APIGEE CORPORATION | 2380 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4738571 | APIGO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203987 | APIKIAN, APRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269850 | APILADO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536955 | APITZ CIRA | 954 SW 36TH CT APT 201 | | | | MIAMI | FL | 33135 | |
| 5536956 | APIVEY LESLIE | 33 N CHARLOTTE ST | | | | MANHEIM | PA | 17545 | |
| 5536957 | APIYO CHARLES | 3862 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | |
| 5536958 | APIZAR JOSE | 106 CLOVERLEAF DR | | | | CLOVER | SC | 29710 | |
| 4812257 | APKER, MIKE & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350862 | APKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791569 | APL CO. PTE LTD | 16220 N SCOTTSDALE RD STE 400 | | | | SCOTTSDALE | AZ | 85254-1799 | |
| 5794507 | APL Co. Pte Ltd | 16220 North Scottsdale Road, Suite 400 | | | | Scottsdale | AZ | 85254-1799 | |
| 4621650 | APLACA-SHORB, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376858 | APLAND, AIYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747746 | APLAND, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513913 | APLAND-OTTENBACHER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369370 | APLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729340 | APLIN, ALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619577 | APLIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831979 | APLIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639694 | APLINGTON, LEWIS VVGGYY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847132 | A-PLUS COMFORT LLC | 214 BEL AIR RD SE | | | | Huntsville | AL | 35802 | |
| 4812258 | APLUS CONSTRUCTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812259 | APM HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812260 | APM HOMES, INC SKYHAWK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869241 | APM MODEL MANAGEMENT | 6 WEST 37 TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4803885 | APMEX | 226 DEAN A MCGEE AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 5794508 | APMEX Inc. | 226 Dean A. McGee Ave. | | | | Oklahoma City | OK | 73102 | |
| 5789915 | APMEX INC. | PATRICK YIP | 226 DEAN A. MCGEE AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| 4893630 | APMEX INC. | Attn: Patrick Yip | 226 Dean A. McGee Avenue | | | Oklahoma City | OK | 73102 | |
| 4872641 | APO PUMPS & COMPRESSORS INC | APO HOLDINGS INC | P O BOX 634968 | | | CINCINNATI | OH | 45263 | |
| 4270623 | APO, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825048 | APODAC, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536959 | APODACA ADRIANNA | 414 S 32 PLACE | | | | MESA | AZ | 85204 | |
| 5536960 | APODACA ANALEIGHA | 969 9 AVE 2 | | | | ELKO | NV | 89801 | |
| 5536962 | APODACA BERNADINE | 1346 E 15TH | | | | PUEBLO | CO | 81001 | |
| 5536963 | APODACA BEVERLY | 111 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5536964 | APODACA CHRISTINE | 3115 EL CAAMINO REAL | | | | LAS CRUCES | NM | 88007 | |
| 5536965 | APODACA CLEOPATRA | 1119 W BROADWAY RD | | | | PHOENIX | AZ | 85041 | |
| 5536966 | APODACA CRYSTAL | 900 LUNA DR | | | | CHAPARRAL | NM | 88081 | |
| 5536967 | APODACA EVA E | 1096 N ELWOOD AVE | | | | RIALTYO | CA | 92376 | |
| 5536968 | APODACA MINDY | 11451 CERNY LANE | | | | WAVERLY | VA | 23890 | |
| 5536969 | APODACA NANCY | 10520 SECRET OASIS AVE SW | | | | ALBUQUERQUE | NM | 87111 | |
| 5536970 | APODACA NORMA L | 9916 MINUTEMAN ST | | | | EL PASO | TX | 79924 | |
| 5536971 | APODACA ROBERT | 9880 STIRRUP RD SE | | | | DEMING | NM | 88030 | |
| 5536972 | APODACA SOPHIA | 402 S ELIZABETH | | | | SANTA MARIA | CA | 93454 | |
| 4512749 | APODACA, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337138 | APODACA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216289 | APODACA, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219405 | APODACA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415957 | APODACA, ANALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219438 | APODACA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545830 | APODACA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765168 | APODACA, CHARLES ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530409 | APODACA, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411838 | APODACA, DEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217454 | APODACA, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183230 | APODACA, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198789 | APODACA, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610201 | APODACA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692326 | APODACA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411072 | APODACA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411189 | APODACA, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193038 | APODACA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825049 | APODACA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211150 | APODACA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155068 | APODACA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311132 | APODACA, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707460 | APODACA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735040 | APODACA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201593 | APODACA, LORLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211915 | APODACA, LYNNEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409005 | APODACA, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531754 | APODACA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215421 | APODACA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409556 | APODACA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152839 | APODACA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536973 | APODACO VALERIE | 12319 E ALLARD ST | | | | NORWALK | CA | 90650 | |
| 5536974 | APODOCA BRANDY | 1445 CODY AVE | | | | PUEBLO | CO | 81001 | |
| 4876605 | APOGEE AGENCY LLC | GREG HOFFMAN CONSULTING LLC | 10055 FAIRWAY VILLAGE DR | | | ROSWELL | GA | 30076 | |
| 4130420 | Apogee Agency LLC | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 4812261 | APOGEE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809245 | APOGEE DELIVERY & INSTALLATION | 2225 CEMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4809014 | APOGEE DELIVERY & INSTALLATION | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4872642 | APOGEE DELIVERY & INSTALLATION INC | APOGEE DELIVERY | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 5794509 | Apogee Delivery and Installation Inc | 2225 Cermak Way | | | | Elk Grove | CA | 95758 | |
| 4810900 | APOGEE DELIVERY AND INSTALLATION INC | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 5789917 | APOGEE DELIVERYAND INSTALLATION INC., APOGEE HOME DELIVERY SHUTTLE | DEREK JONES, CEO | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 4884033 | APOGEE INC | PER OBU TERM PROCESS | 1405 PIONEER STREET | | | BREA | CA | 92821 | |
| 4421749 | APOH, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602032 | APOIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569856 | APOL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203248 | APOLDO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536975 | APOLINAR BENITO | 2505COLFAX | | | | CARLSBAD | NM | 88220 | |
| 5536977 | APOLINAR NOELIA | 605 37TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5536978 | APOLINAR S LOPEZ | 333 SOUTH 14TH STREET | | | | CLINTON | OK | 73601 | |
| 5536979 | APOLINAR SALAZAR | 3118 12 INDIANA ST | | | | BAYTOWN | TX | 77520 | |
| 4191835 | APOLINAR, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180674 | APOLINAR, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522403 | APOLINAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194268 | APOLINARIO, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680960 | APOLINARIO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536980 | APOLINARIS JESUS | HC 09 BOX 61275 | | | | CAGUAS | PR | 00725 | |
| 4504633 | APOLINARIS, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860498 | APOLLO APPAREL GROUP LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4853251 | Apollo Enterprises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883595 | APOLLO HEALTH AND BEAUTY CARE CORP | P O BOX 932486 | | | | ATLANTA | GA | 31193 | |
| 5536981 | APOLLO KATHY | 220 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129 | |
| 4847285 | APOLLO RESOURCE GROUP | 402 E PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 5818907 | Apollo Retail Specialist, LLC | Richard J. Mitchell, Jr., General Counsel | BDS Solutions Group, LLC | 8044 Montgomery Road, Suite 700 | | Cincinnati | OH | 45236 | |
| 5818907 | Apollo Retail Specialist, LLC | Sarah S Mattingly, Esq. | Dinsmore & Shohl LLP | 101 South Fifth Street, Suite 2500 | | Louisville | KY | 40202 | |
| 4874516 | APOLLO RETAIL SPECIALISTS LLC | CSA LLC | PO BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4872963 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | DEPT 275 P.O. BOX 509015 | | | SAN DIEGO | CA | 92150 | |
| 4872964 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | P O BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4874517 | APOLLO RETAIL SPECIALISTS LLC | CSA LLC | P O BOX 63-7975 | | | CINCINNATI | OH | 45263 | |
| 5536982 | APOLLO RETAIL SPECIALISTS LLC | P O BOX 637975 | | | | CINCINNATI | OH | 45263 | |
| 5794510 | APOLLO RETAIL SPECIALISTS LLC-692117 | 1234 Tech Blvd. | | | | TAMPA | FL | 33619 | |
| 5789619 | APOLLO RETAIL SPECIALISTS LLC-692117 | 4450 E ADAMO DR | #501 | | | TAMPA | FL | 33605 | |
| 4857939 | APOLLO SEWING & GARMENTS LTD | 1&4,CDA MONIN RD 2ND TO 5TH FLOOR | JAMAL KHAN | | | CHITTAGONG | | | BANGLADESH |
| 4872643 | APOLLO SHEET METAL INC | APOLLO SOLUTIONS GROUP | 1207 W COLUMBIA DRIVE | | | KENNEWICK | WA | 99336 | |
| 5536983 | APOLLON ROSELORE | 8519 DEER CHASE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 4244526 | APOLLON, FALANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229822 | APOLLON, LAURIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331921 | APOLLON, REGGIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562198 | APOLLON, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536984 | APOLLONIA CONTRERAS | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | |
| 5794511 | APOLO PROPERTY MANAGEMENT, | 30195 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | |
| 5791570 | APOLO PROPERTY MANAGEMENT, | PAUL KIEBLER, OWNER | 30195 CHAGRIN BLVD. | | | PEPPER PIKE | OH | 44124 | |
| 5536985 | APOLONIA BLANCO | 2206 N DAYS CIRCLE | | | | PHARR | TX | 78539 | |
| 5536986 | APOLONIA SMALLWOOD | 11 HOWARD CT | | | | NEWPORT NEWS | VA | 23601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 546 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536987 | APOLONIO LOPEZ | 5020 URBANVIEW | | | | FORT WORTH | TX | 76114 | |
| 4627380 | APOLONIO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348874 | APOLZAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639041 | APONCE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379349 | APONIK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536988 | APONTE ADRIENNE | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4497139 | APONTE AGOSTO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536989 | APONTE ALICIA | 207 DEWEY STREET | | | | TOMS RIVER | NJ | 08753 | |
| 5536990 | APONTE ANNESHA | 13432 GREENPOINTE DR | | | | ORLANDO | FL | 32824 | |
| 5536991 | APONTE ASHLEY | RES EL PRADO EDF 5 APT 22 | | | | SAN JUAN | PR | 00924 | |
| 5536992 | APONTE AWILDA L | VISTAS DE JAGUELLES BOX14 | | | | AGUAS BUENAS | PR | 00703 | |
| 4610459 | APONTE AYALA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536993 | APONTE BRENDA | ALTURAS 90 | | | | VEGA BAJA | PR | 00693 | |
| 4471405 | APONTE CARABALLO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5536994 | APONTE CARMEN | 505 SW 97TH CT | | | | MIAMI | FL | 33174 | |
| 5536995 | APONTE CARMEN I | HC 4 BOX 8391 | | | | AGUAS BUENAS | PR | 00703 | |
| 5536996 | APONTE CHRISTIAN | BARROI OBRERO ECTION PO BOX | | | | SAN JUAN | PR | 00916 | |
| 5536997 | APONTE CHRISTIAN | URB LAGO DE PLATA CALLE | | | | TOA BAJA | PR | 00949 | |
| 5536998 | APONTE DEBORAH | 153 ALEWIFE BROOK PARKWAY | | | | SOMERVILLE | MA | 02144 | |
| 5536999 | APONTE DHALMARIS | HC04 BOX5248 | | | | GUAYNABO | PR | 00971 | |
| 5537001 | APONTE ELYSHA | 8812 N 14TH ST APT B | | | | TAMPA | FL | 33604 | |
| 4624440 | APONTE FUENTES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537002 | APONTE GABRIEL | BOX 5245 | | | | CAYEY | PR | 00736 | |
| 5537003 | APONTE GLENDA L | BO COCO NUEVO CALLE 4 112 | | | | SALINAS | PR | 00751 | |
| 4642802 | APONTE GONZALES, DIOMEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502859 | APONTE GONZALEZ, GLADIELYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498506 | APONTE GONZALEZ, RHAIZA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537004 | APONTE GREISH | BO LIRIOS CA30 R929 | | | | JUNCOS | PR | 00777 | |
| 4767650 | APONTE HERNANDEZ, IVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397359 | APONTE III, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537006 | APONTE JACKELINE | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5537007 | APONTE JEANETTE J | CALLE 6H 16 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537008 | APONTE JOHAN | URB PRADERAS AN2 | | | | TOA BAJA | PR | 00949 | |
| 5537009 | APONTE JULIA | 4716 PATRICIAN BLVD | | | | WILMINGTON | DE | 19808 | |
| 5537010 | APONTE KAMEELAH | 2546 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4497301 | APONTE LAABES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664676 | APONTE LABRADOR, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537011 | APONTE LILLIAN | 630 KENDALE ST | | | | PALM SPRINGS | CA | 92262 | |
| 5537012 | APONTE LIZ | 10203 LOLA ST | | | | TAMPA | FL | 33612 | |
| 5537013 | APONTE LIZ S | BO SONADORA EL RINCON CAR | | | | AGUAS BUENAS | PR | 00703 | |
| 5537014 | APONTE LIZA | URB MONTE VERDE CALLE MONTE CL | | | | MANATI | PR | 00674 | |
| 5537015 | APONTE LORENA | PARCELAS ELIZABETH CLL AMAPOLA | | | | CABO ROJO | PR | 00623 | |
| 5537016 | APONTE LUSSETTE | LAS HORTENSIA 223 | | | | MAYAGUEZ | PR | 00680 | |
| 5537017 | APONTE LUZ | PO BOX 562 | | | | COAMO | PR | 00769 | |
| 5537018 | APONTE LUZ R | PO BOX 1065 | | | | BARRANQUITAS | PR | 00794 | |
| 5537019 | APONTE MADELINE | CALLE F M10 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5537020 | APONTE MANUEL | COND LAS AMERICAS TORRE I APT | | | | SAN JUAN | PR | 00918 | |
| 5537021 | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | |
| 5537022 | APONTE MARIA M | BOX 7143 | | | | CAROLINA | PR | 00987 | |
| 5537023 | APONTE MARICELIS | HC 03 BOX 14831 AGUA BUNE | | | | AGUA BUENAS | PR | 00773 | |
| 5537024 | APONTE MARINED | RESIDENCIAL COVADONGA EDIF 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537025 | APONTE MARISOL | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5537026 | APONTE MATEO WILLIAM | URBANIZACION REXVILLE CALLE 49 | | | | BAYAMON | PR | 00957 | |
| 5537027 | APONTE MELISSA | C7 DS URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00929 | |
| 5537028 | APONTE MILDRED | HC 06 BOX 6353 | | | | JUANA DIAZ | PR | 00795 | |
| 5537029 | APONTE MILEIDY | HC9 BOX 17013 | | | | PONCE | PR | 00731 | |
| 4498684 | APONTE MORALES, ROSELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589535 | APONTE ORTIZ, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504467 | APONTE PEREZ, JERIELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504507 | APONTE PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498920 | APONTE RAMOS, DERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537031 | APONTE RHAIZA | CALLE 2 G-28 | | | | CANOVANAS | PR | 00729 | |
| 4497644 | APONTE RIVERA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537032 | APONTE ROGELIO | RR6 BUZON 11470 | | | | SAN JUAN | PR | 00926 | |
| 5537033 | APONTE ROSA | CALLE 24 BLOQUE 49 29 | | | | VILLA CAROLINA | PR | 00985 | |
| 4496077 | APONTE ROSARIO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500963 | APONTE RUIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537034 | APONTE SALVADOR | CALLE LOS LIRIOS SECTOR CANTER | | | | SAN JUAN | PR | 00915 | |
| 5537035 | APONTE SANTIAGO JOSE | BO PLAYA PASEO LADY 45 | | | | SALINAS | PR | 00751 | |
| 4720038 | APONTE SANTIAGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537036 | APONTE SORAYA | UR PRADERAS CALLE SITRIN | | | | GURABO | PR | 00778 | |
| 5537037 | APONTE SULLEYMA | CALLE 4 CASA 424B HILL BROT | | | | SAN JUAN | PR | 00924 | |
| 5537038 | APONTE SULMA | PO BOX 562 | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537039 | APONTE SUSAN | RR 7 BOX 8090 | | | | CUPEY ALTO | PR | 00926 | |
| 4503506 | APONTE TORRES, ANGELIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537040 | APONTE VANESSA | CALLE PAZ C15 | | | | COAMO | PR | 00769 | |
| 5537041 | APONTE VICTOR M | 51 WINSLOW DRIVE | | | | TAUTON | MA | 02780 | |
| 5537042 | APONTE WALESKA | C 43 SO 199 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5537043 | APONTE WESLEY | AVE HERNAN CORTEZ T-1 URBANIZAAPTSUITE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537044 | APONTE YAJAIRA | PO BOX66 5255 | | | | FAJARDO | PR | 00738 | |
| 5537045 | APONTE YARIBEL | CALLE 8 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5537046 | APONTE YOLANDA O | HC 3 BOX 13670 | | | | JUANA DIAZ | PR | 00795 | |
| 4500269 | APONTE, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558237 | APONTE, ADALGISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251595 | APONTE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501412 | APONTE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505106 | APONTE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497111 | APONTE, ANABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749095 | APONTE, ANAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488186 | APONTE, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590848 | APONTE, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503165 | APONTE, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473479 | APONTE, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253734 | APONTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588958 | APONTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588959 | APONTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434616 | APONTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244499 | APONTE, CELYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353557 | APONTE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609856 | APONTE, DELYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234815 | APONTE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502167 | APONTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537000 | APONTE, DIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505346 | APONTE, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631161 | APONTE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644065 | APONTE, ELEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753971 | APONTE, EPIFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336469 | APONTE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497503 | APONTE, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401124 | APONTE, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758080 | APONTE, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584937 | APONTE, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624917 | APONTE, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496456 | APONTE, HIRAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496629 | APONTE, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588807 | APONTE, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499155 | APONTE, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750724 | APONTE, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388056 | APONTE, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435607 | APONTE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504571 | APONTE, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497365 | APONTE, JOHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219565 | APONTE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224978 | APONTE, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496424 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330697 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243137 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753044 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504397 | APONTE, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498150 | APONTE, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328140 | APONTE, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431789 | APONTE, JOSHIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396632 | APONTE, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501705 | APONTE, JULIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406948 | APONTE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257401 | APONTE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497585 | APONTE, KEYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505719 | APONTE, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231072 | APONTE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504177 | APONTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501238 | APONTE, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497890 | APONTE, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499581 | APONTE, LYNNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227940 | APONTE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480168 | APONTE, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502586 | APONTE, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 548 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153920 | APONTE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488686 | APONTE, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856097 | APONTE, MELISSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232857 | APONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637135 | APONTE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432519 | APONTE, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504379 | APONTE, MYRNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298545 | APONTE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503064 | APONTE, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754483 | APONTE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655804 | APONTE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638725 | APONTE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231017 | APONTE, REINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634787 | APONTE, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756083 | APONTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404170 | APONTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497973 | APONTE, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502242 | APONTE, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327678 | APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586449 | APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329152 | APONTE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504458 | APONTE, VANESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505107 | APONTE, YAMIL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331240 | APONTE, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223530 | APONTE-ROBLES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537047 | APONTEVAZQUEZ ANA | 3508 PEAR TREE COURT | | | | SILVER SPRING | MD | 10304 | |
| 4801456 | APONTUS LLC | DBA SOURCEPLUS | 2038 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4769335 | APOSTAL, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812262 | APOSTLES LUTHERAN CHURCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590853 | APOSTOL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574171 | APOSTOL, JOSE GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651637 | APOSTOL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250151 | APOSTOLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537049 | APOSTOLAKOS PATI | 1434 LYNCH MT RD | | | | SAUTEE | GA | 30571 | |
| 5537050 | APOSTOLIUC ALEXEI | 7306 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | |
| 4292439 | APOSTOLOPOULOS, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537051 | APOSTOLOU TAYLOR | 27 HICKORY CIRCLE | | | | BAREGAT NJ | NJ | 08005 | |
| 4397185 | APOSTOLOU, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794512 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 4863307 | APOTHECUS PHARMACEUTICAL CORP | 220 TOWNSEND SQUARE | | | | OYSTER BAY | NY | 11771 | |
| 5537052 | APOVOR MICHELLE | 614 E 7TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5789172 | APP (INDIA) PAPER PVT. LTD. | SUSHIL TRILOKCHANDANI | Time Tower 308, 3rd Floor, DLF Phase-2 | Mehrauli-Gurgaon Rd, Sushant Lok Phase 1, Sectr 28 | | Gurugram | HARYANA | 122001 | India |
| 4806174 | APP ACCESSORY CORP | 3960 HOWARD HUGHES PKWY STE 500 | | | | LAS VEGAS | NV | 89169 | |
| 4869223 | APP ANNIE EUROPE LIMITED | 5TH FLOOR 13-14 MARGARET ST | | | | LONDON | | W1W 8RN | UNITED KINGDOM |
| 5794513 | App Nexus Resources, Inc | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |
| 5537053 | APPAH THOMASINA | PO BOX 34 | | | | FORT DUCHESNE | UT | 84026 | |
| 4707392 | APPALA, SARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886647 | APPALACHIAN CARPET CLEANING | SEARS AUTH CARPET CLEANING | 128 KEVIN RIDGE DRIVE | | | BECKLEY | WV | 25801 | |
| 5804503 | APPALACHIAN CARPET CLEANING, INC. | ATTN: KEN & MARIA FLY | 128 KEVIN RIDGE DRIVE | | | BECKLEY | WV | 25801 | |
| 4783275 | Appalachian Power | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4807700 | APPALACHIAN TIRE PRODUCTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883159 | APPALCHIAN NEWSPAPERS | P O BOX 802 201 CAROLINE AVE | | | | PIKEVILLE | KY | 41502 | |
| 5537054 | APPALUCCIQ JESSICA | 290 FARNHAM AVE | | | | LODI | NJ | 07644 | |
| 4812263 | APPARATUS ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703107 | APPARBAL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796299 | APPAREL CANDY INC | DBA APPARELGLAM.COM | 3022 S. GRAND AVE | | | LOS ANGELES | CA | 90007 | |
| 4800675 | APPAREL HOUSE USA | DBA STANZINOINC | 16325 S AVALON BLVD | | | GARDENA | CA | 90248 | |
| 4795485 | APPAREL HOUSE USA | DBA STANZINOINC | 1820 E 48TH PLACE UNIT A | | | LOS ANGELES | CA | 90058 | |
| 4879686 | APPAREL LIMITED INC | NLDB | 3011 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| 4861337 | APPAREL MANUFACTURING SOURCING INC | 16014 ADELANTE STREET UNIT D | | | | IRWINDALE | CA | 91706 | |
| 4882798 | APPAREL RESOURCE GROUP LLC | P O BOX 700200 | | | | PLYMOUTH | MI | 48170 | |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | DHAKA | | | BANGLADESH |
| 4878956 | APPAREL SOURCING (HK) LIMITED | MD. IQBAL HOSSAIN | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | DHAKA | | | BANGLADESH |
| 4124279 | APPAREL SOURCING (HK) LIMITED | ROAD NO # 6, HOUSE NO# 381 | BARIDHARA DOHS | DHAKA CANTONMENT | | DHAKA | | 1206 | Bangladesh |
| 5537055 | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | 55038 | |
| 4865643 | APPAREL TRADING SERVICES | 32/8 STREET NUMBER 6 | MUSLIMABAD | | | KARACHI | | | PAKISTAN |
| 4872521 | APPAREL TREND INC | ANANT SADANA | E222 EAST OF KAILASH 1ST FLOOR | | | NEW DELHI | | 110065 | INDIA |
| 4804756 | APPARELNBAGS.COM | DBA APPARELNBAGS.COM | 3030 N ROCKY POINT DR | SUITE 150 | | TAMPA | FL | 33607 | |
| 4797060 | APPATH INC | DBA APPATH | 17424 W GRAND PKWY S | | | SUGAR LAND | TX | 77479 | |
| 4430617 | APPAU, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537056 | APPEAL DEMOCRAT INC | 1530 ELLIS LAKE DRIVE | | | | MARYSVILLE | CA | 95901 | |
| 4889154 | APPEAL DEMOCRAT INC | VISTA CALIFORNIA NEWS MEDIA INC | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900063 | Appearances International, Inc. | 30150 Telegraph Road, Suite 372 | | | | Bingham Farms | MI | 48025 | |
| 5537057 | APPEL ANDREW | 326 W BROWN DEER RD | | | | MILWAUKEE | WI | 53217 | |
| 5537058 | APPEL BARABARA | 1914 NORTH AVE | | | | PASADENA | MD | 21122 | |
| 5537059 | APPEL BRENDA M | 9947 SLOANE SQ APT C | | | | ST LOUIS | MO | 63134 | |
| 5537060 | APPEL CHERYL | 4959 TALBOT LN 296 | | | | RENO | NV | 89509 | |
| 4308510 | APPEL, ALANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447252 | APPEL, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483085 | APPEL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657080 | APPEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568491 | APPEL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402770 | APPEL, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291337 | APPEL, EMMALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831980 | APPEL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598756 | APPEL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275786 | APPEL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625866 | APPEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488627 | APPEL, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196151 | APPEL, SYDNEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290246 | APPELBAUM, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831981 | APPELBERG, JACKIE AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356567 | APPELGREEN, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285807 | APPELHANS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314900 | APPELHANZ, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513980 | APPELHAUS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444361 | APPELL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425498 | APPELL, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669421 | APPELL, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831982 | APPELMAN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294106 | APPEL-ROSALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613216 | APPELT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158014 | APPENFELDT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726899 | APPENZELLER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479832 | APPENZELLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517973 | APPERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773698 | APPERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812264 | APPERSON/HOOG & ASSOC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831983 | APPERT,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266810 | APPIAH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653135 | APPIAH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703286 | APPIAH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421358 | APPIAH, EDMUND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337633 | APPIAH, FRANKLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266756 | APPIAH, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449758 | APPIAH, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520676 | APPIAH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670163 | APPIAH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632220 | APPIAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483127 | APPIAH, KINGSLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365060 | APPIAH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489185 | APPIAH, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440709 | APPIAH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220234 | APPIAH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674401 | APPIAH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430244 | APPIAH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479417 | APPIAH, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390300 | APPIAH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419551 | APPIAH, TARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338091 | APPIAH-KUBI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719067 | APPIAH-MENDS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395221 | APPICE, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402364 | APPICE, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335594 | APPIGNANI, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789173 | APPLAUSE | Tina Roesslein | 100 PENSYLVANIA AVE | | | FRAMINGHAM | MA | 01701 | |
| 4907525 | Applause App Quality Inc | 100 Pennsylvania Ave | 5th Floor | | | Framingham | MA | 01701 | |
| 4884766 | APPLAUSE APP QUALITY INC | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 4907525 | Applause App Quality Inc | 100 Pennsylvania Ave | 5th Floor | | | Framingham | MA | 01701 | |
| 5794514 | Applause App Quality, Inc. | 100 Pennsylvania Ave | Suite 500 | | | Framingham | MA | 01701 | |
| 5789142 | APPLAUSE APP QUALITY, INC. | Greg Truckenmiller/Hamish Sherlock | 100 Pennsylvania Ave | Suite 500 | | Framingham | MA | 01701 | |
| 5794515 | Applause App Quality, Inc. | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 5794516 | Applause AppQuality Inc. | 100 PENSYLVANIA AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5789918 | APPLAUSE APPQUALITY INC. | ATTN: CEO | 100 PENSYLVANIA AVE | SUITE 500 | | FRAMINGHAM | MA | 01701 | |
| 4811461 | APPLAUSE PRODUCTIONS & ENT INC | 6848 E ASTER DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 5537061 | APPLE CODY | 24020 FEATHER LANE | | | | SEDRO WOOLLEY | WA | 98284 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883302 | APPLE COMPUTERS INC | P O BOX 846095 | | | | DALLAS | TX | 75284 | |
| 4808212 | APPLE FARM LLC | 3003 ENGLISH CREEK AVENUE SUITE D-13A | C/O US REALTY MANAGEMENT CORP | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4869892 | APPLE GRAPHICS INC | 67 BUCK RD SUITE 26 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4797150 | APPLE LEVY | DBA APPLELETICS.COM INC | 25876 THE OLD RD 335 | | | STEVENSON RANCH | CA | 91381 | |
| 4868428 | APPLE NOTARIES INC | 5145 MAIN ST STE B | | | | ZACHARY | LA | 70791 | |
| 4876955 | APPLE ONE EMPLOYMENT SERVICES | HOWROYD-WRIGHT EMPLOYMENT AGENCY | P O BOX 29048 | | | GLENDALE | CA | 91209 | |
| 5537062 | APPLE ONE EMPLOYMENT SERVICES | P O BOX 29048 | | | | GLENDALE | CA | 91209 | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | | Glendale | CA | 91206 | |
| 4881530 | APPLE ROOFING CORP | P O BOX 3105 | | | | SYRACUSE | NY | 13220 | |
| 4797822 | APPLE TREE INTERNATIONAL CORP | DBA ZENY PRODUCTS | 1900 PROFORMA AVE STE | | | ONTARIO | CA | 91761 | |
| 4885276 | APPLE VALLEY COMMUNICATIONS INC | PO BOX 787 | | | | APPLE VALLEY | CA | 92307 | |
| 4808561 | APPLE VENTURES, LLC | C/O CHERRY STREET MANAGEMENT | 645 CHERRY STREET, SE, SUITE 200 | | | GRAND RAPIDS | MI | 49503 | |
| 4757514 | APPLE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379085 | APPLE, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650091 | APPLE, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665412 | APPLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659767 | APPLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676644 | APPLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700370 | APPLE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408428 | APPLE, KATIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313092 | APPLE, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738721 | APPLE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518168 | APPLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278745 | APPLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422807 | APPLE, WAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537063 | APPLEBAUM AMY | 14199 WINDGATE CIRCLE | | | | MAGALIA | CA | 95954 | |
| 4164325 | APPLEBAUM, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831984 | APPLEBAUM, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349521 | APPLEBAUM, YITZHAK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831985 | APPLEBAUM. FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825050 | Applebee, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698981 | APPLEBEE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808820 | APPLEBEE'S | BOZEMAN APPLE INC | 2038 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| 4808572 | APPLEBEE'S RESTAURANTS NORTH LLC | ATTN: JUDY BELLOMA | C/O APPLE AMERICAN GROUP LLC | 6200 OAK TREE BLVD. SUITE 250 | | INDEPENDENCE | OH | 44131 | |
| 5537064 | APPLEBERRY KALLI | 1924 W STATE ST | | | | SPRINGFIELD | MO | 65806 | |
| 4149187 | APPLEBERRY, AUDREONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360199 | APPLEBERRY, DANRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170186 | APPLEBERRY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412831 | APPLEBURY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537065 | APPLEBY RACHEL | 1313 TILDEN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5537066 | APPLEBY RODNEY | 174 DOGWOOD CIR | | | | SAINT MARYS | GA | 31558 | |
| 4659438 | APPLEBY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151449 | APPLEBY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279762 | APPLEBY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764764 | APPLEBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625819 | APPLEBY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481266 | APPLEGARTH, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787842 | Applegarth, Chantal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787843 | Applegarth, Chantal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537067 | APPLEGATE AMANDA | 260 LORETTA DR | | | | DAYTON | OH | 45415 | |
| 4869685 | APPLEGATE COMPANY INC | 6393 HAPPY VALLEY LANE | | | | APPLING | GA | 30802 | |
| 4888479 | APPLEGATE CORPORATION | TERRY SAM STEGEMILLER JR | 1533 NE F ST | | | GRANTS PASS | OR | 37055 | |
| 5537068 | APPLEGATE HARRIETT | 15211ARCHMONT RD | | | | CLEVELAND | OH | 44110 | |
| 4226807 | APPLEGATE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537069 | APPLEGATE MATTHEW | 1040 ANSEL DR | | | | KETT | OH | 45419 | |
| 5537070 | APPLEGATE MICHELLE | 423 LINCOLN ST | | | | KIMBERLY | ID | 83341 | |
| 4400217 | APPLEGATE, CARLEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460935 | APPLEGATE, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570588 | APPLEGATE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588659 | APPLEGATE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698227 | APPLEGATE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376745 | APPLEGATE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522264 | APPLEGATE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457205 | APPLEGATE, JARASSRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308673 | APPLEGATE, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404529 | APPLEGATE, OLIVER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539156 | APPLEGATE, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812265 | APPLEGATE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193540 | APPLEMANS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684753 | APPLEMANS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455016 | APPLEMAN, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811388 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | ACCOUNTS RECEIVABLES | | | GLENDALE | CA | 912099048 | |
| 5404198 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | | | | GLENDALE | CA | 912099048 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 551 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798839 | APPLES OF GOLD | DBA APPLESOFGOLD.COM | 606 S HILL ST | SUITE 717 | | LOS ANGELES | CA | 90014 | |
| 5537071 | APPLETON MELISSA | 58 OAKHAVEN DR | | | | JACKSON | TN | 38305 | |
| 4240758 | APPLETON, ASHERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571652 | APPLETON, JAKESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258829 | APPLETON, LILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391536 | APPLETON, MACIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414241 | APPLETON, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812266 | APPLETON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831271 | APPLETON, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537073 | APPLEWHITE VON | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | |
| 5537074 | APPLEWHITE YOLANDA | 807 N VIRGINIA ST | | | | GOLDSBORO | NC | 27530 | |
| 4666266 | APPLEWHITE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288686 | APPLEWHITE, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264615 | APPLEWHITE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432025 | APPLEWHITE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402701 | APPLEWHITE, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812267 | APPLEWHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556173 | APPLEWHITE, MABLE HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612563 | APPLEWHITE, MARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587529 | APPLEWHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711967 | APPLEWHITE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285078 | APPLEWHITE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812268 | APPLEWOOD INVESTMENTS, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808375 | APPLEWOOD SHOPPING CENTER, LLC | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 1616 CAMDEN RD, SUITE 550 | | | CHARLOTTE | NC | 28203 | |
| 5794517 | Appley Valley Smoke Shop | 20783 Bear Valley Road #D | | | | Apple Valley | CA | 92308 | |
| 5791571 | APPLEY VALLEY SMOKE SHOP | MINA PATEL | 20783 BEAR VALLEY ROAD #D | | | APPLE VALLEY | CA | 92308 | |
| 4857414 | Appley Valley Smoke Shop | Mina Patel | Mina Patel | 20783 Bear Valley Road #D | | Apple Valley | CA | 92308 | |
| 4576277 | APPLEYARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831986 | APPLIANCE ALLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870714 | APPLIANCE ALLIANCE INC | 78 SCHULTZ HILL RD | | | | STATSBURG | NY | 12580 | |
| 4831987 | APPLIANCE ALLIANCE INSTALLATIONS (AAI) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869500 | APPLIANCE ALLIANCE LLC | 6186 RETAIL ROAD SUITE 200 | | | | DALLAS | TX | 75231 | |
| 4873322 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | 2150 N JOSEY LANE | | | CAROLLTON | TX | 75006 | |
| 4873323 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | P O BOX 891008 | | | HOUSTON | TX | 77289 | |
| 4889048 | APPLIANCE ALLIANCE LLC | VALERIE MARIE BUDNICK | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4884232 | APPLIANCE AND REFRIGERATION SERVICES INC. | P.O. BOX 10346 | | | | PONCE | PR | 00732 | |
| 4884232 | APPLIANCE AND REFRIGERATION SERVICES INC. | P.O. BOX 10346 | | | | PONCE | PR | 00732 | |
| 5537076 | APPLIANCE APPOINTMENT COM | 14023 DENVER WEST PARKWAY | | | | GOLDEN | CO | 80401 | |
| 4875902 | APPLIANCE APPOINTMENT COM | FELIX CALLS LLC | 14023 DENVER WEST PARKWAY | | | GOLDEN | CO | 80401 | |
| 4888241 | APPLIANCE CENTER | SUBURBAN SERVICE CENTER INC | 213 S BROADWAY CENTER | | | SALINA | KS | 67401 | |
| 4831988 | APPLIANCE CONCIERGE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874579 | APPLIANCE CONNECTION | D&R APPLIANCE CO INC | P O BOX 1893 | | | BIRMINGHAM | AL | 35201 | |
| 4886283 | APPLIANCE CONNECTION | RON SMITH | 101 SOUTH MAIN | | | ROSWELL | NM | 88203 | |
| 4859824 | APPLIANCE CONNECTIONS INC | 12850 CHESTNUT BLVD | | | | SHAKOPEE | MN | 55379 | |
| 4860020 | APPLIANCE CONNECTIONS INC | 1313 DANITA | | | | SHAKOPEE | MN | 55379 | |
| 4800270 | APPLIANCE COVE | DBA AWP | 1018 AIRPORT RD STE 106-172 | | | HOT SPRINGS | AR | 71913 | |
| 4873076 | APPLIANCE EXPRESS | BILL E FORTENBERRY | 6880 GOLDFIELD DR | | | WIDEFIELD | CO | 80911 | |
| 4879780 | APPLIANCE GALLERIA | NORMAN & SON LLC | 1056 N MARINE CORPS DRIVE | | | TAMUNING | GU | 96913 | |
| 4865627 | APPLIANCE INSTALLATION & SERVICE | 3190 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4871967 | APPLIANCE INSTALLATION COMPANY | 98025 HEKANA ST BLDG 4 UNIT II | | | | AIEA | HI | 96701 | |
| 4879065 | APPLIANCE INSTALLATION SERVICE | MICHAEL DEAN GIERKE | 4135 CAMELLIA ST | | | SPRINGFIELD | OR | 97478 | |
| 4878422 | APPLIANCE INSTALLATION SERVICES | LEVI SPERI | 351 EAST 19TH ST | | | IDAHO FALLS | ID | 83404 | |
| 4809927 | APPLIANCE INSTALLATIONS BY ROB | P.O. BOX 220450 | | | | HOLLYWOOD | FL | 33020 | |
| 4882939 | APPLIANCE INSTALLATIONS BY SPECIAL | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4867323 | APPLIANCE INSTALLATIONS INC | 42722 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 4866607 | APPLIANCE INSTALLERS INC | 3823 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| 4879301 | APPLIANCE INSTALLERS OF MN INC | MN PLUMBING & APPLIACNCE INC | 14105 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |
| 4885957 | APPLIANCE INSTALLERS OF N BAY | RICARDO F DIAZ | 923 TRANQUILO CALLE | | | SANTA ROSA | CA | 95407 | |
| 4812269 | APPLIANCE LEADERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825051 | APPLIANCE LUXE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864231 | APPLIANCE MD INC | 2508 ARTHUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 4831989 | APPLIANCE MD, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866818 | APPLIANCE MEDIC INC | 4 WILSHER DR | | | | MONSEY | NY | 10952 | |
| 5794518 | APPLIANCE OUTLET | 3849 W. Clarendon Ave | | | | Phoenix | AZ | 85019 | |
| 5791572 | APPLIANCE OUTLET | LUIS & MICHELLE TORRES | 3849 W. CLARENDON AVE | | | PHOENIX | AZ | 85019 | |
| 4811067 | APPLIANCE PARTS COMPANY | 6825 S. KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| 4800218 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 4888354 | APPLIANCE PARTS COMPANY | TA APPLIANCE | 6825 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| 4123899 | Appliance Parts Company, Nevada, Inc. | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 4859434 | APPLIANCE PARTS CORP | 1205 F D ROOSEVELT AVE | | | | PUERTO NUEVO | PR | 00920 | |
| 4867853 | APPLIANCE PARTS DEPOT | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 5794519 | Appliance Parts Depot | 4754 Almond Ave | | | | Dallas | TX | 75247 | |
| 4811058 | APPLIANCE PARTS DEPOT | 4754 ALMOND ST | | | | DALLAS | TX | 75247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 552 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789919 | APPLIANCE PARTS DEPOT | SHAWN CONNELY | 4754 ALMOND AVE | | | DALLAS | TX | 75247 | |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |
| 4867854 | APPLIANCE PARTS DEPOT LLC | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 4872837 | APPLIANCE PARTS IMPORTS | AVE CAMPO RICO GQ-11 | | | | CAROLINA | PR | 00982 | |
| 4905328 | Appliance Parts Imports, INC | Attn: Juan Figueroa | P.O. Box 810107 | | | Carolina | PR | 00981-0107 | |
| 4905321 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | PO Box 810107 | | | Carolina | PR | 00981-0107 | |
| 4905321 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | GQ-11 Campo Rico Ave. | | | Carolina | PR | 00982 | |
| 4876668 | APPLIANCE PARTS TODAY | GUSTAVO PACO | 1213 N GRAND AVE | | | NOGALES | AZ | 85621 | |
| 4888505 | APPLIANCE PLACE | THE APPLIANCE PLACE INC | 3213 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23384 | |
| 4874911 | APPLIANCE PRO | DEAN READ | 240 LILY LAKE RD | | | HIGHLAND | NY | 12528 | |
| 4865510 | APPLIANCE PROS | 3120 25TH STREET S | | | | FARGO | ND | 58103 | |
| 4810296 | APPLIANCE PROS INC | 13301 SW 132 AVE SUITE 220 | | | | MIAMI | FL | 33186 | |
| 4888712 | APPLIANCE PROS LLC | TODD REFFITT | 6820 WINCHESTER AVE | | | KANSAS CITY | MO | 64133 | |
| 4888806 | APPLIANCE PROS PLUS INC | TRENT M BARNEY | P O BOX 646 | | | RIVERTON | UT | 84065 | |
| 4872649 | APPLIANCE RECYCLING CENTERS OF AMER | APPLIANCE RECYCLING INC | PO BOX 31001-1526 | | | PASADENA | CA | 91110 | |
| 5794520 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | 175 JACKSON AVE N | STE 102 | | | MINNEAPOLIS | MN | 55343 | |
| 5791573 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | RACHEL L HOLMES | 175 JACKSON AVE N | STE 102 | | MINNEAPOLIS | MN | 55343 | |
| 5794521 | Appliance Recycling Outlet | 10105 Airport Way | | | | Snohomish | WA | 98296 | |
| 5791574 | APPLIANCE RECYCLING OUTLET | TERRY JACOBSEN | 10105 AIRPORT WAY | | | SNOHOMISH | WA | 98296 | |
| 4877443 | APPLIANCE REPAIR & MORE | JEFF WERNER | 2509 4TH TERR | | | DODGE CITY | KS | 67801 | |
| 4888469 | APPLIANCE REPAIR COMPANY | TERRY LEE FRITZLER | 1545 N RIVERBEND | | | GREEN RIVER | WY | 82935 | |
| 4871301 | APPLIANCE REPAIR EXPERTS INC | 8620 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 4861209 | APPLIANCE REPAIR SERVICE | 1575 DOUGLAS RD | | | | CARLTON | MN | 55718 | |
| 4802589 | APPLIANCE RESCUE SERVICE | DBA GENUINE APPLIANCE PARTS | 672 N PROGRESS DRIVE | | | SAUKVILLE | WI | 53217 | |
| 4861539 | APPLIANCE RESOURCE & RESCUE LLC | 16631 NORTH 170TH LANE | | | | SURPRISE | AZ | 85338 | |
| 4870083 | APPLIANCE SERVICE COMPANY INC | 700 23 RD AVE | | | | FAILBANKS | AK | 99701 | |
| 4809926 | Appliance Service Group, Inc | 20861 Johnson St #119 | | | | Pembroke Pines | FL | 33029 | |
| 4128623 | Appliance Service Group, Inc | 20861 Johnson St #119 | | | | Pembroke Pines | FL | 33029 | |
| 4825052 | APPLIANCE SERVICE TODAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810049 | APPLIANCE SERVICES OF LEE COUNTY, INC | 9950 ORANGE RIVER BLVD. | ATTN:. ACCOUNTS PAYABLE | | | FORT MYERS | FL | 33905 | |
| 4884078 | APPLIANCE SERVICES PLUS | PETER P PATRIQUIN | 360 BEDFORD AVE 107 | | | FRESNO | CA | 93711 | |
| 4879316 | APPLIANCE SHOWROOM OF SOUTHFIELD | MOHAMED CHRAIRA | 220066 CHERRYWOOD RD | | | WOODHAVEND | MI | 48183 | |
| 4887766 | APPLIANCE SOLUTION | SHAUN MILLER | 4226 FM 603 LOT 130 | | | CLYDE | TX | 79510 | |
| 4889033 | APPLIANCE TECH NOW | UVEN VAN NGUYEN | 1009 E CAPITOL EXPY STE 413 | | | SAN JOSE | CA | 95121 | |
| 5791575 | APPLIANCE WAREHOUSE INC | 523 BINGHAM ST | | | | PITTSBURGH | PA | 15203 | |
| 5794522 | APPLIANCE WAREHOUSE INC | PO Box 42355 | | | | Pittsburgh | PA | 15203-0355 | |
| 4879131 | APPLIANCE WORKS | MICHAEL S BRUDELIE | 100 WARREN ST STE 336 | | | MANKATO | MN | 56001-2887 | |
| 4869132 | APPLIANCE WORKS INC | 5860 33RD ST | | | | VERO BEACH | FL | 32966 | |
| 4875349 | APPLIANCES & MORE | DONALD DUANE DUNN JR | 1275 KICKAPOO TRAIL | | | YUCCA CALLEY | CA | 92284 | |
| 4861547 | APPLIANCES PLUS INC | 1671 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218 | |
| 5794523 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMING ROAD | | | | MIRAMAR | FL | 33027 | |
| 4866387 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMING ROAD | | | | MIRAMAR | FL | 33027 | |
| 5794524 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 30359 | |
| 4805963 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4859483 | APPLIED ENVIRONMENTAL LLC | 1210 NORTH MAPLE ROAD | | | | ANN ARBOR | MI | 48103 | |
| 4881040 | APPLIED HANDLING INC | P O BOX 217 | | | | DEARBORN | MI | 48121 | |
| 4907175 | Applied Handling, Inc | 15200 Century Dr | | | | Dearborn | MI | 48120 | |
| 4794003 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794009 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794004 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794005 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794006 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794007 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794002 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884218 | APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | | PASADENA | CA | 91189 | |
| 4794008 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802264 | APPLIED MAGNETS INC | DBA APPLIED MAGNETS | 1111 SUMMIT AVE STE 8 | | | PLANO | TX | 75074 | |
| 4872652 | APPLIED MAINTENANCE SUPPLIES AND SO | APPLIED INDUSTRIAL TECHNOLOGIES INC | 12420 PLAZA DRIVE | | | PARMA | OH | 44130 | |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | SAN FRANCISCO | CA | 94111 | |
| 4871548 | APPLIED PREDICTIVE TECHNOLOGIES | 901 N STUART ST STE 1100 | | | | ARLINGTON | VA | 22203 | |
| 5789920 | APPLIED PREDICTIVE TECHNOLOGIES | SCOTT SETRAKIAN, MANAGING DIR | 230 CALIFORNIA ST | STE 601 | | SAN FRANCISCO | CA | 94111 | |
| 5841799 | Applied Predictive Technologies, Inc. | Attn: Finance Dept | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |
| 5841799 | Applied Predictive Technologies, Inc. | Attn: General Counsel | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |
| 4809455 | APPLIED STAFFING SOLUTIONS LLC | 890 E. PATRIOT BLVD STE E | | | | RENO | NV | 89511 | |
| 4809455 | APPLIED STAFFING SOLUTIONS LLC | 890 E. PATRIOT BLVD STE E | | | | RENO | NV | 89511 | |
| 4806111 | APPLIED SUNSHINE LLC | 707 FROOME AVE | | | | CINCINNATI | OH | 45232 | |
| 4654474 | APPLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537079 | APPLINE KRISTIN | 1723 TAMERAN WAY | | | | AUGUSTA | GA | 30906 | |
| 5537080 | APPLING ASHLEY | 12205 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 4242735 | APPLING JR, ARTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537081 | APPLING KENDRIA | 170 BRANCHWOOD DR | | | | COVINGTON | GA | 30016 | |
| 5537082 | APPLING WILL | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 4238112 | APPLING, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515935 | APPLING, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227789 | APPLING, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758731 | APPLING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390527 | APPLING, CEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710997 | APPLING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257915 | APPLING, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263023 | APPLING, DEMONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600870 | APPLING, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645524 | APPLING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650993 | APPLING, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718553 | APPLING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211303 | APPLING, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759343 | APPLING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776728 | APPLING, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176269 | APPLON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492727 | APPNEL, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |
| 4232081 | APPO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272686 | APPOH, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590789 | APPOLD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346243 | APPOLD, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339853 | APPOLLOS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247676 | APPOLON, JONNECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426102 | APPOLON, STOOGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243071 | APPOLON, TRACINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537083 | APPRIL BYRNE | 126 RIVER ST | | | | SIDNEY | NY | 13838 | |
| 5794526 | APPRISS INC | 10401 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| 4858462 | APPRISS INC | 10401 LINN STATION RD STE 200 | | | | LOUISVILLE | KY | 40223 | |
| 5789921 | APPRISS INC | ROBERT COHEN, PRESIDENT APPRISS HEALTH | 10401 LINN STATION RD | | | LOUISVILLE | KY | 40223 | |
| 5845212 | Appriss Inc. | A.J. Webb, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4235022 | APPROBATO, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868050 | APPROVE PLUMBING | 4961 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |
| 4858540 | APPROVED PAVING LLC | 10548 SEDGEWICK RD | | | | ATCHISON | KS | 66002 | |
| 4872077 | APPROVED PROTECTION SYSTEMS | A F P INC | 2513 N BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| 5537084 | APPS DEVON | 1701 ONEKA AVE | | | | HIGH POINT | NC | 27262 | |
| 4871226 | APPSFLYER LTD | 85 MEDINAT HAYEHUDIM ST | POB 12371 | | | HERTZELIA | | 4673314 | ISRAEL |
| 5404199 | APR SUPPLY CO | 749 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| 4124263 | APR SUPPLY CO | ATTN: JIM MILLER | 749 GUILFORD STREET | | | LEBANON | PA | 17046 | |
| 4893191 | APR Supply Co. | 505 Keystone Rd. | | | | Southhampton | PA | 18966 | |
| 4203287 | APRAHAMIAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434858 | APRAKU, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537085 | APRATD DIANNE | 4417 N PARK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5537086 | APRELL MCDONALDPAYNE | 17916 TARPON CT | | | | HOMEWOOD | IL | 60430 | |
| 4636461 | APRESA, BRIGIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537087 | APRIEL JOSHUA | 615 GEORGE STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4812270 | APRIL & TIM WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907119 | April & Tony Sessoms | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537088 | APRIL AKINS | 353 MITCHEL | | | | ALTON | IL | 62002 | |
| 5537089 | APRIL ALLEN | 903 WEST PINE ST | | | | HINESVILLE | GA | 31313 | |
| 5537090 | APRIL ALMANZA | 3670 EVE CIR D | | | | MIRA LOMA | CA | 91752 | |
| 4831990 | April Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537092 | APRIL ASSAFOGA | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5537093 | APRIL BANGERT | 5509 26TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5537094 | APRIL BARTON | 942 S GILBER ST 29 | | | | HEMET | CA | 92543 | |
| 4795389 | APRIL BAXTER | DBA FRENCH TIP DIP | 1717 PARK MESA LN | | | LAS VEGAS | NV | 89128 | |
| 5537095 | APRIL BEDNASH | 168 PIENCE RD | | | | GREENFILD TWP | PA | 18407 | |
| 5537097 | APRIL BORNER | 3049 TULIP STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5537098 | APRIL BOWDEN | PO BOX 188 | | | | ALTAMONT | UT | 84001 | |
| 5537100 | APRIL BROOKS | 4757 LETTS | | | | MIDLAND | MI | 48642 | |
| 5537101 | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | |
| 5537103 | APRIL BURROUGHS | 19 N VIRIGINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5537104 | APRIL BYERLY | PO BOX 63 | | | | LAKEPORQT | CA | 95453 | |
| 5537105 | APRIL BYRCE | 20 HENRY HILL RD | | | | WEST BUXTON | ME | 04093 | |
| 5537106 | APRIL CAIN | 1693 SPRING BRANCH DRIVE WEST | | | | JACKSONVILLE | FL | 32205 | |
| 5537107 | APRIL CARPENTER | 958 HARROGATE COURT | | | | CINCINNATI | OH | 45240 | |
| 5537108 | APRIL CARRASCO | 3014 46TH ST | | | | LUBBOCK | TX | 79413 | |
| 5537109 | APRIL CARTER | 1040 CRITTENDEN STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5537110 | APRIL CHADWICK | 37 WESROADPARK | | | | BENNINGTON | VT | 05201 | |
| 5537111 | APRIL CHAVEZ | 4043 W 130TH ST APT D | | | | HAWTHORNE | CA | 90250 | |
| 5537112 | APRIL CHILSHOLM | 78 JETER RD | | | | BEAUFORT | SC | 29906 | |
| 5537113 | APRIL COLIN | 18625 FENTON ST | | | | DETROIT | MI | 48219 | |
| 5537114 | APRIL COMPTON | 1435 10 TH ST | | | | CANTON | OH | 44705 | |
| 5537115 | APRIL COYOTE | 2257 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 554 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537116 | APRIL CRAIN | 606 DONALD DR | | | | GARLAND | TX | 75041 | |
| 5537117 | APRIL CRAWFORD | 3605 MONMOUTH ROAD | | | | HEPHZIBAH | GA | 30815 | |
| 5537118 | APRIL CROOMS | 111 WOODLAWN DRIVE APT 3B | | | | DUBLIN | GA | 31021 | |
| 5537119 | APRIL CROW | P O BOX 157 | | | | STEPHENS | AR | 71764 | |
| 5537120 | APRIL CRUSE | 9951 SHOSHONE WAY | | | | RANDALLSTOWN | MD | 21133 | |
| 5537121 | APRIL CULBERTH | PO BOX 1231 | | | | CLEVELAND | TX | 77328 | |
| 5537122 | APRIL D HARRIS | 217 BURROWS ST APT E | | | | PITTSBURGH | PA | 15213 | |
| 5537123 | APRIL D MONTANO | 214 LAS PALOMAS CIR | | | | WILLIAMSBURG | NM | 87942 | |
| 5537124 | APRIL DANIELS | 1436 4TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5537125 | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | |
| 5537126 | APRIL DAWN KAUFFMANN | 6365 S SYCAMORE ST | | | | LITTLETON | CO | 80120 | |
| 5537127 | APRIL DAYRIES | 6630 BLVD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | |
| 5537128 | APRIL DECKER | 14519 RIOS CANYON RD NONE | | | | EL CAJON | CA | 92021 | |
| 5537129 | APRIL DEITZ | 1 BENNETT AVE | | | | SUMMERSVILLE | WV | 26651 | |
| 5537130 | APRIL DICKNES | 3948 ALMEDA ST | | | | TOLEDO | OH | 43612 | |
| 5537131 | APRIL DIEHM | 11 VISTA LN | | | | MANHEIM | PA | 17545 | |
| 5537132 | APRIL DIGGS | 1819 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5537133 | APRIL DILLENDER | 1323 PALACE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5537135 | APRIL DIXON | 1618 QUARTER AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5537136 | APRIL DONNY DIEHL | 27796 ALBRIGHT ROAD | | | | LONDANDARY | OH | 45647 | |
| 5537137 | APRIL DRUMMOND | 202 OCONEE AVE | | | | WESTMINISTER | SC | 29693 | |
| 5537138 | APRIL DUMPHRIES | 5322 W GROVE ST | | | | LAVEEN | AZ | 85339 | |
| 5537139 | APRIL DUNCAN | 2149 GREGORY DR | | | | HENDERSON | KY | 42420 | |
| 5537140 | APRIL DUNN | 616 E 13TH STREET | | | | OKMULGEE | OK | 74447 | |
| 5537141 | APRIL E WEAVER | 13502 AIRLINE HWY | | | | PRAIRIEVILLE | LA | 70769 | |
| 5537142 | APRIL EDWARDS | 43198 ADDISYN DALE DR | | | | PONCHATOULA | LA | 70454 | |
| 5537143 | APRIL ERHARD | 6629 SWEET MAPLE LANE | | | | BOCA RATON | FL | 33433 | |
| 4801767 | APRIL FASHION ISLAND INC | DBA APRIL FASHIONS | 10875 SAN SEVAINE WAY | | | JOROPA VALLEY | CA | 91752-3287 | |
| 5537144 | APRIL FERRELL | 305 W SHERIDAN AVE LOT 41 | | | | SOMERSET | OH | 43783 | |
| 5537145 | APRIL FIELDS | 3540 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | |
| 5537146 | APRIL FINLEY | 1830 FAIRVIEW AVE | | | | EASTON | PA | 18042 | |
| 5537147 | APRIL FLOWERS | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19701 | |
| 5537148 | APRIL FLYER | 6614 LEBANON AVE | | | | PHILA | PA | 19151 | |
| 5537149 | APRIL FONTENOT | 5881 ANDRUS COVE CEM RD | | | | JENNINGS | LA | 70546 | |
| 4810707 | APRIL FRANCIOSI | 4452 SAWYER ROAD | | | | SARASOTA | FL | 34233 | |
| 5537150 | APRIL FRANKLIN | 112 WHITETAIL LANE | | | | FORESTON | MN | 56330 | |
| 5537151 | APRIL G HIGHTOWER | 1102 WESTCHASELN SW APT 612 | | | | ATLANTA | GA | 30336 | |
| 5537152 | APRIL GARCIA | 10025 HUMLITE LN | | | | RENO | NV | 89509 | |
| 5537153 | APRIL GEORGE | 307 TOPPING STREET | | | | ST PAUL | MN | 55117 | |
| 5537154 | APRIL GINEO | 3 RAU ST | | | | VERNON | CT | 06029 | |
| 5537155 | APRIL GOLACKEY | 2400 WOODHILL DRIVE 2B | | | | LEXINGTON | KY | 40509 | |
| 5537156 | APRIL GOOD | 16007 CURTIS ST | | | | DETROIT | MI | 48235 | |
| 5537157 | APRIL GORDON | PO BOX 641 | | | | NORRIDGEWOCK | ME | 04957 | |
| 5537158 | APRIL GRAVES | 355 CHEROKEE RD | | | | CROPWELL | AL | 35054 | |
| 5537159 | APRIL GUIDRY | 2617 BUTTERFIELD DRIVE | | | | FORT WORTH | TX | 92509 | |
| 5537160 | APRIL GUN | 2800 MCFARLAND BLVD E APT 1403 | | | | TUSCALOOSA | AL | 35404 | |
| 5537161 | APRIL HAIL | PO BOX 4504 | | | | HILO | HI | 96720 | |
| 5537163 | APRIL HAMILTON | 130 CLAXTON COURT | | | | JONESBORO | GA | 30238 | |
| 5537164 | APRIL HARRIS | 3237 KEVIN DR | | | | AUGUSTA | GA | 30906 | |
| 5537165 | APRIL HAWKER | 2166 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5537166 | APRIL HAZLETT | 1650 HOMESTEAD ST | | | | TOLEDO | OH | 43605-3717 | |
| 5537167 | APRIL HOLLAND | 7500 LOST CREEK CT | | | | CITRUS HTS | CA | 95621 | |
| 5537169 | APRIL HORN | 5528 GLOUCESTR STREET | | | | CHURSTON | MD | 20733 | |
| 5537170 | APRIL HOWARD | 414 BARDON ST | | | | WOOSTER | OH | 44691 | |
| 5537171 | APRIL HOWELL | 229 EAST PHILADEPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5537172 | APRIL HUNTER | 4870 SUN VALLEY DR | | | | LAS VEGAS | NV | 89121 | |
| 4148276 | APRIL INGRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537173 | APRIL IRWIN | 4999 WEST 2ND ST ROAD | | | | GREELEY | CO | 80634 | |
| 5537174 | APRIL IVORY | 1104 KELLOW ST | | | | NASHVILLE | TN | 37208 | |
| 5537175 | APRIL JASON N | 301 W TENNEPEE | | | | FLETCHER | OK | 73541 | |
| 5537176 | APRIL JEFFERSON | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5537177 | APRIL JOHNSON | 341 WHITE OAK RD | | | | DAYTON | TN | 37321 | |
| 5537178 | APRIL JONES | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206 | |
| 5407624 | APRIL KATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537179 | APRIL KELLY | PO BOX 10 | | | | STOCTON | NY | 14784 | |
| 5537180 | APRIL KERN | 178 PINE ST | | | | ALLENTOWN | PA | 18102 | |
| 5537182 | APRIL KLUN | 1614 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212 | |
| 5537183 | APRIL L BROCK | 3608 MONTANA ST 3FL 6 | | | | ST LOUIS | MO | 63116 | |
| 5537184 | APRIL L STADTMILLER | 209 MAPLEV AVE | | | | BLAIRVILLE | PA | 15717 | |
| 5805129 | April L. Sebesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537185 | APRIL LAHEY | 428 S EAST ST | | | | WINCHESTER | IN | 47394 | |
| 5537186 | APRIL LANE | 108 SCOSIELD ST | | | | NEWARK | NJ | 07106 | |
| 5537187 | APRIL LARSON | 1902 B WOODDALE CRT | | | | SILOAM | AR | 72761 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537188 | APRIL LEE | 504 E TALLADEGA DOWNS | | | | TALLADEGA | AL | 35160 | |
| 5537190 | APRIL LEPE | 1166 E CORDOVA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5537191 | APRIL LEVERT | 2825 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5537192 | APRIL LOPEZ | 184 N BRUNDAGE | | | | FARMERSVILLE | CA | 93223 | |
| 5537193 | APRIL LTTLE-JOHNSON | 2860 RUSH RD | | | | NORTON | OH | 44203 | |
| 5537194 | APRIL LUCAS | 1330 MCALHOUN ST | | | | INDPLS | IN | 46203 | |
| 5537195 | APRIL LUCERO | 14 ROAD 5413 | | | | BLOOMFIELD | NM | 87413 | |
| 5537196 | APRIL LYNN CHISTIAN | 1349 9TH AVE | | | | AKRON | OH | 44306 | |
| 5537197 | APRIL M FALLIN | 1667 MADISON RD | | | | MADISON | NC | 27025 | |
| 5537198 | APRIL M GLICK | 6598 HOLLOW DR | | | | E PETERSBURG | PA | 17520 | |
| 5537199 | APRIL M KOLARI | 314 S 64TH AVE | | | | DULUTH | MN | 55807 | |
| 5832268 | April M Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537200 | APRIL M YOKELY SINGLETON | 613 WEST JEFFERSON | | | | O FALLON | MO | 62269 | |
| 5537201 | APRIL MALOTT | PO BOX 7875 | | | | KLAMATH FALLS | OR | 97602 | |
| 5537202 | APRIL MANGUM | 6021 SHADETREE LN APT C | | | | RALEIGH | NC | 27613 | |
| 5537203 | APRIL MARK | 5939 BELMARK | | | | HOUSTON | TX | 77033 | |
| 5537204 | APRIL MARTIN | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | |
| 5537205 | APRIL MARTZ | 2241 GEM RD NW | | | | CARROLLTON | OH | 44615 | |
| 5537206 | APRIL MATHISON | 118 SCHOOL ST | | | | FORESTON | MN | 56330 | |
| 5537207 | APRIL MAYO | 322 PRINCETON AVE | | | | SALISBURY | MD | 21805 | |
| 5537208 | APRIL MCCANN | 40560 DOUGLAS DR APT202 | | | | CANTON | MI | 48188 | |
| 5537209 | APRIL MCCARROLL | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | |
| 5537210 | APRIL MCCOY | 908 UTICA | | | | TOLEDO | OH | 43608 | |
| 5537211 | APRIL MCCULLOCH | 209 DOUGLAS STREET | | | | SYACUSE | NY | 13203 | |
| 5537212 | APRIL MEILING | 1414 PIIKOI ST A | | | | HONOLULU | HI | 96822 | |
| 5537213 | APRIL MERRITT | 2775 SHERWOOD ROAD | | | | BEXLEY | OH | 43209 | |
| 5537214 | APRIL MIKLOCZAK | 3806 TOWER AVE APT 9 | | | | SUPERIOR | WI | 54880 | |
| 5537215 | APRIL MILLER | 25001 BUSH RD | | | | WATERTOWN | NY | 13601 | |
| 5537216 | APRIL MOLINA | 3726 CHESSER | | | | WACO | TX | 76706 | |
| 5537217 | APRIL MONTGOMERY | 3201 OWL CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| 5537218 | APRIL MORENO | PO BOX 8321 | | | | VIRGINIA BEACH | VA | 23450 | |
| 5537219 | APRIL MORRIS | 2643 MORNINGSIDE DR | | | | SHRVEPORT | LA | 71108 | |
| 5537220 | APRIL MOSES | 26860 WENFIELD ST | | | | ROSEVILLE | MI | 48066 | |
| 5537221 | APRIL MOUTON | 5518 ARCADIA PARK NONE | | | | SAN ANTONIO | TX | 78247 | |
| 5537222 | APRIL MUMPHARD | 1807 BELMONT | | | | EAST ST LOUIS | IL | 62205 | |
| 5537223 | APRIL MUNN | 17 DUNSMORE RD | | | | NEWARK | DE | 19713 | |
| 5537224 | APRIL MURPHY | 508 HARDING COURT | | | | FULTON | KY | 42041 | |
| 5537225 | APRIL MURRY | 8604 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5537227 | APRIL NEGREA | MERCER WMDSX ROAD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5537228 | APRIL NELSON | 1453 E GLADWICK ST | | | | CARSON | CA | 90746 | |
| 5537229 | APRIL NICOSIA | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 4810675 | APRIL NOLAN | 4431 NE 16TH AVE | | | | FT. LAUDERDALE | FL | 33334 | |
| 4831991 | APRIL NOLAN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537230 | APRIL NUTT | 6530 D SAM HOUSTON LOOP | | | | COLORADO SPRINGS | CO | 80913 | |
| 5537231 | APRIL NUTTER | 261 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | |
| 5537232 | APRIL OLIBAR | PO BOX 3186 | | | | WHITERIVER | AZ | 85941 | |
| 5015468 | April Omey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537233 | APRIL OSBORN | 430 WEST WINTRIP AVE | | | | WEST PALM BCH | FL | 33401 | |
| 5537234 | APRIL OSBORNE | 825 N LEEDS | | | | KOKOMO | IN | 46901 | |
| 5537235 | APRIL OVERBY | 6261A SCOTCH PINE DR | | | | FORT DRUM | NY | 13603 | |
| 5537236 | APRIL OVERDORFF | 246 N 1ST ST | | | | LEHIGHTON | PA | 18235 | |
| 5537237 | APRIL PALOMINO | 129 KING ST | | | | CRESENT CITY | FL | 32112 | |
| 5537238 | APRIL PARKER | 1122 SPENCE CT | | | | BURLINGTON | NC | 27215 | |
| 5537239 | APRIL PAULSEN | 3816 FIG TREE STREET | | | | WELLINGTON | CO | 80549 | |
| 5537240 | APRIL PAZ | 2910 SAN LORENZO CT | | | | LAS CRUCES | NM | 88007 | |
| 5537241 | APRIL PETERSEN | 202 N 4TH AVE | | | | ALBERT LEA | MN | 56007 | |
| 5537242 | APRIL PETTIS | 119 OCEAN VIEW ST | | | | NEW HAVEN | CT | 06512 | |
| 5537243 | APRIL PIERCE | 24132 ROSEMARIE AVE | | | | WARREN | MI | 48089 | |
| 5537244 | APRIL PITTENGER | 275 B SHORE DRIVE | | | | MONTAGUE | NJ | 07827 | |
| 5537245 | APRIL PORTER | 3153 GRACELAND AVE | | | | INDPLS | IN | 46208 | |
| 5537246 | APRIL POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5537247 | APRIL PRINGLE | 61A BEDFORD ST | | | | HARTFORD | CT | 06120 | |
| 5537248 | APRIL R GIST | 2710 AFTON ST | | | | TEMPLEHILL | MD | 20748 | |
| 5537249 | APRIL RAZZO | 848 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| 5537250 | APRIL REDFIELD | FRED BILLINGS | | | | GLENDALE | AZ | 85301 | |
| 5537251 | APRIL RIDDLE | 126 MILL CREEK | | | | GREENBRIER | AR | 72058 | |
| 5537252 | APRIL RILEY | 2640 MAYFIELD LN | | | | LAS CRUCES | NM | 88007 | |
| 5537253 | APRIL ROBERTS | 3478 TREVOR DR | | | | COLUMBUS | OH | 43204 | |
| 5537254 | APRIL ROBINS | 4628 CLIFTON AVE | | | | CHICAGO | IL | 60640 | |
| 5537255 | APRIL ROETTGER | 33 HAYES AVE | | | | SO ST PAUL | MN | 55076 | |
| 5537256 | APRIL ROSS | 1900 WILSON AVE APT11 | | | | CALUMET CITY | IL | 60409 | |
| 5537257 | APRIL ROSTON | 423 HEIGHTS | | | | LAKE ORION | MI | 48362 | |
| 5537258 | APRIL RUSSELL | 2710 EAST 53RD ST | | | | DAVENPORT | IA | 52807 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537259 | APRIL RUTH | 46 AMBASSADOR DRIVE | | | | WAYNE | NJ | 07470 | |
| 5537260 | APRIL RUTHERFORD | 417 NORTH 1ST STREET | | | | BELLWOOD | PA | 16617 | |
| 5537262 | APRIL SANFORD | 108 LOVE ST | | | | DARDANELLE | AR | 72834 | |
| 5537263 | APRIL SAVAGE | 10378 COUNTY RD | | | | MCLEANSBORO | IL | 62859 | |
| 5537264 | APRIL SCALES | 14 HILLCREST RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5537265 | APRIL SCAUSE | 203 ASHWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5537266 | APRIL SHALLENBERGER | 115 SOUTH COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5537267 | APRIL SHODIN | 717 SE 187TH AVE 14 | | | | PORTLAND | OR | 97233 | |
| 5537268 | APRIL SINGH | 901 WASHINGTON OAK ST | | | | LAS VEGAS | NV | 89128 | |
| 5537270 | APRIL SMILEY | 1324 CO RT 8 | | | | FULTON | NY | 13069 | |
| 5537271 | APRIL SMITH | 5312 TANGLEWOOD PINE LANE | | | | RALEIGH | NC | 27610 | |
| 5537272 | APRIL SNELL | 8705 EAST 9TH ST | | | | TULSA | OK | 74129 | |
| 5537273 | APRIL SPRAGUE | 2949 LAKEVIEW WAY | | | | LANGLEY | WA | 98260 | |
| 5537274 | APRIL SPRINGS | 626 S 25TH ST | | | | HARRISBURG | PA | 17104 | |
| 5537276 | APRIL STEWART | 25 SMITH ST | | | | MIDDLETOWN | NY | 10940 | |
| 5537277 | APRIL STILES | 1732 SEARLES RD | | | | DUNDALK | MD | 21222 | |
| 5537278 | APRIL STINSON | RT 1 BOX 133 | | | | MARBLE HILL | MO | 63764 | |
| 5537279 | APRIL STONE | 649 SW POST TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5537280 | APRIL SULLIVAN | 8428 HIGHLAND PINES CT | | | | TAMPA | FL | 33569 | |
| 5537281 | APRIL SUSAN DENNIS | ILION HIGHTS B1 | | | | ILION | NY | 13357 | |
| 5537282 | APRIL SUTTON | 1550 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| 4371371 | APRIL T JACKSON-RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537283 | APRIL TAYLOR | 910 VERNON ST | | | | GARNER | NC | 27529 | |
| 5537284 | APRIL TAZEWELL | 730 N WESTOVER DR | | | | SALISBURY | MD | 21801 | |
| 5537285 | APRIL THOMAS | 1170 N DR MLK JR STREET | | | | NATCHEZ | MS | 39120 | |
| 5537286 | APRIL THOMPSON | 2798 GREGG DR | | | | LAGRANGE | NC | 28551 | |
| 5537287 | APRIL TOMLINSON | 46 TANGLE WOOD LANE | | | | JACKSON | TN | 38301 | |
| 5537288 | APRIL TROUTMAN | 6355 THISTLE DPWN | | | | MEMPHIS | TN | 38115 | |
| 5537289 | APRIL TURNER | 15379 HALL ST | | | | BLOXOM | VA | 23308 | |
| 5537290 | APRIL VANWINKLE | 1206 APEREAL DR | | | | KOKOMO | IN | 46902 | |
| 5537291 | APRIL VANWINSEN | 8758 STATE HWY 86 | | | | SHELL KNOB | MO | 65747 | |
| 5537292 | APRIL VIGILLA | 5807 WHITE CLOVER DR | | | | RICHMOND | TX | 77469 | |
| 5537293 | APRIL VILLARREAL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | |
| 5537294 | APRIL VONGENCHTEN | PO BOX 1144 | | | | KEAAU | HI | 96749 | |
| 5537295 | APRIL VOSBURG | 106 MARJORIE | | | | BATTLE CREEK | MI | 49014 | |
| 5537296 | APRIL VOUGHN | 614 E MAIN ST APT 4 | | | | GLASGOW | KY | 42141 | |
| 5537297 | APRIL WALKER | 679 AMERICAN BOULEVARD E | | | | MINNEAPOLIS | MN | 55420 | |
| 5537298 | APRIL WALTON | 806 WATER LOO RD | | | | RUSSLEVILLE | AL | 35654 | |
| 5537299 | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | |
| 4804215 | APRIL WASHINGTON | DBA WOMENS BODY SHAPER | 17315 GLENDALE AVENUE | | | CLEVELAND | OH | 44128 | |
| 5537300 | APRIL WATKINS | 114 COLONIAL HILL DRIVE | | | | ROGERSVILLE | TN | 37857 | |
| 5537301 | APRIL WATSON | 4662 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5537302 | APRIL WATTS | 3120 DECKER DR | | | | BAYTOWN | TX | 77520 | |
| 5537303 | APRIL WELLS | 101 COMPTON DR | | | | FRANKFORT | KY | 40342 | |
| 5537304 | APRIL WESLEY | 2727 N ANDREWS AVENUE APT 215 | | | | WILTON MANORS | FL | 33311 | |
| 5537305 | APRIL WHITAKER | 315 BIGLEY AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5537306 | APRIL WHITE | 16220 FREDERICK RD | | | | GAITHERSBURG | MD | 20877 | |
| 5537307 | APRIL WHITLEY | 1222 SURREY CT APT 2 | | | | GODFREY | IL | 62035 | |
| 5849958 | April Widmeier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537308 | APRIL WILLIAMS | 11503 ELKIN ST | | | | WHEATON | MD | 20902 | |
| 5537309 | APRIL WILSON | 1728 SOUTHWOOD DR | | | | MISHAWAKA | IN | 46544 | |
| 4804193 | APRIL WILSON | DBA THE ULTRA CUDDLE COMPANY | 4102 BROOKSIDE OAKS RD | | | OWINGS MILLS | MD | 21117 | |
| 5537310 | APRIL WINSTON | 3619 SOUTHWOOD DR | | | | KENOSHA | WI | 53140 | |
| 5537311 | APRIL WITHERSPOON | 16441 POTTERY LN | | | | MOUNDVILLE | AL | 34574 | |
| 5537312 | APRIL WRIGHT | 2761 SOUTH NORFOLK | | | | SAN MATEO | CA | 94401 | |
| 4294166 | APRIL, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537313 | APRIL-BRAD JOHNSON | 11049 E RADER LN | | | | SOLSBERRY | IN | 47459 | |
| 5537314 | APRILE LORRAINE | 27 VIRGNIA AVE | | | | COLONIAL BCH | VA | 22443 | |
| 4720177 | APRILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794527 | APRIMO INC | 900 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| 5791576 | APRIMO INC | MICHAEL W NELSON, CFO | 135 N PENN | SUITE 2300 | | INDIANAPOLIS | IN | 46204 | |
| 4885214 | APRIMO US LLC | PO BOX 74008478 | | | | CHICAGO | IL | 60674 | |
| 4825053 | APRON , JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881618 | APRONS ETC INC | P O BOX 337 | | | | MEAD | WA | 99021 | |
| 4442103 | APRONTI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795739 | APROPOS STYLE CORPORATION | DBA APROPOS | 212 OLIVIA CT | | | SAN RAMON | CA | 94582 | |
| 5537315 | APRYL THOMAS | 7510 TIOGA STREET | | | | PITTBURGH | PA | 15208 | |
| 4872217 | APS | ADVANCE PAPER SYSTEMS | 499 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| 4783147 | APS | P.O. BOX 2906 | | | | Phoenix | AZ | 85062-2906 | |
| 4911204 | APS (Arizona Public Service) | APS-Bldg M | 2043 W Cheryl Drive | MS 3290, Attn: Wanda | | Phoenix | AZ | 85021 | |
| 4800909 | APS AUTO PARTS SPECIALIST INC | DBA AUTOMAX STYLING | 100 E MAIN STREET | | | ONTARIO | CA | 91761 | |
| 5016419 | APS AUTO PARTS SPECIALIST INC. | 100 E. Main St, Unit A | | | | Ontario | CA | 91761 | |
| 5016419 | APS AUTO PARTS SPECIALIST INC. | Wendy Shen | APS AUTO PARTS SPECIALIST INC | 100 E. Main St, Unit A | | Ontario | CA | 91761 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 557 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403655 | APS EXPRESS | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 4890531 | APS Express, Inc. | c/o Crewse Law Firm PLLC | Attn: James Owen Crewse | 5546 Goodwin Ave. | | Dallas | TX | 75206 | |
| 4778383 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4890532 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4778385 | APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4778386 | APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4890535 | APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4890533 | APS Express, Inc. | c/o Palter Stokley Sims PLLC | Attn: Nathaniel Lee Martinez, William C Stokley | 8115 Preston Rd. | Suite 600 | Dallas | TX | 75225 | |
| 4778384 | APS Express, Inc. | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 5843050 | APS Express, Inc. | c/o W. Craig Stokley | Stokley PLLC | 8150 N. Central Expy. | Suite 550 | Dallas | TX | 75206 | |
| 4779212 | APS Express, Inc. | James Owen Crewse | Crewse Law Firm PLLC | 5546 Goodwin Ave | | Dallas | TX | 75206 | |
| 4779209 | APS Express, Inc. | James R. Figliulo | Figliulo & Silverman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779215 | APS Express, Inc. | Michael D Hayes | Husch Blackwell LLP | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 5843050 | APS Express, Inc. | Michael K. Desmond | Figliulo & Silverman, P.C. | 10 S. LaSalle St. Suite 3600 | | Chicago | IL | 60603 | |
| 4779213 | APS Express, Inc. | Nathanial Lee Martinez | Palter Stokley Sims Pllc | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4779211 | APS Express, Inc. | Norman Benjamin Berger | Gensburg Calandriello & Kanter, PC | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4779210 | APS Express, Inc. | Thomas Daniel Warman | Figliulo & Silverman, P.C. | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779214 | APS Express, Inc. | William Craig Stokley | Palter Stokley Sims Pllc | 8115 Preston Ro | Suite 600 | Dallas | TX | 75225 | |
| 5843050 | APS Express, Inc. | c/o W. Craig Stokley | Stokley PLLC | 8150 N. Central Expy. | Suite 550 | Dallas | TX | 75206 | |
| 5841977 | APS Express, Inc. | Figliulo & Silverman, P.C. | Michael K. Desmond | 10 S. LaSalle St. Suite 3600 | | Chicago | IL | 60603 | |
| 5843050 | APS Express, Inc. | Michael K. Desmond | Figliulo & Silverman, P.C. | 10 S. LaSalle St. Suite 3600 | | Chicago | IL | 60603 | |
| 5843005 | APS Express, Inc. | Stokley PLLC | c/o Craig Stokley | 8150 N. Central Expy | Suite 550 | Dallas | TX | 75206 | |
| 5841977 | APS Express, Inc. | Stokley PLLC | c/o W. Craig Stokley | 8150 N. Central Expy. | Suite 550 | Dallas | TX | 75206 | |
| 4812271 | APS GROUP,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537316 | APSANNAH COCCIA | 1730 MORNING DRIVE NE | | | | CULLMAN | AL | 35055 | |
| 4648387 | APSEY, LEO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443131 | APSEY, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871404 | APT POWERSPORT AND UTILITY PRODUCT | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4871405 | APT POWERSPORT&UTILITY PRODUCTS LLC | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4260780 | APT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872657 | APTARIS PROFESSIONAL SERVICES LLC | APTARIS LLC | P O BOX 2201 | | | DECATUR | AL | 35609 | |
| 4811088 | APTATIONS INC | 6368 CLARK AVE | | | | DUBLIN | CA | 94568 | |
| 4806523 | APTATIONS INC | KIMBALL & YOUNG INC | 6368 CLARK AVE | | | DUBLIN | CA | 94568 | |
| 4288107 | APTE, AKSHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831992 | APTEKAR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685073 | APTER, MARC T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693087 | APUAKEHAU, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552991 | APURADA, GIRIDHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672156 | APUYODO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402928 | APUZZIO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733523 | APUZZO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881577 | APW TOOLS AND SUPPLIES INC | P O BOX 3241 | | | | MILWAUKEE | WI | 53201 | |
| 4295173 | AQEEL, ANAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515119 | AQQAD, JAMILEH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802766 | AQS BRAND INC. | DBA AQUASWISS | 8015 DEERING AVE. | | | CANOGA PARK | CA | 91304 | |
| 4802766 | AQS BRAND INC. | DBA AQUASWISS | 8015 DEERING AVE. | | | CANOGA PARK | CA | 91304 | |
| 4795507 | AQUA ART ENTERPRISES | DBA AQUA TEAK | 2570 KIRBY CIRCLE NE | | | PALM BAY | FL | 32905 | |
| 4872659 | AQUA CHILL PARSIPPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872659 | AQUA CHILL PARSIPPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831993 | AQUA Construction & Development | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797078 | AQUA DESIGN | 511 BROADWAY AVE | | | | MELBA | ID | 83641-6023 | |
| 4802057 | AQUA EDGE INC | DBA SCUBA CHOICE | 14020 CENTRAL AVE SUITE #530 | | | CHINO | CA | 91710 | |
| 4804684 | AQUA ELECTRONICS INC | DBA AQUA ELECTRONICS | 1550 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879946 | AQUA FILTER FRESH INC | ONE COMMERCE DR P O BOX 14128 | | | | PITTSBURGH | PA | 15239 | |
| 4865296 | AQUA FREEZE REFRIGERATION | 3031 GILBERT DRIVE | | | | BENSALEM | PA | 19020 | |
| 4784022 | AQUA IL | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4868558 | AQUA LEISURE IND | 525 BODWELL ST EXTENSION | | | | AVON | MA | 02322 | |
| 4882232 | AQUA LUNG AMERICA INC | P O BOX 51819 | | | | LOS ANGELES | CA | 90051 | |
| 4783591 | Aqua New Jersey/1229 | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784344 | Aqua OH | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784434 | Aqua Pennsylvania/1229 | P.O. Box 1229 | | | | Newark | NJ | 07101-1229 | |
| 4882917 | AQUA PLUMBING HEAT AC & REFRIG LLC | P O BOX 73 | | | | GALWAY | NY | 12074 | |
| 4858539 | AQUA PRO | 1054 NORTH 1903RD LANE | | | | MENDON | IL | 62351 | |
| 4881918 | AQUA PURE BOTTLED WATER CO | P O BOX 415 | | | | RITTMAN | OH | 44270 | |
| 4863281 | AQUA PURE OF SW FL | 220 24TH AVE NE | | | | NAPLES | FL | 34120 | |
| 5537317 | AQUA PURE WATER SOLUTIONS | 416 GATEWAY DR | | | | GRAND FORKS | ND | 58203 | |
| 4878648 | AQUA PURE WATER SOLUTIONS | M & J NOLAND INC | 416 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| 4810933 | AQUA SCIENCE SERVICES INC | 1923 E 5TH ST | | | | TEMPE | AZ | 85281 | |
| 4879541 | AQUA SYSTEMS | NEW AQUA LLC | 7785 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876517 | AQUA TEST LABORATORIES INC | GMJ INC | 9165 HIGHLAND ROAD | | | WHITE LAKE | MI | 48386 | |
| 4888498 | AQUA TRADING GLOBAL (PRIVATE) LIMIT | THANAHENPITIYA ESTATE, GIRIDARA | | | | KAPUGODA | | | SRI LANKA |
| 4806932 | AQUA TRADING GLOBAL PRIVATE LIMITED | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4870621 | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | | BRYN MAWR | PA | 19010 | |
| 4727767 | AQUA, ARIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859986 | AQUAAID LLC | 131 INDUSTRIAL ROAD UNIT 13 | | | | BELMONT | CA | 94002 | |
| 5537318 | AQUAILIA WILLIAMS | 1301 SIOUX STREET | | | | DOTHAN | AL | 36303 | |
| 5537319 | AQUALEENA JOHNSON | 325 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| 4870283 | AQUALON INC | 71808 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| 4803444 | AQUALUTIO CORP | DBA FRIDGE FILTER | 12 PRAG BLVD 203 | | | MONROE | NY | 10950 | |
| 4812272 | AQUAMAISON INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831994 | AQUAMARE MARINE USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537320 | AQUAMINA ANOLA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | |
| 5537321 | AQUANETTA BROOKINS | 4600 LAKE VILLA DR APT101 | | | | BELLEVILLE | MI | 48184 | |
| 5537322 | AQUANITA BAKER | 1671 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| 5537323 | AQUANTIS SMITH | 210A CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| 4809790 | AQUARIUS APPLIANCE SERVICE | 2179 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 5794528 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 5794528 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 5537324 | AQUARIUS S MARSHALL | 8061 MCKINNEYSECOND PARTY | | | | CENTER LINE | MI | 48015 | |
| 4708217 | AQUART, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803233 | AQUASANA INC | DBA AQUASANA WATER FILTERS | 6310 MIDWAY ROAD | | | HALTOM CITY | TX | 76117 | |
| 4797462 | AQUASCAPE DESIGN INC | DBA AQUASCAPE | 901 AQUALAND WAY | | | ST CHARLES | IL | 60174 | |
| 4135249 | Aquasure Corporation | 818 N. Mountain Ave. Suite 203C | | | | Upland | CA | 91786 | |
| 4862315 | AQUAWAVE WATER FILTRATION SYSTEMS | 1931 WOODBURY AVE #258 | | | | PORTSMOUTH | NH | 03801 | |
| 5537326 | AQUEELAH A DAVIDSON | 2 CUSTER AVENUE | | | | NEWARK | NJ | 07112 | |
| 4811190 | AQUENT LLC | 90503 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881915 | AQUENT LLC | P O BOX 414552 | | | | BOSTON | MA | 02241 | |
| 4893834 | Aquent LLC | 90503 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 4893834 | Aquent LLC | Jennifer Madden | 501 Boylston St | 3rd Floor Unit 3101 | | Boston | MA | 02116 | |
| 4893618 | Aquent LLC | Jennifer Madden | 501 Boylston St | 3rd Floor Unit 3101 | | Boston | MA | 02118 | |
| 5537327 | AQUIL EDITH | 884 WASHINGTON AVE | | | | NORFOLK | VA | 23504 | |
| 5537328 | AQUIL MUHAMMAD | 2959 CLEARWATER ST | | | | WARREN | OH | 44485 | |
| 4674875 | AQUIL, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537329 | AQUILA GLAESEL | 1011 FALLS A VENICE CIRCLE | | | | VENICE | FL | 34292 | |
| 5537330 | AQUILA MEDLEY | 726 E 7TH STREET | | | | WILMINGTON | DE | 19801 | |
| 4399327 | AQUILA, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345476 | AQUILA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679180 | AQUILA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662125 | AQUILA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192626 | AQUILA, VINCENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537332 | AQUILINA KEVIN | 4000 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| 4594884 | AQUILINA, CYNDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637073 | AQUILINA, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491152 | AQUILINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337306 | AQUILINO, CATRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318235 | AQUILINO, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203126 | AQUILIZAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666001 | AQUILIZAN, MARICARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190428 | AQUILLA J SAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469795 | AQUILLANO, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404696 | AQUINA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269749 | AQUININGOC, BREEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652588 | AQUININGOC, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268721 | AQUININGOC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268605 | AQUININGOC, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268391 | AQUININGOC, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537334 | AQUINO ACCONTRACTO | CLUZON 867 A 4TA EXT | | | | SAN JUAN | PR | 00924 | |
| 5537335 | AQUINO ALEJANDRA | 155 SOUTH ZANG WAY | | | | LAKE WOOD | CO | 80228 | |
| 4501569 | AQUINO ALERS, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537336 | AQUINO ALEXANDER J | 2705 KAVALIER DR | | | | PALM HARBOR | FL | 34684 | |
| 4589099 | AQUINO BARRETO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537337 | AQUINO BRENDA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 5537338 | AQUINO CARLA A | 3257 JEFFERSON STREET | | | | WAHIAWA | HI | 96786 | |
| 5537339 | AQUINO CARLOS | CALLE AQUARIO 39 LOS | | | | CAROLINA | PR | 00979 | |
| 4639371 | AQUINO CRUZ, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537340 | AQUINO DANIEL | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4394727 | AQUINO DE FLORES, ZOILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537341 | AQUINO GIGI | 16724 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| 5537342 | AQUINO HECTOR E | 14 BROWN ST | | | | SPRINGFIELD | MA | 01104 | |
| 5537343 | AQUINO JACQUELINE A | 315 WINDWOOD OAKS DR APT 101 | | | | TAMPA | FL | 33613 | |
| 5537344 | AQUINO JAVIER | COND ALTURAS DEL SENORIAL APT1 | | | | SAN JUAN | PR | 00926 | |
| 5537345 | AQUINO JAY | 1605 HIGH PLAINS DR | | | | VIRGINIA BCH | VA | 23464 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537346 | AQUINO JESSICA | 24249 DENALI CT | | | | LUTZ | FL | 33559 | |
| 5537347 | AQUINO JOHNNY | 1209 MARY DR | | | | SANTA MARIA | CA | 93458 | |
| 5537348 | AQUINO JOHNNY M | CHLN GUALO CHLN LACHANC | | | | YIGO | GU | 96929 | |
| 5537349 | AQUINO LOURDES M | HC 03 BOX 16640 | | | | QUEBRADILLAS | PR | 00678 | |
| 5537350 | AQUINO LUCYANN | RESIDENCIAL VILLA DEL REY 64 | | | | CAGUAS | PR | 00725 | |
| 5537351 | AQUINO MARGARITA | HC 56 BOX 4321 | | | | AGUADA | PR | 00602 | |
| 5537352 | AQUINO MARIA | HC 7 BOX 35870 | | | | CAGUAS | PR | 00727 | |
| 5537353 | AQUINO MONSERRATE | CALLE 7 CASA G31 | | | | ARECIBO | PR | 00612 | |
| 4165652 | AQUINO MORENO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537354 | AQUINO NEREIDA | HC 56 BOX 4340 | | | | AGUADA | PR | 00602 | |
| 5537355 | AQUINO PAZ G | URB RPTO DAGUEY CALLE 4 F15 | | | | ANASCO | PR | 00610 | |
| 4504549 | AQUINO PAZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504901 | AQUINO PEREZ, JEYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537356 | AQUINO REBECA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 4500640 | AQUINO ROSADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537357 | AQUINO RUBEN | MANCIONES PACEO DE REYES | | | | JUANA DIAZ | PR | 00795 | |
| 5537358 | AQUINO SANDRA | PO BOX 1793 | | | | GUAYNABO | PR | 00970 | |
| 4496068 | AQUINO TORRES, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878766 | AQUINO TRANSPORT LLC | MARIO AQUINO | 6945 SACRED CR | | | SPARKS | NV | 89436 | |
| 5537359 | AQUINO YASHIRA | URB RIO CRISTAL LUIS CASTELLO | | | | MAYAGUEZ | PR | 00680 | |
| 5537360 | AQUINO YERENIA | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | |
| 4500584 | AQUINO, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777811 | AQUINO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269798 | AQUINO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271802 | AQUINO, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289041 | AQUINO, AMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156517 | AQUINO, ANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437589 | AQUINO, AZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272987 | AQUINO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270683 | AQUINO, BRANDON JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612030 | AQUINO, CASTALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665374 | AQUINO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209329 | AQUINO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165840 | AQUINO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274407 | AQUINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268607 | AQUINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618561 | AQUINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218086 | AQUINO, DESTINEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234904 | AQUINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187642 | AQUINO, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217495 | AQUINO, DIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546135 | AQUINO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259732 | AQUINO, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269683 | AQUINO, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396580 | AQUINO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497674 | AQUINO, ESTEBAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626455 | AQUINO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756216 | AQUINO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271292 | AQUINO, ISAAC MICHAEL RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484561 | AQUINO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215069 | AQUINO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541413 | AQUINO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253256 | AQUINO, JOEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577903 | AQUINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163633 | AQUINO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154049 | AQUINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439720 | AQUINO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365280 | AQUINO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572700 | AQUINO, JUAN PAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417510 | AQUINO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418359 | AQUINO, LEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644960 | AQUINO, LIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173729 | AQUINO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543133 | AQUINO, LUCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717075 | AQUINO, MANOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184560 | AQUINO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406496 | AQUINO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665433 | AQUINO, MEYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217432 | AQUINO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207099 | AQUINO, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196451 | AQUINO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279967 | AQUINO, NELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296124 | AQUINO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 560 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404165 | AQUINO, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700388 | AQUINO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744961 | AQUINO, REGINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183284 | AQUINO, RELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730996 | AQUINO, ROMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739438 | AQUINO, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437324 | AQUINO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505026 | AQUINO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649940 | AQUINO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417289 | AQUINO, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641900 | AQUINO, SIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765326 | AQUINO, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229312 | AQUINO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270213 | AQUINO, TAMMY LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329200 | AQUINO, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500094 | AQUINO, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501847 | AQUINO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242973 | AQUINO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408231 | AQUINO, YUDERKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506128 | AQUINO-CARRERO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537361 | AQUINOJIMENEZ YASHIRA M | URB RIO CRYSTAL CALLE LUIS CAS | | | | MAYAGUEZ | PR | 00680 | |
| 4588654 | AQUINO-LOPEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537362 | AQUINTA FUSELIER | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 4794709 | AQUIOS LLC | 9421 FM 2920 RD #5L | | | | TOMBALL | TX | 77375-8947 | |
| 4799869 | AQUIOS LLC | DBA AQUIOS | 9421 FM2920 RD BLDG 5L | | | TOMBALL | TX | 77375 | |
| 5537363 | AQUIRE TORRES | 1207 PATTON BLVD | | | | MOSES LAKE | WA | 98837 | |
| 4787714 | Aquita Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834268 | Aquita Williams - re: Civil No. SX-17-CV-301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833774 | Aquita Williams, Civil No. SX-CV-301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833840 | Aquita Williams, Civil No.SX-CV-301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596230 | AQUITANIA, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909829 | AR & EM Retail Group Corp | 12341 NW 35th St | | | | Coral Springs | FL | 33065 | |
| 4802409 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 12341 NW 35TH ST BUILDING B | | | CORAL SPRINGS | FL | 33065 | |
| 4797762 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 6299 HIATUS RD BUILDING B | | | SUNRISE | FL | 33321 | |
| 4909829 | AR & EM Retail Group Corp | 12341 NW 35th St | | | | Coral Springs | FL | 33065 | |
| 4798653 | AR IMPORTERS LLC | DBA BORN TOUGH TOOLS | PO BOX 8966 | | | TRENTON | NJ | 08650 | |
| 4825054 | AR MAYS RESIDENTIAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537364 | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5794529 | AR NORTH AMERICA INC | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4860399 | AR NORTH AMERICA INC | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4806933 | AR NORTH AMERICA INC | MICHAEL SCHALLER | 140 81 ST AVE NE | | | FRIDLEY | MN | 55432 | |
| 4806691 | AR North America, Inc. | 140 81st Ave NE | | | | Fridley | MN | 55432 | |
| 4806691 | AR North America, Inc. | 140 81st Ave NE | | | | Fridley | MN | 55432 | |
| 4809157 | A-R SMIT & ASSOCIATES | 2510 MUIRFIELD CT | | | | LINCOLN | CA | 95648 | |
| 4798864 | AR SQUARE LLC | DBA ARSQUARE | 86 PERSHING AVE | | | ISELIN | NJ | 08830 | |
| 4798338 | AR&M PHARMACY INC | DBA ABC WHOLESALE | 1942 86TH STREET | | | BROOKLYN | NY | 11214 | |
| 4882260 | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | |
| 5537365 | ARA JEFFERSON | 9003 BREEZEWOOD TERR | | | | GREENBELT | MD | 20770 | |
| 4199194 | ARA, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544525 | ARA, ZINNAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567276 | ARAB GHANNAD, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364904 | ARAB, RODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516163 | ARAB, SEYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173793 | ARABACA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537366 | ARABELLA DE LEON | 1999 SIOUX DR | | | | FREMONT | CA | 94539 | |
| 5537367 | ARABELLE HANSHEW | 304 W ANTELOPE DR | | | | LAYTON | UT | 84041 | |
| 5537368 | ARABIAN ANNE | 17432 KINGSBURY STREET | | | | GRANADA HILLS | CA | 91344 | |
| 4330263 | ARABIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537369 | ARABIE TONYA | 213 JACKSON STREET | | | | HOUMA | LA | 70363 | |
| 4764111 | ARABIE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325778 | ARABIE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234596 | ARABIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321888 | ARABIE, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176326 | ARABIT, ANA ELIZA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616221 | ARABITG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537370 | ARABY WILLIAMS | 76 HOWARD ST | | | | LEWISTON | ME | 04240 | |
| 4797386 | ARACCI US DEPARTMENT INC | DBA ARACCI US DEPARTMENT | 1401 S MAIN ST STE 101-B | | | LOS ANGELES | CA | 90015 | |
| 5537371 | ARACELI AMADOR | 24153 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5537372 | ARACELI ARCY | 1556 VIGIL PL SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5537373 | ARACELI BAUTISTA | 3239 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507 | |
| 4847723 | ARACELI BECERRA | 8907 COTTONVALLEY RD | | | | Dallas | TX | 75232 | |
| 5537374 | ARACELI BUSTOS | 6330 COLUMBIA AVE | | | | NASHVILLE | TN | 37209 | |
| 5537375 | ARACELI CUEVAS | 5720 NORTH WELLS CIRCLE | | | | FORT WORTH | TX | 76104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537376 | ARACELI ESPINOZA | 600 E HENRY ST 57 | | | | BELMONT | NC | 28012 | |
| 5537377 | ARACELI FLORES | 210 MANGO | | | | EL PASO | TX | 79915 | |
| 4169202 | Araceli Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537378 | ARACELI GARICA | 6270 PORTERFIELD CT | | | | STOCKTON | CA | 95207 | |
| 5537379 | ARACELI GONZALEZ | 6802 N 67TH AVE APT 16102 | | | | GLENDALE | AZ | 85301 | |
| 5537380 | ARACELI HAMILTON | 8580 ABLE ST NE | | | | BLAINE | MN | 55434 | |
| 5537381 | ARACELI HERNANDEZ | 219 OCEAN | | | | LAREDO | TX | 78041 | |
| 5537382 | ARACELI LEMUS | 1119 S GOLDENWEST AVE | | | | SANTA ANA | CA | 92704 | |
| 5537383 | ARACELI LOPEZ | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5537384 | ARACELI LUCERO | 11661 VALLE LINDO DR | | | | EL PASO | TX | 79927 | |
| 5537385 | ARACELI LUGO | 5997 S 4140 W | | | | SALT LAKE CY | UT | 84118 | |
| 5537386 | ARACELI MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5537387 | ARACELI MARQUEZ | 1483 WESTMORE CT | | | | ATWATER | CA | 95301 | |
| 5537388 | ARACELI MARTINEZ | 320 E TABOR AVE | | | | FAIRFIELD | CA | 94533 | |
| 5537389 | ARACELI MARTINEZ RUIZ | 1641 MCKINSTRY | | | | DETROIT | MI | 48209 | |
| 5537390 | ARACELI MILLAN | 1040 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 5537391 | ARACELI MORAELS | 592 HALMINGTON ST | | | | COSTA MESA | CA | 92626 | |
| 5537392 | ARACELI MORENO | 4041 ESPANITA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5537394 | ARACELI ORTEGA | 1377 VIA ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5537395 | ARACELI PEDROZA | 2208 CEDAR RIDGE DR | | | | PLAINFIELD | IL | 60185 | |
| 5537396 | ARACELI QUINTANAR | 1716 N Western Ave | | | | Santa Maria | CA | 93458-1648 | |
| 5537397 | ARACELI RODRIGUEZ | 5678 LEWIS AVE | | | | RIVERSIDE | CA | 92503 | |
| 5537398 | ARACELI ROMAN | 3923 ARTHER | | | | EL CENTRO | CA | 92243 | |
| 5537399 | ARACELI RUIZ | 2646 W SUNNYVIEW CT | | | | VISALIA | CA | 93291 | |
| 5537400 | ARACELI SANCHEZ | 534 BROAD ST | | | | OXFORD | PA | 19363 | |
| 4803588 | ARACELI TORRES | DBA SINGLE TREASURES | 623 N DITMAR ST APT 5 | | | OCEANSIDE | CA | 92054 | |
| 5537402 | ARACELI TURBIARTES | 9003 LAKESIDE FOREST DR NONE | | | | HOUSTON | TX | 77088 | |
| 5537403 | ARACELI VALENZUELA | 5245 WHITSETT AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 5537404 | ARACELI VASQUEZ | 1305 CASHEW AVE | | | | LAREDO | TX | 78046 | |
| 5537405 | ARACELIA ACOSTA | 10229 VALLE RUBIO | | | | SOCORRO | TX | 79927 | |
| 5537406 | ARACELIA FERNANDEZ | 2630 NE | | | | HOMESTEAD | FL | 33033 | |
| 4896415 | Aracelie Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537407 | ARACELIS ACOSTA MARTINEZ | URB EL PLANTIO P-5 | | | | TOA BAJA | PR | 00949 | |
| 5537408 | ARACELIS BURGOS | 4003 SW 129 ST | | | | DORAL | FL | 34473 | |
| 5537409 | ARACELIS CRUZ | COND SAN PATRICIO APARMENT APT 15 | | | | GUAYNABO | PR | 00968 | |
| 5537410 | ARACELIS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5537411 | ARACELIS PEREZ | PO BOX 2417 | | | | MOCA | PR | 00676 | |
| 5537412 | ARACELIS RIVERA | HC 02 BOX 13790 | | | | GURABO | PR | 00778 | |
| 5537413 | ARACELIS ROSAS | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 5537414 | ARACELIS SALGADO | URBMONTE CLARO PASEO DEL | | | | BAYAMON | PR | 00961 | |
| 5537415 | ARACELIS SANTIAGO | HC 03 BOX 9264 | | | | DORADO | PR | 00646 | |
| 5537416 | ARACELLI VALLEJO | 4009 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5537417 | ARACELY FAURRIETA | 209 N LAMB BLVD UNIT D | | | | LAS VEGAS | NV | 89110 | |
| 5537418 | ARACELY FLORES | PO BOX 349 | | | | DONNA | TX | 78537 | |
| 5537419 | ARACELY GARCIA | 20824 74TH ST | | | | CALIFORNIA CI | CA | 93505 | |
| 5537420 | ARACELY HERNANDEZ | 7108 ALAMO S | | | | PHARR | TX | 78577 | |
| 5537421 | ARACELY LOPEZ | 3205 UPAS LN | | | | MCALLEN | TX | 78501 | |
| 5537422 | ARACELY MEDINA | 23384 HEMLOCK AVE APT 107 | | | | MORENO VALLEY | CA | 92557 | |
| 5537423 | ARACELY PARRA | 74 TRES CABALLOS PLACE | | | | MESQUITE | NM | 88048 | |
| 5537424 | ARACELY PENALBER | 8555 CLUB HOUSE DR | | | | RNCH CUCAMONGA | CA | 91730 | |
| 5537425 | ARACELY PORTILLO | 7055 FIFTH ST | | | | CANUTILLO | TX | 79835 | |
| 5537426 | ARACELY RAMIEREZ | 51060 VISTA | | | | SACRAMENTO | CA | 95824 | |
| 5537427 | ARACELY RENTAS | EL MADRIGAL CALLE 7 L2 | | | | PONCE | PR | 00731 | |
| 5537428 | ARACELY REYES | 5209 BANDERA ST | | | | MONTCLAIR | CA | 91763 | |
| 5537429 | ARACELY SALCIDO | 2929 VAN BUREN APT 11 | | | | EL PASO | TX | 79930 | |
| 4825055 | ARACELY YANEZ & DANIEL CARDENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537430 | ARACELY ZELAYA | 1024 S HOYT STRRET | | | | ANCHORAGE | AK | 99508 | |
| 5537431 | ARACELYS CARRERO | 24 PIER ST | | | | YONKERS | NY | 10705 | |
| 5537432 | ARACELYS RODRIGUEZ | PO BOX 179 | | | | VILLALBA | PR | 00766 | |
| 4248016 | ARACENA CAMBERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438342 | ARACENA, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245555 | ARACENA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537433 | ARACHE MAYRA | VILLA BORINQUEN NABORIA F 30 | | | | CAGUAS | PR | 00725 | |
| 4418446 | ARACHE, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228995 | ARADO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188179 | ARADOZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537434 | ARAEL MARTINEZ | 235 MOON RD | | | | EL PASO | TX | 79927 | |
| 5537435 | ARAF ADAM | 10460 SW 26TH TER | | | | MIAMI | FL | 33165 | |
| 5537436 | ARAFAT JOCYA P | 2509 S KING STREET | | | | HONOLULU | HI | 96826 | |
| 4560575 | ARAFAT, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412557 | ARAFAT, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582306 | ARAFAT, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537437 | ARAGON ADRIANA | 6212 STOCKDALE HWY APT 3 | | | | BAKERSFIELD | CA | 93309-1941 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537438 | ARAGON ANGIE | 1826 W CENTRAL AVE | | | | SANTA ANA | CA | 92704 | |
| 5537439 | ARAGON ARDERA M | 5523 BENSON CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5537440 | ARAGON ARMANDO I | 224 ATRISCO VISTA SW TRLR 49 | | | | ALBUQUERQUE | NM | 87121 | |
| 5537441 | ARAGON ASHLEY | 6445 JAY ST | | | | ARVADA | CO | 80003 | |
| 5537442 | ARAGON BERTHA | 460 SOUTH BERNAL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5537443 | ARAGON CARLENE | 1331 DUSKFIRE DR NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5537444 | ARAGON CLAUDIA | 20 SANDIA RD | | | | LOS LUNAS | NM | 87031 | |
| 5537445 | ARAGON EMMA | 213 A HWY 244 | | | | MESCALERO | NM | 88340 | |
| 5537446 | ARAGON ESPERANZA | 14353 SQUIRREL LANE | | | | VICTORVILLE | CA | 92394 | |
| 5537447 | ARAGON FRANCES | PO BOX 252 | | | | NEW LAGUNA | NM | 87038 | |
| 5537448 | ARAGON GENNIE | 50 CANON MADERA RD | | | | SANDIA PARK | NM | 87047 | |
| 5537449 | ARAGON HEBER | 251 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5537450 | ARAGON HELEN | 57 EL CERRO LOOP | | | | LOS LUNAS | NM | 87031 | |
| 5537451 | ARAGON JENNIE | 2178 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5537452 | ARAGON JOHANNA | 2621 EMILIA ST | | | | PUEBLO | CO | 81005 | |
| 5537453 | ARAGON JORDAN M | SJDJMA790 | | | | DORAL | FL | 33122 | |
| 5537454 | ARAGON JOSE | 4024 N 76TH DR | | | | PHOENIX | AZ | 85033 | |
| 5537455 | ARAGON LISA | 9345 FM 236 | | | | VICTORIA | TX | 77905 | |
| 5537456 | ARAGON LUCY | 1713 54TH ST | | | | KENOSHA | WI | 53143 | |
| 5537457 | ARAGON MARGIE | PO BOX 3923 | | | | PAHOA | HI | 96778 | |
| 5537458 | ARAGON MARIA | 2606 INDIAN SCH RD NW | | | | ALBQ | NM | 87104 | |
| 5537459 | ARAGON MARIA D | 4833 N 63RD AVE | | | | PHOENIX | AZ | 85033 | |
| 5537460 | ARAGON MERCED | 906 E HINES | | | | TUCUMCARI | NM | 88401 | |
| 5537462 | ARAGON RAQUEL | 662 EAST 36 STREET | | | | LOS ANGELES | CA | 90011 | |
| 5537463 | ARAGON ROBERTA | 431 ZENOBIA ST | | | | DENVER | CO | 80204 | |
| 5537464 | ARAGON RUBEN | 2871 PARK AVE APT Q | | | | SN BERNARDINO | CA | 92404 | |
| 5537465 | ARAGON SAMANTHA | 000 000 ST | | | | TACOMA | WA | 98444 | |
| 5537466 | ARAGON SANDRA | 3538 N OPAL | | | | CHICAGO | IL | 60634 | |
| 4593875 | ARAGON SR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537467 | ARAGON YAJAIRA | PO BOX 192 | | | | ARMONA | CA | 93202 | |
| 4176070 | ARAGON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217649 | ARAGON, ALAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550090 | ARAGON, ALLISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277598 | ARAGON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165787 | ARAGON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216659 | ARAGON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218958 | ARAGON, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210219 | ARAGON, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438164 | ARAGON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546762 | ARAGON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532014 | ARAGON, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158326 | ARAGON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634527 | ARAGON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527547 | ARAGON, CRESENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365756 | ARAGON, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164221 | ARAGON, DARREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410912 | ARAGON, DAYSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410816 | ARAGON, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220138 | ARAGON, DELFIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182942 | ARAGON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364519 | ARAGON, DENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157130 | ARAGON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776588 | ARAGON, GUISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297961 | ARAGON, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654004 | ARAGON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167239 | ARAGON, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524940 | ARAGON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181451 | ARAGON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774035 | ARAGON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710721 | ARAGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214625 | ARAGON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244521 | ARAGON, KANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550412 | ARAGON, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216095 | ARAGON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550087 | ARAGON, KIERSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163302 | ARAGON, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196640 | ARAGON, KYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684708 | ARAGON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158708 | ARAGON, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530775 | ARAGON, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692944 | ARAGON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655885 | ARAGON, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411988 | ARAGON, MERCED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209680 | ARAGON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189546 | ARAGON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197516 | ARAGON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200798 | ARAGON, NISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411824 | ARAGON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410897 | ARAGON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412177 | ARAGON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411728 | ARAGON, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177547 | ARAGON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583133 | ARAGON, SALOME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219987 | ARAGON, SHANTAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812273 | ARAGON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163583 | ARAGON, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243230 | ARAGON, SUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704992 | ARAGON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594339 | ARAGONA, IRMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694743 | ARAGONA, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671591 | ARAGONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491686 | ARAGONES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409673 | ARAGONEZ, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681944 | ARAGONEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302634 | ARAGONEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212533 | ARAGON-MONROY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314103 | ARAGON-PAGE, KERISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196644 | ARAGON-RAMIREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847110 | ARAGONS CUSTOM CONSTRUCTION | PO BOX 41121 | | | | Sacramento | CA | 95841 | |
| 4158667 | ARAGUNDE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537469 | ARAI KUNITOSHI | 2900 LIVSEY WALK | | | | TUCKER | GA | 30084 | |
| 4364518 | ARAI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628376 | ARAICO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417127 | ARAIN, RIZWANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537470 | ARAIS BLANCA I | 3120 EUSTIC RD | | | | CALDWELL | ID | 83605 | |
| 4309846 | ARAISA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414766 | ARAISHI, GERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537471 | ARAIZA ABIMAEL | 8414 S CENTRAL AVE 69 | | | | PHOENIX | AZ | 85042 | |
| 5537472 | ARAIZA DEIDRA | 12422 BROMWICH ST | | | | PACOIMA | CA | 91331 | |
| 5537473 | ARAIZA FELIPE | 7700 MCCLURE AVE | | | | GERBER | CA | 96035 | |
| 4303807 | ARAIZA JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537474 | ARAIZA RACHEL | 4836 W DESERT THORN DR | | | | TUCSON | AZ | 85756 | |
| 4189171 | ARAIZA ZEPEDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169264 | ARAIZA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185135 | ARAIZA, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165051 | ARAIZA, CHRISTIAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192046 | ARAIZA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164498 | ARAIZA, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279106 | ARAIZA, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214154 | ARAIZA, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576718 | ARAIZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211464 | ARAIZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299384 | ARAIZA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282811 | ARAIZA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176560 | ARAIZA, NOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543291 | ARAIZA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209740 | ARAIZA, ROSAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196508 | ARAIZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861865 | ARAIZAS SMALL ENGINE SERVICE | 1778 AUSTIN HWY | | | | SAN ANTONIO | TX | 78218 | |
| 5794530 | ARAIZA'S SMALL ENGINE SERVICE | 1778 Austin Hwy | | | | San Antonio | TX | 98218 | |
| 4209362 | ARAIZA-VALLEJO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537475 | ARAKAKI CATHY | 1234 5TH ST | | | | HONOLULU | HI | 96818 | |
| 4272974 | ARAKAKI, KYLE-JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296721 | ARAKAKI, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272135 | ARAKAWA, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518964 | ARAKAWA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767758 | ARAKAWA, TSUTOMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205000 | ARAKEL, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288464 | ARAKELIAN, ALEXA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831995 | ARAKELIAN, BRUCE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182181 | ARAKELYAN, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537476 | ARAKI ELIZABETH | 1372 KAUMAHANA PLACE | | | | PEARL CITY | HI | 96782 | |
| 4570385 | ARAKI, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537477 | ARAKISIANS ROBERT | 504 HILL DR | | | | GLENDALE | CA | 91206 | |
| 5537478 | ARALENE M RIVERA | VILLA CANONA CARR 188 KM 57 | | | | LOIZA | PR | 00772 | |
| 5537479 | ARAM HAMBARDZUMYAN | 2020 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887592 | ARAM RAHIMIMANESH | SEARS OPTICAL LOCATION 2308 | 4485 ILLSLEY COURT | | | SAN JOSE | CA | 95136 | |
| 5537480 | ARAM RAMONA | 12520 FILMORE ST 203 | | | | ENTER CITY | UT | 84044 | |
| 4172871 | ARAM, AVEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794531 | ARAMARK | 1101 Market Street | | | | Philadelphia | PA | 19107 | |
| 5789923 | ARAMARK | BUSINESS SERVICES, CFO | 1101 MARKET ST. | | | PHILADELPHIA | PA | 19107 | |
| 5789922 | ARAMARK | CFO BUSINESS DINING DIVISION | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 4881470 | ARAMARK | P O BOX 30445 | | | | ST LOUIS | MO | 63160 | |
| 5789924 | ARAMARK CORP | ELIZABETH JOHNSON | 2000 WEST SBC CENTER DRIVE, | | | HOFFMAN ESTATES, | IL | 60192 | |
| 4866685 | ARAMARK CORPORATION | 39 S LASALLE STE 1222 | | | | CHICAGO | IL | 60603 | |
| 4904154 | Aramark Management Services Limited Partnership | 1101 Market Street, 29th Floor | | | | Philadelphia | PA | 19107 | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4904154 | Aramark Management Services Limited Partnership | Legal Department | Attn: Deirdre Attea | 1101 Market Street, 29th Floor | | Philadelphia | PA | 19107 | |
| 5537481 | ARAMARK MANAGEMENT SERVICES LP | 24774 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4877854 | ARAMARK MANAGEMENT SERVICES LP | JPMC LOCKBOX | 24774 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872664 | ARAMARK NATIONAL EVENTS | ARAMARK CORPORATION | 1020 PUTNAM PI | | | TURNERSVILLE | NJ | 08012 | |
| 4865837 | ARAMARK REFRESHMENT SERVICES | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 4868331 | ARAMARK REFRESHMENT SERVICES | 5073 MARTIN LUTHER KING FRWY | | | | FT WORTH | TX | 76119 | |
| 4863078 | ARAMARK REFRESHMENTS | 7120 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 5794532 | ARAMARK SERVICE MASTER FACILITY SERVICES | 1101 Market St. | | | | Philadelphia | PA | 19107 | |
| 5789925 | ARAMARK SERVICE MASTER FACILITY SERVICES | PRESIDENT, B AND I FACILITIES SERVICES | 1101 MARKET STREET | | | Philadelphia | PA | 19107 | |
| 5853699 | ARAMARK SERVICES (C3) | CFO BUSINESS DINING DIVSION | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 5853708 | ARAMARK SERVICES (JAVA CITY) | PRESIDENT, B AND I FACILITIES SERVICES | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 4865975 | ARAMARK SERVICES INC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4804833 | ARAMARK SERVICES INC/BSG PNC LBX | DBA JAVA CITY | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4904131 | Aramark Services, Inc. | Attn: Deirdre Attea, Legal Department | 1101 Market Street, 29th Floor | | | Philadelphia | PA | 19107 | |
| 4904131 | Aramark Services, Inc. | c/o Duane Morris LLP | Attn: James J. Holman, Esq. | Jarret P. Hitchings, Esq. | 30 South 17th Street | Philadelphia | PA | 19103 | |
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5805868 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | |
| 5805226 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5794533 | ARAMARK UNIFORM CORP | 115 North First Street | | | | Burbank | CA | 91502 | |
| 5789926 | ARAMARK UNIFORM CORP | DIRECTOR OF SERVICE, NATIONAL ACCOUNTS | 115 NORTH FIRST STREET | | | BURBANK | CA | 91502 | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | ARAMARK UNIFORM SERVICES | P O BOX 731676 | | | DALLAS | TX | 75373 | |
| 5537482 | ARAMARK UNIFORM CORP ACCTS | P O BOX 731676 | | | | DALLAS | TX | 75373 | |
| 4671236 | ARAMAYO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537483 | ARAMBARRY MABEL | 1212 NW 18 ST | | | | HOMESTEAD | FL | 33030 | |
| 4685762 | ARAMBOLES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404484 | ARAMBOLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761824 | ARAMBUL, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531431 | ARAMBUL, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537484 | ARAMBULA CRICELOA | 9208 HARNESS ST 3 | | | | SPRING VALLEY | CA | 91977 | |
| 5537485 | ARAMBULA MARIA | 4211 E HAMPTON AVE | | | | DENVER | CO | 80229 | |
| 4179587 | ARAMBULA NUNEZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537486 | ARAMBULA STEPHANIE | 1475 EAGLE BLUFF DR | | | | BOURBONNAIS | IL | 60914 | |
| 5537487 | ARAMBULA SYNTHIA | 00 RUSSELL BLV | | | | THORTON | CO | 80229 | |
| 4197415 | ARAMBULA VALENZUELA, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532789 | ARAMBULA, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176126 | ARAMBULA, ARIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534407 | ARAMBULA, EFREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172859 | ARAMBULA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182330 | ARAMBULA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376659 | ARAMBULA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205432 | ARAMBULA, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363340 | ARAMBULA, STARLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220917 | ARAMBULA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541967 | ARAMBULA-GARZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300954 | ARAMBULA-REYES, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396586 | ARAMBULO, WASHINGTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601034 | ARAMBURO, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160948 | ARAMBURO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677716 | ARAMBURO-RANKIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392311 | ARAMBURU, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869720 | ARAMCO IMPORTS INC | 6431 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4186544 | ARAMI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253040 | ARAMI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671518 | ARAMIDE, OLAYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537488 | ARAMIS LUGONES | 1144 NW 125TH PL | | | | MIAMI | FL | 33182 | |
| 4883098 | ARAMSCO INC | P O BOX 783956 | | | | PHILADELPHIA | PA | 19178 | |
| 5803868 | ARAMSCO INC. | 1480 Grandview Ave | | | | Paulsboro | NJ | 08066 | |
| 5537489 | ARAN KEITH S | PO BOX 3976 | | | | PARK CITY | UT | 84060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642845 | ARAN, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701656 | ARAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537491 | ARANA ERICK | 6536 COTTAGE ST APT D | | | | HUNTINGTN PK | CA | 90255 | |
| 5537492 | ARANA GABRIELA | 7007 WEST INDIAN SCHOOL ROAD | | | | PHOENIX | AZ | 85033 | |
| 5537493 | ARANA JENNIFER | 10330 NW 32 ND PLACE | | | | MIAMI | FL | 33147 | |
| 5537494 | ARANA JOHANA | 204 SNAPPER PLACE | | | | KISSIMMEE | FL | 34759 | |
| 4346356 | ARANA NAVA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537495 | ARANA ROSALBA | 111 TIERRA ALTA APT B | | | | WATSONVILLE | CA | 95076 | |
| 4733515 | ARANA SANCHES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409589 | ARANA SAPONE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199380 | ARANA TOBAR DE ARGUETA, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214071 | ARANA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184910 | ARANA, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421874 | ARANA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227795 | ARANA, BLANNERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198629 | ARANA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354649 | ARANA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600186 | ARANA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163577 | ARANA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424381 | ARANA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475740 | ARANA, JANEACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252878 | ARANA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623518 | ARANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497444 | ARANA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235212 | ARANA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215321 | ARANA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503779 | ARANA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546684 | ARANA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161899 | ARANA, PERLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642231 | ARANA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426191 | ARANA, ROBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247526 | ARANA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202984 | ARANAYDO, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537496 | ARANBULA YESENIA | 10990 BALSAM AVE | | | | HESPERIA | CA | 92345 | |
| 5537497 | ARANCELIO ROBERTS | 136 NEWARD DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5537498 | ARANCELIS SALAS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | |
| 4179694 | ARANCIBIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794534 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 5844029 | Aranco, Inc. | 2004 Camfield Ave. | | | | Commerce | CA | 90040 | |
| 4745255 | ARAND, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537499 | ARANDA ALICE M | 336 EAST DORAL ST | | | | ONTARIO | CA | 91761 | |
| 5537500 | ARANDA ANA | 2005 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5537501 | ARANDA CUPP | 5620 MUSSER LANE | | | | WATSONTOWN | PA | 17777 | |
| 5537502 | ARANDA CYNDI | 4073CALLE DE LUNA | | | | LAS CRUCES | NM | 88012 | |
| 5537503 | ARANDA CYNTHIA | -1002 HORSEMAN CV | | | | ROUND ROCK | TX | 78665 | |
| 4165085 | ARANDA DE MUNOZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537505 | ARANDA JASMIN | 3431 TULAROSA AVE | | | | EL PASO | TX | 79903 | |
| 5537506 | ARANDA JOHN | 3533 PIEMONT AVE | | | | COLUMBIA | SC | 29037 | |
| 4477690 | ARANDA JR., TONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537507 | ARANDA KATINKA | 6100 LINCOLNIA RD | | | | ALEXANDRIA | VA | 22312 | |
| 5537508 | ARANDA LECRISHA A | 48015 MAIN SPC 118 | | | | MESILLA PARK | NM | 88047 | |
| 5537510 | ARANDA MARGARET | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 4725343 | ARANDA ORNELAS, EMIGDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537511 | ARANDA SELENA | 3816 ROBERTSON AVE | | | | ODESSA | TX | 79764 | |
| 5537512 | ARANDA SILVIA | 610 N LEE TREVINO DR APT | | | | EL PASO | TX | 79907 | |
| 4464212 | ARANDA TORRES, LI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537513 | ARANDA YVETTE | 12403 ORCHARD PARK | | | | CLINT | TX | 78836 | |
| 4193495 | ARANDA, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701467 | ARANDA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180447 | ARANDA, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538477 | ARANDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167428 | ARANDA, ARIADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211244 | ARANDA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747542 | ARANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486018 | ARANDA, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181057 | ARANDA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411854 | ARANDA, DARAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184073 | ARANDA, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214199 | ARANDA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156885 | ARANDA, FRANCISCO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216877 | ARANDA, FRANSICOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163205 | ARANDA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541795 | ARANDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186413 | ARANDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529178 | ARANDA, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218499 | ARANDA, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153143 | ARANDA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195292 | ARANDA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613654 | ARANDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691794 | ARANDA, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199243 | ARANDA, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397493 | ARANDA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217418 | ARANDA, LLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196714 | ARANDA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196406 | ARANDA, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220720 | ARANDA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364671 | ARANDA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166129 | ARANDA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724702 | ARANDA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302372 | ARANDA, MICHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163556 | ARANDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508091 | ARANDA, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161346 | ARANDA, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411275 | ARANDA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606968 | ARANDA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292205 | ARANDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629866 | ARANDA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763240 | ARANDA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564418 | ARANDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157573 | ARANDA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525401 | ARANDA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408970 | ARANDA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582432 | ARANDA-PINA, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184019 | ARANDAS, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537514 | ARANDIA FRANK | CALLE EIDEL 951 | | | | SAN JUAN | PR | 00924 | |
| 5537515 | ARANDIA MARIA | 1210 TRIBUNE STREET APT C | | | | REDLANDS | CA | 92374 | |
| 4169180 | ARANDIA, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657643 | ARANDULES, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654776 | ARANEO, VINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195557 | ARANETA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667408 | ARANGO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213133 | ARANGO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189166 | ARANGO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831996 | ARANGO, ERMELANDO & LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607567 | ARANGO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650876 | ARANGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166485 | ARANGO, JOHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234253 | ARANGO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810534 | ARANGO, JOSE | 3325 GRIFFIN ROAD  #173 | | | | FT LAUDERDALE | FL | 33312 | |
| 4466917 | ARANGO, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232323 | ARANGO, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570682 | ARANGO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581062 | ARANGO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405453 | ARANGO, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248034 | ARANGO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174581 | ARANGON MARTINEZ, JELISA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726553 | ARANGUA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707851 | ARANGURE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564874 | ARANGURE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831997 | ARANGUREN, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537516 | ARANGURRE MARIANA | 6601 VICTORIA AVE C115 | | | | HIGHLAND | CA | 92346 | |
| 4301954 | ARANHA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649161 | ARANHA, RENITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163341 | ARANIBAR, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550346 | ARANO VARGAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197129 | ARANO, CLEOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601007 | ARANOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537517 | ARANRODRIGUEZ LINETTE | COND TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 4143812 | Aransas Count | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126059 | Aransas County | Linebarger Goggan Blair & Sampson, LLP | Diana Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139923 | Aransas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4379142 | ARANT, ADRIENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179040 | ARANT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167899 | ARANT, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325641 | ARANYOSI, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537518 | ARANZA AMBRIZ | 7524 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | |
| 4408267 | ARANZAMENDI, SUGEYRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174832 | ARANZAZU, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552171 | ARAOZ, SHIRLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549953 | ARAOZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483964 | ARAPAHOE COUNTY | 5334 S PRINCE ST | | | | LITTLETON | CO | 80166 | |
| 4779697 | Arapahoe County Treasurer | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| 4779698 | Arapahoe County Treasurer | PO Box 571 | | | | Littleton | CO | 80160 | |
| 4336457 | ARAPBAY, UMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301946 | ARAPOVIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288807 | ARAPOVIC, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236074 | ARAPOVIC, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276313 | ARAPOVIC, ELVEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484844 | ARAQUE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539109 | ARAQUE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739289 | ARAQUE, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179117 | ARARACAP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426824 | ARARAT, MARCENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537519 | ARARDEEP KALEKA | 829 MARQUETTE | | | | S MILWAUKEE | WI | 53172 | |
| 5537520 | ARARELI VASQUEZ | 2553 S34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4797582 | ARAS BADEMCI | 159 JACKSON AVE APT A | | | | WINEOLA | NY | 11501-2461 | |
| 4802167 | ARAS BADEMCI | DBA FASTONLINEDIRECT | 159 JACKSON AVENUE SIDE DOOR | | | MINEOLA | NY | 11501 | |
| 4471817 | ARAS, SMITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701765 | ARASE, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537521 | ARASELU RADILLO | 2350 WINDSOR LN | | | | OAKLEY | CA | 94561 | |
| 4907576 | Araseli Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537522 | ARASELY SORDEL | 2208 FAERMON | | | | MCALLEN | TX | 78504 | |
| 4728996 | ARASHADNEJAD, SHAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397389 | ARASIM, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485601 | ARASIN, GERARDINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175110 | ARASTEH, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617903 | ARASTU, KHUSRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612274 | ARASU, MR. PONNUSAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271707 | ARATA, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178113 | ARATA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159316 | ARATA-THOMAS, MICAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537523 | ARATIKA ANDERSON | 1729 MAPLE STREET | | | | GOLDSBORO | NC | 27530 | |
| 4626600 | ARATOON, KELLY ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703417 | ARATYN, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437913 | ARAU, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537524 | ARAUCO JUAN R | 3805 PINEWOOD TER | | | | FALLS CHURCH | VA | 22041 | |
| 4406898 | ARAUJO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537525 | ARAUJO CAROLINA | 1013 R VILLAGE ROUND | | | | MACUNGIE | PA | 18062 | |
| 5537526 | ARAUJO FABIO | 9431 W CREEK CIR | | | | N FT MYERS | FL | 33903 | |
| 5537527 | ARAUJO FRANKLIN | CALLE ROSA 18 BO PALMAS | | | | CATANO | PR | 00962 | |
| 4232540 | ARAUJO GARCIA, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537528 | ARAUJO IRINA | 29 INTERVALE ST APT 1W | | | | BROCKTON | MA | 02302 | |
| 4731831 | ARAUJO JR, ARCADIO G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537529 | ARAUJO JUANA | 1714 THEODORE DR | | | | SPRINGDALE | AR | 72764 | |
| 5537530 | ARAUJO OSVALDO | 1121 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 4235508 | ARAUJO VIDAL, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457996 | ARAUJO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740998 | ARAUJO, ANNABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598481 | ARAUJO, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507243 | ARAUJO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472389 | ARAUJO, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211518 | ARAUJO, DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539583 | ARAUJO, EDGAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151867 | ARAUJO, FEDERICO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747332 | ARAUJO, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468804 | ARAUJO, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471037 | ARAUJO, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200587 | ARAUJO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716854 | ARAUJO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700124 | ARAUJO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527691 | ARAUJO, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392517 | ARAUJO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333975 | ARAUJO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276659 | ARAUJO, MAELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207411 | ARAUJO, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199776 | ARAUJO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534559 | ARAUJO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630716 | ARAUJO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 568 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640736 | ARAUJO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209516 | ARAUJO, MARYBELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152378 | ARAUJO, MAYRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215586 | ARAUJO, MYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526491 | ARAUJO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181778 | ARAUJO, NATHALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151229 | ARAUJO, NAYELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245896 | ARAUJO, RODOLPHO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767858 | ARAUJO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495836 | ARAUJO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406429 | ARAUJO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412257 | ARAUJO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200065 | ARAUJO, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186211 | ARAUJO, ZAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151124 | ARAUJO-AGUILAR, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256366 | ARAUJO-SWANSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537532 | ARAUZ ARIEL | 74978 GARY AVENUE | | | | PALM DESERT | CA | 92260 | |
| 5537533 | ARAUZ ERIDANIA | 8730 SW 33RDAPT 17 | | | | MIAMI | FL | 33183 | |
| 4615256 | ARAUZ, ALEJANDRO | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4212948 | ARAUZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697446 | ARAUZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431937 | ARAUZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537534 | ARAVANIS AMBER | 110 MARYLAND AVE | | | | CRISFIELD | MD | 21817 | |
| 4607854 | ARAVAPALLI, KANCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276902 | ARAVE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777660 | ARAVE, LANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549540 | ARAVE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812274 | ARAVIND BALAKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537535 | ARAYA MARIA | 078OX 2686 | | | | TOA ALTA | PR | 00953 | |
| 5537536 | ARAYA MARLENE | 3721 SIMON GARDEN STREET | | | | METAIRIE | LA | 70002 | |
| 4379485 | ARAYA SEAS, JURGUEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365542 | ARAYA, AXUMAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181081 | ARAYA, EPHREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746879 | ARAYA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367177 | ARAYA, MAKDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552227 | ARAYA, SAMSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825056 | ARAYA, ZEWDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492398 | ARAYANPARAMBIL CHINTAMANI, MANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649467 | ARAYBAR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799801 | ARAYIK KHACHIKYAN | DBA SCHOEDEPOT | 524 E ACACIA AVE #3 | | | GLENDALE | CA | 91205 | |
| 4642442 | ARAZA, MYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537537 | ARBACELIS TORRES | 83 WARD ST | | | | HARTFORD | CT | 06106 | |
| 4454498 | ARBACHI, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676458 | ARBAIZA, EDWIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589825 | ARBAIZA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537538 | ARBALLO ESPERANZA | 379 CANAL BLVD SW A-B103 | | | | LOS LUNAS | NM | 87031 | |
| 5537539 | ARBALLO MILVIA C | 10514 WESTLAKE DR APT 301 | | | | BETHESDA | MD | 20817 | |
| 4206824 | ARBALLO, CHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159866 | ARBALLO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789023 | Arballo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537540 | ARBARDELLA COLEMAN | 28 SANDERS RD | | | | WHITMIRE | SC | 29178 | |
| 5537541 | ARBAUGH BARBARA | 1452 MANDOLIN AVE | | | | GROTTOES | VA | 24441-2576 | |
| 5537542 | ARBAUGH BARBARA A | 1452 MANDOLIN AVE | | | | GROTTOES | VA | 24441-2576 | |
| 5537543 | ARBAUGH NICHOLAS | 1867 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690 | |
| 5537544 | ARBAUGH RACHEL | HC 81 BOX 73C | | | | LEWISBUGH | WV | 24901 | |
| 5537545 | ARBAUGH TRACIE | 418 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 4630983 | ARBAUGH, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812275 | ARBAUGH, LINDA & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760423 | ARBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194212 | ARBEA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537546 | ARBEE JEANETTE | 1343 N 55TH CT | | | | KANSAS CITY | KS | 66102 | |
| 4422545 | ARBEITER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537547 | ARBELAEZ SARAH | 5718 VIRGINIA STREET | | | | CAMP LEJEUNE | NC | 28547 | |
| 4609661 | ARBELAEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245581 | ARBELAEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248169 | ARBELO, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502132 | ARBELO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537548 | ARBENZ VICTORIA | 2029 SCHAEFFER PL | | | | ST LOUIS | MO | 63139 | |
| 4615654 | ARBER-BARTH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471669 | ARBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537549 | ARBERRY APRIL | 3824 ALTA LOMA DR | | | | BONITA | CA | 91902 | |
| 4416821 | ARBET, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193380 | ARBETMAN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537550 | ARBIN STEPHANIE | 28514 W KALONG CIR | | | | TUCSON | AZ | 85713 | |
| 4174453 | ARBINI, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537551 | ARBINO ALISHA | 34 N HOWARD ST | | | | SABINA | OH | 45169 | |
| 5537552 | ARBIOLA CHRISTOPHER G | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | |
| 4189637 | ARBIOS, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294159 | ARBIR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627304 | ARBIS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583218 | ARBIT, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796853 | ARBITRAGE LLC | DBA PARTS CENTER | 177 WELDON PKWY PO BOX | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4726944 | ARBIZO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366567 | ARBIZO, KAMIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179405 | ARBIZO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159694 | ARBIZO-SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173008 | ARBIZU, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548460 | ARBIZU, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694818 | ARBIZU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753869 | ARBIZU, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369534 | ARBO, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581141 | ARBOGAST JR., WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537553 | ARBOGAST MARLENE | 171 COURT ST | | | | BEVERLY | WV | 26253 | |
| 5537554 | ARBOGAST MELINDA | RR 3 BOX 104 | | | | ELKINS | WV | 26241 | |
| 5537555 | ARBOGAST TIFFANY | 915 SENECA TRAIL | | | | MARLINTON | WV | 24954 | |
| 4578073 | ARBOGAST, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624386 | ARBOGAST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831998 | ARBOGAST, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578814 | ARBOGAST, EAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319631 | ARBOGAST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488731 | ARBOGAST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681391 | ARBOGAST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487907 | ARBOGAST, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446445 | ARBOGAST, PHYLLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706907 | ARBOGAST, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232549 | ARBOITE, MARKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663132 | ARBOLEDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229788 | ARBOLEDA, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886076 | ARBON EQUIPMENT CORP | RITE HITE CORPORATION | 25464 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 4742954 | Arbon, Jana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537556 | ARBONA CRISTINA | 814 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 4244732 | ARBONA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735737 | ARBONA, LAVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537557 | ARBONEAUX BENJI | 16448 OAKVIEW DRIVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 4860693 | ARBOR BEVERAGE CO | 144 JACKSON PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 5789143 | ARBOR BUILDING GROUP INC | GREG BENNETT, LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 4872667 | ARBOR MEDIC TREE SERVICE | ARBOR MEDIC INC | PO BOX 10305 | | | BOZEMAN | MT | 59719 | |
| 5848289 | Arbor Place II, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street Suite 300 | | | Chattanooga. | TN | 37402 | |
| 5848289 | Arbor Place II, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, VP of Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4871269 | ARBOR SPRINGS WATER CO INC | PO BOX 701760 | | | | PLYMOUTH | MI | 48170-0970 | |
| 4704463 | ARBOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808796 | ARBOREAL REAL ESTATE LLC | ATTN: TIMOTHY SLIKE - PRESIDENT | 2039 NORTH SUSQUEHANNA TRAIL | | | HUMMELS WHARF | PA | 17831 | |
| 4855075 | ARBOREAL REAL ESTATE, LLC | 2039 NORTH SUSQUEHANNA TRAIL | | | | HUMMELS WHARF | PA | 17831 | |
| 4139678 | Arboreal Real Estate, LLC | Robert E. Chernicoff, Esquire | Cunningham, Chernicoff & Warshawsky, P.C. | 2320 North Second Street | P.O. Box 60457 | Harrisburg | PA | 17106-0457 | |
| 4756531 | ARBOUR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347399 | ARBOUR, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394161 | ARBOUR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860178 | ARBUCCI ENTERPRISES INC | 135 FOWLER ST | | | | EAST ELLIJAY | GA | 30539 | |
| 5537558 | ARBUCKEL R MR | -2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | |
| 5537559 | ARBUCKLE ANGEL | 3400 GARDEN OAKS DR APT 828 | | | | NEW ORLEANS | LA | 70114 | |
| 5537560 | ARBUCKLE DANNY | 1014 N ROBERTS RD | | | | MADISON | IN | 47250 | |
| 4523046 | ARBUCKLE, AMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376890 | ARBUCKLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495473 | ARBUCKLE, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586620 | ARBUCKLE, LEONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581561 | ARBUCKLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492762 | ARBUCKLE, RYSTEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305447 | ARBUCKLE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653545 | ARBUCKLE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470119 | ARBUISO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910333 | Arburn Bills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788988 | Arburn Bills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537561 | ARBUTHNOT FREDA | 18 SPENCER VALLEY DR | | | | ST PETERS | MO | 63376 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537562 | ARBUTHNOT JOSES | 355 GLENDELLA DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5537563 | ARBUTHNOT KRYSROFFER N | 319 16TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5537564 | ARBUTHNOT ORLEANTO | 4207 HAMLET ST | | | | NEW ORLEANS | LA | 70118 | |
| 4376229 | ARBUTHNOT, RASHAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346049 | ARBUTHNOT, STACIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807712 | ARBY'S RESTAURANT GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537565 | ARC | P O BOX 470524 | | | | TULSA | OK | 74147 | |
| 4886070 | ARC | RIDGWAYS LLC | P O BOX 470524 | | | TULSA | OK | 74147 | |
| 5537566 | ARC CENTRAL | 1009 W MAPLE RD | | | | CLAWSON | MI | 48017 | |
| 4875768 | ARC CENTRAL | ERS DIGITAL INC | 1009 W MAPLE RD | | | CLAWSON | MI | 48017 | |
| 4825057 | ARC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859382 | ARC DEVICES USA INC | 1200 N FEDERAL HGHWY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 4867670 | ARC FRESNO | 4567 N MARTY AVE | | | | FRESNO | CA | 93722 | |
| 4867665 | ARC GAS & SUPPLY LLC | 4560 NICKY BLVD | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 5537567 | ARC International North Americ | 601 S Wade Blvd | | | | Millville | NJ | 08332 | |
| 5537567 | ARC International North Americ | 601 S Wade Blvd | | | | Millville | NJ | 08332 | |
| 5794535 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | | PHILADELPHIA | PA | 19195 | |
| 4889489 | ARC LOGICS | WOLTERS KLUWER FINANCIAL SERVICES | P O BOX 842014 | | | BOSTON | MA | 02284 | |
| 4885197 | ARC MECHANICAL CONTRACTORS INC | PO BOX 724 | | | | BRADFORD | VT | 05033 | |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | | LOS ANGELES | CA | 48084 | |
| 4872747 | ARC MID CITIES | ASSOCIATION FOR RETARDED CITIZENS | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | |
| 4825058 | ARC TEC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845392 | ARC TIK ENTERPRISES LLC | 5460 BABCOCK RD STE 120 | | | | San Antonio | TX | 78240 | |
| 5839495 | Arca Inc | 175 Jackson Ave N, Suite 102 | | | | Hopkins | MN | 55433 | |
| 4806934 | ARCA INDUSTRIAL (NJ) INC | JERRY HUANG | 3 KELLOGG COURT | SUITE #2 | | EDISON | NJ | 08817 | |
| 4136043 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | |
| 4136043 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4777973 | Arca Industrial (NJ), Inc. | Deborah J. Michelson, Esq. | Miller Goler Faeges Lapine LLP | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 5794536 | ARCA INDUSTRIAL CORP | 3 KELLOGG COURT | SUITE # 2 | | | EDISON | NJ | 08817 | |
| 4872016 | ARCA INDUSTRIAL INC | 990 AVENUE OF AMERICAS SUITE 25L | | | | NEW YORK | NY | 10018 | |
| 5537569 | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | | | EDISON | NJ | 08817 | |
| 4904092 | ARCA Recycling, Inc | Molly Quach | 175 Jackson Ave N, Ste 102 | | | Hopkins | MN | 55343 | |
| 4809344 | ARCA, INC | P.O. BOX 855995 | | | | MINNEAPOLIS | MN | 55485-5995 | |
| 4470448 | ARCA, LAURIE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209171 | ARCADIA CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799140 | ARCADIA CROSSING LLC | WELLS FARGO BANK NA/#4122066624 | P O BOX 843083 | | | LOS ANGELES | CA | 90084-3083 | |
| 5537570 | ARCADIA DAVIS | 309 EAST SPENCER AVE | | | | WILDWOOD | NJ | 08260 | |
| 4825059 | ARCADIA DESIGN & BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825060 | ARCADIA GENERAL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875994 | ARCADIA HOLDING CO LTD | FLAT 7/F SOUTH SEA APRTMENT NO 81 | CHATHAM ROAD SOUTH TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4853444 | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4414100 | ARCADIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244350 | ARCADIA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795706 | ARCADIAN LIGHTING INC | DBA ARCADIAN HOME | 14820 CENTRAL AVE | | | CHINO | CA | 91710 | |
| 4802298 | ARCADIAN SPA INC | DBA THE BEAUTY DRAWER | 34208 AURORA RD STE 210 | | | SOLON | OH | 44139 | |
| 4850767 | ARCADIO MADRIGAL | 11682 S EAGLE BEND CIR | | | | Sandy | UT | 84094 | |
| 5537571 | ARCADIO ZAMUDIO | 811 TRINITY AVE 1FL | | | | BRONX | NY | 10456 | |
| 4869585 | ARCADIS US INC | 62638 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4620362 | ARCADY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268978 | ARCAINA, REMEDIOS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601652 | ARCALA, LLORENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825061 | ARCANA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389890 | ARCAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280373 | ARCANO, JILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537572 | ARCANGEL RUIZ | CALLE TORTOSA 193 ESTANCIAS CHALET | | | | SAN JUAN | PR | 00926 | |
| 4271393 | ARCANGEL, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767575 | ARCANGEL, TIMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336450 | ARCANGELI, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537573 | ARCANO ANGELICA | 910 KENSINGTON ST APT D | | | | DELANO | CA | 93215 | |
| 4489787 | ARCARESE, NICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608060 | ARCARIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831999 | ARCARO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472950 | ARCARO, NOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810904 | ARCBEST | 5215 W LOWER BUCKEYE RD | | | | PHOENIX | AR | 85043-8011 | |
| 4592883 | ARCE - GOMEZ, WALTER EMIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537574 | ARCE AIDA | URB VILLA DEL CARMEN CALLE | | | | HATILLO | PR | 00659 | |
| 5537575 | ARCE AMARILIS | CARR 474 BO COTTO CALLE | | | | ISABELA | PR | 00662 | |
| 4244639 | ARCE CANALES, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232185 | ARCE CANALES, GIREIMI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537576 | ARCE CARMEN | CALLE 3 F-41 | | | | LOIZA | PR | 00729 | |
| 4525512 | ARCE DE OLIVARES, ELVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537577 | ARCE DEISY | EDIF13APT285 JARD DE | | | | BAYAMON | PR | 00959 | |
| 5537578 | ARCE DORIS | CARR 2 KM 122 2 INTERIOR | | | | AGUADILLA | PR | 00603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390937 | ARCE DURAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888091 | ARCE ELECTRIC LLC | STE 1106 | 38365 INNOVATION CT BLG K | | | MURRIETA | CA | 92563 | |
| 5537579 | ARCE ESPERANZA A | 20422 OAK HOLLOW LN APT 2 | | | | HARLINGEN | TX | 78550 | |
| 5537580 | ARCE ESTELA | 11207 DORLAND DR | | | | WHITTIER | CA | 90606-1409 | |
| 5537582 | ARCE EVI | PUEBLO NUEVO CALLE 3A | | | | VEGA BAJA | PR | 00693 | |
| 5537583 | ARCE FELIPE J | 2715 VINDALE ST | | | | ORLANDO | FL | 32818 | |
| 5537584 | ARCE GERARDO | 9533 89TH ST | | | | OZONE PARK | NY | 11416 | |
| 5537585 | ARCE GLISETTE | CARR 187 K M 6 7 | | | | LOIZA | PR | 00772 | |
| 4426992 | ARCE GONZALEZ, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537586 | ARCE GUZMAN NEREIDA | URB RPTO VALENCIA Q- 5 | | | | BAYAMÓN | PR | 00959 | |
| 5537587 | ARCE HAYDEE | 16231 SW 102 PL | | | | MIAMI | FL | 33157 | |
| 5537589 | ARCE HEIDY | HC 9 BOX 96429 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5537590 | ARCE IRION | 305 RIDGETON DR | | | | WARNER ROBINS | GA | 31088 | |
| 5537591 | ARCE IRMARIS | P O BOX 662 SABANASECA | | | | TOABAJA | PR | 00952 | |
| 5537592 | ARCE JILL | 1972 LAKE FOUNTAIN DR | | | | ORLANDO | FL | 32839 | |
| 4526730 | ARCE JR, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537593 | ARCE JUDY | 4012 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | |
| 5537594 | ARCE JUSTIN | 6304 FARNSWORTH STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5537595 | ARCE MAREUS R | COM IMBERY CALLE 5 BUZON 14 | | | | BARCELONETA | PR | 00617 | |
| 4206225 | ARCE PEREA, FERNANDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601865 | ARCE RAMOS, ASTRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537598 | ARCE RODOLFO S | 9489 HONEYSALT ROW | | | | COLUMBIA | MD | 21045 | |
| 5537599 | ARCE RUTH | URB PALACIOS REALES CALLE BALBI J-26 | | | | TOA ALTA | PR | 00953 | |
| 5537600 | ARCE SHERRILYN | 2901 KEETOOWAH TRAIL APT 10 | | | | MUSKOGEE | OK | 74403 | |
| 5537601 | ARCE SONIA | CLL ISABEL SEGUNDA M-19 | | | | ARECIBO | PR | 00612 | |
| 5537602 | ARCE TANYA | PO BOX 1343 | | | | LEWISBURG | WV | 24901 | |
| 4731938 | ARCE TIRADO, OLGA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396065 | ARCE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398033 | ARCE, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812276 | ARCE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202544 | ARCE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242178 | ARCE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240792 | ARCE, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496723 | ARCE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899455 | ARCE, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495831 | ARCE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525204 | ARCE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405947 | ARCE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498746 | ARCE, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503123 | ARCE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223538 | ARCE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413607 | ARCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231826 | ARCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255414 | ARCE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699832 | ARCE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200215 | ARCE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435400 | ARCE, DESHANEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736648 | ARCE, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226951 | ARCE, ELIZANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624520 | ARCE, ENGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463286 | ARCE, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219371 | ARCE, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156882 | ARCE, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327409 | ARCE, IRION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404011 | ARCE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194049 | ARCE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402643 | ARCE, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283454 | ARCE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256423 | ARCE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400339 | ARCE, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696245 | ARCE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857123 | ARCE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181972 | ARCE, LEAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668222 | ARCE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174772 | ARCE, MARCELINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699391 | ARCE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710397 | ARCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431020 | ARCE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273179 | ARCE, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196533 | ARCE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229663 | ARCE, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608185 | ARCE, ROBYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760297 | ARCE, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730861 | ARCE, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537506 | ARCE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504870 | ARCE, SOAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176935 | ARCE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548048 | ARCE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744783 | ARCE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545603 | ARCE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462354 | ARCE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420484 | ARCE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254378 | ARCEBIDO, CARLO ZHITTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196957 | ARCEGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496770 | ARCELAY FELICIANO, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489255 | ARCELAY, JANILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537603 | ARCELIA ECHEVARRIA | CARR 111 INTERSECCION 422 | | | | MOCA | PR | 00676 | |
| 5537604 | ARCELIA GONZALEZ | 3080 WILDERNESS DR | | | | CORONA | CA | 92882 | |
| 5537605 | ARCELIA PECINA | 2950 SPRINGVALLEY APT140 | | | | DALLAS | TX | 75233 | |
| 5537606 | ARCELIA RODRIGUEZ | 6051 BRIDGE ST APT 6027A | | | | FORT WORTH | TX | 76112 | |
| 4246262 | ARCELO, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204227 | ARCELONA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594947 | ARCELONA, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537607 | ARCELY EDALE | 1600 W WILLOW STREET APT 4 | | | | LONG BEACG | CA | 90810 | |
| 5537608 | ARCEMENT HOLLY | 2805 LYNDELL DR | | | | CHALMETTE | LA | 70043 | |
| 5537609 | ARCEMENT LAURIE | 358 ST PETER STREET | | | | RACELAND | LA | 70394 | |
| 5537610 | ARCENEAUX ANGELA | 1210 FIELD ST | | | | NEW IBERIA | LA | 70563 | |
| 5537611 | ARCENEAUX ASHIA | 565 DUNLEVIE RD | | | | ALENHURSTG | GA | 31301 | |
| 5483965 | ARCENEAUX BONNIE S | PO BOX 305 | | | | HAYES | LA | 70646 | |
| 5537612 | ARCENEAUX CAROL | 1004 WESTEND DR | | | | NEW IBERIA | LA | 70560 | |
| 5537613 | ARCENEAUX CHANELLE | 2013 TIFFANY DR | | | | LAPLACE | LA | 70068 | |
| 5537614 | ARCENEAUX DAVID W | 229 FAIRMONT DR | | | | HOUMA | LA | 70360 | |
| 5537615 | ARCENEAUX GEHRET | 11808 HWY 1 | | | | LAROSE | LA | 70373 | |
| 5537616 | ARCENEAUX KRISTA | 3568 MURRELL DR | | | | SULPHUR | LA | 70663 | |
| 5537617 | ARCENEAUX MARY A | 2869 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039 | |
| 5537618 | ARCENEAUX MELISSA | 301 12TH ST | | | | LAFAYETTE | LA | 70501 | |
| 4739657 | ARCENEAUX, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770605 | ARCENEAUX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325151 | ARCENEAUX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324266 | ARCENEAUX, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538863 | ARCENEAUX, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327103 | ARCENEAUX, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322811 | ARCENEAUX, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681623 | ARCENEAUX, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614399 | ARCENEAUX, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197082 | ARCENEAUX, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262621 | ARCENEAUX, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617209 | ARCENEAUX, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748549 | ARCENEAUX, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662779 | ARCENEAUX, LAWERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323904 | ARCENEAUX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325447 | ARCENEAUX, RONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626973 | ARCENEAUX, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569992 | ARCEINO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614225 | ARCENTALES, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537619 | ARCEO JOANNA | 6409 BERWER CREECK DRV | | | | BAKERSFIELD | CA | 93313 | |
| 4269444 | ARCEO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167335 | ARCEO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771836 | ARCEO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288187 | ARCEO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307140 | ARCEO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296033 | ARCEO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333237 | ARCEO, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171208 | ARCEO, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263411 | ARCEO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213956 | ARCEO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189037 | ARCEO, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677777 | ARCER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881263 | ARCET EQUIPMENT CO | P O BOX 26269 | | | | RICHMOND | VA | 23260 | |
| 4880235 | ARCET EQUIPMENT CO INC | P O BOX 10699 | | | | LYNCHBURG | VA | 24501 | |
| 4898803 | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN RUTHERFORD | 3582 ADIE RD | | | SAINT ANN | MO | 63074 | |
| 4883647 | ARCH CHEMICALS INC | P O BOX 945582 | | | | ATLANTA | GA | 30394 | |
| 4850235 | ARCH CONSTRUCTION LLC | 5504 BANDERA RD STE 201 | | | | San Antonio | TX | 78238 | |
| 4846053 | ARCH GENERAL CONTRACTORS INC | 1147 W GRONDAHL ST | | | | Covina | CA | 91722 | |
| 5537620 | ARCH MARLENE | PO BOX 1388 | | | | FRANKLIN | NC | 28734 | |
| 4617191 | ARCH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 573 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306210 | ARCH, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750226 | ARCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350080 | ARCHABLE, MARGAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456966 | ARCHACKI, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537621 | ARCHAGA FRAN | 910 EAST RD | | | | SALSIBURY | MD | 21804 | |
| 5537622 | ARCHAMBAULT JUDY | 1217 N 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 4335154 | ARCHAMBAULT, AHMED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548551 | ARCHAMBAULT, CARLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766169 | ARCHAMBAULT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771279 | ARCHAMBAULT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372974 | ARCHAMBAULT, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721425 | ARCHAMBAULT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390981 | ARCHAMBAULT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701383 | ARCHAMBAULT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624739 | ARCHAMBAULT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335084 | ARCHAMBAULT, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710963 | ARCHAMBEAU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360513 | ARCHAMBEAU, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537623 | ARCHAMBEAUOT CATHY | 37 PINE ST A | | | | ROCHESTER | NH | 03867 | |
| 5537624 | ARCHANA SATPUTE | 27 WILD ROSE DR | | | | NASHUA | NH | 03063 | |
| 5537625 | ARCHANGEL JESSICA | 3002 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5537626 | ARCHANGEL KAYSHU | 4724 WINDERMERE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5537627 | ARCHANGEL ORILL | 230 JONES ROAD LOT 1 | | | | JEANERETTE | LA | 70544 | |
| 4323752 | ARCHANGEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564751 | ARCHANGELSKY, ALEKSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565509 | ARCHANGELSKY, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832000 | ARCHARD, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419465 | ARCHBALD, RASHID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439745 | ARCHBOLD MOLYNEUX, IAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493170 | ARCHBOLD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601131 | ARCHBOLD, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866203 | ARCHBROOK LAGUNA LLC | 350 STARKE ROAD SUITE 400 | | | | CARLSTADT | NJ | 07072 | |
| 4859124 | ARCHDALE OFFICE SUPPLY | 115 TRINDALE RD | | | | ARCHDALE | NC | 27263 | |
| 4301250 | ARCHDALE, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678744 | ARCHDEACON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632566 | ARCHDEACON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229949 | ARCHE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537628 | ARCHELLA MORRIS | 2900 MORRO DR | | | | ANTIOCH | CA | 94531 | |
| 4597725 | ARCHELUS, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794537 | Archer Air | 2503 West Beaver Creek Drive | | | | Powell | TN | 37849 | |
| 5789013 | Archer Air | John Butler | 2503 West Beaver Creek Drive | | | Powell | TN | 37849 | |
| 4864222 | ARCHER AIR CONDITIONING SERV | 2503 WEST BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 4129162 | Archer Air Conditioning Service Co, Inc. | 2503 W Beaver Creek Dr | | | | Powell | TN | 37849 | |
| 5537629 | ARCHER AKILAH | 421 NE 77TH ST | | | | MIAMI | FL | 33138 | |
| 5537630 | ARCHER AMBER | 7 MCNALLY ROAD | | | | CLINTON | ME | 04927 | |
| 5537631 | ARCHER BRANDY | 434 REID ACRES LN | | | | HUBERT | NC | 28539 | |
| 5537632 | ARCHER CANDIS | 2275 E HWY 1223 | | | | CORBIN | KY | 40701 | |
| 5537633 | ARCHER CAROL | 462 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5537634 | ARCHER CATHIE | 232 FAIR MEADOWS RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5537635 | ARCHER CHANDA | 12113 ELVA AVE | | | | LOS ANGELES | CA | 90059 | |
| 5537636 | ARCHER CINDY | 180 POWERS RD | | | | MONROE | GA | 30655 | |
| 4795547 | ARCHER COMPANY USA INC | DBA ARCHER COMPANY USA INC / DEXPA | 2031 APPALOOSA DRIVE | | | SUNLAND PARK | NM | 88063 | |
| 4877409 | ARCHER CONSTRUCTION COMPANY | JAWS CONSTRUCTION LLC | 917 REDBUD RD | | | BURLESON | TX | 76028 | |
| 5537637 | ARCHER DEBORAH | 1300 DOZIER AVE | | | | TITUSSVILLE | FL | 32780 | |
| 5537638 | ARCHER DIANE | 316 ETHAN CT NONE | | | | SAN RAMON | CA | 94583 | |
| 4799953 | ARCHER FULL THROTTLE LLC | DBA ARCHER FULL THROTTLE | 1030 S STATE ROAD | STE 10F | | HARBOR SPRINGS | MI | 49740 | |
| 4759176 | ARCHER GOODE, CORLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537639 | ARCHER JAY | 41 A OAK DALE DR | | | | CANDLER | NC | 28715 | |
| 5537640 | ARCHER KRISTIN | 207 W CUSTER AVE | | | | GETTYSBURG | SD | 57442 | |
| 5537641 | ARCHER MARY | 1590 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5537642 | ARCHER MELISSA | 408 W ANDERSON | | | | MEXICO | MO | 65265 | |
| 5537643 | ARCHER PETER | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5537644 | ARCHER SHEILA | 3424 COVENTRY LN | | | | LAFAYETTE | IN | 47909 | |
| 5537645 | ARCHER SUSAN | 5151 SE STERLING CIR | | | | STUART | FL | 34997 | |
| 5537646 | ARCHER TAMMY | 4398 SW CALAH CIRCLE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5537647 | ARCHER THAREICK | 1616 W WALNUT RD | | | | BOURRONNAIS | IL | 60914 | |
| 5537648 | ARCHER WAYNE | 515 EAST MAIN ST | | | | FRAZEE | MN | 56501 | |
| 5537649 | ARCHER WENDY | 99 ASCENSION DR APT J101 | | | | ASHEVILLE | NC | 28806 | |
| 5537650 | ARCHER WENDY G | 220 ELM ST APT D | | | | NEWPORT | ME | 04953 | |
| 5791578 | ARCHER WESTERN CONSTRUCTION | 2410 PACES FERRY ROAD SUITE 600 | | | | ATLANTA | GA | 30339 | |
| 5794538 | Archer Western Construction | 2500 Center St NW | | | | Atlanta | GA | 30318 | |
| 5791579 | ARCHER WESTERN CONSTRUCTION | 2500 CENTER ST NW | | | | ATLANTA | GA | 30318 | |
| 5794539 | Archer Western Construction | 4 Penn Center Blvd, Suite 100 | | | | Pittsburg | PA | 15276 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791580 | ARCHER WESTERN CONSTRUCTION | 4 PENN CENTER BLVD, SUITE 100 | | | | PITTSBURG | PA | 15276 | |
| 5794540 | Archer Western Construction, LLC, | 2410 PACES FERRY RD SE STE 600 | | | | Atlanta | GA | 30339 | |
| 5791581 | ARCHER WESTERN CONSTRUCTION, LLC, JOB# 218038 | MATTHEW GASKIN | 2410 PACES FERRY RD SE STE 600 | | | ATLANTA | GA | 30339 | |
| 4582107 | ARCHER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466039 | ARCHER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240289 | ARCHER, ANTOINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435869 | ARCHER, ARIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292055 | ARCHER, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750205 | ARCHER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700313 | ARCHER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165221 | ARCHER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258716 | ARCHER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401893 | ARCHER, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231635 | ARCHER, CAFFINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621102 | ARCHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518517 | ARCHER, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150554 | ARCHER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543874 | ARCHER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235073 | ARCHER, CHRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458044 | ARCHER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517107 | ARCHER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383069 | ARCHER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390756 | ARCHER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766423 | ARCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646520 | ARCHER, DARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689227 | ARCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617893 | ARCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562714 | ARCHER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423063 | ARCHER, DEVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510132 | ARCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607512 | ARCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562775 | ARCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462809 | ARCHER, DONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759682 | ARCHER, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626932 | ARCHER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453284 | ARCHER, ELI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521544 | ARCHER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450690 | ARCHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825062 | ARCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520549 | ARCHER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379024 | ARCHER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489639 | ARCHER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444934 | ARCHER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260861 | ARCHER, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385089 | ARCHER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442896 | ARCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757716 | ARCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614347 | ARCHER, JOHN R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390561 | ARCHER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654219 | ARCHER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305247 | ARCHER, KAELI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431787 | ARCHER, KATELYND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528065 | ARCHER, KATLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526268 | ARCHER, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333152 | ARCHER, KENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442334 | ARCHER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644531 | ARCHER, KIRKWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341845 | ARCHER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443888 | ARCHER, KRISTINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777333 | ARCHER, MABELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515294 | ARCHER, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429028 | ARCHER, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401288 | ARCHER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687838 | ARCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683607 | ARCHER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445482 | ARCHER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408590 | ARCHER, NATASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731847 | ARCHER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191886 | ARCHER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378281 | ARCHER, NICKIELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595706 | ARCHER, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775015 | ARCHER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 575 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786250 | Archer, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262437 | ARCHER, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343206 | ARCHER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764755 | ARCHER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590429 | ARCHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279072 | ARCHER, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700203 | ARCHER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760020 | ARCHER, ROSEANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745187 | ARCHER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710611 | ARCHER, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425047 | ARCHER, SHANEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647815 | ARCHER, SHARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727159 | ARCHER, SHININGEYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440019 | ARCHER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521157 | ARCHER, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232587 | ARCHER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650682 | ARCHER, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200998 | ARCHER, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654013 | ARCHER, TUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775278 | ARCHER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659351 | ARCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562730 | ARCHER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692487 | ARCHER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481173 | ARCHER-BARONE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825063 | ARCHERLAND, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812277 | ARCHETYPE DESIGN BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476263 | ARCHEVAL, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712046 | ARCHEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363198 | ARCHEY, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603519 | ARCHEY, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625282 | ARCHEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477418 | ARCHEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882819 | ARCHIBALD CANDY CORP | P O BOX 70339 | | | | CHICAGO | IL | 60673 | |
| 4488433 | ARCHIBALD II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537651 | ARCHIBALD LAURETTA | 1219 W WALKER STREET 6 | | | | MILWAUKEE | WI | 53204 | |
| 5537652 | ARCHIBALD RAMONA | 37-58 84TH ST 31 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5537653 | ARCHIBALD SHERRY B | 4135 S SMITHFIELD RD | | | | KNIGHTDALE | NC | 27545 | |
| 5537654 | ARCHIBALD TRACY | 3822 EDGEFIELD AVE NW | | | | CANTON | OH | 44709 | |
| 4562361 | ARCHIBALD, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313029 | ARCHIBALD, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425466 | ARCHIBALD, DARNELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668604 | ARCHIBALD, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560981 | ARCHIBALD, JAHKESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569878 | ARCHIBALD, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530789 | ARCHIBALD, JERRIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734371 | ARCHIBALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531588 | ARCHIBALD, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277746 | ARCHIBALD, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515088 | ARCHIBALD, LATONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657298 | ARCHIBALD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773688 | ARCHIBALD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201608 | ARCHIBALD, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249830 | ARCHIBALD, NYOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483439 | ARCHIBALD, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812278 | ARCHIBALD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649620 | ARCHIBALD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480705 | ARCHIBALD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312572 | ARCHIBALD, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616817 | ARCHIBALD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170232 | ARCHIBALD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562023 | ARCHIBALD, ZHANEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550819 | ARCHIBEQUE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411260 | ARCHIBEQUE, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598600 | ARCHIBEQUE, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410947 | ARCHIBEQUE, ITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687621 | ARCHIBEQUE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313055 | ARCHIBOLD, JAMESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693352 | ARCHIBOLD, JORGE BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876001 | ARCHID GARMENT FACTORY LTD | FLAT B3 ,15 / FL ., PO YIP BLDG | 62-70 TEXACO RD ,TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 5537665 | ARCHIE C PARSON | 4527 ALDRIDGE DR | | | | MEMPHIS | TN | 38109 | |
| 5537666 | ARCHIE DEBORAH | 60608 ESSEX HOUES SQ | | | | ALEXANDRIA | VA | 22310 | |
| 5537657 | ARCHIE EBONY | 4017 MORNING PEACE ST | | | | LAS VEGAS | NV | 89115 | |
| 4259591 | ARCHIE GREEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537658 | ARCHIE MARGARET | 129 SECOND ST | | | | DUBACH | LA | 71235 | |
| 5537659 | ARCHIE MCMILLION | 1705 ARTHER DR | | | | WARREN | OH | 44485 | |
| 5537660 | ARCHIE MEGEL | 4727 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5537661 | ARCHIE MICHAEL | 2133 JAKE ALEXANDER BLV | | | | SALISBURY | NC | 28146 | |
| 4832001 | ARCHIE MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537662 | ARCHIE PAULA | 4224 S CENTINELA AVE 20 | | | | LOS ANGELES | CA | 90066 | |
| 5537663 | ARCHIE REBA | 2203 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5537664 | ARCHIE RENEE | 510 S YADKIN AVE | | | | SPENCER | NC | 28159 | |
| 5537665 | ARCHIE SEARP | 2246 JANES LN NONE | | | | COVINGTON | KY | 41011 | |
| 5537666 | ARCHIE SHEREE | 1405 E 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5537667 | ARCHIE TAMIKA | 4380 ROSEWOOD RUN | | | | SUMTER | SC | 29154 | |
| 5537668 | ARCHIE VALERIE | 7129 SW 45TH PLC APTD | | | | GAINESVILLE | FL | 32608 | |
| 5537669 | ARCHIE VERNITA | 128 TABERNACLE DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4291081 | ARCHIE, ADRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607663 | ARCHIE, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728057 | ARCHIE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296822 | ARCHIE, ANTOINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161842 | ARCHIE, BERLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293620 | ARCHIE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149691 | ARCHIE, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392534 | ARCHIE, CHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149142 | ARCHIE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383347 | ARCHIE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696542 | ARCHIE, DARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631499 | ARCHIE, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341007 | ARCHIE, EIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456092 | ARCHIE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660054 | ARCHIE, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630234 | ARCHIE, EZEKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345162 | ARCHIE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453608 | ARCHIE, JACQUELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699607 | ARCHIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761112 | ARCHIE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226954 | ARCHIE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316119 | ARCHIE, JOURDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512723 | ARCHIE, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723118 | ARCHIE, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641953 | ARCHIE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223915 | ARCHIE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590233 | ARCHIE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593481 | ARCHIE, MELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572088 | ARCHIE, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190960 | ARCHIE, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226788 | ARCHIE, NIAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636410 | ARCHIE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444221 | ARCHIE, OCTAYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225388 | ARCHIE, PAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225337 | ARCHIE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729597 | ARCHIE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598476 | ARCHIE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378306 | ARCHIE, SADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652162 | ARCHIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397008 | ARCHIE, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386044 | ARCHIE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674179 | ARCHIE, TRUDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255072 | ARCHIE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537670 | ARCHIEBELL KIMBERLEE | 195 WILLOUGHBY AVE APT 80 | | | | BROOKLYN | NY | 11205 | |
| 5537671 | ARCHILA EDGAR | 10704 SW 7THST | | | | MIAMI | FL | 33174 | |
| 5537672 | ARCHILA MARILU | 6106 PARKVIEW LN | | | | CLINTON | MD | 20735 | |
| 5537673 | ARCHILA WILLIAM | 232 E MANCHESTER ST | | | | LOS ANGELES | CA | 90003 | |
| 4249311 | ARCHILA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220419 | ARCHILA, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791582 | ARCHIL BEG CONSTRUCTIONS INC | JAMES GALLAGHER | 865 DUNCAN ST | | | SAN FRANCISCO | CA | 94131 | |
| 5537674 | ARCHILLA LUIS | URB SIERRA DEL RIO CALLE | | | | SAN JUAN | PR | 00926 | |
| 5537675 | ARCHILLA MELBA O | MANUEL BALCEIRO CORREA APT 59 | | | | BARCELONETA | PR | 00617 | |
| 5537676 | ARCHILLA RICARDO | C 1A B 13 URB EL JARDIN | | | | GUAYNABO | PR | 00969 | |
| 4427907 | ARCHILLA, GABRIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333818 | ARCHILLA, NIKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499478 | ARCHILLA, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403343 | ARCHINAL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458530 | ARCHINAL, PAIGE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537677 | ARCHITECA HUNTER | 1447 S IRISH RD | | | | DAVISON | MI | 48423 | |
| 4832002 | ARCHITECTURAL BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883930 | ARCHITECTURAL CONSULTING SERVICES | PAUL SIEBEN | 870 W HILLSIDE ST | | | PALATINE | IL | 60067 | |
| 4825064 | ARCHITECTURAL DESIGN CONCEPTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869647 | ARCHITECTURAL GLASS & METAL CO INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 5794541 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VA BEACH | VA | 23452 | |
| 4864515 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5794541 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VA BEACH | VA | 23452 | |
| 5789927 | ARCHITECTURAL GRAPHICS INCORPORATED | DAVID C. CLOWER, VP | 2655 INTERNATIONAL PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| 4832003 | ARCHITECTURAL INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866427 | ARCHITECTURAL MILL WORK & FURNITURE | 3680 GRAYHAWX DR | | | | ALGONQUIN | IL | 60102 | |
| 4804861 | ARCHITECTURALDEPOT.COM | DBA ARCHITECTURALDEPOT | 505 W LAMBERT ROAD | | | BREA | CA | 92821 | |
| 4812279 | ARCHITECTURE STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859465 | ARCHITEXT | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216 | |
| 4832004 | ARCHITEXTURE DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872605 | ARCHIVE COLLECTION | ANTIKTEX LTD | 325 W38TH ST STE 1008 | | | NEW YORK | NY | 10018 | |
| 5537678 | ARCHIVEQUE POLLY | 1340 KENTON ST | | | | AURORA | CO | 80010 | |
| 4556061 | ARCHOG, CARRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893258 | ARCHON ENERGY SOLUTIONS | 607 ELMIRA RD NO 293 | | | | VACAVILLE | CA | 95687 | |
| 5537679 | ARCHONDO MONICA | CLARION TERSTERING | | | | STERLING | VA | 20164 | |
| 4874980 | ARCHOS INC | DEPARTMENT 2047 | | | | DENVER | CO | 80291 | |
| 4635039 | ARCHUAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537680 | ARCHULETA ALBERT L | 5636 ABEYTA RD | | | | DONA ANA | NM | 88032 | |
| 5537681 | ARCHULETA ALFRED M | 9001 FAIRBANKS RD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5537682 | ARCHULETA AMANDA | 720 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5537683 | ARCHULETA ANDREW | 108 THORNTON LANE | | | | ELK CITY | OK | 73644 | |
| 5537684 | ARCHULETA BERNADINE | 314 EL CERRO MISSION | | | | LOS LUNAS | NM | 87031 | |
| 5537685 | ARCHULETA DEBRA | 29901 VILLA ALTURAS DRIVE | | | | TEMECULA | CA | 92592 | |
| 5537686 | ARCHULETA DIANNA | 4211 E 100TH AVE 419 | | | | THORNTON | CO | 80229 | |
| 5537687 | ARCHULETA JANIE | 305 AVENUE F | | | | ROSWELL | NM | 88203 | |
| 5537688 | ARCHULETA JENNIFEER | 508 WHISPER DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5537689 | ARCHULETA MAJORIE | 4672 W 4695 S | | | | WEST VALLEY CITY | UT | 84120 | |
| 5537690 | ARCHULETA MARGARET L | 123 COLLEGE AVE APT 31 | | | | MODESTO | CA | 95350 | |
| 5537692 | ARCHULETA SARA | 10250 DAN CT | | | | HIGHLANDS RANCH | CO | 80130 | |
| 5537693 | ARCHULETA THERESA | 3975 LOMA VISTA POINT | | | | COLORADO SPRINGS | CO | 80918 | |
| 4411682 | ARCHULETA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217975 | ARCHULETA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278124 | ARCHULETA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157813 | ARCHULETA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409424 | ARCHULETA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812280 | ARCHULETA, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215954 | ARCHULETA, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171997 | ARCHULETA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752872 | ARCHULETA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706063 | ARCHULETA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635071 | ARCHULETA, DELMER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219533 | ARCHULETA, EDDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190487 | ARCHULETA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745989 | ARCHULETA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198264 | ARCHULETA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409410 | ARCHULETA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219286 | ARCHULETA, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409333 | ARCHULETA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220235 | ARCHULETA, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760930 | ARCHULETA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696297 | ARCHULETA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217962 | ARCHULETA, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546662 | ARCHULETA, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446010 | ARCHULETA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411069 | ARCHULETA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533482 | ARCHULETA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583163 | ARCHULETA, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537694 | ARCHULLETTA JUDY P | 6619 SILKWOOD AVE NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5537695 | ARCHULLETTA MELISSA A | 1109 E 5TH ST | | | | PUEBLO | CO | 81001 | |
| 4184818 | ARCHULETTA, VERONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413617 | ARCHUNDIA, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416940 | ARCHUNDIA, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616020 | ARCHUNG, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537696 | ARCHUR AARON | P O BOX 540901 | | | | MIAMI | FL | 33054 | |
| 4480810 | ARCHUT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863711 | ARCHWAY COOKIES INC | 231291 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4881248 | ARCHWAY INC | P O BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4662780 | ARCIA IBARRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259832 | ARCIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597098 | ARCIDIACONO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592148 | ARCIDIACONO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812281 | ARCIERI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299612 | ARCIERI, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537697 | ARCIGA JULIA | 1120 W ST | | | | MERCED | CA | 95341 | |
| 4172461 | ARCIGA LOPEZ, EDILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537698 | ARCIGA ROSA | 2140 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 4567611 | ARCIGA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183568 | ARCIGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174750 | ARCIGA, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186236 | ARCIGA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189983 | ARCIGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250556 | ARCIGA, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195799 | ARCIGA, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186728 | ARCIGA, YURITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535125 | ARCIGA, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468460 | ARCIGA-CHAVEZ, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216350 | ARCILA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189491 | ARCILA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613988 | ARCILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416665 | ARCILA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537699 | ARCILLA MARIA | URB ALTURAS DE CIALES A 7 | | | | CIALES | PR | 00638 | |
| 4600820 | ARCILLA, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339625 | ARCILLA, JENNALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336771 | ARCILLA, JHEROMELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476745 | ARCILLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537700 | ARCINA CARLOS | HC2 BOX 6946 | | | | SALINAS | PR | 00705 | |
| 5537701 | ARCINIEGA AMARA | 3133 MILDWOOD CT | | | | LANCASTER | CA | 93536 | |
| 5537702 | ARCINIEGA DAVID C | 3204 S 39TH STREET | | | | OMAHA | NE | 68105 | |
| 4197773 | ARCINIEGA, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733919 | ARCINIEGA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213733 | ARCINIEGA, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632298 | ARCINIEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194430 | ARCINIEGA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391761 | ARCINIEGA-RAMIREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537703 | ARCINIEGAS GERMAN | CALLE MUJIAS 753 PARADA 24 | | | | SANTURCE | PR | 00909 | |
| 4208635 | ARCINIEGAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889299 | ARCITERRA MICHIGAN RD INDIANAPOLIS | WELLS FARGO C/O ARCITERRA REIT MEM | 75 REMITTANCE DR DEPT 6930 | | | CHICAGO | IL | 60675 | |
| 4709329 | ARCLESE, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797542 | ARCLYTE TECHNOLOGIES INC | DBA AFELPI | 953 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| 4800723 | ARCMATE MANUFACTURING CORPORATION | DBA ARCMATE | 911 S ANDREASEN DR | | | ESCONDIDO | CA | 92029 | |
| 4899275 | ARCO NJ LLC | ARVYDAS STOCKUNAS | 72 WINDING WOOD DR APT 28 | | | SAYREVILLE | NJ | 08872 | |
| 4859374 | ARCO WELDING SUPPLY CO INC | 1200 EASTERN AVE | | | | MALDEDN | MA | 02148 | |
| 4805405 | ARCOLO L P | C/O KIN PRPTY INC/TNT #100003362 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4130089 | Arcolo Limited Partnership | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130088 | Arcolo Limited Partnership | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| S848348 | Arcolo Limited Partnership; Sugensteve LLC; Sugencole LLC; and Sugengran LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S848348 | Arcolo Limited Partnership; Sugensteve LLC; Sugencole LLC; and Sugengran LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537705 | ARCOS JAMIE II | 5 N FINNEY | | | | COALGATE | OK | 74538 | |
| 5537706 | ARCOS ZULMA | 202 E MCARTOR ST | | | | DODGE CITY | KS | 67801 | |
| 4527319 | ARCOS, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620087 | ARCOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174530 | ARCOS, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190562 | ARCOS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276932 | ARCOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807751 | ARCP RL PORTFOLIO I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864232 | ARCTIC AIR REFRIGERATION INC | 2508 WAYNE ST | | | | STEVENS POINT | WI | 54481 | |
| 4883732 | ARCTIC ENTERPRISES LLC | P O BOX 97 | | | | COOS BAY | OR | 97420 | |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | Arctic Glacier U.S.A Inc | Debra R Rodd | 625 Henry Ave | | Winnipeg | MB | R3A 0V1 | Canada |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4861516 | ARCTIC GLACIER USA INC | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4884350 | ARCTIC ICE | PO BOX 1336 | | | | MONROE | MI | 48161 | |
| 4879694 | ARCTIC ICE INC | NLDB | 1090 S VICTORY DR | | | MANKATO | MN | 56001 | |
| 4872674 | ARCTIC OFFICE MACHINES INC | ARCTIC OFFICE PRODUCTS | PO BOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4872673 | ARCTIC OFFICE PRODUCTS | ARCTIC OFFICE MACHINES INC | 100 W FIREWEED LN POBOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | |
| 4905605 | Arctic Services LLC | Jarrod Johnson | Operation Manager | 1218 Wigwam Parkway | | Henderson | NV | 89074 | |
| 4905605 | Arctic Services LLC | PO Box 530550 | | | | Henderson | NV | 89053 | |
| 4890581 | Arctic-Temp, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | |
| 4890579 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff & Asher, LLC - PA | Attn: Steven A. Asher, David H. Weinstein | 1845 Walnut Street | Suite 1100 | Philadelphia | PA | 19103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890580 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff Scarlato Karon Goldman | Attn: Daniel R. Karon | Suite 1500 - 55 Public Square | | Cleveland | OH | 44113 | |
| 4495392 | ARCUDI, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408327 | ARCURE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160725 | ARCURI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778897 | Arcuri, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778821 | Arcuri, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832005 | ARCURI, JENNIFER & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221309 | ARCURI, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382285 | ARCURI, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537708 | ARD BECKY | 102 REYNOLDS ST | | | | SAINT MARYS | GA | 31558 | |
| 5537709 | ARD CARLA L | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 2074S | |
| 5537710 | ARD LINDA | 3038 RANCHETTE SQ | | | | GULF BREEZE | FL | 32563 | |
| 4808893 | ARD MACARTHUR LLC | ATTN: JASON ABRAMS | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 5537711 | ARD TONIA | 72052 HWY 1051 | | | | TANGIPAHOA | LA | 70465 | |
| 4688088 | ARD, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682270 | ARD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322582 | ARD, JULIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423102 | ARD, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719090 | ARD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697895 | ARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467067 | ARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607960 | ARDA, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793069 | Ardagh, Curt & Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396229 | ARDAGNA, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689838 | ARDALAN, BIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185361 | ARDALAN, BIJAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739367 | ARDALIC, DJURDJICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832006 | ARDAN PROPERTIES MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333159 | ARDAN, MINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537712 | ARDATH HERON | 4203 MAPLE WAY APT 2 | | | | YAKIMA | WA | 98901 | |
| 4741624 | ARDAYA, HUGO P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537714 | ARDDS MISHIEKA | 6505 RABBIT HOLLOW WAY | | | | ELK GROVE | CA | 95757 | |
| 4825065 | ARDECO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537715 | ARDEL LUCHT | 15719 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | |
| 4507466 | ARDELEAN, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356742 | ARDELEAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478535 | ARDELEAN, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468140 | ARDELEANU, FLORIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792750 | Ardeljan, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537716 | ARDELL 109 | 10924 WEST MONT | | | | LEESBURG | FL | 34736 | |
| 5537717 | ARDELL MCINTYRE JR | 1524 NW 15TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5537718 | ARDELL MOORE | 2905 FRANKSTON HWY | | | | TYLER | TX | 75701 | |
| 5537719 | ARDELLE SHIPLEY | 612 MAINST | | | | DUNDALK | MD | 21222 | |
| 4812282 | ARDELYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537720 | ARDEMA MELISSA | 22627 PAUL REVERE DR - | | | | CALABASAS | CA | 91302 | |
| 4865318 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD SUITE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 4885368 | ARDEN FAIR ASSOCIATES | PO BOX 849473 | | | | LOS ANGELES | CA | 90084 | |
| 4804983 | ARDEN FAIR ASSOCIATES LP | MACERICH MGMT CO/ARDEN FAIR MALL | DEPT 2596-7000 | | | LOS ANGELES | CA | 90084 | |
| 5854993 | Arden Fair Associates, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854711 | Arden Fair Associates, L.P., a California Limited Partnership | c/o Fulcrum Management Group | Attn: Mark L. Friedman | 1530 J Street, Suite 200 | | Sacramento | CA | 95814 | |
| 5537721 | ARDEN JAMY | 706 PICARD RD 9 | | | | LAFAYETTE | LA | 70508 | |
| 4857969 | ARDEN JEWELRY MFG CO | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 4832007 | ARDEN KARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805822 | ARDEN PARADISE CORP | DEPT #82001 | P O BOX 67000 | | | DETROIT | MI | 48267-0820 | |
| 4458907 | ARDEN, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566538 | ARDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560170 | ARDEN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577582 | ARDENO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852677 | ARDENT HOLDING GROUP LLC | 162-13 46TH AVE | | | | Flushing | NY | 11358 | |
| 4555113 | ARDERY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466077 | ARDESTANI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832008 | ARDID,PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537722 | ARDIE RAY | 22314 SE 60TH PLACE | | | | HAWTHORNE | FL | 32640 | |
| 4184739 | ARDIENTE, HAYDEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537723 | ARDILA GLORIA | 4515 JOHN TYLER CT 201 | | | | ANNADALE | VA | 22003 | |
| 5537724 | ARDILA LIDAY | 6316 GREYLYNNE STREET | | | | ORLANDO | FL | 32807 | |
| 5537725 | ARDINGER DEBORAH | 3116 BLACK ROCK RD | | | | SMITHSBURG | MD | 21783 | |
| 4344003 | ARDINGER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336700 | ARDINGER, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252996 | ARDIRE, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537727 | ARDIS ANGELA M | 7714 RAVENNA AVE | | | | ORLANDO | FL | 32819 | |
| 5537728 | ARDIS JOHNSON | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537729 | ARDIS KALIETHA | 16501 ROBSON | | | | LAWTON | OK | 73505 | |
| 5537730 | ARDIS RLHATFIELD | 4718 SHERIFF RD NE | | | | WASHINGTON DC | DC | 20745 | |
| 4718416 | ARDIS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509365 | ARDIS, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359943 | ARDIS, KYISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227999 | ARDIS, LARRIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794458 | Ardisam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805820 | ARDISAM INC | 1160 EIGHTH AVE | POB 666 | | | CUMBERLAND | WI | 54829 | |
| 4751786 | ARDISI, HILARY CNEDZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336827 | ARDISTER, MASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537731 | ARDITH DAVIS | 177 ORCAS ST | | | | MORRO BAY | CA | 93442 | |
| 4604694 | ARDITI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863837 | ARDITO BUSINESS MACHINES INC | 238 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 | |
| 4474213 | ARDITO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374798 | ARD-KUFFNER, AMANDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666683 | ARDMAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537732 | ARDNNA HESLER | 1810 NORTON RD | | | | COLUMBUS | OH | 43228 | |
| 5537733 | ARDOIN BRANDON | 4625 BURBANK DR | | | | BATON ROUGE | LA | 70820 | |
| 4539408 | ARDOIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532832 | ARDOIN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326336 | ARDOIN, JAKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760834 | ARDOIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190051 | ARDOIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640875 | ARDOIN, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324295 | ARDOIN, RAYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689951 | ARDOIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375767 | ARDOIN, SADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322750 | ARDOIN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626186 | ARDOIN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726318 | ARDOIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672131 | ARDOIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648558 | ARDOLINA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334644 | ARDOLINO, RIKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537734 | ARDON ALDO | 1219 JERVIS AVE | | | | E PALO ALTO | CA | 94303 | |
| 4210126 | ARDON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169008 | ARDON, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213749 | ARDON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718403 | ARDON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537735 | ARDORO RIVERA | 1507 LIBERATOR AVE | | | | ALLENTOWN | PA | 18103 | |
| 4901297 | Ardree D. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380798 | ARDREY, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476491 | ARDREY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726447 | ARDREY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537736 | ARDRICK SIMS | 4810 SIERRA MADRE DR | | | | NEW ORLEANS | LA | 70127 | |
| 4552810 | ARDUCA, CAMRYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559408 | ARDUCA, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360989 | ARDUCANT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224954 | ARDUIZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857206 | ARDUO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846868 | AREA DATA SYSTEMS AND DATAON STORAGE | 1247 N LAKEVIEW AVE SUITE C | | | | Anaheim | CA | 92807 | |
| 4872898 | AREA RECYCLERS INC | BAKER COMMODITIES INC | PO BOX 58368 | | | SEATTLE | WA | 98138 | |
| 5537737 | AREA RECYCLERS INC | PO BOX 58368 | | | | SEATTLE | WA | 98138 | |
| 4878464 | AREA RENT ALLS INC | LINDA JONES | 7900 N FEDERAL BLVD | | | WESTMINSTER | CO | 80030 | |
| 4867189 | AREA SHOPPER | 4177 PERRY HWY | | | | COCHRANTON | PA | 16314 | |
| 4883926 | AREA WIDE PAVING | PAUL POGUE | 723 CR 2301 | | | SULPHUR SPRINGS | TX | 75482 | |
| 4866064 | AREA WIDE SERVICES INC | 340 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322 | |
| 5537738 | AREAS ANN | 1110 N E 142 ND | | | | MIAMI | FL | 33161 | |
| 4132570 | AreaTrend dba MrWatch | 7584 Whipple Ave NW | | | | North Canton | OH | 44720 | |
| 5537739 | AREAVA EVANS | 7105 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | |
| 4415379 | AREBALO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207112 | AREBALOS, JOE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537994 | AREBALOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412305 | AREBALOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532797 | ARECHAR, NALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537740 | ARECHIGA ROSIE | 874 N WEST ST | | | | TULARE | CA | 93274 | |
| 4532048 | ARECHIGA, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174343 | ARECHIGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713769 | ARECHIGA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192933 | ARECHIGA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200937 | ARECHIGA, GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209406 | ARECHIGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199036 | ARECHIGA, KARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462761 | ARECHIGA, LEXIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269169 | ARECHY, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268966 | ARECHY, YUMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678005 | AREDDIA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537741 | AREEDAS JOSE | 1825 TIFFANY | | | | GOSHEN | IN | 46528 | |
| 4255529 | AREF, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751584 | AREGWAI, ERMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537744 | AREGY CARLOS | COND LAGO MAR | | | | CAROLINA | PR | 00979 | |
| 5537745 | AREHART TONYA | 3228 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | |
| 5537746 | AREISY SANCHEZ | 2060 VIRBINIA AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5537747 | AREIZAGA ELSA | CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5537748 | AREIZAGA MARIA | 401 OBERLIN RD APT 229 | | | | RALEIGH | NC | 27605-1479 | |
| 4724292 | AREIZAGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401523 | AREIZAGA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150989 | AREL, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292833 | AREL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537749 | ARELERA MORRIS | 6341 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19151 | |
| 5537750 | ARELI GALVEZ | 1001 S TAJAUTA AVE | | | | COMPTON | CA | 90220 | |
| 5537751 | ARELI VEGA | 3001 JAIME ST | | | | WESLACO | TX | 78599 | |
| 5537752 | ARELIS GONZALEZ | 600 GATES AVE | | | | BROOKLYN | NY | 11221 | |
| 5537754 | ARELIS RIVERA | BOX 100 | | | | CASTANER | PR | 00631 | |
| 5537755 | ARELIS RODRIGUEZ | V DEL CARMRN920SAMARIA | | | | PONCE | PR | 00716 | |
| 5537756 | ARELIZ TORRES | 424 ORANGE STREET | | | | READING | PA | 19602 | |
| 4638517 | ARELLAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682346 | ARELLANES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165653 | ARELLANES, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709222 | ARELLANES, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796064 | ARELLANO & ASSOCIATES CORP | DBA DOUBLETAKE SHOPS | 7 MEADOWRIDGE PL | | | SPRING | TX | 77381 | |
| 5537757 | ARELLANO AUDREY | 03 PRIMOROSA | | | | NOGALES | AZ | 85621 | |
| 5537759 | ARELLANO CRYSTAL | 116 S EASTMAN AVE | | | | LOS ANGELES | CA | 90003 | |
| 5537760 | ARELLANO ELIA | 709 15TH AVE | | | | GREELEY | CO | 80631 | |
| 5537761 | ARELLANO HERLINDA | 1601 SW HARRISON | | | | TOPEKA | KS | 66612 | |
| 5537763 | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | 78570 | |
| 5537764 | ARELLANO JULIE | 2211 MASON AVE | | | | JOLIET | IL | 60435 | |
| 5537765 | ARELLANO JULIUS | 2814 OLIVE DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5537766 | ARELLANO LEDESMA | 808 JENNA CIRCLE | | | | PALMHURST | TX | 78573 | |
| 5537767 | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5537768 | ARELLANO MAYRA | 266 A ST | | | | CHULA VISTA | CA | 91910 | |
| 5537769 | ARELLANO NANCY | 10918 ODESSA AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5537770 | ARELLANO OFELIA | PO BOX 712 | | | | MECCA | CA | 92254 | |
| 5537771 | ARELLANO OLYMPICA | 6045 LAS NUBES DR | | | | LAS VEGAS | NV | 89142 | |
| 5537772 | ARELLANO PATRICIA | 293 SLEEP HOLLOW LN | | | | OPELOUSAS | LA | 70570 | |
| 5537773 | ARELLANO PATRICK | 109 ROSA BELLA VW | | | | DEBARY | FL | 32713 | |
| 5537774 | ARELLANO PEDRO | 3612 HIBISCUS AVE | | | | NAPLES | FL | 34104 | |
| 5537775 | ARELLANO RICARDO | 105 COMERCIANTES APT 24 | | | | SANTA TERSA | NM | 88008 | |
| 4187074 | ARELLANO SERRATO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537776 | ARELLANO SILVANO | 9959 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 4540799 | ARELLANO TORRES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537777 | ARELLANO VICTOR | 4402 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012 | |
| 4754033 | ARELLANO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167109 | ARELLANO, ADALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170425 | ARELLANO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144902 | ARELLANO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550397 | ARELLANO, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209232 | ARELLANO, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254367 | ARELLANO, ANABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210965 | ARELLANO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601836 | ARELLANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749734 | ARELLANO, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186354 | ARELLANO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171999 | ARELLANO, BALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746649 | ARELLANO, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709453 | ARELLANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672412 | ARELLANO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196836 | ARELLANO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263677 | ARELLANO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610424 | ARELLANO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534124 | ARELLANO, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198688 | ARELLANO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279682 | ARELLANO, DANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208420 | ARELLANO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220745 | ARELLANO, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243088 | ARELLANO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613936 | ARELLANO, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171861 | ARELLANO, GERARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181567 | ARELLANO, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582132 | ARELLANO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703488 | ARELLANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832009 | ARELLANO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195404 | ARELLANO, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301710 | ARELLANO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188645 | ARELLANO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740430 | ARELLANO, HELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226169 | ARELLANO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212933 | ARELLANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565072 | ARELLANO, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286419 | ARELLANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286367 | ARELLANO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528570 | ARELLANO, JENIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182741 | ARELLANO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165213 | ARELLANO, JESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625596 | ARELLANO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643100 | ARELLANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163789 | ARELLANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194398 | ARELLANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153080 | ARELLANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538465 | ARELLANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183675 | ARELLANO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211115 | ARELLANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296761 | ARELLANO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530836 | ARELLANO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208692 | ARELLANO, KATY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751100 | ARELLANO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564956 | ARELLANO, LETTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693982 | ARELLANO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298018 | ARELLANO, MARCANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769110 | ARELLANO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286928 | ARELLANO, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212968 | ARELLANO, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358955 | ARELLANO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297995 | ARELLANO, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298394 | ARELLANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526645 | ARELLANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467383 | ARELLANO, MAURICIO NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311169 | ARELLANO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693402 | ARELLANO, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277230 | ARELLANO, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191291 | ARELLANO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566419 | ARELLANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204226 | ARELLANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209315 | ARELLANO, NAYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174209 | ARELLANO, NESTOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199751 | ARELLANO, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225514 | ARELLANO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172294 | ARELLANO, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191318 | ARELLANO, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693992 | ARELLANO, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175586 | ARELLANO, REMIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218904 | ARELLANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158070 | ARELLANO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199593 | ARELLANO, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533963 | ARELLANO, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270592 | ARELLANO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188829 | ARELLANO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569343 | ARELLANO, RYCHLUCK NYNH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271907 | ARELLANO, SHARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566803 | ARELLANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531284 | ARELLANO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217188 | ARELLANO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627771 | ARELLANO, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270991 | ARELLANO, WAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277237 | ARELLANO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199352 | ARELLANO-ESQUERRA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284919 | ARELLANO-FITTING, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860328 | ARELLE APPAREL GROUP LLC | 1384 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5537778 | ARELLYS PINEDA | 567 SW 3 ST APT3 | | | | MIAMI | FL | 33130 | |
| 5537779 | ARELY CASTREJON | 665 SW 15 ST | | | | FLORIDA CITY | FL | 33034 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 583 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537780 | ARELY FARFAN | 2233 S INDIAN SHOOL | | | | PHOENIX | AZ | 85037 | |
| 5537781 | ARELYS AROCHO | HC 05 BOX 10234 | | | | MOCA | PR | 00676 | |
| 5537782 | ARELYS DEJESUS | 2010 N FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| 5537783 | ARELYS PEREZ | CARR185 LAS PARCELAS | | | | CANOVANAS | PR | 00729 | |
| 5537784 | ARELYZ TORRES | PO BOX 924 | | | | CIDRA | PR | 00739 | |
| 5537785 | AREMMI HERNEDEZ | 202 SIRA STREET | | | | NEW SALEM | ND | 68801 | |
| 4752110 | AREMU, ADEROUNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342984 | AREMU, OLUTUNJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537786 | AREN BRUNNER | 3799 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43227 | |
| 5537787 | APA ANN | 1457 MYRTLE AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5537788 | ARENA CASSANDRA | 62 LINDEN LANE | | | | SALAMANCA | NY | 14779 | |
| 5537789 | ARENA RODOLFO | 541 KINGSBRGH WLK | | | | BROOKLYN | NY | 11233 | |
| 4230859 | ARENA, ANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832010 | ARENA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832011 | ARENA, CLAUDIO & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853557 | Arena, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297048 | ARENA, DANIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331378 | ARENA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472125 | ARENA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447651 | ARENA, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684767 | ARENA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757215 | ARENA, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601584 | ARENA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626897 | ARENA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537790 | ARENAS ALEXANDRA | HC 04 BOX 5402 | | | | COAMO | PR | 00769 | |
| 5537791 | ARENAS FORNESHA | 207 S RALPH ST | | | | CLAXTON | GA | 30417 | |
| 5537792 | ARENAS LISA A | 14403 HENSEL LN | | | | TAMPA | FL | 33613 | |
| 4176658 | ARENAS MARMOLEJO, LUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537793 | ARENAS RACHELLE | 2200 S MOUNTAIN VIEW AVE | | | | ANAHEIM | CA | 92802 | |
| 5537794 | ARENAS TANYA | 2963 W WAPOOT ST | | | | MERIDIAN | ID | 83646 | |
| 5537795 | ARENAS TERESO | 9 MIDDLEFIELD LN APT 4 | | | | WATSONVILLE | CA | 95076 | |
| 4168765 | ARENAS, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395467 | ARENAS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675936 | ARENAS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495572 | ARENAS, AZELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201754 | ARENAS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528155 | ARENAS, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586530 | ARENAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244679 | ARENAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155385 | ARENAS, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532166 | ARENAS, DAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198957 | ARENAS, DEAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405937 | ARENAS, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256915 | ARENAS, ERNESTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215076 | ARENAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264352 | ARENAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592839 | ARENAS, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190297 | ARENAS, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255336 | ARENAS, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629837 | ARENAS, NYDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416453 | ARENAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532828 | ARENAS, PRICILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157514 | ARENAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475871 | ARENAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523994 | ARENAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412756 | ARENAS, SARAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201363 | ARENAS, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334639 | ARENAS, SULYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666262 | ARENAS-CADENAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249276 | ARENAS-GARCIA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222653 | ARENAS-OROZCO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548655 | ARENAZ, JOLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832012 | ARENCIBIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255022 | ARENCIBIA, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770874 | ARENCIBIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232963 | ARENCIBIA, NEREIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245590 | ARENCIBIA-SARDINA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350634 | AREND, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356688 | AREND, MERANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684074 | AREND, PRANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676858 | AREND, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324566 | ARENDER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537796 | ARENDS TROY | 15001 35TH AVE WE APT 13-101 | | | | LYNNWOOE | WA | 98087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699322 | ARENDS, BEULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364050 | ARENDS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765103 | ARENDS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514091 | ARENDS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283106 | ARENDS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175610 | ARENDSE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365003 | ARENDT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649723 | ARENDT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601758 | ARENDT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537797 | ARENETTA STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | |
| 5537798 | ARENEZ RHONDA | 443 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | |
| 5537799 | ARENIELLO GIOENA | 31 THATCHER ST | | | | BOSTON | MA | 02113 | |
| 4409646 | ARENIVAR, SUGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372724 | ARENIVAS, ARTURO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409440 | ARENIVAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600292 | ARENS, BRAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622657 | ARENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408641 | ARENS, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194916 | ARENS, YAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211554 | ARENSON, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819607 | Arent Fox LLP (f/k/a Posternak Blankstein & Lund LLP) | Paul E. White, Esq. | 800 Boylston Street, 32nd Floor | | | Boston | MA | 02199 | |
| 5819607 | Arent Fox LLP (f/k/a Posternak Blankstein & Lund LLP) | P.O. Box 644672 | | | | Pittsburgh | PA | 15264-4672 | |
| 4549219 | ARENTS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476070 | ARENTZEN, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283222 | ARENZ, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705915 | ARENZANA, MARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179318 | AREOLA, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588013 | AREOLA, MELECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685366 | AREOLA, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832013 | AREOSTATICO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537800 | AREPU MURALI K | 4173 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | |
| 5537801 | ARES ALEXIS | PO BOX 1725 | | | | LAS PIEDRAS | PR | 00771 | |
| 5537802 | ARES MARIA | EDF 62 APT 735 REC VISTA HERMO | | | | SAN JUAN | PR | 00921 | |
| 4499882 | ARES, GLADIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298483 | ARES, KHENEAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352169 | ARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221847 | ARESTI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496399 | ARESTIGUETA, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812283 | Aresty, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537803 | ARETHA ABRAMS | 5223 BEACON AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5537804 | ARETHA ADAMS | 19836 JEROME ST APT 237 | | | | ROSEVILLE | MI | 48066 | |
| 5537805 | ARETHA DURNS | 5936 S MAPPLEWOOD | | | | CHICAGO | IL | 60629 | |
| 5537806 | ARETHA GADSDEN | 333 BLUE POINT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5537807 | ARETHA GIBBS WASHINGTON | 108 FIDDLER CRAB LANE | | | | WANDO | SC | 29492 | |
| 5537808 | ARETHA GRINSTEAD | 4403 MILGIL DR | | | | LOUISVILLE | KY | 40215 | |
| 5537809 | ARETHA HOLLAND | 13840 CAST BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5537810 | ARETHA JETER | 525 ALCOTTI DR | | | | COLA | SC | 29203 | |
| 5537811 | ARETHA JOHNSON | 301 W HAWKINS PKWY | | | | LONGVIEW | TX | 75605 | |
| 5815122 | Aretha N Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537813 | ARETHA S DAVIS | 7284 PALGRAVE LN | | | | MEMPHIS | TN | 38125 | |
| 5537814 | ARETHA SCOTT | 2918 CORTLAND | | | | DETROIT | MI | 48206 | |
| 5537815 | ARETHA SMITH | 2409 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| 5537816 | ARETHA WILBORN | 1612 HOPE RD APT B | | | | GLEN ALLEN | VA | 23060 | |
| 4805889 | ARETT SALES CORP | 9285 COMMERCE HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 4883339 | ARETT SALES CORP | P O BOX 8500 S 41720 | | | | PHILADELPHIA | PA | 19178 | |
| 5537817 | ARETTA HARRISON | 97 CHARLES ST | | | | AKRON | OH | 44304 | |
| 4470938 | ARETTA, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243587 | ARETZ, AUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165724 | AREVALO DE CASTILLO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427378 | AREVALO HENRIQUEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537818 | AREVALO HILARIO | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| 5537819 | AREVALO IRIS | 626 S 66TH ST APT4 | | | | MILWAUKEE | WI | 53214 | |
| 5537820 | AREVALO ISMAEL | 5910 E 74TH PL A | | | | COMMERCE CY | CO | 80022 | |
| 5537821 | AREVALO MARIELA | 840 W 81ST ST APT 1 | | | | LOS ANGELES | CA | 90044 | |
| 5537822 | AREVALO MARTHA | 9532 HARVARD ST | | | | BELLFLOWER | CA | 90706 | |
| 5537823 | AREVALO MONICA | 100 FAIRFOREST ROAD | | | | COLUMBIA | SC | 29212 | |
| 5537824 | AREVALO NANCY | 328 E 34TH ST | | | | S SIOUX CITY | NE | 68776 | |
| 5537825 | AREVALO RAQUEL | 402 W 9TH ST | | | | SAN JUAN | TX | 78589 | |
| 4207622 | AREVALO SAENZ, MONICA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537826 | AREVALO SHANNON | 2401 KAYEBRIDGE RD | | | | CHESTER | VA | 23831 | |
| 5537827 | AREVALO SYLVIA | 200 W CENTRAL AVE APT 360 | | | | TRACY | CA | 95376 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 585 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171753 | AREVALO VEGA, IRIDIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644498 | AREVALO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198210 | AREVALO, ANA KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793406 | Arevalo, Andrei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396368 | AREVALO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391645 | AREVALO, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196990 | AREVALO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156182 | AREVALO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190660 | AREVALO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667087 | AREVALO, CLEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207304 | AREVALO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214183 | AREVALO, CYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188208 | AREVALO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613337 | AREVALO, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421768 | AREVALO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720311 | AREVALO, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594936 | AREVALO, EFRAIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221299 | AREVALO, ELISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197899 | AREVALO, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174181 | AREVALO, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332972 | AREVALO, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664360 | AREVALO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329432 | AREVALO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441090 | AREVALO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207767 | AREVALO, ERNESTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423003 | AREVALO, FAUSTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280519 | AREVALO, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189679 | AREVALO, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179940 | AREVALO, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176036 | AREVALO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438800 | AREVALO, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285187 | AREVALO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434826 | AREVALO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184820 | AREVALO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408195 | AREVALO, JHEHOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771503 | AREVALO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706385 | AREVALO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339534 | AREVALO, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385682 | AREVALO, JOSSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547065 | AREVALO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506654 | AREVALO, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332181 | AREVALO, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168459 | AREVALO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465405 | AREVALO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162491 | AREVALO, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215261 | AREVALO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167737 | AREVALO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544592 | AREVALO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624287 | AREVALO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742947 | AREVALO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165725 | AREVALO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168567 | AREVALO, RUBIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657972 | AREVALO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168755 | AREVALO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195892 | AREVALO, SUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546646 | AREVALO, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200779 | AREVALO, ZOILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740684 | AREVALO-CASTRENCE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271987 | AREVALO-PERRY, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215303 | AREVALOS, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540986 | AREVALOS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546873 | AREVALOS, TIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537828 | AREVELO RICARDO | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5537829 | AREY QUIJADA | 9252 E WILD WASH DR | | | | TUCSON | AZ | 85747 | |
| 4581670 | AREY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560475 | AREY, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537830 | AREYA HOISTEN | 1777 EAST WATERFORD COURT APT 718 | | | | AKRON | OH | 44313 | |
| 5537831 | AREYANO MELISSA | 3314 OLD CAPITAL | | | | WILMINGTON | DE | 19805 | |
| 5537832 | AREYOUGAMECOM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4432468 | AREZZO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800302 | ARF GROCERS LLS | DBA MIDWEST JEWELRY AND APPARELS | 11830 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |
| 4389874 | ARFAOUI, SUMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635043 | ARFINENGO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569965 | ARFMAN, DALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359721 | ARFORD, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858521 | ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 5537833 | ARGABRIGHT ARYSTA | 810 SAN JUAN DE RIO DR SE | | | | RIO RANCHO | NM | 87124 | |
| 4309363 | ARGABRIGHT, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797361 | ARGAM MATOUSIYAN | DBA NATIONWIDEDISTRIBUTOR | 465 E TUJUNGA AVE | | | BURBANK | CA | 91501 | |
| 4752569 | ARGANO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537834 | ARGATHA GREER | 30661 CONCORD APTA | | | | ROSEVILLE | MI | 48066 | |
| 4345743 | ARGAW, BIREDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437359 | ARGAY, MELISSA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404266 | ARGAYOSO, NINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152956 | ARGEL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617174 | ARGEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537835 | ARGELIA AUSTRIA PULIDO | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | |
| 5537836 | ARGELIA CRUZ | 6110 PIXFORD PL | | | | LOS ANGELES | CA | 90035 | |
| 5537837 | ARGELIA R JUAREZ | 818 OKANE ST NONE | | | | LAREDO | TX | 78040 | |
| 5537838 | ARGELIO RIVERA GUZMAN | 4225 OLD HWY APT 1 | | | | BROWNSVILLE | TX | 78521 | |
| 5537839 | ARGENA HOLLIS | 2328 CHATFIELD DTIVE | | | | LAS VEGAS | NV | 89128 | |
| 4395145 | ARGENAL, VERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721582 | ARGENBRIGHT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213262 | ARGENBRIGHT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537840 | ARGENIA RIVERS | 143 CONCORD CHURCH ROAD | | | | ULMER | SC | 29849 | |
| 4578352 | ARGENT, AVERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537841 | ARGENTINA DIAZ | 13012 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5537842 | ARGENTINA DURAN PAREDES | CALLE 38 F-3 BAIROA | | | | CAGUAS | PR | 00725 | |
| 4795141 | ARGENTINA MOISE | DBA ROVER STORE | 4307 HENNINGER CT | | | CHANTILLY | VA | 20151 | |
| 4700695 | ARGENTINO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403333 | ARGENTINO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574030 | ARGENZIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574507 | ARGENZIO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254744 | ARGEROUDIS, PETE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537843 | ARGETA YADIRA | HC 67 BOX 22845 LAS CROAB | | | | FAJARDO | PR | 00738 | |
| 4467376 | ARGETSINGER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581797 | ARGHIRA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419321 | ARGILAGOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832014 | ARGIMON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796309 | ARGIN GERIGORIAN | DBA JERANAMO | 4509 EAGLE ROCK BLVD #A | | | LOS ANGELES | CA | 90041 | |
| 4281803 | ARGIRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404985 | ARGITIS, FROSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537844 | ARGO ALBERT | 710 EDGEHILL DRIVE | | | | BEL AIR | MD | 21014 | |
| 5537845 | ARGO ANGELA | 3330 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5537846 | ARGO ANNETTE | 7866 RICHARDSON ROAD | | | | WINSTON | GA | 30187 | |
| 4812284 | Argo Construction, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793892 | Argo Re Ltd. | Argo House 110 Pitts Bay Road | | | | Pembroke | | HM 08 | Bermuda |
| 4778210 | Argo Re Ltd. | Attn: Donita Stevens | Argo Re | Argo House 110 Pitts Bay Road | | Pembroke | HM | 08 | Bermuda |
| 5791583 | ARGO RE LTD. | DONITA STEVENS | ARGO HOUSE 110 PITTS BAY ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| 4887657 | ARGO TEA INC | SEARS STORE 1200 | 16 W RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 5537847 | ARGO TIFFANEE | 2335 HITE RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 4548784 | ARGO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738389 | ARGO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238049 | ARGO, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735007 | ARGO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227802 | ARGO, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514006 | ARGO, WUBINESH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825066 | ARGOKUMARA SA DE CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204351 | ARGOMANIZ, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789620 | ARGON HOTELS PVT. LTD. | MUKUND KARPE/ANIL TRIPATHI | KHARADI MUNDHWA BYPASS ROAD | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4902731 | Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | 200 Liberty St. | | New York | NY | 10281 | |
| 5832944 | Argonaut Insurance Company | Argo Surety | Attn: Robert G. Lavitt, Esq. | P.O. Box 469011 | | San Antonio | TX | 78246 | |
| 5832944 | Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Esq. | 200 Liberty Street | | New York | NY | 10281 | |
| 4641602 | ARGONISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537848 | ARGOTE ELVIA | 11230 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4330939 | ARGOTE, CIMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732354 | ARGOTSINGER, RON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542879 | ARGOTTI, GIOVANNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471271 | ARGRO, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665354 | ARGUDIN, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825067 | ARGUE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723514 | ARGUE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167314 | ARGUELLES R, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775691 | ARGUELLES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751729 | ARGUELLES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180520 | ARGUELLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179478 | ARGUELLES, EVANGELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722643 | ARGUELLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321997 | ARGUELLES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534502 | ARGUELLES, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168571 | ARGUELLES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192239 | ARGUELLES, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537850 | ARGUELLO BRYTTSS | 4370 MAYBERRY ST | | | | SAN DIEGO | CA | 92113 | |
| 5537851 | ARGUELLO IGOR | 15930 N W 21ST AVE | | | | MIAMI GARDENS | FL | 33054 | |
| 5537852 | ARGUELLO JULIA | 4312 12TH ST APT 22 | | | | ARLINGTON | VA | 22204 | |
| 4202443 | ARGUELLO RAMOS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537853 | ARGUELLO SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | |
| 5537854 | ARGUELLO TONII | 1678 CIMARRON ST | | | | AURORA | CO | 80011 | |
| 4568789 | ARGUELLO, AILYNNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408770 | ARGUELLO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165827 | ARGUELLO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411979 | ARGUELLO, ANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184347 | ARGUELLO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410023 | ARGUELLO, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290414 | ARGUELLO, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188091 | ARGUELLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408918 | ARGUELLO, DAWNRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618738 | ARGUELLO, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346225 | ARGUELLO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542555 | ARGUELLO, EDUARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587209 | ARGUELLO, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698402 | ARGUELLO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208727 | ARGUELLO, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219829 | ARGUELLO, GAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412275 | ARGUELLO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750373 | ARGUELLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614195 | ARGUELLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236983 | ARGUELLO, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832015 | ARGUELLO, LUIS JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302188 | ARGUELLO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176503 | ARGUELLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745120 | ARGUELLO, MARY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547770 | ARGUELLO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284686 | ARGUELLO, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250538 | ARGUELLO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290383 | ARGUELLO, SEBASTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514158 | ARGUELLO, SEFERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217815 | ARGUELLO, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537855 | ARGUETA ANIVAL | 505 S 3RD ST | | | | LAKELAND | FL | 33801 | |
| 5537856 | ARGUETA CATALINA | 35591 KITZMILLER RD | | | | SOLEDAD | CA | 93960 | |
| 4337428 | ARGUETA GUTIERREZ, FLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537857 | ARGUETA JENNIFER | 785 CUMMINS | | | | MATTAPAN | MA | 02126 | |
| 5537858 | ARGUETA JOSE | 11903 GARNER ST | | | | SILVER SPRING | MD | 20902 | |
| 4441406 | ARGUETA MARTINEZ, EMELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340207 | ARGUETA ORELLANA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537859 | ARGUETA PETRONILA | 9007 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 4553053 | ARGUETA VASQUEZ, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559832 | ARGUETA VEGA, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444066 | ARGUETA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614679 | ARGUETA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181140 | ARGUETA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152044 | ARGUETA, CHRISURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342533 | ARGUETA, EDWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191379 | ARGUETA, ERWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213981 | ARGUETA, FABYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212182 | ARGUETA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286388 | ARGUETA, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423168 | ARGUETA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539456 | ARGUETA, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396641 | ARGUETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540412 | ARGUETA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150614 | ARGUETA, JOCELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180239 | ARGUETA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660424 | ARGUETA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669828 | ARGUETA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407855 | ARGUETA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515983 | ARGUETA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287937 | ARGUETA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683287 | ARGUETA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 588 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588583 | ARGUETA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558875 | ARGUETA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188192 | ARGUETA, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406372 | ARGUETA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187216 | ARGUETA, ODALI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633563 | ARGUETA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284510 | ARGUETA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406507 | ARGUETA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495064 | ARGUETA, SELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750665 | ARGUETA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206400 | ARGUETA, TALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555976 | ARGUETA, TRIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533259 | ARGUETA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338478 | ARGUETA, YULIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287097 | ARGUETA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391910 | ARGUETA-LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774903 | ARGUETA-SOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537860 | ARGUINZONI OSCAR | 100 WOODHILLS DR APT113 ORANGE071 | | | | GOSHEN | NY | 10924 | |
| 5537861 | ARGUIRE LOUIS | 2450 HWY 756 LT 7 | | | | SEDALI | MO | 65301 | |
| 5537862 | ARGUMEDO JULIO | 6921 NOAH CURT APT 202 | | | | CALDWELL | ID | 83607 | |
| 4544379 | ARGUMEDO, JACKUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176159 | ARGUMEDO, JULISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167255 | ARGUMEDO, MERCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772524 | ARGUMEDO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537863 | ARGUS ANINGAT | 29 KONO PLACE | | | | KAHULUI | HI | 96732 | |
| 4853252 | ARGUS HEALTH SYSTEMS aka DST Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879415 | ARGUS LEADER | MULTIMEDIA HOLDINGS INC | P O BOX 677349 | | | DALLAS | TX | 75267 | |
| 4832016 | ARGUS, BALLARD & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537864 | ARGUST DAMARIS | 329 MONTEGO | | | | DELTONA | FL | 32725 | |
| 5537865 | ARGY ANTHONY | 19542 EMANUEL DR | | | | RIVERSIDE | CA | 92508 | |
| 4882770 | ARGYLE WELDING SUPPLY INC | P O BOX 6889 | | | | ALBUQUERQUE | NM | 87197 | |
| 4812285 | Argyris Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584444 | ARGYROS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295169 | ARHAB, YOUCEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669927 | ARHOLEKAS, NIKOLAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123615 | ARI Fleet LT | c/o McGlinchey Stafford | Attn: Brian S. McGrath & Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | |
| 4125388 | ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Esq. | 112 West 34th Street, | Suite 1515 | New York | NY | 10120 | |
| 4131383 | ARI Fleet LT | c/o McGLINCHEY STAFFORD, PLLC | Attn: Mark J. Chaney | 601 Poydras Street, | 12th Floor | New Orleans | LA | 70130 | |
| 4131353 | ARI Fleet LT | McGlinchey Stafford, PLLC | Richard A. Aguilar, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4132620 | ARI Fleet LT | McGlinchey Stafford, PLLC | Rudy J. Cerone, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4804674 | ARI FRANKEL | DBA SALON AND BEAUTY SHOP | 463 LIVINGSTON ST 102-9 | | | NORWOOD | NJ | 07648 | |
| 4866674 | ARI MERKIN LLC | 3890 N 40TH AVE | | | | HOLLYWOOD | CA | 33021 | |
| 5537866 | ARI VENEGAS | 114 VESPUCIUS ST | | | | NORTH PORT | FL | 34287 | |
| 4796503 | ARI ZANDMAN-ZEMAN | DBA FUNCTIONAL FITNESS OUTLET | 8916 HARGIS ST | | | LOS ANGELES | CA | 90034 | |
| 4702103 | ARI, AUSETENAUNGKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885866 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F,NORTH POINT | | HONGKONG | | | HONG KONG |
| 4806935 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F | | NORTH POINT | | | HONG KONG |
| 5537867 | ARIA D SAUNDERS | 310 BURNINGTREE CIRCLE | | | | INDEPENDENCE | MO | 64055 | |
| 4832017 | ARIA DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802594 | ARIA MOMENI | DBA HOMEBRANDSUSA | 193 PARK AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 5537868 | ARIA PEGUESE | 3015 LODGELANE ST | | | | TRENTON | MI | 48183 | |
| 4803792 | ARIA STARR BEAUTY INC | DBA ARIA STARR BEAUTY | 14063 COMFORT COVE LN | | | CORONA | CA | 92880 | |
| 4711900 | ARIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558097 | ARIA, HASEEBULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552275 | ARIA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380812 | ARIA, STEFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802717 | ARIADNA ARNOLD | DBA INDULGE BEAUTY BOUTIQUE | 18172 SW PRAIRIE RIDGE RD | | | ROSE HILL | KS | 67133 | |
| 5537869 | ARIAL BROWNE | 1754 GRANGE AVENUE | | | | RACINE | WI | 53403 | |
| 5537870 | ARIAMA MAGANA | 6085 FENNELL AVE | | | | SAN DIEGO | CA | 92114 | |
| 5537871 | ARIAMGELI QUINONES | HC 03 BOX 36922 | | | | CAGUAS | PR | 00725 | |
| 5537872 | ARIAN MOREJON | 8281 NW 167TH TERRACE | | | | MIAMI LAKES | FL | 33016 | |
| 5537874 | ARIANA BAUTISTA | 1000 ADVENTURELAND DR | | | | ALTOONA | IA | 50316 | |
| 5537875 | ARIANA CAAMANO | 4211 S SAWYER AVE | | | | CHICAGO | IL | 60632 | |
| 5537876 | ARIANA CANCINO | 101 DEVILBISS | | | | TAFT | TX | 78390 | |
| 5537877 | ARIANA CANELA | 65545 DATE PALM STREET | | | | MECCA | CA | 92254 | |
| 5537878 | ARIANA FELIX | 988 SINOFF AVE | | | | SAN LUIS | AZ | 85349 | |
| 5537879 | ARIANA GAMEZ | 708 CHARLES AVE | | | | ANTHONY | NM | 88021 | |
| 5537880 | ARIANA GARMENDIA | 11 WEYBOSSETT | | | | FRAMINGHAM | MA | 01702 | |
| 5537881 | ARIANA GOMEZ | 17201 STAGG ST | | | | VAN NUYS | CA | 91406 | |
| 5537882 | ARIANA GONZALES | 301 10TH ST | | | | LEVELLAND | TX | 79336 | |
| 5537883 | ARIANA HANCOCK | 11340 WEBB AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5537884 | ARIANA HOGAN | 14404 LOOMIS | | | | HARVEY | IL | 60419 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537885 | ARIANA INFANTE | 200 PARGON MILLS RD | | | | NASHVILLE | TN | 37211 | |
| 5537886 | ARIANA JONES | 49 HILL VALLEY DR | | | | BUFFALO | NY | 14086 | |
| 5537887 | ARIANA LEWIS | 248 BEACH BREEZE | | | | ARVERN | NY | 11692 | |
| 5537888 | ARIANA MAHONEY | 412 LUSK AVE | | | | MONTEREY | TN | 38574 | |
| 5537889 | ARIANA QUILE | CARR 861 KM 2 HM 7 | | | | BAYAMON | PR | 00958 | |
| 5537890 | ARIANA REYES | 32 SIMS RD | | | | EDISON | NJ | 08817 | |
| 5537891 | ARIANA RODRIGUEZ | HC 03 BOX 15055 | | | | LAJAS | PR | 00667 | |
| 5537892 | ARIANA ROSE | 8156 S WADSWORTH BLVD X | | | | LITTLETON | CO | 80128 | |
| 5537893 | ARIANA VARGAS | 2518 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5537894 | ARIANE MINTER | 1801 J ST APT 224 | | | | LAS VEGAS | NV | 89106 | |
| 5537896 | ARIANE THOMAS | 1 DOGWOOD TRAIL RUN | | | | OCALA | FL | 34472 | |
| 5537897 | ARIANIS MALDONADO | PO BOX 4003 PMB 111 | | | | MOCA | PR | 00676 | |
| 5537899 | ARIANNA DIAZ | 57 RUTLAND ST | | | | BOSTON | MA | 02118 | |
| 5537900 | ARIANNA GARZA | 411 BROAD ST | | | | EAST CHICAGO | IN | 46312 | |
| 5537901 | ARIANNA HALL | 184 LOUISA ST APT 1 | | | | LANSING | MI | 48911 | |
| 5537902 | ARIANNA MANIGAULT | 1066 COMPASS WEST DR APT 6 | | | | YOUNGSTOWN | OH | 44515-1430 | |
| 5537903 | ARIANNA MARIE | 851 N CENTRAL EXPY | | | | PLANO | TX | 75075 | |
| 5537904 | ARIANNA RIVERA | 3228 CARVER ST | | | | CARLSBAD | NM | 88210 | |
| 4849654 | ARIANNA SUBER | 1505 E CLIVEDEN ST | | | | Philadelphia | PA | 19150 | |
| 5537906 | ARIANNE HAUSKER | 41714 AMBERLY DRIVE | | | | CLINTON TOWNS | MI | 48038 | |
| 5537907 | ARIANNE M FERGUSON | 1285 HARMON AVE | | | | AKRON | OH | 44307 | |
| 5537908 | ARIANNE TRUJILLO | 8323 WILLIS AVE | | | | LOS ANGELES | CA | 91402 | |
| 5537909 | ARIANNI PAOLA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5537910 | ARIANNY SANCHEZ | 6521 PACES ARBOR CIR | | | | RALEIGH | NC | 27609 | |
| 4742907 | ARIAS  DE TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537911 | ARIAS ALEXANDRA | 4040 KIMBERLY LN | | | | CHANTILLY | VA | 20151 | |
| 4329198 | ARIAS ALFARO, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537912 | ARIAS ANGELA | 924 DETERMINATION WAY | | | | KISS | FL | 34741 | |
| 5537913 | ARIAS ARNULFO | 2679 KLINEGER CIR APT 1 | | | | LAS VEGAS | NV | 89121 | |
| 5537914 | ARIAS BETTY | 2365BNW 80TH ST | | | | MIAMI | FL | 33147 | |
| 5537915 | ARIAS BIBIANA | 6272 MATTHEW LANE | | | | RIVERBANK | CA | 95367 | |
| 5537916 | ARIAS BLANCA | 2253 FANLOW | | | | ROCK HILL | SC | 29732 | |
| 5537917 | ARIAS BROOKE | 11105 MIRAVISTA PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5537918 | ARIAS CARLOS | 3520 SW 113 PL | | | | MIAMI | FL | 33165 | |
| 5537919 | ARIAS CATHY | 2372 5TH ST | | | | LA VERNE | CA | 91750 | |
| 5537921 | ARIAS ELIZABETH | 504 DIXIE ST | | | | LEXINGTON | NC | 27292 | |
| 4734750 | ARIAS ESPADAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537923 | ARIAS FELIX | 77 LINDEN ST | | | | NEWPORT NEWS | VA | 23608 | |
| 4668593 | ARIAS FUENTES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537924 | ARIAS HOLIDAY | 1087 GRANDVIEW GARDENS A | | | | FLORISSANT | MO | 63136 | |
| 5537925 | ARIAS ISABEL | 18180 CALICO AVENUE | | | | NAMPA | ID | 83687 | |
| 5537926 | ARIAS JOHANA | PO BOX 9020 | | | | SAN JUAN | PR | 00908 | |
| 5537927 | ARIAS JUAN | 672 W 2 CR PART 301 | | | | HIALEAH | FL | 33012 | |
| 5537928 | ARIAS JUAN F | 11506 ELKIN ST APT 101 | | | | SILVER SPRING | MD | 20902 | |
| 5537929 | ARIAS MARIA | 3546 S 41ST STREET | | | | OMAHA | NE | 68108 | |
| 5537930 | ARIAS MARIA M | CALLE 2 G 19 ESTANCIA D TIERRA | | | | CANOVANAS | PR | 00729 | |
| 5537931 | ARIAS MARIANA | URB MONTECILLO LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5537932 | ARIAS MARISELA | 1274 BOCA DAIVE | | | | CHULA VISTA | CA | 91915 | |
| 5537933 | ARIAS MYKIA | 2280 DRAKE MILL LN SW | | | | CONCORD | NC | 28025 | |
| 5537934 | ARIAS NAILYN | 45 WALLECE LN | | | | WOODAND PARK | NJ | 07404 | |
| 4499221 | ARIAS PENA, ALADINERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503423 | ARIAS PENA, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208061 | ARIAS PEREZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537935 | ARIAS PERLA | 2046 S WASHINGTON ST | | | | WICHITA | KS | 67211 | |
| 5537936 | ARIAS REFUGIA | 335 GARDEN DR | | | | WACO | TX | 76706 | |
| 4172943 | ARIAS REYES, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537937 | ARIAS RITA | 8019 ALSTON AVE | | | | HESPERIA | CA | 92345 | |
| 4176559 | ARIAS RODRIGUEZ, PERLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537938 | ARIAS ROSA | 3031 FURNESS CT | | | | SAINT PAUL | MN | 55109 | |
| 5537939 | ARIAS SALVADOR | 219 9TH AVE N | | | | BUHL | ID | 83316 | |
| 5537940 | ARIAS SILVA | 12115 W VAN BUREN ST APT 2112 | | | | AVONDALE | AZ | 85323 | |
| 5537942 | ARIAS YOANQUI | 2534 BREMEN CT | | | | JACKSONVILLE | FL | 32216 | |
| 4757445 | ARIAS, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403290 | ARIAS, ADOLFO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395943 | ARIAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199027 | ARIAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591723 | ARIAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168088 | ARIAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409013 | ARIAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244243 | ARIAS, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724266 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730400 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615747 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173862 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294966 | ARIAS, ANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157138 | ARIAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380669 | ARIAS, ANNALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191488 | ARIAS, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160430 | ARIAS, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167481 | ARIAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655427 | ARIAS, BESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177235 | ARIAS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522863 | ARIAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397431 | ARIAS, BYBYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402783 | ARIAS, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674584 | ARIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202026 | ARIAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479409 | ARIAS, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175793 | ARIAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403176 | ARIAS, CRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400626 | ARIAS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155340 | ARIAS, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189109 | ARIAS, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495962 | ARIAS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186478 | ARIAS, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192145 | ARIAS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505529 | ARIAS, DENNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478659 | ARIAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208446 | ARIAS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172594 | ARIAS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171420 | ARIAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204997 | ARIAS, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224891 | ARIAS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856509 | ARIAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423982 | ARIAS, EMELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605659 | ARIAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246535 | ARIAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312785 | ARIAS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197569 | ARIAS, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832018 | ARIAS, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174174 | ARIAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210144 | ARIAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674925 | ARIAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153980 | ARIAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426454 | ARIAS, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529145 | ARIAS, ISRAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441386 | ARIAS, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184372 | ARIAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407863 | ARIAS, JENEFFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183124 | ARIAS, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538075 | ARIAS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178240 | ARIAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212145 | ARIAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336702 | ARIAS, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186036 | ARIAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432524 | ARIAS, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248407 | ARIAS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249122 | ARIAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437073 | ARIAS, LEIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604752 | ARIAS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175558 | ARIAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565835 | ARIAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286789 | ARIAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329645 | ARIAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471331 | ARIAS, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165828 | ARIAS, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292883 | ARIAS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670318 | ARIAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400054 | ARIAS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240383 | ARIAS, MARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759876 | ARIAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637567 | ARIAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207149 | ARIAS, MAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221003 | ARIAS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169522 | ARIAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336911 | ARIAS, MERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212684 | ARIAS, MIRANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214806 | ARIAS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245637 | ARIAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255369 | ARIAS, NARJARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295622 | ARIAS, NENETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691693 | ARIAS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243264 | ARIAS, OTREBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437261 | ARIAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718883 | ARIAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490456 | ARIAS, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177268 | ARIAS, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328139 | ARIAS, RAULINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722229 | ARIAS, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411021 | ARIAS, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542319 | ARIAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160367 | ARIAS, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421949 | ARIAS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433236 | ARIAS, SHANTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199615 | ARIAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652050 | ARIAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210926 | ARIAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729638 | ARIAS, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719828 | ARIAS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191945 | ARIAS, YARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547542 | ARIAS, YUNISDELSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516275 | ARIAS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201724 | ARIAS-CHAIDEZ, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465474 | ARIAS-MONTERO, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537943 | ARIASVAUGHN TINA M | 74 KEY HAVEN RD | | | | KEY WEST | FL | 33040 | |
| 4754376 | ARIATE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537944 | ARIATNA LOZADA | 3424 W MARQUETTE ROAD | | | | CHICAGO | IL | 60629 | |
| 4777242 | ARIAZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794542 | ARIBA INC | 3420 Hillview Ave | BLDG 3 | | | PALO ALTO | CA | 94304 | |
| 5789929 | ARIBA INC | GREG BENNETT, LEGAL CONTRACTS | 3420 HILLVIEW AVE | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 5789928 | ARIBA INC | LANDON EDMOND, GEN COUNSEL | PO BOX 642962 | | | PITTSBURGH | PA | 15264 | |
| 4882603 | ARIBA INC | P O BOX 642962 | | | | PITTSBURGH | PA | 15264 | |
| 5794543 | ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264 | |
| 5794544 | ARIBA INC-545962 | 3420 Hillview Ave, Bldg 3 | | | | Palo Alto | CA | 94304 | |
| 5789930 | ARIBA INC-545962 | ARIBA, INC. | 3420 HILLVIEW AVE, BLDG 3 | | | PALO ALTO | CA | 94304 | |
| 5789931 | ARIBA TEST SUPPLIER | 3420 HILLVIEW AVE | BUILDING 3 | | | PALO ALTO | CA | 94304 | |
| 5794545 | Ariba Test Supplier | 501 E Depot St | | | | Fremont | ID | 46737 | |
| 5788881 | Ariba Test Supplier | 501 E Depot St | | | | Fremont | ID | 46737 | |
| 5789144 | ARIBA TEST SUPPLIER | GREG BENNETT, LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 5794546 | Ariba Test Supplier | PO Box 4468 | | | | Portland | OR | 97208 | |
| 4584075 | Ariba, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 4177077 | ARIBUABO, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571028 | ARIBUK, SHAQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537945 | ARIC ARMER | 4429 LOWER CEDAR VALLEY R | | | | HUDSON | NC | 28638 | |
| 4735471 | ARICAYOS HERNANDEZ, SESILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256819 | ARICE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548624 | ARICEAGA, LEHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537946 | ARICELIS FABIAN | BA NUEVA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5537947 | ARICKA JOHNSON | 1660 NE 150 STREET APT209 | | | | MIAMI | FL | 33181 | |
| 4797818 | ARICO LLC | 788 COLUMBUS AVE 3P | | | | NEW YORK | NY | 10025 | |
| 4859107 | ARICO PLUMBING INC | 115 E PLATA ST | | | | TUCSON | AZ | 85705 | |
| 4219537 | ARICO, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726937 | ARICO, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480596 | ARIDA, CALLISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627120 | ARIDA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735829 | ARIDA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537948 | ARIDAY ROMERO | 4132 S 4900 W | | | | WEST VALLEY | UT | 84120 | |
| 5537949 | ARIE ABITTAN | 535 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| 4804087 | ARIE GAD | DBA AMERICANELECTRICCO | 20210 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4244047 | ARIE, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206441 | ARIE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537950 | ARIEEL PEREZ | 500 APPLE LANE | | | | SPRINGFIELD | OH | 45504 | |
| 5537951 | ARIEL BAIR | 9543 MILL CREEK HOLLOW RD | | | | MILL CREEK | PA | 17060 | |
| 5537952 | ARIEL BLACKMON | 6475 BENTON ST | | | | ARVADA | CO | 80003 | |
| 5537953 | ARIEL BLOCKMON | 3993 E 121ST AVE | | | | THORNTON | CO | 80241 | |
| 5537954 | ARIEL BROWNLEE | 7435 SAN VICENTE ST | | | | SAN DIEGO | CA | 92114 | |
| 5537955 | ARIEL CACHO | 144 N PORTER RD | | | | PORTERVILLE | CA | 93257 | |
| 5537956 | ARIEL CASTELO | 5207 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5537957 | ARIEL CGHIERVLY | 950 E M55 | | | | WEST BRANCH | MI | 48661 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537958 | ARIEL DYCHA | 762 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224 | |
| 4779654 | Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | | Southfield | MI | 48034 | |
| 5537959 | ARIEL GRAY | 92 FRANKLIN STREET | | | | PATERSON | NJ | 07524 | |
| 5537960 | ARIEL HALE | 1006 S 24TH STR | | | | MOUNT VERNON | IL | 62864 | |
| 5537961 | ARIEL I HALL | 8450 SUMTER CIR | | | | BROOKLYN | MN | 55428 | |
| 5537962 | ARIEL JACKSON | 2011 HARRIS ST APT D | | | | MADISON | IL | 62060 | |
| 5537963 | ARIEL JOHNSON | 5240 N 59TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5537964 | ARIEL JONES | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5537965 | ARIEL L JOHNSON | 356 E GRAND APT 408 | | | | DETROIT | MI | 48207 | |
| 5537966 | ARIEL LOVELL | 324 WALTON FERRY RD APT 9 | | | | HENDERSONVILLE | TN | 37075-4159 | |
| 5537967 | ARIEL LRIZARRY VELAZQUEZ | BO ARENAS CALLE PRINCIPAL 21 | | | | GUANICA | PR | 00653 | |
| 5537968 | ARIEL MAY | 9230 INDEPENDENCE BLVD AP | | | | CLEVELAND | OH | 44130 | |
| 5537969 | ARIEL MAYNARD | 215 THEO AVE | | | | LANSING | MI | 48917 | |
| 5537970 | ARIEL MESSECAR | 52 WOOD STREET | | | | LACKAWANNA | NY | 14218 | |
| 5537971 | ARIEL MOORE | 1702 S 6TH ST | | | | ELKHART | IN | 46516 | |
| 5537972 | ARIEL MORALES | BOX 513 | | | | CAROLINA | PR | 00986 | |
| 5537973 | ARIEL NIEHOFF | 5744 N OCTAVIA AVE | | | | CHICAGO | IL | 60631 | |
| 5537974 | ARIEL P WRIGHT | 4809 HENDERSON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 4791804 | Ariel Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537975 | ARIEL RIDDICK | 344 UNION ST | | | | LOCKPORT | NY | 14094 | |
| 5537976 | ARIEL RIVERA | 300 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | |
| 5537978 | ARIEL ROSEBORO | 5034 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5537979 | ARIEL S JOHNSON | 1127 HUNGINTON AVE | | | | SANDUSKY | OH | 44780 | |
| 5537980 | ARIEL SCOTT | 6226 E HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 4848350 | ARIEL SOTO | 87 LUDWIG LN | | | | Staten Island | NY | 10303 | |
| 5537981 | ARIEL SUMAN | 252 SANDALWOOD DRIVE APT 104 | | | | LEECHBURG | PA | 15656 | |
| 5537982 | ARIEL TAPIA | 4037 KINSBRIDGE DR | | | | ORLANDO | FL | 32839 | |
| 5537983 | ARIEL TASTET | 136 E 31ST | | | | CUT OFF | LA | 70345 | |
| 5537984 | ARIEL URIASARIEL | 10758 4TH STREET | | | | HOOD | CA | 95639 | |
| 5537985 | ARIEL WATTS | 1512 MARINE | | | | SOUTH BEND | IN | 46613 | |
| 5537986 | ARIEL WESTFIELD | 7604 STANDIFER GAP ROAD | | | | CHATTANOOGA | GA | 37421 | |
| 4865240 | ARIELA AND ASSOCIATES INTL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5537987 | ARIELL WIGGLES | 964 OAK CREEK CIRCLE APT-A | | | | DOUGLASVILLE | GA | 30134 | |
| 5537988 | ARIELLA VALADEZ | 174 SMALLEY AVENUE | | | | HAYWARD | CA | 94541 | |
| 5537989 | ARIELLE A JOHNSON | 4919 BUFORD AVE | | | | MEMPHIS | TN | 38053 | |
| 5537990 | ARIELLE ALAMO | 3962 ANDRUS CT | | | | COLUMBUS | OH | 43227 | |
| 5537991 | ARIELLE BREWER | 15158 SCHANK RD | | | | CONROE | TX | 77306 | |
| 5537992 | ARIELLE EMBRY | 9750 E 31 ST APT305 | | | | TULSA | OK | 74146 | |
| 5537993 | ARIELLE GINYARD | 4138 138TH ST | | | | CLEVELAND | OH | 44105 | |
| 5537994 | ARIELLE GONZALES | 12 SANDIA DR | | | | BELEN | NM | 87002 | |
| 5537995 | ARIELLE GORDON | 150 RIVER VIEW ST | | | | NEWPORT | TN | 37821 | |
| 5537996 | ARIELLE MOORE | 2514 W JOLLY RD | | | | LANSING | MI | 48911 | |
| 5537997 | ARIELLE NASH | 42 JAYNE AVE | | | | PATCHOGUE | NY | 11772 | |
| 5537998 | ARIEN PIERRE | 20904 ZION RD | | | | GAITHERSBURG | MD | 20882 | |
| 4886281 | ARIES INSTALL LLC | RON BARNINGHAM | 486 NORTH 850 EAST | | | LAYTON | UT | 84041 | |
| 5537999 | ARIETA SAMUEL | 24961 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | |
| 4198083 | ARIETTA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589778 | ARIETTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812286 | ARIF & CRISTEN FAZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538000 | ARIF DARECIA | 1536 S MANHIEM | | | | OAK PARK | IL | 60302 | |
| 4812287 | ARIF MASKATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538001 | ARIF ZRLLE | 2318 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 4530938 | ARIF, ASRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282432 | ARIF, DARECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286820 | ARIF, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440819 | ARIF, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289317 | ARIFIN, YANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452029 | ARIGONI, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812288 | ARIHANT JAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306433 | ARIHOOD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538002 | ARIKA ZUBE | 12 WAGNER PL | | | | PORT JERVIS | NY | 12771 | |
| 4288890 | ARIKKALA, RAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328458 | ARILLOTTA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538003 | ARIM SIFUENTES | 701 N INTERNATIONAL BOULE | | | | HIDALGO | TX | 78557 | |
| 4156990 | ARIMBORGO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418091 | ARIMENTO, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538004 | ARIMONT YAHAIRA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00957 | |
| 4498144 | ARIMONT, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538005 | ARIN HARRIS | 2708 WAYMEN PALMER DR | | | | TOLEDO | OH | 43607 | |
| 5538006 | ARIN MITCHEL | 243 SOUTH ALLISON STREET | | | | GREENCASTLE | PA | 17225 | |
| 4825068 | ARIN, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812289 | ARINDAM CHATTERJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538007 | ARINDER ARTHUR | 80 CR 3536 | | | | FLORA VISTA | NM | 87415 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 593 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513146 | ARINI, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434376 | ARIOLA, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577831 | ARIOLA, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737325 | ARIOLA, NANCY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538008 | ARION T LOWERY | 3442 MUSTANG DR | | | | POWDER SPRINGS | GA | 30127 | |
| 4270931 | ARIOS, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646667 | ARIPOV, AVAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538009 | ARIS DEHART | 917 FRANKLIN | | | | TOPEKA | KS | 66612 | |
| 5538010 | ARIS DUNNER | 8121 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| 5538011 | ARIS MICHELLE | 440 MURKERY AVE | | | | PALM BAY | FL | 32909 | |
| 5538012 | ARIS RODRIGUEZ | 119 ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5538013 | ARIS SUTTON | 850 MORNINGBREEZE CIR | | | | BARBERTON | OH | 44203 | |
| 4712709 | ARIS, ALFREDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424697 | ARIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350209 | ARIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538014 | ARISE VIRTUAL SOLUTIONS INC | 3450 LAKESIDE DRIVE STE 620 | | | | MIRAMAR | FL | 33027 | |
| 4866129 | ARISE VIRTUAL SOLUTIONS INC. | ATTN: GENERAL COUNSEL | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 4866129 | ARISE VIRTUAL SOLUTIONS INC. | ATTN: GENERAL COUNSEL | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 5794547 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | 3450 Lakeside Drive | | | | Miramar | FL | 33027 | |
| 5789932 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | GENERAL COUNSEL | 3450 LAKESIDE DRIVE | | | MIRAMAR | FL | 33027 | |
| 5538015 | ARISHANTA BIBBS | 3606 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | |
| 5538016 | ARISHMA ARBELO PRIETO | HC 6 BOX 65277 | | | | CAMUY | PR | 00627 | |
| 5538017 | ARISMAR COLON GONZALEZ | 1115 W MORGAN AVE | | | | MILWAUKEE | WI | 53221 | |
| 4493139 | ARISME, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588904 | ARISMENDEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538018 | ARISMENDI NILSA | URB VILLA FLORES CALLE 2 B14 | | | | CEIBA | PR | 00735 | |
| 4278597 | ARISMENDIZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491989 | ARISON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538019 | ARISPE ERICA K | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 4531091 | ARISPE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787464 | ARISPE, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775081 | ARISPE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672775 | ARISPE, MARCEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169323 | ARISPE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294213 | ARISS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538020 | ARISSA WILLIAMS | 20031 SUNCREST DRIVE | | | | BROOKSVILLE | FL | 34601 | |
| 4271994 | ARISTA, JAYKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272503 | ARISTA, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627786 | ARISTA, NARCISO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294869 | ARISTA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228373 | ARISTEGUI, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484820 | ARISTEGUIETA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181551 | ARISTEO, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538021 | ARISTIBAL SANDRA | JARDINES DE MONTEHIEDRA 1500 | | | | SAN JUAN | PR | 00926 | |
| 5538022 | ARISTIDE AMELIE | 5412 INVERNESS LN | | | | TAMPA | FL | 33617 | |
| 4418384 | ARISTIDE, ALETHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421654 | ARISTIDE, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538023 | ARISTIDES SEGARRA | URB PASEO DE PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 4825069 | ARISTIDES, GEORGE AND DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244502 | ARISTIL, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252146 | ARISTIL, ROSELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832019 | ARISTIVES PONJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255125 | ARISTIZABAL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245467 | ARISTIZABAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825070 | ARISTOCRAT, STUDIO 54 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176258 | ARISTONDO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210410 | ARISTONDO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165680 | ARISTORENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538024 | ARISTUD HECTOR | CARR 853 BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 4731147 | ARISTUD, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705217 | ARISUMI, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197961 | ARITA DE MARTINEZ, TANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538025 | ARITA JACQUES | 645 N PARKWOOD | | | | WICHITA | KS | 67208 | |
| 4247892 | ARITA PAZ, ANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495338 | ARITA, KRISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377884 | ARITA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382975 | ARITA, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832020 | ARITAL REMODELING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538026 | ARITRIS LAKRESHA | 105 CLAY STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5794548 | Arium Chastain | 240 E Belle Isle Road NE | | | | Atlanta | GA | 30342 | |
| 5791584 | ARIUM CHASTAIN | 240 E BELLE ISLE ROAD NE | | | | ATLANTA | GA | 30342 | |
| 5794549 | ARIUM NORTH POINT, LLC | 11251 ALPARETTA HWY | | | | ROSWELL | GA | 30076 | |
| 5791585 | ARIUM NORTH POINT, LLC | KEITH CONNER | 11251 ALPARETTA HWY | | | ROSWELL | GA | 30076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538027 | ARIYA SMITH | 1505 88TH AVE | | | | PITTSBURG | CA | 94565 | |
| 5538028 | ARIYA THOMPSON | 1231 STRIKLEND AV | | | | DALLAS | TX | 75216 | |
| 4427213 | ARIYAN LABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538029 | ARIYANA HUGULEY | 329 CANE CREEK DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5538030 | ARIYANNA BATES | NOT NOW | | | | PORTLAND | OR | 97220 | |
| 4507198 | ARIYO, DAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729534 | ARIYO, OLUGSEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538031 | ARIZ WRIGHT | 808 SOUTH SCHUMAKER DR APT 3B | | | | SALISBURY | MD | 21804 | |
| 4811127 | ARIZ. SOUTH CHAPTER ASID | PO BOX 57155 | | | | TUCSON | AZ | 85732 | |
| 5538032 | ARIZA NORMA | 745 E FERNLEAF AVE | | | | POMONA | CA | 91766 | |
| 5538033 | ARIZA VICTORIA | 3978 ADRA AVE | | | | DORAL | FL | 33178 | |
| 4719202 | ARIZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626322 | ARIZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246408 | ARIZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718348 | ARIZA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155555 | ARIZA, LOROAMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538034 | ARIZAGA CINDY | 3181 HOWE AVE 27 | | | | SACRAMENTO | CA | 95821 | |
| 5538035 | ARIZAGA HERACLIO | 111 OAK ST | | | | ELGIN | IL | 60123 | |
| 5538036 | ARIZAGA JOSE | 8926 BURNET AVE APT 118 | | | | NORTH HILLS | CA | 91343 | |
| 4295484 | ARIZAGA PUMA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742509 | ARIZAGA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459800 | ARIZAGA, ZACARIAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336506 | ARIZANDIETA GUTIERREZ, DANIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330167 | ARIZANDIETA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538037 | ARIZBETH ARIZBETHRUIZ | 6450 CLERNATES DR | | | | WEST JORDAN | UT | 84129 | |
| 4532242 | ARIZMENDEZ, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538038 | ARIZMENDI ALIDA | CARR 3301 KM 0 5 INT | | | | BOQUERON | PR | 00622 | |
| 4530662 | ARIZMENDI ESCOBAR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538039 | ARIZMENDI IXIA | URB VILLAMAR | | | | GAUAYAMA | PR | 00784 | |
| 4502111 | ARIZMENDI MORALES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538040 | ARIZMENDI TIFFANY | 1903 N DAVIS ST | | | | JEROME | ID | 83338 | |
| 5538041 | ARIZMENDI TORRES MARIAM | BDA BLONDET | | | | GUAYAMA | PR | 00784 | |
| 4286765 | ARIZMENDI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525996 | ARIZMENDI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547572 | ARIZMENDI, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167756 | ARIZMENDI, LAISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224489 | ARIZMENDI, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250205 | ARIZMENDI, MAYRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276916 | ARIZMENDI, RAQUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166458 | ARIZMENDI, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748737 | ARIZMENDI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538042 | ARIZOLA CHEROKEE | 13582 W DESERT FLOEWER | | | | GOODYEAR | AZ | 85392 | |
| 4529756 | ARIZOLA, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538461 | ARIZOLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720887 | ARIZOLA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811099 | ARIZONA  DIAMONDBACKS | PO BOX 52847 | | | | PHOENIX | AZ | 85072-2847 | |
| 5841100 | ARIZONA BEVERAGES USA | Martin B. Cunninghma, Esq. | 60 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| 5841100 | ARIZONA BEVERAGES USA | Martin B. Cunninghma, Esq. | 60 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| 4869250 | Arizona Beverages USA LLC | Attn: Martin B. Cunningham | 60 Crossways Park West | | | Woodbury | NY | 11797 | |
| 4869250 | Arizona Beverages USA LLC | Attn: Martin B. Cunningham | 60 Crossways Park West | | | Woodbury | NY | 11797 | |
| 4825071 | ARIZONA CABINET & COUNTERTOP CO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859342 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 4867676 | ARIZONA COMMUNICATION EXPERTS INC | 4575 S PALO VERDE RD STE 321 | | | | TUCSON | AZ | 85714 | |
| 4780900 | Arizona Corporation Commission | 1300 W. Washington St. | | | | Phoenix | AZ | 85007 | |
| 4825072 | ARIZONA CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875989 | ARIZONA DAILY SUN | FLAGSTAFF PUBLISHING COMPANY | PO BOX 2907 | | | BLOOMINGTON | IL | 61702 | |
| 5538043 | ARIZONA DAILY SUN | JENNIFER MARIE RIVERA | FLAGSTAFF PUBLISHING CO. A DIV. OF LEE ENTERPRISES | | 205 NORTH MAIN STREET | BLOOMINGTON | IL | 60171 | |
| 5538043 | ARIZONA DAILY SUN | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| 5538043 | ARIZONA DAILY SUN | JENNIFER MARIE RIVERA | FLAGSTAFF PUBLISHING CO. A DIV. OF LEE ENTERPRISES | | 205 NORTH MAIN STREET | BLOOMINGTON | IL | 60171 | |
| 5538043 | ARIZONA DAILY SUN | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| 5787563 | ARIZONA DEPARTMENT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FL | | | | PHOENIX | AZ | 85007 | |
| 5017156 | Arizona Department of Revenue | 1600 West Monroe Division | Code 10 | | | Phoenix | AZ | 85007 | |
| 4899956 | Arizona Department of Revenue | Mark Steinke | Bankruptcy Collector | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| 4899956 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4781850 | Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| 5787564 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5483966 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5404790 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 4899956 | Arizona Department of Revenue | Mark Steinke | Bankruptcy Collector | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| 4899977 | Arizona Department of Revenue | Mark Steinke, Bankruptcy Collector | 1600 W. Monroe, 7th Fl | | | Phoenix | AZ | 85007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899977 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4811000 | ARIZONA DEPARTMENT OF REVENUE(sales tax) | PO BOX 29010 | LICENCE #20054550 | | | PHOENIX | AZ | 85038-9010 | |
| 5787565 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS | | | | PHOENIX | AZ | 85007 | |
| 4780952 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | | Phoenix | AZ | 85007 | |
| 5404200 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 850389010 | |
| 4781943 | ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | | Phoenix | AZ | 85007 | |
| 4781581 | Arizona Dept. of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4898905 | ARIZONA DESERT CEDARS FLOORING | JAMES MCCARTY | 1701 UINTA ST | | | DENVER | CO | 80220 | |
| 4858528 | ARIZONA DESERT DESIGNS LLC | 1050 WEST ROCHIN RD | | | | DOUGLAS | AZ | 85607 | |
| 4825073 | ARIZONA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825074 | ARIZONA DESIGNS (TUCSON-PPD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811492 | ARIZONA DESIGNS KITCHENS AND BATHS | 2425 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719-2416 | |
| 4825075 | ARIZONA DIAMONDBACKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825076 | ARIZONA FLOORING AND INTERIORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787566 | ARIZONA GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| 4868222 | ARIZONA GAME & FISH DEPT | 5000 WEST CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086 | |
| 4870768 | ARIZONA GENERATOR TECHNOLOGY | 7901 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 4825077 | ARIZONA GREEN CONTRACTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825078 | ARIZONA HERITAGE CUSTOM CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825079 | ARIZONA HOMETOWN PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810932 | ARIZONA KITCHEN AND REFACING INC | 1420 EAST NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 4825080 | ARIZONA KITCHENS & REFACING INC. DBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867829 | ARIZONA LOTTERY | 4740 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| 4793809 | Arizona Lottery | Attn: Holly Gordon | 4740 E. University Dr. | | | Phoenix | AZ | 85034 | |
| 4853254 | Arizona Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881847 | ARIZONA MILLS LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4881848 | ARIZONA MILLS MALL LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4811130 | ARIZONA MULTIHOUSING ASSOC | 818 NORTH FIRST STREET | | | | PHOENIX | AZ | 85004 | |
| 4825081 | ARIZONA NEW IMAGE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798641 | ARIZONA PARTSMASTER INC | DBA AZ PARTSMASTER | PO BOX 23169 | | | PHOENIX | AZ | 85063-3169 | |
| 4866371 | ARIZONA PLUMBING CONTRACTORS LTD | 137 W PALMDALE ST | | | | TUCSON | AZ | 85714-1438 | |
| 5794550 | Arizona Plumbing Services Inc | 3112 W. Virginia Ave | | | | Phoenix | AZ | 85009-1505 | |
| 4882560 | ARIZONA PLUMBING SERVICES INC | P O BOX 6337 | | | | PHOENIX | AZ | 85005 | |
| 5789933 | ARIZONA PLUMBING SERVICES INC | ROBERT KARP, VP | 3112 W VIRGINIA AVE | | | PHOENIX | AZ | 85902 | |
| 4811092 | ARIZONA REGISTRAR OF CONTRACTORS | 1700 W WASHINGTON ST | STE 105 | | | PHOENIX | AZ | 85007 | |
| 4825082 | ARIZONA RENAISSANCE FESTIVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884127 | ARIZONA REPUBLIC PHOENIX GAZETTE | PHOENIX NEWSPAPERS INC | P O BOX 677595 | | | DALLAS | TX | 75267 | |
| 4811431 | ARIZONA RESIDENTIAL ARCHITECTS LLC | 9430 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4825083 | ARIZONA RESTAURANT SUPPLY TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863478 | ARIZONA RETAILERS ASSOCIATION | 224 W 2ND STREET | | | | MESA | AZ | 85201 | |
| 4872682 | ARIZONA SELECT DISTRIBUTION | ARIZONA SELECT DISTRIBUTING | PO BOX 46297 | | | PHOENIX | AZ | 85063 | |
| 4893259 | ARIZONA SHOWER DOOR INC | 2801 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85017 | |
| 4780953 | ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | | PHOENIX | AZ | 85005 | |
| 4825084 | ARIZONA STRUCTURES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825085 | ARIZONA TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811105 | ARIZONA TILE | 8829 S. PRIEST DR | | | | TEMPE | AZ | 85284 | |
| 4809150 | ARIZONA TILE (ANAHEIM) | ATTENTION: ACCOUNTS RECEIVABLE | 1620 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| 4825086 | ARIZONA TILE SUPPLY (TUCSON ACCT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783729 | Arizona Water Company | PO BOX 29006 | | | | PHOENIX | AZ | 85038-9098 | |
| 4873280 | ARIZONA WATER COND I LP | BOYETTS RAYNE WATER | 38 EAST 5TH AVENUE | | | MESA | AZ | 85210 | |
| 4860624 | ARIZONA WHOLESALE CLEANERS | 1420 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 4811042 | ARIZONA WHOLESALE SUPPLY COMPANY | P.O. BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| 4164253 | ARIZONA, JACKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538045 | ARIZPE JOSE | 4635 WEBB LAKE RD | | | | WILSON | NC | 27893 | |
| 5787462 | ARIZPE MARIA A | 1133 PASEO DE TIBER | | | | LAREDO | TX | 78046 | |
| 4542811 | ARIZPE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540945 | ARIZPE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536695 | ARIZPE, NAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538046 | ARJAN LALCHANDNAI | 1200 WILDWOOD RD NONE | | | | BOULDER | CO | 80305 | |
| 5538047 | ARJHANE COOPER | 3320 C ST SE | | | | WASHINGTON | DC | 20020 | |
| 4854793 | ARJMAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186592 | ARJON RAMOS, EVELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345526 | ARJONA, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165607 | ARJOON, ACHYSAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419643 | ARJOON, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255009 | ARJOON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850536 | ARJUN DIWAN | 69 HIGHLAND AVE | | | | Mansfield | MA | 02048 | |
| 5538048 | ARJUN NAGARAJ | 1904 MAUREEN DR | | | | HOFFMAN EST | IL | 60192 | |
| 4639239 | ARJUNE, ROOKMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436447 | ARJUNE, SHEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538049 | ARJWITHA BAJO | 504 25TH ST SE APT C3 | | | | AUBURN | WA | 98002 | |
| 4898433 | ARK CONSTRUCTION LLC | OLEG GORLACHEV | 17705 SE 17TH DR | | | VANCOUVER | WA | 98683 | |
| 4850360 | ARK HEATING AND COOLING | 109 W ADAMS ST | | | | Trimble | MO | 64492 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 596 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804723 | ARK ORA LLC | DBA NATIONWIDE SURGICAL | 28888 CONEJO VIEW DR | | | AGOURA HILLS | CA | 91301 | |
| 4832021 | ARK RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794551 | ARKANOFF PAINTING | 10566 State Road 267 N | | | | Brownsburg | IN | 46112 | |
| 5789934 | ARKANOFF PAINTING | FRED ARKANOFF | 10566 STATE ROAD 267 N | | | BROWNSBURG | IN | 46112 | |
| 4858553 | ARKANOFF PAINTING CO INC | 10566 STATE ROAD 267 N | | | | BROWNSBURG | IN | 46112 | |
| 4127979 | Arkanoff Painting Inc | Attn: Fred Arkanoff | 10566 State Road 267 N | | | Brownsburg | IN | 46112 | |
| 5017157 | Arkansa Auditor of State Unclaimed Property Division | 1401 W Capitol Avenue | Suite 325 | | | Little Rock | AR | 72201 | |
| 4857848 | ARKANSAS AUTOMATIC DOORS & GLASS | #9 FREEDOM LANE | | | | LITTLE ROCK | AR | 72206 | |
| 4884296 | ARKANSAS BACKFLOW AND PLUMBING INC | PO BOX 11763 | | | | FORT SMITH | AR | 72917 | |
| 5538050 | ARKANSAS CITY TRAVELER | P O BOX 988 | | | | ARKANSAS CITY | KS | 67005 | |
| 4889459 | ARKANSAS CITY TRAVELER | WINFIELD PUBLISHING INC | P O BOX 988 | | | ARKANSAS CITY | KS | 67005 | |
| 4879809 | ARKANSAS DEMOCRAT GAZETTE INC | NORTHWEST ARKANSAS DEMOCRAT GAZETTE | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| 5538051 | ARKANSAS DEMOCRAT GAZETTE INC | P O BOX 2221 | | | | LITTLE ROCK | AR | 72203 | |
| 4124172 | Arkansas Democrat Gazette Inc. | PO Box 2221 | | | | Little Rock | AR | 72203 | |
| 4894975 | Arkansas Department of Finance and Admin. | Legal Councel Room 2380 | PO Box 3493 | | | Little Rock | AR | 72203-3493 | |
| 4894975 | Arkansas Department of Finance and Admin. | Legal Counsel Room 2380 | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| 4895050 | Arkansas Department of Finance and Admin. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811287 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | | | Little Rock | AR | 72203-1272 | |
| 5811287 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 3493 | | | Little Rock | AR | 72203-3493 | |
| 5538052 | ARKANSAS DEPARTMENT OF HEALTH | 4815 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | |
| 5538053 | ARKANSAS DEPARTMENT OF LABOR | 10421 W MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | |
| 4875657 | ARKANSAS DEPARTMENT OF LABOR | ELEVATOR SAFETY DIVSION | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 5483967 | ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 4800985 | ARKANSAS FLAG AND BANNER | DBA FLAG AND BANNER | 800 W 9TH STREET | | | LITTLE ROCK | AR | 72201 | |
| 5538054 | ARKANSAS GABRIELLE | 7000 FERN AVE APT 164 | | | | SHREVEPORT | LA | 71105 | |
| 4858987 | ARKANSAS GROCERS & RETAIL MERCHANTS | 1123 S UNIVERSITY STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| 4889646 | Arkansas Lottery | Attn: Mitch Chandler | 124 W. Capitol Ave | 1st Floor | | Little Rock | AR | 72201 | |
| 4853253 | Arkansas Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783281 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | | | Tupelo | MS | 38803-3488 | |
| 4780899 | Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | | Little Rock | AR | 72201 | |
| 4782608 | ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | | Little Rock | AR | 72203 | |
| 4782300 | ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | | Little Rock | AR | 72201-3826 | |
| 4872686 | ARKANSAS WELDING & INDUSTRIAL SUPPL | ARKANSAS WELDING SUPPLY INC | P O BOX 1329 | | | HOT SPRINGS | AR | 71902 | |
| 4793829 | Arkansas Workers' Compensation Commission | Attn: Sheila Clark | 324 South Spring Street | P.O. Box 950 | | Little Rock | AR | 72203-0950 | |
| 5538055 | ARKEITHIA JOHNSON | 2850 ENA WAY | | | | ANTIOCH | CA | 94509 | |
| 4740413 | ARKEKETA, W.W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198805 | ARKIAN, ARIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538056 | ARKIELL PHILLIPS | 2375 1ST AVE | | | | NEW YORK | NY | 10035 | |
| 5538057 | ARKIM ALSTON | 4612 GLENWOOD ROAD | | | | BROOKLYN | NY | 11234 | |
| 4832022 | ARKIN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252191 | ARKIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158419 | ARKIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188367 | ARKIN, JAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252469 | ARKIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651164 | ARKINS, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832023 | ARKINTEX DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538058 | ARKISHA DARENSBOURG | 4220 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5538059 | ARKITA A LUCKETT | 2258 RUSH ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5538060 | ARKITA FRAZIER | 1235 LLOYD THAYER CL | | | | STOCKTON | CA | 95206 | |
| 5538061 | ARKLAND BRADLEY J | 6012 E BOSTON ST | | | | MESA | AZ | 85205 | |
| 4862935 | ARKLATEX MECHANICAL SERVICE LLC | 20958 COUNTRY RD 3315 | | | | BROWNSBORO | TX | 75756 | |
| 4460819 | ARKLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244065 | ARKLISS, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727891 | ARKOI, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869831 | ARKOWL LLC | 6585 COUNTY RD 50 | | | | CARVER | MN | 55315 | |
| 5794552 | ARKOWL LLC | 6585 County Rd. 50 | none | | | Carver | MN | 55315 | |
| 5538062 | ARKTAVIA PRESSLEY | 899 PINCKNEY RD LOT 15 | | | | CHESTER | SC | 29706 | |
| 4736511 | ARKU, TSEGAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538063 | ARKUE BARBARA | 77 FORD ST | | | | PROVIDENCE | RI | 02907 | |
| 4825087 | ARKULES INTERIOR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337276 | ARKWARD, ALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473947 | ARKWARD, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792251 | Arkwright, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538064 | ARLAN BAILEY | 2396 PRICE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5538065 | ARLANA STEPHANIE | 2102 RHAWWN ST APT 1 | | | | PHILADELPHIA | PA | 19152 | |
| 5538066 | ARLAND JOHN | 2810 PARQUE DE OESTE DR A | | | | FARMINGTON | NM | 87401 | |
| 5538067 | ARLAND TAYLOR | 7540 E GEARY DOME RD | | | | EVANSVILLE | WY | 82636 | |
| 5538068 | ARLANDA D JEFFERSON | 3610 EAST MARLEN | | | | N LITTLE ROCK | AR | 72118 | |
| 5538069 | ARLANDO THOMAS | 1162 W DRAGOON CIR | | | | MESA | AZ | 85210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538070 | ARLE CHAMBERS | 9627 430TH ST | | | | HARRIS | MN | 55032 | |
| 5812718 | Arlean Russel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538071 | ARLEAN TERRY | 4693 BRENTLY PL | | | | LAS VEGAS | NV | 89122 | |
| 5538072 | ARLEANA FOUNTAIN | 11070 WHITHORN | | | | DETROIT | MI | 48215 | |
| 5538073 | ARLEDGE KARA | 113 E WATER STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4453301 | ARLEDGE, CAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145464 | ARLEDGE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457334 | ARLEDGE, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513637 | ARLEDGE, JUNASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757958 | ARLEDGE, PATSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508664 | ARLEDGE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885166 | ARLE HOME FASHIONS INC | PO BOX 711550 | | | | CINCINNATI | OH | 45271 | |
| 4832024 | ARLEEN ARTREPALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538075 | ARLEEN BOUDART | 1707 CENTRAL | | | | WILMETTE | IL | 60091 | |
| 5538076 | ARLEEN CAMACHO | RES COLOMBUS LANDING EDF 7 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 5538077 | ARLEEN GRIJALVA | 1601 LANGSTON | | | | BAKERFILED | CA | 93277 | |
| 5538078 | ARLEEN MESTEY | RR 11 BOX 3771 REPTOESTRADA | | | | BAYAMON | PR | 00956 | |
| 5538079 | ARLEEN PANALIGAN | 17 ICHABOD LN | | | | BILLERICA | MA | 01821 | |
| 5538080 | ARLEEN SPANEK | 3820 W 55TH ST | | | | EDINA | MN | 55410 | |
| 4832025 | ARLEN FISCHLOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538081 | ARLENA SEEGERS | 111 CARDINAL RD | | | | EGG HARBOR TO | NJ | 08234 | |
| 4832026 | ARLENE & BOB WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812290 | ARLENE & JASON BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538082 | ARLENE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | |
| 5538083 | ARLENE ARTEAGA | 10552 TEXWOOD AVE | | | | EL PASO | TX | 79925 | |
| 5538084 | ARLENE ATEME | PO BOX 310162 | | | | LAS CRUCES | NM | 88005 | |
| 5538085 | ARLENE BAKER | 125 ABBY WEBSTER | | | | WEBSTER | MA | 01570 | |
| 5538086 | ARLENE BEGAY | 466 ROAD 7300 | | | | BLOOMFIELD | NM | 87413 | |
| 5538087 | ARLENE BONNER | 8212 CLOUD PATH | | | | MEMPHIS | TN | 38016 | |
| 5538090 | ARLENE BRODSHAUG | 302 STATE AVE S | | | | WARROAD | MN | 56763 | |
| 5538091 | ARLENE BURTON | 241 S 9TH AVE APT 9B | | | | MOUNT VERNON | NY | 10550 | |
| 5538092 | ARLENE BYLER | 15788 GROVE ST | | | | MIDDLEFIELD | OH | 44062 | |
| 4849608 | ARLENE CAMPBELL-MOORE | 8 HANK BECKER LN | | | | Bridgewater | CT | 06752 | |
| 4786595 | Arlene Cardona Aviles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538093 | ARLENE CARRILLO | 2164 HAZEL AVE NE | | | | SALEM | OR | 97301 | |
| 4832027 | ARLENE CHEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538094 | ARLENE CONIER | 25909FORESTVIEW | | | | FERNDALE | MI | 48220 | |
| 5840566 | Arlene Cox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538095 | ARLENE DANIEL | 180 BEACH 117TH ST | | | | FAR ROCKAWAY | NY | 11694 | |
| 5538096 | ARLENE DAVIS | 10 SOUTH DRV | | | | MIDDLETOWN | RI | 02842 | |
| 5538097 | ARLENE DELGADO | 4320 LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5538098 | ARLENE DUDLEY | 41 FAIRMOUNT AVE | | | | HACKSACK | NJ | 07601 | |
| 5538099 | ARLENE DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | |
| 5538100 | ARLENE DUTEIL | CALLE PEDREGAL 3 | | | | GUAYNABO | PR | 00968 | |
| 5538101 | ARLENE ESGUERRA | 1927 LINGARD PARK CT | | | | HOUSTON | TX | 77047 | |
| 5538102 | ARLENE F ROBIN | 3605 OAKLAWN RD | | | | FT WASHINGTON | MD | 20744 | |
| 5538103 | ARLENE F URBAN | 2811 LEGEND ST | | | | MORA | MN | 55051 | |
| 5538104 | ARLENE FLORES | 6 ROSE AVE FL 1 | | | | JERSEY CITY | NJ | 07305-2704 | |
| 4848564 | ARLENE FU | 135 LUBEN LN | | | | Arcadia | CA | 91006 | |
| 5538105 | ARLENE GONZALEZ | 907 S GREENWOOD ST | | | | ONTARIO | CA | 91761 | |
| 5538106 | ARLENE GOODMAN | 1613 17 MILE RD | | | | RIVERTON | WY | 82501 | |
| 4715102 | ARLENE H FORBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538107 | ARLENE HATHAWAY | 141 NEESE DR APT W476 | | | | NASHVILLE | TN | 37211 | |
| 5538108 | ARLENE HENRY V | 1217 WHITE SWAN DR | | | | ROCHESTER | NY | 14626 | |
| 4849759 | ARLENE HOSACK | 222 N GRANT AVE | | | | Fort Collins | CO | 80521 | |
| 5538109 | ARLENE IMES | 705 ELM ST | | | | SALISBURY | NC | 28144 | |
| 5538110 | ARLENE JOHNSON | 1070 MOUNTAIN VIEW DR | | | | HEMET | CA | 92545 | |
| 5538112 | ARLENE JORDAN | 6131 LORETTO AVE | | | | PHILA | PA | 19149 | |
| 5450792 | ARLENE KEMEJAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538113 | ARLENE KLEPATSKI | 4797 MIRA LOMA ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5538114 | ARLENE KRUPINSKI | 105 LONGBOAT | | | | WILLIAMSBURG | VA | 23188 | |
| 5538115 | ARLENE KYTTLE | 336 N 2ND STREET | | | | LYKENS | PA | 17048 | |
| 4846688 | ARLENE LILJEBERG | 24 FREEMAN CT | | | | Walnut Creek | CA | 94595 | |
| 5538116 | ARLENE M BARTLETT | 10313 S 3970 W | | | | SOUTH JORDAN | UT | 84009 | |
| 5853654 | Arlene M Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538117 | ARLENE M ORIELLY | 287 AA RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5538118 | ARLENE MARKS | 2503 N NOB HILL RD APT-110 | | | | SUNRISE | FL | 33322 | |
| 5538119 | ARLENE MARRERO-CRUZ | 2716 PEARL CT | | | | KISSIMMEE | FL | 34743 | |
| 5538120 | ARLENE MATHIS | 1261 MARSH AVE | | | | ELLISVILLE | MO | 63011 | |
| 5538121 | ARLENE MITCHELL | 101 ADELPH ST | | | | ROSELLE | NJ | 07203 | |
| 5538122 | ARLENE MORRIS | 4107 58TH ST | | | | SACRAMENTO | CA | 95678 | |
| 5538123 | ARLENE NELSON | 1202 ENGELBERG DR | | | | BAKERSFIELD | CA | 93307 | |
| 5538124 | ARLENE P CUNNINGHAM | 11360 245TH AVE | | | | ZIMMERMAN | MN | 55398 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538125 | ARLENE PEREZ | 1203 SW 145 AVE | | | | MIAMI | FL | 33184 | |
| 5538126 | ARLENE PREZES | BO CAMUY ARRIBA | | | | ARECIBO | PR | 00627 | |
| 5538128 | ARLENE REED | 14 COMMERCE ST | | | | RIPLEY | TN | 38063 | |
| 5538130 | ARLENE RIVERA | CARR 823 KM 46 | | | | TOA ALTA | PR | 00954 | |
| 5538131 | ARLENE ROBERT | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 4797994 | ARLENE SHARON | DBA ARGAN WOMAN | 1048 NW 1ST CT | | | HALLANDALE BEACH | FL | 33009 | |
| 5538133 | ARLENE VEGA | 15 NORTH STREET 1E | | | | BRONX | NY | 10468 | |
| 5538134 | ARLENE VERDIN | 806 CHURCH ST APT B | | | | LOCKPORT | LA | 70374 | |
| 5538135 | ARLENE VERDUGO | 7829 W BONITOS DR | | | | PHOENIX | AZ | 85035 | |
| 5538136 | ARLENE VIGIL | 8910 FOX DR APT7 | | | | THORNTON | CO | 80260 | |
| 5538137 | ARLENE WEEKES | 3824 SW 68TH WAY | | | | MIRAMAR | FL | 33023 | |
| 5538138 | ARLENE WILLIAMS | 14013 JONES BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | |
| 4851421 | ARLENE WOODS | 312 MIDDLETON CT | | | | Moore | SC | 29369 | |
| 5538140 | ARLENE YUNK | PO BOX 43 | | | | MARBLE | MN | 55764 | |
| 5538141 | ARLENNE RIVERA | CALLE 12 GARDEN | | | | BAYAMON | PR | 00959 | |
| 4548303 | ARLEQUIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236283 | ARLEQUIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538142 | ARLESA WALLS | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 4173758 | ARLET, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538143 | ARLETA OGDEN | 3701 ORCHARD STREET | | | | WEIRTON | WV | 26062 | |
| 4662631 | ARLETH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538145 | ARLETHA SMITH | 222 VICKERY LANE | | | | MARION | IN | 46952 | |
| 5538146 | ARLETTE G TOBON | C MORELOS 345 PTE | | | | REYNOSA | | 78572 | MEXICO |
| 5538147 | ARLETTE HARRIS | 74 ARDEN AVE | | | | BUFFALO | NY | 14215 | |
| 5538148 | ARLETTE MEDINA | 11407 GARRICK CT | | | | BAKERSFIELD | CA | 93312 | |
| 5538149 | ARLETTE WRIGHT | 12212 REXFORD | | | | CLEVELAND | OH | 44105 | |
| 5538151 | ARLEZIA ORTIZ | NOT NOW | | | | PORTLAND | OR | 97211 | |
| 4607496 | ARLIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538152 | ARLICIA SIMS | 912 5TH ST WEST | | | | BHAM | AL | 35204 | |
| 4853213 | ARLIE ANDERSON | 307 THURSTON ST | | | | Lake City | SC | 29560 | |
| 5538153 | ARLIE COX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5538154 | ARLINDA FEIDER | 2916 GILMOUR | | | | RICHMOND | CA | 94806 | |
| 5538155 | ARLINDA MARIN | 600 MORNING DR APT 74 | | | | BAKERSFIELD | CA | 93306 | |
| 5538156 | ARLINDO RIBEIRO | 36 CROWN CIRCLE 1C | | | | SCRANTON | PA | 18505 | |
| 5538157 | ARLINE BELANGER | 64 MONTAUP ST 1 | | | | FALL RIVER | MA | 02724 | |
| 5538158 | ARLINE DANIELLE | 3047 NW 45TH STREET | | | | MIAMI | FL | 33142 | |
| 5538159 | ARLINE FERNANDEZ | C16 BLOQUE 24 5 SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 4355682 | ARLINE II, RODDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538160 | ARLINE N | 1250 NW 43 ST | | | | MIAMI | FL | 33142 | |
| 5538161 | ARLINE PERRIER | 842 HILLARY CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5538162 | ARLINE RUTH | 16983 MASTOODON PL | | | | VICTORVILLE | CA | 92394 | |
| 5538163 | ARLINE RUTH K | 16983 MASTOODON PL | | | | VICTORVILLE | CA | 92394 | |
| 5538164 | ARLINE SHERI | 1000 LITTON LANE | | | | SUFFOLK | VA | 23434 | |
| 5538165 | ARLINE TANGELA | 800 GREEN ST | | | | WARNER ROBINS | GA | 31093 | |
| 4543278 | ARLINE, LATAVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618242 | ARLINE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393178 | ARLING, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290634 | ARLING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291428 | ARLING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320282 | ARLINGHAUS, CAMBERLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794553 | Arlington Construction Service | 2117 2nd Ave | | | | Birmingham | AL | 35203 | |
| 5787567 | ARLINGTON COUNTY | PO BOX 1757 | | | | MERRIFIELD | VA | 22116-1757 | |
| 4780954 | ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | | Merrifield | VA | 22116-1757 | |
| 4871279 | ARLINGTON DEVELOPERS CONSTRUCTION | 858 HILLSIDE | | | | PALATINE | IL | 60067 | |
| 5841297 | Arlington Developers General Contractors, LTD | C/O Dewald Law Group | 1237 S Arlington Heights | | | Arlington Heights | IL | 60005 | |
| 4143018 | Arlington Developers Ltd. | 858 W Hillside | | | | Palatine | IL | 60067 | |
| 5830451 | ARLINGTON HEIGHTS DAILY HERALD | ATTN: BOB SMITH | 155 EAST ALGONQUIN | P.O. BOX 28 | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4137518 | Arlington Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141267 | Arlington ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite D | | Freehold | NJ | 07728 | |
| 4141332 | Arlington ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4812291 | ARLINGTON McCRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784492 | Arlington Utilities | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| 4641148 | ARLINGTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538168 | ARLIS SANTIAGO | 200 CALLE CORAL JARDINES PARQUE RE | | | | LAJAS | PR | 00667 | |
| 4850629 | ARLISHA KENNEDY | 10100 S TORRENCE AVE | | | | Chicago | IL | 60617 | |
| 4666980 | ARLISS, MARTHA B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538169 | ARLISSA SANDERS | 4145 BELT LINE ROAD 212-109 | | | | ADDISON | TX | 75001 | |
| 5538170 | ARLLA DUNCAN | 1210 W MASTER ST | | | | PHILADELPHIA | PA | 19122 | |
| 5538171 | ARLON CAMERON | 737 W MAYFIELD BLVD | | | | SAN ANTONIO | TX | 78211 | |
| 4872687 | ARLOTT OFFICE PRODUCTS INC | ARLOTT DUPLICATOR & SUPPLY COMPANY | 820 CHARLOTTE ST PO BOX 29 | | | UTICA | NY | 13503 | |
| 4742031 | ARLOTTA, CARMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661194 | ARLT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699841 | ARLUNA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825088 | ARLUND DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538172 | ARLYN LOPEZ | 2705 N OKLAHOMA AVE | | | | WESLACO | TX | 78599 | |
| 5538173 | ARLYN MUNOZ | 904 4TH STREET | | | | MARIETTA | OH | 45750 | |
| 5538174 | ARLYN NELSON | PO BOX 4191 BLUEGAP ARIZONA 86520 | | | | ARIZONA | WY | 86520 | |
| 5538175 | ARLYN PEREZ | 1111 JAMES DONOLAN BOULIVARD | | | | ANTIOCH | CA | 94509 | |
| 5538176 | ARLYN REYES PEREZ | URB LOS MONTES C MARTINET | | | | DORADO BEACH | PR | 00646 | |
| 5538177 | ARLYNE ALEMANY | HC 02 BOX 11909 | | | | SAN GERMAN | PR | 00683 | |
| 5538178 | ARLYS MATSON | 13531 210TH ST N | | | | ULEN | MN | 56585 | |
| 5538179 | ARLYSS JOHNSON | 15637 110TH AVE | | | | MILACA | MN | 56353 | |
| 4848433 | ARM FLOOR COVERING INC | 2311 WALNUT GROVE AVE | | | | San Jose | CA | 95128 | |
| 4887842 | ARM LOGISTIC LLC | SIDNEY F ROBERTS | 2202 N YOUNG BLVD UNIT 150 | | | CHIEFLAND | FL | 32626 | |
| 4775196 | ARM, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538180 | ARMA I BONNET GALAN | PARCELAS | | | | BARC787ELONETA | PR | 00617 | |
| 4620608 | ARMACHUELO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 4132340 | Armacost Trane Service Company | Sherrie Carlstrom, Accounting Dept Specialist | 429 9th St. South, PO Box 2642 | | | Great Falls | MT | 59403 | |
| 4879683 | ARMADA DEL SALVACION | NLDB | 169 RADIO ROAD | | | CORONA | CA | 92883 | |
| 5794554 | ARMADA HOFFLER CONSTRUCTION | 249 Central Park Ave | Suite 300 | | | VA BEACH | VA | 23462 | |
| 5791586 | ARMADA HOFFLER CONSTRUCTION | 249 CENTRAL PARK AVE | SUITE 300 | | | VA BEACH | VA | 23462 | |
| 4754338 | ARMADA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438329 | ARMAGNO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471759 | ARMAGOST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417069 | ARMAGOST, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386741 | ARMAH, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705283 | ARMAH, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673864 | ARMAH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340997 | ARMAH, NII C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673748 | ARMAH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706424 | ARMAH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538181 | ARMAJO ROBERTA | PO BOX 332 | | | | KINNEAR | WY | 82516 | |
| 5538182 | ARMAL LYNN | 2603 BEACH | | | | PANAMA CITY | FL | 32408 | |
| 4885059 | ARMALY SPONGE COMPANY | PO BOX 611 | | | | WALLED LAKE | MI | 48390 | |
| 5538183 | ARMAN SHANNIEKIA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | |
| 4803862 | ARMAN VANESSIAN | DBA FINESSE | 11921 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4281166 | ARMAN, ABEDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353516 | ARMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212250 | ARMAN, MUSTAFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606707 | ARMAN, RICHATD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812292 | ARMAND & ELAINE BENGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538184 | ARMAND DEVAUDREUIL | 21 RIDGE RD | | | | N SMITHFIELD | RI | 02896 | |
| 5538185 | ARMAND ROMEO | 1204 9TH STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4286317 | ARMAND, AMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668287 | ARMAND, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751409 | ARMAND, CAROLINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250636 | ARMAND, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329768 | ARMAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506331 | ARMAND, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597960 | ARMAND, YOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538186 | ARMANDA CALDWELL | 38 PERGOLA AVE | | | | JAMESBURG | NJ | 08831 | |
| 5791587 | ARMANDA HOFFLER CONSTRUCTIONS | 530 MEETING ST | | | | CHARLESTON | SC | 29401 | |
| 5794555 | Armanda Hoffler Constructions | 595 King Street | | | | Charleston | SC | 29401 | |
| 5791588 | ARMANDA HOFFLER CONSTRUCTIONS | 595 KING STREET | | | | CHARLESTON | SC | 29401 | |
| 5538187 | ARMANDEZ CEASEAR | PO BOX 20171 | | | | SPRINGFIELD | IL | 62708-0171 | |
| 5538188 | ARMANDEZ CEASER | PO BOX 20171 | | | | SPRINGFIELD | IL | 62708-0171 | |
| 5538189 | ARMANDINA BETANCOURT | 1931 W COIL ST | | | | INDIANAPOLIS | IN | 46260 | |
| 5538190 | ARMANDINA SANTOS | 1239 LARKSPUR DR | | | | LAREDO | TX | 78041 | |
| 5538191 | ARMANDINA VILLARREAL | 4619 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5538192 | ARMANDO ARELLANO | SONIA ARELLANO | | | | SOCORRO | NM | 87801 | |
| 5538193 | ARMANDO ARMAS | 2001 NW 19TH WAY | | | | BOCA RATON | FL | 33431 | |
| 5538194 | ARMANDO ARROYO | 2253 R ST | | | | WASHINGTON | DC | 20008 | |
| 5538195 | ARMANDO BOLIVAR | 7401 UMBRIA DR | | | | EL PASO | TX | 79904 | |
| 5538196 | ARMANDO BROCHE | 9626 SW 146TH AVE | | | | MIAMI | FL | 33186 | |
| 5538197 | ARMANDO CASTRO | 4708 FERRELL ST | | | | N LAS VEGAS | NV | 89031 | |
| 5538198 | ARMANDO COVARRUBIAS | 1015 NEWPORT AVE 301 | | | | LONG BEACH | CA | 90804 | |
| 5538199 | ARMANDO DE LA CRUZ | 412 WAYNE WAY | | | | EL PASO | TX | 79915 | |
| 5538200 | ARMANDO DIAZ | 1047 E EDGECOMB ST | | | | COVINA | CA | 91724 | |
| 4810737 | ARMANDO FERNANDEZ PAINTING SERVICES | 9909 LAUREL VALLEY CIR | | | | BRADENTON | FL | 34202 | |
| 5538202 | ARMANDO GARCIA | 537 NORTH SAN IGNATIO | | | | SAN ANTONIO | TX | 78228 | |
| 4832028 | ARMANDO GOENAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538203 | ARMANDO GOMEZ | 1240 NE 117TH TERR | | | | MIAMI | FL | 33161 | |
| 4825089 | ARMANDO GONZALEZ VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538204 | ARMANDO HERMOSILLO | 2825 MUIR WOODS CT | | | | WEST COVINA | CA | 91791 | |
| 5538205 | ARMANDO J RIVERA | HC-06 BOX 10426 | | | | HATILLO | PR | 00659 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 600 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538206 | ARMANDO J RIVERA LOPEZ | JARDINES DEL CARIBE B3 | | | | CAYEY | PR | 00736 | |
| 5538207 | ARMANDO JOSE | 403 HALL AVE | | | | RUSSELLVILLE | AL | 35653 | |
| 5538208 | ARMANDO L CASTRO | PO BOX 2091 | | | | YAUCO | PR | 00698 | |
| 5538209 | ARMANDO LABOY | 315 ST MARYS AVE | | | | MONROE | MI | 48162 | |
| 5538210 | ARMANDO LAVINA | 133 W PLAZA GRANADA | | | | ISLAMORADA | FL | 33036 | |
| 5538211 | ARMANDO LEAL | 509 NORTH Q ST | | | | HARLINGEN | TX | 78550 | |
| 5538212 | ARMANDO MACARANO | 26 PARK AVE | | | | DOVER | NJ | 07801 | |
| 5538213 | ARMANDO MARIBEL GALLEGOS | 339 W 10TH ST | | | | LONG BEACH | CA | 90813 | |
| 4860655 | ARMANDO MARROQUIN JR | 1428 OZARK AVENUE | | | | MCALLEN | TX | 78504 | |
| 5538214 | ARMANDO MENDIOLA | 5006 40TH ST | | | | LUBBOCK | TX | 79414 | |
| 5538215 | ARMANDO MIGUEL | 2736 LINCO AVE | | | | CAMDEN | NJ | 08105 | |
| 5538216 | ARMANDO MOZO | 1324 N GENEVA DR | | | | PALATINE | IL | 60074 | |
| 5538217 | ARMANDO NIEVES | PO BOX 9347 | | | | BAYAMON | PR | 00960 | |
| 5538219 | ARMANDO PEDRAZA | CALLE ARECIBO M12 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 4900718 | Armando Placencia c/o Scherr Legate PLLC | Oscar Mendez Jr. | 109 N. Oregon, 12th Floor | | | El Paso | TX | 79901 | |
| 4900974 | Armando Placencia c/o Scherr Legate PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538221 | ARMANDO QUEZADA | 5321 W DONNER AVE | | | | FRESNO | CA | 93722 | |
| 5538222 | ARMANDO QUIMOYOG | 89-1023 PIKAIOLENA ST | | | | WAIANAE | HI | 96792 | |
| 5538223 | ARMANDO R LARES | 702 HOUGH ST | | | | ADKINS | TX | 78101 | |
| 5538225 | ARMANDO REY | 2704 N LAMON AVE | | | | CHICAGO | IL | 60639 | |
| 4848160 | ARMANDO REYES | 235 S RIDGE ST | | | | Rye Brook | NY | 10573 | |
| 4850549 | ARMANDO RODRIGUEZ | 10818 S AVENUE L | | | | Chicago | IL | 60617 | |
| 5538226 | ARMANDO RODRIGUEZ | CALLE AMAPOLA S31 LOMAS V | | | | BAYAMON | PR | 00956 | |
| 5538227 | ARMANDO SALAMANCA | 605 CORNELIA STREET | | | | WASCO | CA | 93280 | |
| 5538228 | ARMANDO SANCHES | 10 BURNT OAK RD | | | | SAVANNAH | GA | 31407 | |
| 5538229 | ARMANDO SARLAT | 3122 QUARTET LN NONE | | | | SILVER SPRING | MD | 20904 | |
| 5538230 | ARMANDO SOLIZ | 15858 SAN JOSE AVE | | | | LA PUENTE | CA | 91744 | |
| 5538231 | ARMANDO TORRES | 4906 BILL JONES RD | | | | APISON | TN | 37302 | |
| 5538232 | ARMANDO TREJO | CERRITOS 7100 APT 8 | | | | WHITTIER | CA | 90602 | |
| 5538233 | ARMANDO TREVINO JR | 2001 W FRENCH ST | | | | SAN ANTONIO | TX | 78201 | |
| 5538234 | ARMANDO VALDEZ | 4731 59TH ST | | | | WOODSIDE | NY | 11377 | |
| 5538235 | ARMANDO VELASCO | 105 DOVER STREET | | | | DELANO | CA | 93215 | |
| 5538236 | ARMANDO WAYNE | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | |
| 5538238 | ARMANDOL AGUILA | 10038 LEMONA AVE | | | | MISSION HILLS | CA | 91345 | |
| 4224376 | ARMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649408 | ARMANN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624185 | ARMANNI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362455 | ARMANO-SMIRALIA, DEVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538239 | ARMANT ALICSON M | 152 PALMETTO RD | | | | LAPLACE | LA | 70068 | |
| 5538240 | ARMANT CRYSTEL M | 3190 BAAYTREE ST | | | | VACHERIE | LA | 70090 | |
| 5538241 | ARMANT FLORIDA | 701 MAGNOLIA AVE | | | | LAPLACE | LA | 70068 | |
| 4524322 | ARMANT, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515148 | ARMANTROUT, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825090 | ARMAO, LISA & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538242 | ARMAS ALFONSO | 1281 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | |
| 5538243 | ARMAS FELICIA | 42 EUCLID AVE | | | | SPRINGFIELD | MA | 01108 | |
| 4253400 | ARMAS HERNANDEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538244 | ARMAS HILDA | 7454 W 32ND CT | | | | HIALEAH | FL | 33018 | |
| 5538245 | ARMAS MONICA | 1281 SAN BENITO DRIVE | | | | PITTSBURG | CA | 94565 | |
| 4246043 | ARMAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695204 | ARMAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164312 | ARMAS, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206218 | ARMAS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744263 | ARMAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172195 | ARMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565506 | ARMAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252562 | ARMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167130 | ARMAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235468 | ARMAS, YISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538246 | ARMASLOZANO BERTHA | 800 ORR AVE | | | | N LAS VEGAS | NV | 89030 | |
| 4832029 | ARMATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431749 | ARMATO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794556 | Armatron International Inc | 15 Highland Avenue | | | | Malden | MA | 02148 | |
| 5791589 | ARMATRON INTERNATIONAL INC | 15 HIGHLAND AVENUE | | | | MALDEN | MA | 02148 | |
| 4344735 | ARMATTOE, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340866 | ARMATTOE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247069 | ARMAZA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538247 | ARMBRESTER AUTUMN | 7812 HAROLD RD | | | | BALTIMORE | MD | 21222 | |
| 4394747 | ARMBRICHT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558624 | ARMBRISTER, JESSYCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581894 | ARMBRUST, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538248 | ARMBRUSTER PATRICK | 2915 HECKMAN RD | | | | UNIONTOWN | OH | 44685 | |
| 5538249 | ARMBRUSTER SHANA | 900 EULALIA AVE 215 | | | | UPPER SANDUSKY | OH | 43351 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471173 | ARMBRUSTER, MARYBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449064 | ARMBRUSTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182524 | ARMBRUSTER, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634793 | ARMBRUSTER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753116 | ARMBRUSTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762969 | ARMBRUSTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538250 | ARMBURGER KRISTEN | 514 DOGWOOD CT | | | | HIGH POINT | NC | 27260 | |
| 4825091 | AR-ME BUILDING & DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693173 | ARMEAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538251 | ARMEATHA N MYLES | 19801 PRESTON | | | | WARRENSVILLE HTS | OH | 44128 | |
| 4335773 | ARMEEN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538252 | ARMEL SARAH | 36 CREEDMORE DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5538253 | ARMELIN CARLOTTA T | 2000 MLK DRIVE | | | | JEANERETTE | LA | 70544 | |
| 4641423 | ARMELIN, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538254 | ARMELIO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5538255 | ARMELISA SANCHEZ | 5949 S PANATNO AVE APT 4 | | | | TUCSON | AZ | 85706 | |
| 5538256 | ARMELLE FRANCOIS | 584 LAGRANGE ST | | | | WEST ROXBURY | MA | 02132-3240 | |
| 4190957 | ARMELLINO, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284128 | ARMELLINO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538257 | ARMEN AREVIAN | 4111 CHESTNUT AVE | | | | LONG BEACH | CA | 90807 | |
| 4852024 | ARMEN GRIGORIAN | 9949 SATICOY ST | | | | Burbank | CA | 91504 | |
| 4847935 | ARMEN KALOYAN | 1173 CRYSTAL DOWNS DR | | | | Chula Vista | CA | 91915 | |
| 4610023 | ARMENDAREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771197 | ARMENDAREZ-STEWART, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538259 | ARMENDARIZ ANGELICA | 9351 SANDRA WAY | | | | EL PASO | TX | 79907 | |
| 5538260 | ARMENDARIZ ERIC | 508 S MESA | | | | CARLSBAD | NM | 88210 | |
| 5538261 | ARMENDARIZ IVONEE | 2121 S LED | | | | DEMING | NM | 88030 | |
| 5538262 | ARMENDARIZ MARIA C | 840 GRIEGOS NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5538263 | ARMENDARIZ MARIBEL | 3638 STITCHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5538264 | ARMENDARIZ NANCY | 3777 E MCDOWELL ST | | | | PHOENIX | AZ | 85008 | |
| 5538265 | ARMENDARIZ PATRICIA | 1650 S VELLEJO ST | | | | DENVER | CO | 80223 | |
| 5538266 | ARMENDARIZ SARA | 3351 BALTAMORE AVE | | | | KANSAS CITY | MO | 64111 | |
| 5538267 | ARMENDARIZ SERGIO | 6381 QUBEC ST | | | | COMMERCE CITY | CO | 80022 | |
| 5538268 | ARMENDARIZ VICTOR | 3072 W DAKOTA AVE | | | | DENVER | CO | 80219 | |
| 4188564 | ARMENDARIZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261709 | ARMENDARIZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541554 | ARMENDARIZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527169 | ARMENDARIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194431 | ARMENDARIZ, ALEXISS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204714 | ARMENDARIZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531054 | ARMENDARIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165200 | ARMENDARIZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712047 | ARMENDARIZ, CECILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184928 | ARMENDARIZ, ERASTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532489 | ARMENDARIZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696343 | ARMENDARIZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156956 | ARMENDARIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173221 | ARMENDARIZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183610 | ARMENDARIZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199428 | ARMENDARIZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743689 | ARMENDARIZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196094 | ARMENDARIZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531636 | ARMENDARIZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409776 | ARMENDARIZ, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172981 | ARMENDARIZ, REYNALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691194 | ARMENDARIZ, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768777 | ARMENDARIZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201470 | ARMENDARIZ, SOFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727549 | ARMENDOREC, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193390 | ARMENGOLPEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538269 | ARMENI JACKIE | 7058 PARKWOOD | | | | CONNEAUT | OH | 44030 | |
| 4764469 | ARMENIA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538270 | ARMENOFF HOLLY | 1320 N ALTON AVE APT 2A | | | | INDIANAPOLIS | IN | 46222 | |
| 5538271 | ARMENT BRUNO | 162 WEIDLER LANE | | | | LITITZ | PA | 17543 | |
| 4467206 | ARMENT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154131 | ARMENT, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538272 | ARMENTA ALEXANDRA | 8609 E ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5538273 | ARMENTA ANDREA L | 6100 SANTOLINA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5538274 | ARMENTA ANTHONY | 2921 8750 W | | | | MAGNA | UT | 84044 | |
| 5538275 | ARMENTA CHRISTINA R | 1010 JOY DR | | | | ANTHONY | NM | 88021 | |
| 4707669 | ARMENTA CORONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538276 | ARMENTA DANIELA | 3201 W LISBON LN | | | | PHOENIX | AZ | 85053 | |
| 5538277 | ARMENTA JORDAN | 5719 LONGFOREST DR | | | | HOUSTON | TX | 77088 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4175668 | ARMENTA LEMUS, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538278 | ARMENTA LORAINE | 6751 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85021 | |
| 5538279 | ARMENTA MARY | 1505 WEST 6 | | | | TULAROSA | NM | 88310 | |
| 5538280 | ARMENTA NORMA | 5115 CAVANAGH ROAD | | | | LOS ANGELES | CA | 90032 | |
| 5538281 | ARMENTA SANDRA | 2758 LOS ROBLES AVE | | | | RIALTO | CA | 92376 | |
| 5538282 | ARMENTA WESLEY | 1702 E FERNWOOD ST | | | | WICHITA | KS | 67216 | |
| 4197985 | ARMENTA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726103 | ARMENTA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165712 | ARMENTA, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153826 | ARMENTA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551111 | ARMENTA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172796 | ARMENTA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156757 | ARMENTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177890 | ARMENTA, CRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536787 | ARMENTA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312566 | ARMENTA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275200 | ARMENTA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165740 | ARMENTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175341 | ARMENTA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345063 | ARMENTA, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178749 | ARMENTA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215098 | ARMENTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698696 | ARMENTA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289661 | ARMENTA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175557 | ARMENTA, KARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185433 | ARMENTA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284363 | ARMENTA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507499 | ARMENTA, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657961 | ARMENTA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812293 | ARMENTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153841 | ARMENTA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412061 | ARMENTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636318 | ARMENTA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178310 | ARMENTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160580 | ARMENTA, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163051 | ARMENTA, MEIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410523 | ARMENTA, MIRNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567986 | ARMENTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205817 | ARMENTA, NADINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162355 | ARMENTA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156451 | ARMENTA, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172171 | ARMENTA, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757765 | ARMENTA, TOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397360 | ARMENTANI, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229597 | ARMENTEROS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238949 | ARMENTEROS, HUGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832030 | ARMENTEROS, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240286 | ARMENTEROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812294 | ARMENTO RESIDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627025 | ARMENTO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538283 | ARMENTROUT ALMA | 10608 ARBOR RD | | | | WISE | VA | 24293 | |
| 5538284 | ARMENTROUT MELINDA | 511 2ND ST | | | | SHENANDOAH | VA | 22849 | |
| 4161146 | ARMENTROUT, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451808 | ARMENTROUT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455284 | ARMENTROUT, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654583 | ARMENTROUT, JORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698428 | ARMENTROUT, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580916 | ARMENTROUT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229141 | ARMENTROUT, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538286 | ARMER WILLIAMS | 32 BOONES RD | | | | PITTSVIEW | AL | 36871 | |
| 4383013 | ARMER, ARIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149174 | ARMER, DARRENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484224 | ARMER, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812295 | ARMER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156196 | ARMER, SADIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369164 | ARMER, TRISTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538287 | ARMES AARON | 1417 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | 45662 | |
| 5538288 | ARMES DANIEL | 2010 SECOND STREET | | | | RICHLANDS | VA | 24641 | |
| 4314896 | ARMES JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538289 | ARMES SHARON | 301 BIEGE AVE | | | | PORTAGE | IN | 46368 | |
| 4321169 | ARMES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574754 | ARMES, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295147 | ARMES, CARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 603 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324764 | ARMES, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303217 | ARMES, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687807 | ARMES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215998 | ARMES, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577984 | ARMES, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359269 | ARMES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369670 | ARMES, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538290 | ARMESHA SHAW | 1616 FOLEY AVE | | | | YPSILANTI | MI | 48198 | |
| 5538291 | ARMESHA WASHINGTON | 1251 EVERTON DR APT 8 | | | | AKRON | OH | 44307 | |
| 5538292 | ARMETRA WALKER | 414 CENTER CIR | | | | CONYERS | GA | 30094 | |
| 4512104 | ARMETTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442007 | ARMFIELD, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306677 | ARMFIELD, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662612 | ARMFIELD, SHEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538293 | ARMI NAVARRO | 1177 VALLE VISTA | | | | VALLEJO | CA | 94589 | |
| 5538295 | ARMIDA CERNA | 7858 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 4845763 | ARMIDA DOOH | 7803 E VIA DE LA ENTRADA | | | | Scottsdale | AZ | 85258 | |
| 5538296 | ARMIDA ROBERTS | 5198 DOROTHJIMMIE WAY | | | | IMMOKALEE | FL | 34142 | |
| 4732784 | ARMIER, MAYBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538297 | ARMIJO CHARLIE | 1310 AVENIDA ALISO | | | | SANTA FE | NM | 87505 | |
| 5538298 | ARMIJO FRANCES | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5538299 | ARMIJO MICHELE | 5901 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5538300 | ARMIJO VALERIE | 1628 QUESTA RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5538301 | ARMIJO YVONNE | 1400 S MARION RD | | | | SIOUX FALLS | SD | 57106 | |
| 4288799 | ARMIJO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408802 | ARMIJO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410311 | ARMIJO, ALEXZANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775548 | ARMIJO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211916 | ARMIJO, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664515 | ARMIJO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411381 | ARMIJO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468489 | ARMIJO, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192880 | ARMIJO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630521 | ARMIJO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205759 | ARMIJO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159308 | ARMIJO, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409702 | ARMIJO, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411897 | ARMIJO, ISAAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156431 | ARMIJO, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411217 | ARMIJO, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464216 | ARMIJO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409176 | ARMIJO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410253 | ARMIJO, LAWERANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216414 | ARMIJO, LAZERUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196277 | ARMIJO, MICHAELIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565591 | ARMIJO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412038 | ARMIJO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408626 | ARMIJO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548713 | ARMIJO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411820 | ARMIJO-SETH, CYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538302 | ARMILLO ARMILLO | NOT GIVEN | | | | RALEIGH | NC | 27615 | |
| 5538303 | ARMIN MOHAMMED | 1834 BLAINE TER NONE | | | | WINTER PARK | FL | 32792 | |
| 5538304 | ARMINDA DOZIER | 1880 W HWY 25 70 | | | | NEW MARKET | TN | 37820 | |
| 5538305 | ARMINDA SANCHEZ | 555 E 8TH ST | | | | AZUSA | CA | 91702 | |
| 5538306 | ARMINE GRIGORYAN | 7717 VIA CAPRI | | | | BURBANK | CA | 91504 | |
| 4797074 | ARMINE PETROSIAN | D8A BOSINO | 9635 VIA TORINO | | | BURBANK | CA | 91504 | |
| 4852928 | ARMINEH JOHANNES | 1018 E WINDSOR RD | | | | Glendale | CA | 91204 | |
| 4700773 | ARMINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724408 | ARMINTROUT, JOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538308 | ARMISTEAD JOSEPH | 15903 WILKERSON RD | | | | DINWIDDIE | VA | 23841 | |
| 4556154 | ARMISTEAD, ALEXUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362890 | ARMISTEAD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557080 | ARMISTEAD, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149580 | ARMISTEAD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186061 | ARMISTEAD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538309 | ARMIT KHANUJA | 15521 BENDED KNEE DR | | | | AUSTIN | TX | 78717 | |
| 5538310 | ARMITAGE KATHERN | 7520 LONG STREET | | | | LANEXA | KS | 66216 | |
| 4315157 | ARMITAGE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566341 | ARMITAGE, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686274 | ARMITAGE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400869 | ARMITAGE, DENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601408 | ARMITAGE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371881 | ARMITAGE, DRU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 604 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481265 | ARMITAGE, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570616 | ARMITAGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396881 | ARMITAGE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348344 | ARMITAGE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529352 | ARMITAGE, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726312 | ARMITAGE, TERRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794557 | ARMITRON CORPORATION | 29-10 Thomson Avenue | 6th Floor | | | Long Island City | NY | 11101 | |
| 4614929 | ARMOGAN, PERMAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768387 | ARMOGAN, RANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477069 | ARMOLT JR., MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479160 | ARMOLT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773995 | ARMOLT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538312 | ARMON G WALKER | 6411 ELGYWOOD LN | | | | CHARLOTTE | NC | 28213 | |
| 5538313 | ARMON THOMAS M | 222 CENTER ST | | | | CAMDEN WYO | DE | 19934 | |
| 5404201 | ARMOND MARKARIAN | 10945 PENDLETON STREET | | | | SUN VALLEY | CA | 91352 | |
| 5538314 | ARMOND SHANIQUE | 324 AIKEN AVE | | | | CREEDMOOR | NC | 27522 | |
| 5538315 | ARMOND SYNTERIA | 522 SEILER AVE | | | | SAVANNAH | GA | 31401 | |
| 5538316 | ARMOND SYNTERIA S | 516 W 39TH ST | | | | SAVANNAH | GA | 31415 | |
| 4179893 | ARMOND, CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642789 | ARMOND, DONALD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538317 | ARMONDO GARCIA | 1347 BAYWATCH LP | | | | TAMPA | FL | 33612 | |
| 5538318 | ARMONDO ZERMENO | 1534 ALAMEDA DR | | | | HOLIDAY | FL | 34690 | |
| 5538319 | ARMONT RUTH | 253 MEADOW BROOK | | | | BRANSON | MO | 65616 | |
| 4846874 | ARMOR BUILDING CORP | 909 E TELEGRAPH RD | | | | Carson City | NV | 89701 | |
| 4866933 | ARMOR DOOR AND KEY LLC | 4014 CHOUTEAU | | | | ST LOUIS | MO | 63110 | |
| 4872692 | ARMOR FIRE | ARMOR FIRE PROTECTION INC | 4136 SW 109TH PL | | | OCALA | FL | 34476 | |
| 4872693 | ARMOR LOCKSMITH SERVICES | ARMOR SECURITY SYSTEMS | 620 SAN PABLO AVE SUITE M | | | PINOLE | CA | 94564 | |
| 4882350 | ARMOR SAFE TECHNOLOGIES LLC | P O BOX 560275 | | | | THE COLONY | TX | 75056 | |
| 4655458 | ARMOR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794558 | ARMORED AUTOGROUP | 25679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806882 | ARMORED AUTOGROUP | 25679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4866682 | ARMORED AUTOGROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| 5825205 | Armored AutoGroup Sales, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880155 | ARMORED PROTECTIVE SERV | P O BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| 4680925 | ARMOSILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538320 | ARMOUR AUDREY | 9509 W MILTON | | | | OVERLAND | MO | 63114 | |
| 5538321 | ARMOUR CURTIS | 115 WATER ST | | | | ELYRIA | OH | 44035 | |
| 4864462 | ARMOUR ECKRICH MEATS LLC | 2616 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5538322 | ARMOUR HEATHER | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | |
| 5538323 | ARMOUR JEANINE | 3630 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5538324 | ARMOUR KRISTY | 2113 BREDELL | | | | SAINT LOUIS | MO | 63143 | |
| 5538325 | ARMOUR LACHERIE | 8050 DRIFTWOOD DR | | | | NEW ORLEANS | LA | 70126 | |
| 5538326 | ARMOUR LASARR | 3332 N 10TH ST LOWER | | | | MILWAUKEE | WI | 53206 | |
| 5538327 | ARMOUR MILRED | 5743 TERSA ST | | | | COLUMBUS | GA | 31907 | |
| 5538328 | ARMOUR PATRICIA | 3107 PRIEST WOODS DR | | | | NASHVILLE | TN | 37214 | |
| 5538329 | ARMOUR PAULA | 9315 GRANT ST | | | | NEW ORLEANS | LA | 70127 | |
| 4684937 | ARMOUR ROSE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538330 | ARMOUR SAKAR | 6024 CATES AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5538331 | ARMOUR WATONIA | 2342 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4391543 | ARMOUR, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662364 | ARMOUR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589456 | ARMOUR, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672157 | ARMOUR, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632098 | ARMOUR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711163 | ARMOUR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602102 | ARMOUR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263421 | ARMOUR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261972 | ARMOUR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351706 | ARMOUR, KORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507496 | ARMOUR, LEKISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445359 | ARMOUR, MUHAMMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146134 | ARMOUR, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604846 | ARMOUR, TIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265597 | ARMOUR, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221920 | ARMOUR, VALINCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576074 | ARMOUR, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425212 | ARMOUR-HOELLE, NORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794559 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4861903 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5794560 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4805933 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST, 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4861903 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4805933 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST, 5TH FLOOR | | | | NEW YORK | NY | 10001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 605 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126807 | ARMOUTH INTERNATIONAL INC. | 18 WEST 33RD STREET 5TH FL | | | | New York | NY | 10001 | |
| 4125974 | Armouth International Inc. | 18 West 3rd Street 5th Fl | | | | New York | NY | 10001 | |
| 4724098 | ARMPRIESTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538332 | ARMS LINDY | 156 MESSICK RD | | | | POQUOSON | VA | 23662 | |
| 5538333 | ARMS MORGAN | 734 OSAGE STREET AP4 | | | | LEAVENWORTH | KS | 66104 | |
| 4832031 | ARMS REACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805918 | ARMS REACH CONCEPTS INC | 2221 CELSIUS AVE STE D | | | | OXNARD | CA | 93030 | |
| 5538334 | ARMS TAMERA R | 1473 ENGELCREST | | | | VIRGINIA BEACH | VA | 23455 | |
| 4697809 | ARMS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705691 | ARMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671266 | ARMS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517106 | ARMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538335 | ARMSCAMPBELL DEBORAH | 19514 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | |
| 5538336 | ARMSTEAD ASHLEY | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5538337 | ARMSTEAD ASHLEY N | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5538338 | ARMSTEAD BERNADETTE | 5819 FRAMENT AVE APT104 | | | | NORFOLK | VA | 23502 | |
| 5538339 | ARMSTEAD CHUCK | 20 NORMAL AVE | | | | UPPER MONTCLAIR | NJ | 07043 | |
| 5538340 | ARMSTEAD EMILY | 132 CAMBRIDGE AVE 105 | | | | WAUKESHA | WI | 53188 | |
| 5538341 | ARMSTEAD JACQUELYN | 947 PLEASANT ST | | | | RICHMOND | VA | 23223-5945 | |
| 5538342 | ARMSTEAD JASON | 4028 CONNOR BLVD | | | | BEAR | DE | 19701 | |
| 5538343 | ARMSTEAD KARON | 2075 GIEFFERS ST | | | | LAKECHARLES | LA | 70607 | |
| 5538344 | ARMSTEAD KATHERINE | VIRGINIA BEACH | | | | VIRGINIA BCH | VA | 23462 | |
| 5538345 | ARMSTEAD MONIQUE | 6353 64TH AVE APT B5 | | | | RIVERDALE | MD | 20737 | |
| 5538346 | ARMSTEAD SHIRLEY | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28806 | |
| 4432623 | ARMSTEAD SR., GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538347 | ARMSTEAD STEVEN | 165 ANDERSON ST | | | | LAKE PLACID | FL | 33852 | |
| 5538348 | ARMSTEAD TALESIA | 10508 WEST PINE WOOD RIDG | | | | ST JAMES | LA | 70086 | |
| 5538349 | ARMSTEAD TANYA | 6927 KAYSER MILL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5538350 | ARMSTEAD THERESE | 451 FRIZZELL AVE | | | | NORFOLK | VA | 23502 | |
| 5538351 | ARMSTEAD YOLANDA | 211 CHOCTA | | | | LAFAYETTE | LA | 70501 | |
| 4540795 | ARMSTEAD, ARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700345 | ARMSTEAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445308 | ARMSTEAD, BREONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303098 | ARMSTEAD, CHANEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529141 | ARMSTEAD, CLEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716679 | ARMSTEAD, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241738 | ARMSTEAD, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747491 | ARMSTEAD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618384 | ARMSTEAD, DORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619385 | ARMSTEAD, FURNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435376 | ARMSTEAD, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323826 | ARMSTEAD, IANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595584 | ARMSTEAD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825092 | ARMSTEAD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705732 | ARMSTEAD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202077 | ARMSTEAD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324820 | ARMSTEAD, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696138 | ARMSTEAD, KEEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710943 | ARMSTEAD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152327 | ARMSTEAD, MAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648181 | ARMSTEAD, MARGARET P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226548 | ARMSTEAD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758588 | ARMSTEAD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527704 | ARMSTEAD, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558903 | ARMSTEAD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421523 | ARMSTEAD, TEORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418440 | ARMSTEAD, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455603 | ARMSTEAD, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662530 | ARMSTEAD, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155361 | ARMSTEAD, URIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685198 | ARMSTEAD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748474 | ARMSTEAD-BROWN, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538352 | ARMSTER GARLAND | 2910 E GRIXDALE ST | | | | DETROIT | MI | 48234 | |
| 4180737 | ARMSTONE, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538353 | ARMSTONG KIM | 51 VALLEY VIEW DR APT 22 | | | | CARTERSVILLE | GA | 30120 | |
| 5538354 | ARMSTROMG MARY | 6399 BEACH RD | | | | PERRY | FL | 32348 | |
| 4872695 | ARMSTRONG | ARMSTRONG UTILITIES | P O BOX 37749 | | | | PHILADELPHIA | PA | 19101 | |
| 4784618 | ARMSTRONG | P.O. BOX 37749 | | | | Philadephia | PA | 19101-5049 | |
| 5538355 | ARMSTRONG AMY | 114 W 6TH ST | | | | SEDGEWICK | KS | 67135 | |
| 5538356 | ARMSTRONG ANDREA | 328 PRICE ST | | | | SANFORD | NC | 27330 | |
| 5538357 | ARMSTRONG ANGIE | 19 UNITY ROAD | | | | NEWPORT | NH | 03773 | |
| 5538358 | ARMSTRONG ASHLEY | 213 OLIVE DRIVE | | | | PHILA | PA | 19151 | |
| 5538359 | ARMSTRONG BARBARA | 1320 NORTH MISSOURI | | | | OKLAHOMA CITY | OK | 73117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 606 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538360 | ARMSTRONG BOBBY | 725 E CANARY ST | | | | DUNN | NC | 28334 | |
| 5538361 | ARMSTRONG BRANDY | 112 W CHURCH STREET | | | | HEBRON | MD | 21830 | |
| 4861295 | ARMSTRONG CABLE SERVICE | 160 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| 5538362 | ARMSTRONG CAROL G | 5831 FISHER RD APT 204 | | | | TEMPLE HILLS | MD | 20748 | |
| 4859294 | ARMSTRONG CAROLERS | 11935 ABERCORN STREET | | | | SAVANNAH | GA | 31419 | |
| 5538363 | ARMSTRONG CHERYL | P O BOX 847 | | | | PINETOP | AZ | 85935 | |
| 5538364 | ARMSTRONG CHRISTINE | 626 WILLIS DR APT B | | | | ALBANY | GA | 31701 | |
| 5538365 | ARMSTRONG CORWIN | 104 BARRINGTON OVERLOOK | | | | DURHAM | NC | 27703 | |
| 5538366 | ARMSTRONG DANIELLE | 2904 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5538367 | ARMSTRONG DEBBIE | 321 3RD ST | | | | VIRGINIA | NE | 68458 | |
| 5538368 | ARMSTRONG DELILAH | 30964 RIVER BEND CIRLCE APT 5 | | | | OSOLA | IN | 46561 | |
| 5538369 | ARMSTRONG DORIAN | 21976 CHARLES DR | | | | MILLSBORO | DE | 19966 | |
| 5538370 | ARMSTRONG E | 6837 S LEWIS AVE APT 75 | | | | TULSA | OK | 74136 | |
| 5538371 | ARMSTRONG ESTHER | 1364 SHERRY CT | | | | KANNAPOLIS | NC | 28081 | |
| 4881455 | ARMSTRONG FLOORING INC | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 5794561 | ARMSTRONG FLOORING INC-795844 | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 5538372 | ARMSTRONG GEORGETTE | 20 WOODHAVEN ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5538373 | ARMSTRONG GWENDOLYN | 2600 PORTER ST | | | | RICHMOND | VA | 23225 | |
| 5538374 | ARMSTRONG HOLLY D | 1290 OAKCREST DR | | | | EAU CLAIRE | WI | 54720 | |
| 4251960 | ARMSTRONG III, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538375 | ARMSTRONG JASMINE | 305 LITHIA | | | | ST LOUIS | MO | 63119 | |
| 5538376 | ARMSTRONG JASPER L | 851 THOMASVILLE CHURCH RD | | | | MOUNT GILEAD | NC | 27306 | |
| 5538377 | ARMSTRONG JESSICA | 7500SHADY GROVE LN | | | | LITTLE ROCK | AR | 72209 | |
| 5538378 | ARMSTRONG JOTHANY N | 306 SHERRY COVE | | | | LA VERGNE | TN | 37086 | |
| 4276952 | ARMSTRONG JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650151 | ARMSTRONG JR, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562396 | ARMSTRONG JR, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237477 | ARMSTRONG JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538380 | ARMSTRONG KATHY | 8517 ABACO DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5538381 | ARMSTRONG KAYLA | 1103 N CHOCTAW | | | | BARTLESVILLE | OK | 74003 | |
| 5538382 | ARMSTRONG KEITH | 2836 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | |
| 5538383 | ARMSTRONG KENYA | 215 GREENBRIAR TOWNHOUSE | | | | LAS VEGAS | NV | 89121 | |
| 5538384 | ARMSTRONG KEYKEY | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | |
| 5538385 | ARMSTRONG KRISTA | 3407 LANELL DR | | | | BOSSIER CITY | LA | 71112 | |
| 5538386 | ARMSTRONG LAVON | P O BOX 48 | | | | WHITERIVER | AZ | 85941 | |
| 5538387 | ARMSTRONG LELAND | 128 SHELBVILLE MILLS RD | | | | SHELBYVILLE | TN | 37160 | |
| 4810196 | ARMSTRONG LOCK & SECURITY PRODUCTS, INC. | 1120 N MILLS AVE. | | | | ORLANDO | FL | 32803 | |
| 5538388 | ARMSTRONG LORETTA | 1400 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5538389 | ARMSTRONG MARILYN A | 41721 DOE LAKE RD | | | | DELAND | FL | 32720 | |
| 5538390 | ARMSTRONG MARLA | 1098 WOODCREEK OAKS BLV | | | | ROSEVILLE | CA | 95747 | |
| 5538391 | ARMSTRONG MARNIQUA | 707 MAY ST | | | | DANVILLE | IL | 61832 | |
| 5538392 | ARMSTRONG MARY | 1819 21ST AV EAST | | | | BRADENTON | FL | 34208 | |
| 5538393 | ARMSTRONG MICHAEL | 979 LISA AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5538394 | ARMSTRONG MICHELE | 620 DUPONT STREET | | | | CHESTER | PA | 19013 | |
| 5538395 | ARMSTRONG NATHAN | 506 GARFIELD AVE | | | | GREENFIELD | MO | 65661 | |
| 5538396 | ARMSTRONG NICOLE | 6687 TUPELO DR | | | | BEDFORD HTS | OH | 44146 | |
| 4200064 | ARMSTRONG ORTIZ JR, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538397 | ARMSTRONG PEARL | 1152 EASTSIDE SCHOOL RD | | | | SENOIA | GA | 30276 | |
| 5403656 | ARMSTRONG PEGGY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5538398 | ARMSTRONG PERCIOUS | 3794 GA HWY 15 | | | | GORDAN | GA | 31094 | |
| 5538399 | ARMSTRONG RAYMOND | 301 DAVIS HILL DRIVE | | | | ROCKBOGE BATH | VA | 24473 | |
| 5538400 | ARMSTRONG REGINALD | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 4848129 | ARMSTRONG RELOCATION COMPANY NEW ORLEANS LLC | 755 AIRLINE DR STE C | | | | Kenner | LA | 70062 | |
| 5538401 | ARMSTRONG RINEKA | 1015 VESPER LN | | | | FAYETTEVILLE | NC | 28311 | |
| 5538402 | ARMSTRONG RONDA | 3126 OSWOLD STREET | | | | KNOXVILLE | TN | 37917 | |
| 5538404 | ARMSTRONG SALLY | 5970 ESTES CT | | | | ARVADA | CO | 80004 | |
| 5538405 | ARMSTRONG SANDREL | 3183 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | |
| 5538406 | ARMSTRONG SARAH | 4046 MONROE ST | | | | GARY | IN | 46408 | |
| 5538407 | ARMSTRONG SHAKISA | 2275 GRAY HWY APT S16 | | | | MACON | GA | 31211 | |
| 5538408 | ARMSTRONG SHAQUANNA | PO BOX 614 | | | | PETERSBURG | VA | 23804 | |
| 5538409 | ARMSTRONG SHARELLE | 1447 DOUBLETREE LANE | | | | NASHVILLE | TN | 37013 | |
| 5538410 | ARMSTRONG SHARON | 2016 ASHLAND AVE | | | | SANTA MONICA | CA | 90405 | |
| 5538411 | ARMSTRONG SHARONDA | 2832 S 104TH E AVE | | | | TULSA | OK | 74129 | |
| 5538412 | ARMSTRONG SHELLY | 3409 PLAINSMAN TRL | | | | VIRGINIA BCH | VA | 23452 | |
| 5538413 | ARMSTRONG SHERLEY | 7 LINE HALL | | | | NEWARK | DE | 19713 | |
| 5538414 | ARMSTRONG SHUNVONTA | 2506 GOODWILL LN | | | | MEMPHIS | TN | 38108 | |
| 5538415 | ARMSTRONG STACEY N | 3388 W MILTON AVE | | | | ST LOUIS | MO | 63114 | |
| 5538416 | ARMSTRONG STACY | 100 SEMINOLE | | | | COMANCHE | OK | 73529 | |
| 5538417 | ARMSTRONG TAKESHIA | 417 WESTBURY LUCAS | | | | WEST COLUMBIA | SC | 29169 | |
| 5538418 | ARMSTRONG TAMMY | 283 SADDLE RD | | | | LANCASTER | SC | 29720 | |
| 5538419 | ARMSTRONG TATANISHA | 1076 W 212ND | | | | HARBOR CITY | CA | 90710 | |
| 5538420 | ARMSTRONG TED | 9930 WILLIAM JONES CIR 3 | | | | ANCHORAGE | AK | 99515 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 607 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538421 | ARMSTRONG TERESA | 1128 KEATS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5538422 | ARMSTRONG TIARA | 552 W NEWTON ST | | | | TULSA | OK | 74106 | |
| 5538423 | ARMSTRONG TONYA M | 2315 S SCOTT | | | | INDEP | MO | 64052 | |
| 5538424 | ARMSTRONG TOSHA J | 1771 E 113 TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5538425 | ARMSTRONG VICTORIA | 81 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| 5538426 | ARMSTRONG VIKKI | 428 CONCORD TER | | | | MCDONOUGH | GA | 30253-3941 | |
| 5538427 | ARMSTRONG VIRGINIA | 707 PITTS AVE | | | | PASADENA | TX | 77506 | |
| 5538428 | ARMSTRONG WILLIAM | 1205 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5538429 | ARMSTRONG WILLIAM R JR | 403 MARYLAND AVE | | | | ELIZABETHCITY | NC | 27909 | |
| 4860804 | ARMSTRONG WORLD INDUSTRIES INC | 14696 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4356719 | ARMSTRONG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386343 | ARMSTRONG, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566016 | ARMSTRONG, ADRIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399398 | ARMSTRONG, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542804 | ARMSTRONG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268213 | ARMSTRONG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207162 | ARMSTRONG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196437 | ARMSTRONG, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573399 | ARMSTRONG, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580233 | ARMSTRONG, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560404 | ARMSTRONG, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613559 | ARMSTRONG, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318899 | ARMSTRONG, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522151 | ARMSTRONG, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714610 | ARMSTRONG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748667 | ARMSTRONG, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509918 | ARMSTRONG, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437944 | ARMSTRONG, ANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371546 | ARMSTRONG, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457859 | ARMSTRONG, ANN-TACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415022 | ARMSTRONG, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431590 | ARMSTRONG, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414315 | ARMSTRONG, ANTTONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237649 | ARMSTRONG, APRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467129 | ARMSTRONG, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465109 | ARMSTRONG, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188476 | ARMSTRONG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322815 | ARMSTRONG, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720416 | ARMSTRONG, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419512 | ARMSTRONG, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527444 | ARMSTRONG, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728347 | ARMSTRONG, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161974 | ARMSTRONG, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486074 | ARMSTRONG, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579857 | ARMSTRONG, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699696 | ARMSTRONG, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618955 | ARMSTRONG, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463725 | ARMSTRONG, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653885 | ARMSTRONG, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532571 | ARMSTRONG, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339758 | ARMSTRONG, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744519 | ARMSTRONG, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186817 | ARMSTRONG, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593237 | ARMSTRONG, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620268 | ARMSTRONG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171883 | ARMSTRONG, CHERISH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737142 | ARMSTRONG, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273478 | ARMSTRONG, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471090 | ARMSTRONG, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448591 | ARMSTRONG, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302846 | ARMSTRONG, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370379 | ARMSTRONG, CHRSHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436008 | ARMSTRONG, CIARRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475890 | ARMSTRONG, CORAZON CLARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666993 | ARMSTRONG, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443978 | ARMSTRONG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743242 | ARMSTRONG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656892 | ARMSTRONG, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261581 | ARMSTRONG, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324945 | ARMSTRONG, CYERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646986 | ARMSTRONG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241020 | ARMSTRONG, DALEECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519121 | ARMSTRONG, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 608 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254763 | ARMSTRONG, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453771 | ARMSTRONG, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608775 | ARMSTRONG, DAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247885 | ARMSTRONG, DEJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706133 | ARMSTRONG, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593825 | ARMSTRONG, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260419 | ARMSTRONG, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534886 | ARMSTRONG, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355970 | ARMSTRONG, DEVOUN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693388 | ARMSTRONG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620711 | ARMSTRONG, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156908 | ARMSTRONG, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258738 | ARMSTRONG, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759276 | ARMSTRONG, EDDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714378 | ARMSTRONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652072 | ARMSTRONG, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675092 | ARMSTRONG, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528455 | ARMSTRONG, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375270 | ARMSTRONG, EMONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347585 | ARMSTRONG, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717825 | ARMSTRONG, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407003 | ARMSTRONG, ERYC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263323 | ARMSTRONG, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599966 | ARMSTRONG, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422037 | ARMSTRONG, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726367 | ARMSTRONG, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745965 | ARMSTRONG, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742999 | ARMSTRONG, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742998 | ARMSTRONG, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366951 | ARMSTRONG, GARRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405301 | ARMSTRONG, GENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619648 | ARMSTRONG, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439469 | ARMSTRONG, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254029 | ARMSTRONG, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521795 | ARMSTRONG, HANANIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374340 | ARMSTRONG, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510076 | ARMSTRONG, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509642 | ARMSTRONG, HEAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147358 | ARMSTRONG, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262975 | ARMSTRONG, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620803 | ARMSTRONG, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673926 | ARMSTRONG, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459963 | ARMSTRONG, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539114 | ARMSTRONG, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557786 | ARMSTRONG, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422042 | ARMSTRONG, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564025 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608792 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541522 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557714 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825093 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774057 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394925 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297949 | ARMSTRONG, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279240 | ARMSTRONG, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533538 | ARMSTRONG, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262066 | ARMSTRONG, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324239 | ARMSTRONG, JAROD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376187 | ARMSTRONG, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751132 | ARMSTRONG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499477 | ARMSTRONG, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675661 | ARMSTRONG, JEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561039 | ARMSTRONG, JENNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466957 | ARMSTRONG, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610924 | ARMSTRONG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475204 | ARMSTRONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237925 | ARMSTRONG, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774067 | ARMSTRONG, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751502 | ARMSTRONG, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297133 | ARMSTRONG, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421546 | ARMSTRONG, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201174 | ARMSTRONG, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565508 | ARMSTRONG, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726122 | ARMSTRONG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495907 | ARMSTRONG, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752851 | ARMSTRONG, JOSEPH STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159353 | ARMSTRONG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177911 | ARMSTRONG, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694384 | ARMSTRONG, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656045 | ARMSTRONG, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597884 | ARMSTRONG, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442471 | ARMSTRONG, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187304 | ARMSTRONG, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300744 | ARMSTRONG, KATHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151043 | ARMSTRONG, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609639 | ARMSTRONG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380511 | ARMSTRONG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243807 | ARMSTRONG, KENDALL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520071 | ARMSTRONG, KENIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757409 | ARMSTRONG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517455 | ARMSTRONG, KERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522946 | ARMSTRONG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342387 | ARMSTRONG, KIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661963 | ARMSTRONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583293 | ARMSTRONG, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241633 | ARMSTRONG, LAMIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211247 | ARMSTRONG, LEESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261752 | ARMSTRONG, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747294 | ARMSTRONG, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764310 | ARMSTRONG, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159212 | ARMSTRONG, LESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405876 | ARMSTRONG, LEWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638689 | ARMSTRONG, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251855 | ARMSTRONG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529200 | ARMSTRONG, LUDWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380896 | ARMSTRONG, LUSHUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632423 | ARMSTRONG, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350172 | ARMSTRONG, MARGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210256 | ARMSTRONG, MARGOT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251733 | ARMSTRONG, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283646 | ARMSTRONG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812296 | ARMSTRONG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707581 | ARMSTRONG, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281147 | ARMSTRONG, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616323 | ARMSTRONG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463139 | ARMSTRONG, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579814 | ARMSTRONG, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698527 | ARMSTRONG, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313334 | ARMSTRONG, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446627 | ARMSTRONG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776275 | ARMSTRONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656434 | ARMSTRONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711078 | ARMSTRONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565326 | ARMSTRONG, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499398 | ARMSTRONG, MIGUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619412 | ARMSTRONG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434203 | ARMSTRONG, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296204 | ARMSTRONG, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692257 | ARMSTRONG, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681743 | ARMSTRONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427263 | ARMSTRONG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644973 | ARMSTRONG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305513 | ARMSTRONG, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342005 | ARMSTRONG, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454994 | ARMSTRONG, NIKOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751078 | ARMSTRONG, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464947 | ARMSTRONG, OTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352983 | ARMSTRONG, PALACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168778 | ARMSTRONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713650 | ARMSTRONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458264 | ARMSTRONG, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619245 | ARMSTRONG, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468843 | ARMSTRONG, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262732 | ARMSTRONG, QUANTAVIOUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160668 | ARMSTRONG, QUIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712402 | ARMSTRONG, QUINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326469 | ARMSTRONG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201212 | ARMSTRONG, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538226 | ARMSTRONG, RAYMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215634 | ARMSTRONG, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216048 | ARMSTRONG, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172499 | ARMSTRONG, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562567 | ARMSTRONG, RENYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773473 | ARMSTRONG, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711022 | ARMSTRONG, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338562 | ARMSTRONG, RHONDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162238 | ARMSTRONG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442549 | ARMSTRONG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453502 | ARMSTRONG, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719795 | ARMSTRONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307255 | ARMSTRONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750457 | ARMSTRONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198595 | ARMSTRONG, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539119 | ARMSTRONG, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696167 | ARMSTRONG, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205492 | ARMSTRONG, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193114 | ARMSTRONG, RUSTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481437 | ARMSTRONG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812297 | ARMSTRONG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359528 | ARMSTRONG, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777747 | ARMSTRONG, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685220 | ARMSTRONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481850 | ARMSTRONG, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251432 | ARMSTRONG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255191 | ARMSTRONG, SHAKEYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726439 | ARMSTRONG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532910 | ARMSTRONG, SHANTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238955 | ARMSTRONG, SHAQUONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529969 | ARMSTRONG, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657316 | ARMSTRONG, SHEVEETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283748 | ARMSTRONG, SHNEEKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475849 | ARMSTRONG, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198444 | ARMSTRONG, SIQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402142 | ARMSTRONG, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265173 | ARMSTRONG, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395625 | ARMSTRONG, STARDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670770 | ARMSTRONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317213 | ARMSTRONG, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367849 | ARMSTRONG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585504 | ARMSTRONG, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491346 | ARMSTRONG, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812298 | ARMSTRONG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856134 | ARMSTRONG, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785377 | Armstrong, Tamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482244 | ARMSTRONG, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631966 | ARMSTRONG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592028 | ARMSTRONG, TANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184062 | ARMSTRONG, TANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531977 | ARMSTRONG, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853558 | Armstrong, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231952 | ARMSTRONG, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613622 | ARMSTRONG, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471877 | ARMSTRONG, TIFFANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730244 | ARMSTRONG, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379331 | ARMSTRONG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475608 | ARMSTRONG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458195 | ARMSTRONG, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274615 | ARMSTRONG, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509840 | ARMSTRONG, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731728 | ARMSTRONG, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146783 | ARMSTRONG, VETAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741411 | ARMSTRONG, WALTER P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603694 | ARMSTRONG, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612472 | ARMSTRONG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562093 | ARMSTRONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605528 | ARMSTRONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455481 | ARMSTRONG, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739887 | ARMSTRONG, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398378 | ARMSTRONG, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270216 | ARMSTRONG, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492636 | ARMSTRONG, ZHANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538430 | ARMSTRONG28077396 ALEXIA L | 1009 DA VINCI ST | | | | CHARLOTTE | NC | 27704 | |
| 4540186 | ARMSTRONG-CAMPBELL, JEMARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538431 | ARMSTRONGREED TONI | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | |
| 4747605 | ARMSTRONG-RICE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385304 | ARMSTRONG-TWITTY, RICKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517811 | ARMTRONG, SHANDELIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397081 | ARMUTLIEV-HILLS, JAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720258 | ARMWOOD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339946 | ARMWOOD, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225322 | ARMWOOD, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382858 | ARMWOOD, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530576 | ARMWOOD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677293 | ARMWOOD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613293 | ARMWOOD, TERRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872779 | ARMY & AIR FORCE EXCHANGE SERV | ATTN FA-C/CA P O BOX 660792 | | | | DALLAS | TX | 75266 | |
| 5794563 | Army & Air Force Exchange Service | 3911 S. Walton Walker Blvd. | | | | Dallas | TX | 75236-1598 | |
| 5791590 | ARMY & AIR FORCE EXCHANGE SERVICE | DEMESHIA BOOKER | 3911 S. WALTON WALKER BLVD. | | | DALLAS | TX | 75236 | |
| 5791591 | ARMY & AIR FORCE EXCHANGE SERVICE | JEFF WAKER | 3911 S. WALTON WALKER BLVD. | | | DALLAS | TX | 75236 | |
| 5016089 | Army & Air Force Exchange Service (AAFES) | Attn: GC-G, Sade Oliver | 3911 S. Walton Walker Blvd | | | Dallas | TX | 75236 | |
| 4846596 | ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD | | | | DALLAS | TX | 75236 | |
| 5407743 | ARMY UNIVERSE | 951 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 5407743 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 4799927 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 5407743 | ARMY UNIVERSE | 951 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 5407743 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 4482640 | ARN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490953 | ARN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733490 | ARN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231532 | ARNAEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538432 | ARNAL MARISSA | 2693 CASEY WAY | | | | SAN JOSE | CA | 95121 | |
| 4237244 | ARNAL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538433 | ARNALDO AVENDANO | 14885 MICHIGAN RD | | | | ARGOS | IN | 46501 | |
| 5538434 | ARNALDO D DOMINGUEZ | 14028 ARBOR KNOLL CIR | | | | TAMPA | FL | 33625 | |
| 5538435 | ARNALDO RODRIGUEZ | CARR 16 BO MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5538436 | ARNALDO SANCHEZ | LOPE DE VEGA 2007 URB EL SENORIAL | | | | SAN JUNA | PR | 00926 | |
| 5538437 | ARNALDO SOTO | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| 4675524 | ARNALL, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368493 | ARNALL, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696292 | ARNAO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296445 | ARNAOUT, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287715 | ARNAOUT, SIRENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538438 | ARNAU NEREIDA | CLL VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 4417226 | ARNAUD, NIGIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294268 | ARNAUT, LEJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758555 | ARNBRECHT, ADELE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538439 | ARNCE KAYE | 145 COLUMBUS | | | | PAWHUSKA | OK | 74056 | |
| 5538440 | ARNDER MICHELLE | 65 MOIR MARTIN RD | | | | STUART | VA | 24171 | |
| 4294212 | ARNDORFER, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872758 | ARNDT & TRAINA INC | ATI INSTALLATIONS | 12457 GLADSTONE UNIT H | | | SYLMAR | CA | 91342 | |
| 4872758 | ARNDT & TRAINA INC | ATI INSTALLATIONS | 12457 GLADSTONE UNIT H | | | SYLMAR | CA | 91342 | |
| 5538441 | ARNDT ANASTASIA | 421 GRAYTON RD | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5538442 | ARNDT BETH | 1194 PERKINS RD | | | | HOGANSVILLE | GA | 30230 | |
| 5538443 | ARNDT CATHY AND RICHARD | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 5538444 | ARNDT MARY | P O BOX 262 | | | | WEYAUWEGA | WI | 54983 | |
| 5538445 | ARNDT TIFFANY | 101 CALVIN RD | | | | CAMERON | NC | 28326 | |
| 4376291 | ARNDT, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307468 | ARNDT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825094 | ARNDT, CAROLINE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825095 | ARNDT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785575 | Arndt, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785576 | Arndt, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231092 | ARNDT, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721536 | ARNDT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365605 | ARNDT, DEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723918 | ARNDT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577091 | ARNDT, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653927 | ARNDT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584638 | ARNDT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773146 | ARNDT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413138 | ARNDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775626 | ARNDT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 612 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246680 | ARNDT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492008 | ARNDT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548232 | ARNDT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536225 | ARNDT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259528 | ARNE, DAYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514525 | ARNE, PARRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538446 | ARNEA HALE T | 910 BRETT DR APT 118 | | | | HINESVILLE | GA | 31313 | |
| 5538447 | ARNEACH STEPHANIE | PO BOX 85 | | | | CHEROKEE | NC | 28719 | |
| 5538448 | ARNEASHA THOMPSON | 5378 BAYWATER DR | | | | TAMPA | FL | 33619 | |
| 5538449 | ARNECIA JENKINS | 124 SOUTH VALLEY RD | | | | WEST ORANGE | NJ | 07052 | |
| 4803383 | ARNEEL LLC | PRASHANT SAWANT | 11701 SAN RAFAEL AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| 4803383 | ARNEEL LLC | PRASHANT SAWANT | 11701 SAN RAFAEL AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5794564 | Arneel, LLC | 11701 San Rafael Avenue NE | | | | Albuquerque | NM | 87122 | |
| 4854849 | ARNEEL, LLC | ATTN: PRASHANT SAWANT, CEO & MANAGING MEMBER | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5538450 | ARNEKA PIERCE | 6208 ARBOR DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5538451 | ARNEKIE RAGLAND | 1724 BRECKENRIDGE STREET | | | | TEXARKANA | TX | 75501 | |
| 5538452 | ARNEL E TAMANIO | 4446 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085 | |
| 4812299 | ARNEL RALLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538453 | ARNEL WALTON-WADE | 910 PINE RD | | | | SHARON HILL | PA | 19079 | |
| 5538454 | ARNELAS JULIA | 1108 W MONROE | | | | KOKOMO | IN | 46901 | |
| 5538455 | ARNELIA M HENRY | PO BOX 5275 | | | | FARMINGTON | NM | 87499 | |
| 5538456 | ARNELIZ CARRION | URB EL CORTIJO CALLE 3-A | | | | BAYAMON | PR | 00956 | |
| 5538457 | ARNELL HOLLIDAY | 15749 VIASONATA | | | | SAN LORENZO | CA | 94580 | |
| 5538458 | ARNELL K BURKS | 1372 WEST 80TH ST | | | | CLEVELAND | OH | 44102 | |
| 4664287 | ARNELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770616 | ARNELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519300 | ARNELL, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311236 | ARNELL, TANNER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538459 | ARNELLA DAVIS | 4313 ST CHARLES RD | | | | BELLWOOD | IL | 60104 | |
| 5538460 | ARNELLA VIZCARRONDO | CALLE CLAVEL 213 | | | | CAROLINA | PR | 00987 | |
| 5538461 | ARNELLLAVELL JOHNSON | 1632 CORNELLIA ST | | | | SAGINAW | MI | 48601 | |
| 5538462 | ARNELLO SHELLY | 1266 WEST HAMPTON SPINGS AVE | | | | PERRY | FL | 32347 | |
| 4812300 | ARNEMANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235004 | ARNER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785808 | Arner, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179730 | ARNER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759971 | ARNER, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544292 | ARNER, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309287 | ARNES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538463 | ARNESA HARPER | 6539 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5538464 | ARNESEN BONNIE | 1308 US ROUTE 4 | | | | CANAAN | NH | 03741 | |
| 4254036 | ARNESEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538465 | ARNESIA WALKER | 647 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5538466 | ARNESON KATIE | 1416 DOUSMAN ST | | | | GREEN BAY | WI | 54303 | |
| 4221134 | ARNESON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746170 | ARNESON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437060 | ARNESON, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788918 | Arneson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788919 | Arneson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568135 | ARNESON, JANELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576135 | ARNESON, MAEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572060 | ARNESON, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538467 | ARNEST TAYLOR | 629 GOLFAIN BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 4441552 | ARNET, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298914 | ARNET, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846598 | ARNETHA CRITTENDON | 5923 TAFT PL | | | | MERRILLVILLE | IN | 46410 | |
| 5538468 | ARNETHA FOWLKES | 3604 S 108 E AVE | | | | TULSA | OK | 74146 | |
| 5538469 | ARNETHIA BRAY | 3517 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5538470 | ARNETHRA PAIGE | 12 KENSINGTON HEIGHTS ROAD | | | | BELLEVILLE | IL | 62226 | |
| 5538471 | ARNETT BILLIE J | 1548 SALEM RD | | | | MORGANTON | NC | 28655 | |
| 5538472 | ARNETT CINDY | 1020 WESTENDAHL RD | | | | KENDRICK | ID | 83537 | |
| 5538473 | ARNETT DARLA | 346 HAYMOND HIGHWAY | | | | CLARKSBURG | WV | 26301 | |
| 5538474 | ARNETT GLENNA | 2303 WALT ARNEY RD LT G-1 | | | | LENOIR | NC | 28645 | |
| 5538475 | ARNETT JOHN | 203 WASHINGTON ST | | | | LUMBERPORT | WV | 26386 | |
| 5538476 | ARNETT JOYCE | 964 88AVE W | | | | DULUTH | MN | 55808 | |
| 5538477 | ARNETT LORI | 1930 UNION ROAD | | | | WALKERTON | IN | 46574 | |
| 5538478 | ARNETT MARIAH | 13804 HEATHERSTONE DR | | | | BOWIE | MD | 20720 | |
| 5538479 | ARNETT MELISSA R | 204 RIVERVIEW ST | | | | FAIRMONT | WV | 26554 | |
| 5538480 | ARNETT MELISSA | RR 1 BOX 248B | | | | FAIRMONT | WV | 26554 | |
| 5538481 | ARNETT SHARONDA | P O BOX 524 | | | | CUTHBERT | GA | 39840 | |
| 5538482 | ARNETT TAMMY | 308 E 4TH | | | | SALEM | MO | 65560 | |
| 5538483 | ARNETT TONYA | 3804 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 613 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538484 | ARNETT WHITNEY | 983 E EB MAR DR APT 42 | | | | RENSSELEAR | IN | 47978 | |
| 5538485 | ARNETT WILLIAM | 201 WILLOW DRIVE | | | | SOMERSET | KY | 42503 | |
| 4180302 | ARNETT, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492313 | ARNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665075 | ARNETT, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158335 | ARNETT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699845 | ARNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447285 | ARNETT, CAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773041 | ARNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456511 | ARNETT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237917 | ARNETT, DELACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151944 | ARNETT, DEMARKKEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212890 | ARNETT, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598109 | ARNETT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369954 | ARNETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148732 | ARNETT, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532200 | ARNETT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605905 | ARNETT, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385606 | ARNETT, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309504 | ARNETT, KABRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446185 | ARNETT, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637628 | ARNETT, MARIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312328 | ARNETT, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588345 | ARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173798 | ARNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636949 | ARNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167718 | ARNETT, SAMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261688 | ARNETT, SARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300722 | ARNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707107 | ARNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370056 | ARNETT, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766997 | ARNETT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585701 | ARNETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609936 | ARNETT, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538486 | ARNETTA BOLDIN | 5908 WEST EMORY ROAD | | | | KNOXVILLE | TN | 37931 | |
| 5538487 | ARNETTA COOPER | 8480 LIMEKILN PIKE | | | | WYNCOTE | PA | 19095 | |
| 5538488 | ARNETTA HARRIS | 5217 NEWS ST | | | | BLADENSBURG | MD | 20710 | |
| 5538490 | ARNETTA VON HOLTEN | 217 SOUTHAMPTON DR | | | | IRMO | SC | 29063 | |
| 5538491 | ARNETTA WARD | 126 HIGHLANDSLAKEDR | | | | LAKE PALCID | FL | 33852 | |
| 5538492 | ARNETTE BLUE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | |
| 5538493 | ARNETTE COLEMAN | 31 ELPH ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 4602933 | ARNETTE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608840 | ARNETTE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451620 | ARNETTE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318980 | ARNEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746043 | ARNEY, ELGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466921 | ARNEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671231 | ARNEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606282 | ARNEY, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825096 | ARNEY,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769299 | ARNEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538494 | ARNHART SHERRY | 930 VERA COURT | | | | MOUNT VERNON | WA | 98273 | |
| 4206023 | ARNHART, DALTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286083 | ARNHEIM, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239164 | ARNHOLD, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832032 | ARNHOLS, BILL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377668 | ARNHOLT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538495 | ARNICA MCCLAIN | 8414 NEWFANE RD | | | | CHARLOTTE | NC | 28269 | |
| 4812301 | ARNIE KAMRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538496 | ARNIE SMITH | 30 COMBENT AVE | | | | MANHATTAN | NY | 10027 | |
| 5538497 | ARNIKA BROWN | 590 FOXFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 4759895 | ARNING, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538498 | ARNIS1HA R HENDERSON | 13765 CHAGALL CT | | | | MOREMO VALLEY | CA | 92551 | |
| 5538499 | ARNISHA N SNEAD | 327 TEX AVE | | | | LOUISVILLE | KY | 40215 | |
| 5538500 | ARNISHA WEBB | 1726 NORTH ELMER | | | | SOUTH BEND | IN | 46628 | |
| 5538501 | ARNITA ASBURY | 15237 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | |
| 5538502 | ARNITA R JOHNSON | 461 STORER AVE | | | | AKRON | OH | 44320 | |
| 5538503 | ARNITA SMALL | 8504 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 5538504 | ARNITA SMITH | 4361 HWY 19 E | | | | RIPLEY TN | TN | 38063 | |
| 5538505 | ARNITRA ROVISON | ARTIONDA ROBINSON | | | | TAMPA | FL | 33612 | |
| 4832033 | ARNO & BARBARA MANDRISCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602014 | ARNO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397223 | ARNO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347832 | ARNO, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538506 | ARNOLL LATOYA S | 405 ESARST MARIEN ROAD | | | | WICATAL | KS | 67216 | |
| 4804677 | ARNOLD | MTD PRODUCTS COMPANY | BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4879405 | ARNOLD | MTD PRODUCTS COMPANY | P O BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4868887 | ARNOLD & PORTER LLP | 555 TWELFTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 5538508 | ARNOLD ANGELA | 831 SOUTHERN PINES DR | | | | COLUM | GA | 36870 | |
| 5538509 | ARNOLD ANTHONY | 10638 CRAMER RD | | | | LUCASVILLE | OH | 45648 | |
| 5538510 | ARNOLD ANTIENNE | 326 MOUNTVIEW DR | | | | MOCKSVILLE | NC | 27028 | |
| 5538511 | ARNOLD ANTONIO J | 11215 HORNBILL CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5538512 | ARNOLD ASHLEY | 2010 UNIT 103 ORCHARD H | | | | RALEIGH | NC | 27603 | |
| 5538513 | ARNOLD BARBARA | MADISION 312 MADISION | | | | DELL | AR | 72426 | |
| 5538514 | ARNOLD BILL | 7293 W WALDON DR | | | | LITTLETON | CO | 80128 | |
| 5538515 | ARNOLD BLANCHARD | 12 SANFORD DR | | | | NUNDA | NY | 14517 | |
| 5538516 | ARNOLD BRANDENN | KAREN ARNOLD | | | | PHOENIX | AZ | 85019 | |
| 5538517 | ARNOLD BRENDA G | 442 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | |
| 5538518 | ARNOLD BRYAN | 179 TWINE ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5538519 | ARNOLD CARMA | 909 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134 | |
| 5538520 | ARNOLD CARMEN | 38118 REINNINGER | | | | DENHAM SPRING | LA | 70706 | |
| 5538521 | ARNOLD CARR | 4200 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5538522 | ARNOLD CHERRICE | 18026 DEEP BROOK DR | | | | SPRING | TX | 77379 | |
| 5538523 | ARNOLD CIARA | 1912 WALTRIP RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5538524 | ARNOLD COOK | 2731 PINBARK DR | | | | TRUSSVILLE | AL | 35173 | |
| 4879406 | ARNOLD CORPORATION | MTD PRODUCTS COMPANY | P O BOX 360950 | | | CLEVELAND | OH | 44136 | |
| 5794565 | ARNOLD CORPORATION | P O BOX 360950 | | | | CLEVELAND | OH | 44136 | |
| 5538525 | ARNOLD CRYSTAL | 196 BAZILE DR | | | | BRAITHWAITE | LA | 70040 | |
| 5538526 | ARNOLD DANA | 1008 FAIRLAWN AVE | | | | VIRGINIA BCH | VA | 23455 | |
| 5538527 | ARNOLD DARLENE | 2571 BREWER RD LOT11 | | | | WATERLOO | NY | 13165 | |
| 5538528 | ARNOLD DAVID A | 9206 RUNNING BROOK LN | | | | BRISTOL | VA | 24202 | |
| 5538529 | ARNOLD DEBBIE R | 260 BOXWOOD CHURCH RD | | | | MOCKSVILLE | NC | 27028 | |
| 4241674 | ARNOLD DORELUS, URIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832034 | ARNOLD DRESBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538531 | ARNOLD E EVANS | 3637 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4873930 | ARNOLD ELECTRIC | CHARLES R ARNOLD | 851 JIM BRAY ROAD | | | DONALDSON | AR | 71941 | |
| 5538532 | ARNOLD ELIZABETH | 8432 LAURELON PLACE | | | | TEMPLE TERRACE | FL | 33637 | |
| 5538533 | ARNOLD EMILY | 211 HWY 72W | | | | BURNSVILLE | MS | 38833 | |
| 5538534 | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | |
| 5538535 | ARNOLD ERICA | 2924 TIDEWATER DR | | | | NORFOLK | VA | 23505 | |
| 5538536 | ARNOLD ERIKA | 408 MARCUS DR | | | | TRUMANN | AR | 72472 | |
| 5538537 | ARNOLD EVONY | 203 HANCOCK DR | | | | RICHLANDS | NC | 28574 | |
| 5538538 | ARNOLD FLO | PO BOX 605173 | | | | CLEVELAND | OH | 44105 | |
| 4880793 | ARNOLD FOODS INC | P O BOX 18296 | | | | NEWARK | NJ | 07191 | |
| 5538539 | ARNOLD FRANCE M | 10950 SW 218 TER | | | | MIAMI | FL | 33170 | |
| 5538540 | ARNOLD FRANCIS | 3763 S 78TH ST | | | | OMAHA | NE | 68124 | |
| 4327705 | ARNOLD J UNDZIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809524 | ARNOLD J. STEINLAGE | STAR CONSTRUCTION SALES | 4870 GALLUP ROAD | | | RENO | NV | 89511 | |
| 5483968 | ARNOLD JACQUELINE | 101 CIVIC CENTER DRIVE NE | | | | ROCHESTER | MN | 55906 | |
| 5538541 | ARNOLD JASON | 623 WILLOWBEND DR | | | | DAVIS JCT | IL | 61020 | |
| 5538542 | ARNOLD JEAN | 205 DAWSON STREET | | | | SCOTTSBORO | AL | 35768 | |
| 5538543 | ARNOLD JERLENE | 2564 LISA DR APT 6 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5538544 | ARNOLD JESSICA | 608 POTTERS RD | | | | FAIR GROVE | MO | 65648 | |
| 5538545 | ARNOLD JOE | 8403 IDLEWOOD DR SW | | | | LAKEWOOD | WA | 98498 | |
| 5538546 | ARNOLD JORDAN | 334 CARTEE RD | | | | EASLEY | SC | 29640 | |
| 4466162 | ARNOLD JR, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358653 | ARNOLD JR, MONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538547 | ARNOLD JUANITA | 2964 MIKRIS DR E | | | | JACKSONVILLE | FL | 32225 | |
| 5538548 | ARNOLD JULIA | 16535 STEEL ST | | | | DETROIT | MI | 48235 | |
| 5538549 | ARNOLD KAREN R | 2309 GOOD HOPE CT SE | | | | WASHINGTON | DC | 20020 | |
| 5538550 | ARNOLD KATHY | 207 W LEBLAMC | | | | ERATH | LA | 46303 | |
| 5538551 | ARNOLD KELLY | 2935 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| 5538552 | ARNOLD KENNETH | 6545 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| 5538553 | ARNOLD KIMBERLY A | 5813 ELAYTON STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5538554 | ARNOLD LESLIE | 5260 GRAPE ROAD | | | | GRANGER | IN | 46530 | |
| 5538555 | ARNOLD LEXXIE | 430 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | |
| 5538556 | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | |
| 5538557 | ARNOLD LINDA R | 3240 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | |
| 5538558 | ARNOLD LOPEZ | 255 LAKEVILLEROAD | | | | GREAT NECK | NY | 11020 | |
| 4881441 | ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| 5538559 | ARNOLD MAHOGANY | 408 SOUTHLAND BLVD | | | | LOUISVILLE | KY | 40214 | |
| 5538560 | ARNOLD MARSHALL | 98 SOUTH MARTIN LUTHER KI | | | | LAS VEGAS | NV | 89106 | |
| 5538561 | ARNOLD MARTHA | 6521 OLD CARRIAGE LN | | | | ALEXANDRIA | VA | 22315 | |
| 5538562 | ARNOLD MARY | 9 ANDREA CT | | | | NEWNAN | GA | 30263 | |
| 5538563 | ARNOLD MEKO S | 309 TWIN HILL DR | | | | AUSTELL | GA | 30168 | |
| 5538564 | ARNOLD MELISSA | 610 ADAMS AVE | | | | HAGERSTOWN | MD | 21740 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538565 | ARNOLD MICHAEL P | 4901 JENNWAY LOOP | | | | MOSELEY | VA | 23120 | |
| 5538566 | ARNOLD MICHELE | 2065 FARRINGTON ST | | | | COLORADO SPGS | CO | 80916 | |
| 5538567 | ARNOLD MICHELLE | 4 HEATHER DRIVE | | | | BILLINGS | MT | 59105 | |
| 5538568 | ARNOLD MISTY | 510CROE | | | | PILOTGROVE | MO | 65276 | |
| 5538569 | ARNOLD MONTRELL | 3251 ASPEN WAY | | | | MEMPHIS | TN | 38116 | |
| 4703186 | ARNOLD MURDOCK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538570 | ARNOLD NELLIE | 2005 240TH ST | | | | LOMITA | CA | 90717 | |
| 5538571 | ARNOLD NIKITA | 484 PUNKINTOWN RD | | | | VILLA RICA | GA | 30180 | |
| 5538572 | ARNOLD ORTIZ ROSADO | 1733 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5538573 | ARNOLD PAMELA | 3419 VERMONT | | | | LOUISVILLE | KY | 40211 | |
| 5538574 | ARNOLD PATRISHA | 15095 LOWRY HILLS RD | | | | BRISTOL | VA | 24202 | |
| 5538575 | ARNOLD PATSY | 177 TUCKERS RUN | | | | SPENCER | WV | 25276 | |
| 5538576 | ARNOLD PHILIP | 3258 PINECREST DR | | | | BRUNSWICK | OH | 44212 | |
| 4858147 | ARNOLD PROPERTIES LLC | 1001 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5538577 | ARNOLD QUANISHA | 6402 NW 12TH PKWY | | | | MIAMI | FL | 33147 | |
| 5538578 | ARNOLD RHONDA | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | |
| 5538579 | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5538581 | ARNOLD SCHKANNA | 23247 CALLE DIAZ | | | | MORENO VALLEY | CA | 92557 | |
| 5538582 | ARNOLD SCHLESINGER | DBA 32ND ST PORT HURON LLC | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | |
| 4832035 | ARNOLD SCHULMAN DESIGN GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538583 | ARNOLD SHALYN | 433 MADISON AVE | | | | ANDERSON | IN | 46016 | |
| 5538585 | ARNOLD SHEEHA | 127 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5538586 | ARNOLD SHEENA | 149 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5538587 | ARNOLD SHELI | 821 W 65TH STREET 4 | | | | LOS ANGELES | CA | 90044 | |
| 5538588 | ARNOLD SIMMONDS | POBOX 25163 GALLOWS BAY | | | | C'STED | VI | 00824 | |
| 5538589 | ARNOLD STACY | 4100 SE ADAMS | | | | BARTLESVILLE | OK | 74006 | |
| 5538590 | ARNOLD STUART E | 456 ATANDO AVE | | | | CHARLOTTE | NC | 28206 | |
| 5538591 | ARNOLD TAYLOR | 224 NICKLAUS CT | | | | EVANS | GA | 30809 | |
| 5538592 | ARNOLD TERESA | 3802 22ND AVE APT 2 | | | | KEARNEY | NE | 68845 | |
| 5538593 | ARNOLD TOM | 151 ANZA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5538594 | ARNOLD TRACY | 1719 BENNETT SCHOOLHOUSE RD | | | | WICHITA | KS | 67203 | |
| 4794572 | ARNOLD TRANSPORTATION SERVICES | P O BOX 935678 | | | | ATLANTA | GA | 30300 | |
| 4885491 | ARNOLD TRANSPORTATION SERVICES INC | PO BOX 935678 | | | | ATLANTA | GA | 31193 | |
| 5794566 | Arnold Transportation Services, Inc | 9523 Florida Mining Boulevard | | | | Jacksonville | FL | 32257 | |
| 5789937 | ARNOLD TRANSPORTATION SERVICES, INC | MIKE DRIGGERS | 9523 FLORIDA MINING BOULEVARD | | | JACKSONVILLE | FL | 32257 | |
| 5538595 | ARNOLD VANESSA | 9737 LAKE SIDE LN | | | | PORT RICHEY | FL | 34668 | |
| 5538596 | ARNOLD VICTOR | 6353 RIVER RD | | | | BISMARCK | ND | 58503 | |
| 5538597 | ARNOLD WASHBURN | 4849 ROY ROAD EXT | | | | SHREVEPORT | LA | 71107 | |
| 5538598 | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | 85381 | |
| 5538599 | ARNOLD WILLIE | 74 N PINE | | | | ADEL | GA | 31620 | |
| 4694258 | ARNOLD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327549 | ARNOLD, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263929 | ARNOLD, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288644 | ARNOLD, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447192 | ARNOLD, ALISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624042 | ARNOLD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649068 | ARNOLD, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753743 | ARNOLD, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275401 | ARNOLD, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303233 | ARNOLD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516790 | ARNOLD, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293605 | ARNOLD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442727 | ARNOLD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559286 | ARNOLD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643135 | ARNOLD, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386815 | ARNOLD, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311556 | ARNOLD, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197606 | ARNOLD, ARKELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388936 | ARNOLD, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563253 | ARNOLD, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358723 | ARNOLD, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167909 | ARNOLD, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484827 | ARNOLD, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775617 | ARNOLD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574305 | ARNOLD, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462122 | ARNOLD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709117 | ARNOLD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581132 | ARNOLD, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314961 | ARNOLD, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354773 | ARNOLD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530010 | ARNOLD, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733052 | ARNOLD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372218 | ARNOLD, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345759 | ARNOLD, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599576 | ARNOLD, BRIDGETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320443 | ARNOLD, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541251 | ARNOLD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525585 | ARNOLD, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237270 | ARNOLD, BRUCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423739 | ARNOLD, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509079 | ARNOLD, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195957 | ARNOLD, CARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722097 | ARNOLD, CARLENE AND ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489271 | ARNOLD, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825097 | ARNOLD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470657 | ARNOLD, CARRIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311064 | ARNOLD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298041 | ARNOLD, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765143 | ARNOLD, CHANELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388276 | ARNOLD, CHARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856667 | ARNOLD, CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825098 | ARNOLD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539441 | ARNOLD, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224767 | ARNOLD, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461779 | ARNOLD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184683 | ARNOLD, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579146 | ARNOLD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508452 | ARNOLD, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768977 | ARNOLD, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300718 | ARNOLD, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319719 | ARNOLD, CRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221145 | ARNOLD, CURRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303944 | ARNOLD, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441502 | ARNOLD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622317 | ARNOLD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433287 | ARNOLD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261994 | ARNOLD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423006 | ARNOLD, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366948 | ARNOLD, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176469 | ARNOLD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638914 | ARNOLD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622113 | ARNOLD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308959 | ARNOLD, DAVILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617097 | ARNOLD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598975 | ARNOLD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224993 | ARNOLD, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274950 | ARNOLD, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145268 | ARNOLD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689359 | ARNOLD, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762111 | ARNOLD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506786 | ARNOLD, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586209 | ARNOLD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571978 | ARNOLD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207026 | ARNOLD, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519953 | ARNOLD, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311854 | ARNOLD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311803 | ARNOLD, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469507 | ARNOLD, EAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476632 | ARNOLD, ELEXAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341931 | ARNOLD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756452 | ARNOLD, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225502 | ARNOLD, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832036 | ARNOLD, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454629 | ARNOLD, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494174 | ARNOLD, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164239 | ARNOLD, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652468 | ARNOLD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761825 | ARNOLD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251761 | ARNOLD, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404791 | Arnold, Gary R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376438 | ARNOLD, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460392 | ARNOLD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737542 | ARNOLD, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612943 | ARNOLD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523172 | ARNOLD, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383554 | ARNOLD, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367918 | ARNOLD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242516 | ARNOLD, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309174 | ARNOLD, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363055 | ARNOLD, JALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680950 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349688 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717533 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150569 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247329 | ARNOLD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522093 | ARNOLD, JAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460247 | ARNOLD, JAMONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565812 | ARNOLD, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309463 | ARNOLD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667201 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394458 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256659 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677502 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528823 | ARNOLD, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276435 | ARNOLD, JAYDYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746722 | ARNOLD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207491 | ARNOLD, JELANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702905 | ARNOLD, JENILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471838 | ARNOLD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306401 | ARNOLD, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191145 | ARNOLD, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771141 | ARNOLD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368853 | ARNOLD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150073 | ARNOLD, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684938 | ARNOLD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777832 | ARNOLD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571392 | ARNOLD, JOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383198 | ARNOLD, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353103 | ARNOLD, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585624 | ARNOLD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367032 | ARNOLD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748706 | ARNOLD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482243 | ARNOLD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155694 | ARNOLD, JOSHUA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299255 | ARNOLD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367532 | ARNOLD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762995 | ARNOLD, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262089 | ARNOLD, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483537 | ARNOLD, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467006 | ARNOLD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351402 | ARNOLD, KAMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304027 | ARNOLD, KAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592161 | ARNOLD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449956 | ARNOLD, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578247 | ARNOLD, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495403 | ARNOLD, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457683 | ARNOLD, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320183 | ARNOLD, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348335 | ARNOLD, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280083 | ARNOLD, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667440 | ARNOLD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224618 | ARNOLD, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724291 | ARNOLD, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750158 | ARNOLD, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378500 | ARNOLD, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272887 | ARNOLD, KUULEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302939 | ARNOLD, KYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696147 | ARNOLD, LA'RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249131 | ARNOLD, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574494 | ARNOLD, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557203 | ARNOLD, LENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713997 | ARNOLD, LENORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737157 | ARNOLD, LEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249404 | ARNOLD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341802 | ARNOLD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170616 | ARNOLD, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482494 | ARNOLD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528285 | ARNOLD, LINDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588600 | ARNOLD, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 618 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319359 | ARNOLD, LUCAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484203 | ARNOLD, LUKAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342093 | ARNOLD, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762942 | ARNOLD, MAELYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733615 | ARNOLD, MAEYLNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566435 | ARNOLD, MALACHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291293 | ARNOLD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661474 | ARNOLD, MARILYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412345 | ARNOLD, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150976 | ARNOLD, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354664 | ARNOLD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312934 | ARNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343346 | ARNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301948 | ARNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172447 | ARNOLD, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595026 | ARNOLD, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465787 | ARNOLD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206916 | ARNOLD, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343976 | ARNOLD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258356 | ARNOLD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351303 | ARNOLD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369042 | ARNOLD, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725994 | ARNOLD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449638 | ARNOLD, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714083 | ARNOLD, MIDRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264653 | ARNOLD, MIKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262054 | ARNOLD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832037 | ARNOLD, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448729 | ARNOLD, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825099 | ARNOLD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346723 | ARNOLD, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632868 | ARNOLD, NETTIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436595 | ARNOLD, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310685 | ARNOLD, OLIVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381460 | ARNOLD, OVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391154 | ARNOLD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589454 | ARNOLD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732401 | ARNOLD, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493288 | ARNOLD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681470 | ARNOLD, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603234 | ARNOLD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702820 | ARNOLD, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630424 | ARNOLD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417482 | ARNOLD, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172858 | ARNOLD, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307776 | ARNOLD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541292 | ARNOLD, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444816 | ARNOLD, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724366 | ARNOLD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753865 | ARNOLD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449022 | ARNOLD, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699773 | ARNOLD, ROBERT  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670154 | ARNOLD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254674 | ARNOLD, ROLAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256599 | ARNOLD, RONTERIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382059 | ARNOLD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691652 | ARNOLD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177606 | ARNOLD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688092 | ARNOLD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149440 | ARNOLD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812302 | ARNOLD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406382 | ARNOLD, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469459 | ARNOLD, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379860 | ARNOLD, SHAMMRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175495 | ARNOLD, SHANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258908 | ARNOLD, SHAQUERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647859 | ARNOLD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627736 | ARNOLD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482958 | ARNOLD, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172837 | ARNOLD, SHAWNYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660536 | ARNOLD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286675 | ARNOLD, SHELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773747 | ARNOLD, SHELROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621115 | ARNOLD, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755048 | ARNOLD, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617522 | ARNOLD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731709 | ARNOLD, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221803 | ARNOLD, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575388 | ARNOLD, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509696 | ARNOLD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764312 | ARNOLD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718210 | ARNOLD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272173 | ARNOLD, SUELLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636137 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190377 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603482 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309940 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177117 | ARNOLD, TAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523176 | ARNOLD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260347 | ARNOLD, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452504 | ARNOLD, TEAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147536 | ARNOLD, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576999 | ARNOLD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832038 | ARNOLD, TERRY & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343310 | ARNOLD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695225 | ARNOLD, THOMAS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654492 | ARNOLD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579284 | ARNOLD, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333959 | ARNOLD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767341 | ARNOLD, TIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460331 | ARNOLD, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444770 | ARNOLD, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263507 | ARNOLD, TYMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415057 | ARNOLD, VANETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742546 | ARNOLD, VARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677994 | ARNOLD, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360850 | ARNOLD, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254501 | ARNOLD, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760279 | ARNOLD, VIRGIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376937 | ARNOLD, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589788 | ARNOLD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665895 | ARNOLD, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720080 | ARNOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749882 | ARNOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153937 | ARNOLD, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696908 | ARNOLD, WINFORD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485872 | ARNOLD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308848 | ARNOLD, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345634 | ARNOLD, ZACHARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825100 | ARNOLD,AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454098 | ARNOLDI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177079 | ARNOLDINI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538601 | ARNOLDO REYES | 401 N COCHRAN | | | | LOCOUCH | TX | 78538 | |
| 5538602 | ARNOLDO VETENCOURT | 1701 BALFOUR POINT DR | | | | WESTWARD | FL | 33411 | |
| 5538603 | ARNOLDS KRISTINE | 1903 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5538604 | ARNOLDSON FREEMAN | PO BOX 603 | | | | CAMERON | AZ | 86020 | |
| 4489976 | ARNOLD-SWEET, AAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488817 | ARNOLD-TOPPER, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574996 | ARNOLDUSSEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739302 | ARNOLD-WRIGHT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438432 | ARNONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736108 | ARNONE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751455 | ARNONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856126 | ARNONE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298229 | ARNONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794567 | Arnot Realty | 230 Colonial Drive | | | | Horseheads | NY | 14845 | |
| 5791264 | ARNOT REALTY | 230 COLONIAL DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 4854892 | ARNOT REALTY | ARNOT REALTY CORPORATION | C/O PETER DUGO, PRESIDENT | 230 COLONIAL DRIVE | | HORSEHEADS | NY | 14845 | |
| 4804702 | ARNOT REALTY CORPORATION | DEPARTMENT 794 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 4719547 | ARNOT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255311 | ARNOTT, ALYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416351 | ARNOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155923 | ARNOTT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662637 | ARNOUX, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240761 | ARNOUX, VALENCIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678876 | ARNOVICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281534 | ARNS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316389 | ARNSPERGER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725932 | ARNST, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859360 | ARNSTEIN & LEHR | 120 S RIVERSIDE PLAZA STE 1200 | | | | CHICAGO | IL | 60606 | |
| 5538605 | ARNSTEIN & LEHR | 1205 RIVERSIDE PLAZA 200 | | | | LITTLETON | CO | 80122 | |
| 4298565 | ARNSWALD, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163504 | ARNTSEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169238 | ARNTSEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357859 | ARNTSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772686 | ARNTZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220632 | ARNTZEN, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538607 | ARNUFLO MORALES | 1321 E GANLEY RD UNIT 26 | | | | TUCSON | AZ | 85706 | |
| 5538608 | ARNULDO HOLGUIN | 32 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | |
| 5538609 | ARNULFO CAMPOS | 1500 BERRY LN | | | | LONGVIEW | TX | 75602 | |
| 5538610 | ARNULFO CORTES | 4885 SISQUCO ST | | | | NEW CUYAMA | CA | 93254 | |
| 5538611 | ARNULFO HERNANDEZ | 12040 SHELDON STREET | | | | SUN VALLEY | CA | 91352 | |
| 5538612 | ARNULFO SALAZAR | 1026 BRUNSWICK | | | | SAN ANTONIO | TX | 78211 | |
| 5538613 | ARNULFO SANCHEZ | 4947 EUGENE CT | | | | AURORA | CO | 80013 | |
| 5538614 | ARNULFO VILLA | 3268 N CALLE VIA HERMOSA | | | | NOGALES | AZ | 85621 | |
| 4683353 | ARNUM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538615 | ARNWINE GLORIA | 138 HOMOCHITTO ST | | | | NATCHEZ | MS | 39120 | |
| 4595614 | ARNWINE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515851 | ARNWINE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801888 | ARO TRADING INC | DBA DASH TOYZ | 138 N EVERETT #6 | | | GLENDALE | CA | 91206 | |
| 4204567 | ARO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159977 | ARO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538616 | AROCHA KITTY | 271NW177STREET | | | | MIAMI | FL | 33169 | |
| 5538617 | AROCHA ROSA | 716 LUNA | | | | CHAPARRALL | NM | 88081 | |
| 4206020 | AROCHA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243079 | AROCHA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537838 | AROCHA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351985 | AROCHA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231523 | AROCHA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179340 | AROCHA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238679 | AROCHA, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538618 | AROCHE JUAN | 116 MIRIN AVE | | | | ROOSEVELT | NY | 11575-1622 | |
| 4497078 | AROCHO AGUAYO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533344 | AROCHO DIAZ, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538619 | AROCHO ELISA | 10051 N W 3AVE | | | | MIAMI | FL | 33150 | |
| 5538620 | AROCHO JEANETTE | ALTURAS DE MONTE VERDE AP | | | | VEGA ALTA | PR | 00692 | |
| 5538621 | AROCHO JORGE | CARR 828 KM 5 5 LOTE 5 | | | | TOA ALTA | PR | 00953 | |
| 5538622 | AROCHO JOSEPHINE | 2301 WOODWARD STREET | | | | PHILADELPHIA | PA | 19115 | |
| 5538623 | AROCHO JUAN C | RES MARTINEZ NADAL EDIFICIO H 75 | | | | GUAYNABO | PR | 00969 | |
| 5538624 | AROCHO LINDA | MURANO LUXURY APART 1 AVE P | | | | GUAYNABO | PR | 00969 | |
| 5538625 | AROCHO MARIA | P O BOX 909 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4749735 | AROCHO RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502103 | AROCHO SCHMIDT, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538627 | AROCHO SHIRLEY A | CALLE ALEXANDRINO 163 | | | | BAYAMON | PR | 00959 | |
| 4222989 | AROCHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498102 | AROCHO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241008 | AROCHO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632648 | AROCHO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500185 | AROCHO, ILIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420685 | AROCHO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509735 | AROCHO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496597 | AROCHO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389885 | AROCHO, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612851 | ARODOLPHE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538628 | ARODRIGUEZ RAFAEL | 7535 CR928 | | | | LAKE CITY | AR | 72437 | |
| 4711634 | AROGETI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538629 | AROJOJOYE MARY | 1109 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | |
| 4652270 | AROKIADAS, AMALANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538630 | AROLDO MORALES | 1354 WILLERSLEY LNTO | | | | CHANNELVIEW | TX | 77530 | |
| 4853038 | AROMAZ HOME IMPROVEMENT | 1210 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077 | |
| 4570079 | AROME, LEVEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392698 | AROMONA, TOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812303 | Aron Developers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538631 | ARON JOHNSON | 2810 WHITE EAGLE DRIVE | | | | ST PAUL | MN | 55129 | |
| 5538632 | ARON KERSHNER | 132 RADHILL DR | | | | PALMERTON | PA | 18071 | |
| 5538633 | ARON TORRES | 6658 ELMER AVE APT 3 | | | | N HOLLYWOOD | CA | 91601 | |
| 5538634 | ARON WIERMAN | 1116 ADAMS | | | | JEFFERSON CITY | MO | 65101 | |
| 5538635 | ARON WRIGHT | 3426 E HAVARD AVE | | | | FRESNO | CA | 93703 | |
| 4458744 | ARON, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649240 | ARONCE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469973 | ARONCKES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330798 | ARONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186226 | ARONG, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664139 | ARONHALT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538636 | ARONI JOHNSON | 6505 14TH ST NW | | | | WASHINGTON | DC | 20904 | |
| 4217678 | ARONICA, ELISA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538637 | ARONIS RAQUEL | 7012 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| 4251548 | ARONOFF, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250475 | ARONOFSKY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794568 | Aronov Realty Company | Attn: Legal Department | 3500 Eastern Blvd. | | | Montgomery | AL | 36116 | |
| 5788495 | ARONOV REALTY COMPANY | CINDY WYLIE/STEVE WALLACE | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | | MONTGOMERY | AL | 36116 | |
| 4854167 | ARONOV REALTY COMPANY | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT, INC. | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | MONTGOMERY | AL | 36116 | |
| 4720614 | ARONOV, NICOLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538638 | ARONOVITZ ADAM | 637 GALLIER ST | | | | NEW ORLEANS | LA | 70117 | |
| 4211508 | ARONOWITZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722997 | ARONOWSKY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872698 | ARONS SPOTLESS GLASS CLEANING | ARON M THOMAS | 4266 COUNTY RD 397 | | | NEWBERRY | MI | 49868 | |
| 4639300 | ARONSOHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403440 | ARONSON, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221790 | ARONSON, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268089 | ARONSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651239 | ARONSON, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691795 | AROOMOOGAN, SUNDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723578 | AROONTUT, MANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868486 | AROOSTOOK BEVERAGE CO | 52 RICE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5538639 | AROOSTOOK CENTRE LLC | CO SITT ASSET MANAGEMENT LLC | P O BOX 5077 | | | NEW YORK | NY | 10185 | |
| 4444503 | AROP, AKOLDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797661 | AROPA DESIGNS | DBA CANVAS JACKS | 144 WEST MAIN ST | | | WHITEWATER | WI | 53190 | |
| 5538640 | ARORA AMIT | 11250 QUAILBROOK CHASE NONE | | | | DULUTH | GA | 30097 | |
| 5538641 | ARORA KUMAR | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | |
| 5538642 | ARORA MOHIT | 88 23 241 ST | | | | BELLEROSE | NY | 11426 | |
| 5538643 | ARORA VISHAL | 1 PADAHARAM RD | | | | DANBURY | CT | 06811 | |
| 4690580 | ARORA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296819 | ARORA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538756 | ARORA, ATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151160 | ARORA, CHEENAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664559 | ARORA, INDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637933 | ARORA, JUNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574479 | ARORA, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649414 | ARORA, PRITHVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812304 | ARORA, RINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758411 | ARORA, SEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164646 | ARORA, SIMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297878 | ARORA, SUMEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636712 | ARORA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724647 | ARORA, VASANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190764 | ARORA, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825101 | AROS BUILDING & DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734516 | AROS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587817 | AROSADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200409 | AROSEMENA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228879 | AROSTEGUI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696521 | AROSTEGUI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618066 | AROSTEGUI, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222937 | AROS-TRUHE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538645 | AROTIN KATHY | 116 MILLAY CIR | | | | INDIANA | PA | 15701 | |
| 4163779 | AROUCHANOV, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832039 | AROUH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538646 | AROUNA SOULEYMAN | 6428 OLD BRANCH AVE | | | | CLINTON | MD | 20735 | |
| 4442212 | AROUNA, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849526 | AROUND THE CLOCK CONSTRUCTION & LOGISTICS | PO BOX 453 | | | | Berlin | NJ | 08009 | |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | 10769 BROADWAY NO 231 | | | | Crown Point | IN | 46307 | |
| 4860123 | AROUND THE WORLD APPAREL | 1333 WILSON ST | | | | LOS ANGELES | CA | 90021 | |
| 4871377 | AROUNDCAMPUS GROUP LLC | PO BOX 364 | | | | MEBANE | NC | 27302-0364 | |
| 4630703 | AROW, KOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538647 | AROYO DARLENE M | CON EL JARDIN APT PHAAV | | | | GUAYNABO | PR | 00968 | |
| 4613458 | AROZARENA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872555 | ARP RETAIL CORP | ANDREW ROGER PATRY | 505 NORTH PEARL | | | ELLENSBURG | WA | 38926 | |
| 5538648 | ARP SHANA | 09 NORTH 2ND STN | | | | MARSHALLTOWN | IA | 50158 | |
| 4775981 | ARP, CHANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682852 | ARP, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847889 | ARPAD PRESTIGE HOME ENTERPRISES INC | 17 EVERGREEN AVE | | | | Denville | NJ | 07834 | |
| 5538649 | ARPAN BROOKE | 10832 CANDY CANE LANE | | | | HILLSBRO | OH | 45133 | |
| 4513899 | ARPAN, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538650 | ARPANA POUDYAL | 2413 W PRAIRIE ST | | | | DENTON | TX | 76201 | |
| 5538651 | APPERO MARIA | 311 8TH AVE SE | | | | JAMESTOWN | ND | 58401 | |
| 4378506 | ARPHAI, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538652 | ARPI NAZARRYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 4277148 | ARPIN, ALFRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437684 | ARPIN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778842 | Arpino, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868726 | ARPOS INC | 540 OAK ST APT A5 | | | | ROYERSFORD | PA | 19468 | |
| 4203356 | ARPS, ALANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522205 | ARPS, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290301 | ARPS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527195 | ARPS, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538653 | ARQUELIO PADILLA | 905 VALMONT CT | | | | WYOMISSING | PA | 19610 | |
| 4751804 | ARQUERO, ALMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638924 | ARQUES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538654 | ARQUETTE JACKSON | 46 GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| 4362679 | ARQUETTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270041 | ARQUETTE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268651 | ARQUETTE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347368 | ARQUETTE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351950 | ARQUETTE, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848323 | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | | Orlando | FL | 32822 | |
| 4291654 | ARQUILLA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538655 | ARQUILLO BARBARA | CAPARRA TEJAS | | | | SAN JUAN | PR | 00921 | |
| 5538656 | ARQUIMEDES TULL | 5001 SOUTH AVE LOT 17 | | | | TOLEDO | OH | 43615 | |
| 4330365 | ARQUINO CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538657 | ARQUIQTE LOLAN | 35 TONYBARNES RD | | | | HOGANSBURG | NY | 13655 | |
| 4832040 | ARQUITECTONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847468 | ARQUIVION NORTHWEST LLC | 1001 4TH AVE STE 3200 | | | | Seattle | WA | 98154 | |
| 4699468 | ARQUIZA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871431 | ARR ROOFING LLC | 8909 WASHINGTON STREET | | | | OMAHA | NE | 68127 | |
| 5855793 | ARR Roofing LLC d/b/a Boone Brothers Roofing | 1060 W Santa Fe | | | | Olathe | KS | 66061 | |
| 4526422 | ARRA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294637 | ARRA, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693484 | ARRADONDO, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194644 | ARRAGAW, DAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538658 | ARRAGON ADRIANA | 6600 DELIA RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5538659 | ARRAIYA JACKSON | 3949 S ELLIS | | | | CHICAGO | IL | 60653 | |
| 4538857 | ARRAMBIDE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535652 | ARRAMREDDY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601928 | ARRANA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419439 | ARRANCE, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832041 | ARRAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825102 | ARRANGE,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666099 | ARRANS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510146 | ARRANTS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423971 | ARRANZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538660 | ARRAS ALEJANDRA | PO BOX 826 | | | | COLUMBUS | NM | 88029 | |
| 4801049 | ARRAS CONSULTING INC | DBA ARRAS CREATIONS | 2675 STONEHILL WAY | | | CUMMING | GA | 30041 | |
| 5538661 | ARRAS ROSA | 11500 MIDDLE BROOK | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 4527387 | ARRAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218976 | ARRAS, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637295 | ARRAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232319 | ARRASCAETA, KAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592352 | ARRASEEF, JASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241095 | ARRASMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461488 | ARRASMITH, DENIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174935 | ARRASTIA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236298 | ARRATIA, AIDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193713 | ARRATIA, ANTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674538 | ARRATIA, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590966 | ARRATIA, JOSE G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185077 | ARRATIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658470 | ARRATIA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857853 | ARRAYENT INC | 017 EL CAMINO REAL 417 | | | | REDWOOD CITY | CA | 94063 | |
| 4207626 | ARRAZATE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245722 | ARRAZOLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310267 | ARRAZOLA, NATALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538662 | ARREAGA MARITZA | 536 BEACH 22 ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5538663 | ARREAGA MARYLOU | 1440 APMT C ROBIN LN | | | | CARTHAGE | MO | 64836 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181680 | ARREAGA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536635 | ARREAGA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169204 | ARREAGA, KLEBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629327 | ARREAGA, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538664 | ARREAGASUAREZ WILSON | MILLENIA BLVD APT 12309 | | | | ORLANDO | FL | 32829 | |
| 4435590 | ARRECHEA, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293271 | ARREDIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538665 | ARREDONDO ANA | 215 6TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5538666 | ARREDONDO BELINDA | 2211 66TH | | | | LUBBOCK | TX | 79413 | |
| 5538667 | ARREDONDO DEVINA | 1601 BROOK LANE | | | | KINGSVILLE | TX | 78363 | |
| 5538668 | ARREDONDO FERNANDO | PO 104 | | | | SEELEY | CA | 92273 | |
| 5538669 | ARREDONDO GRACIELA | 140 S ARLINGTON | | | | INDEPENDENCE | MO | 64053 | |
| 5538670 | ARREDONDO HERMENEGILDO | 3833 KELFORD ST | | | | RALEIGH | NC | 27606 | |
| 5538671 | ARREDONDO JAVIER | 1820 PEAVINE RD | | | | JONESBORO | AR | 72401 | |
| 5538672 | ARREDONDO JESSICA N | 828 S TOPEKA ST | | | | ANAHEIM | CA | 92805 | |
| 5538673 | ARREDONDO JOAQUIN | 815 WEST FLORIDA COLUMBUS | | | | COLUMBUS | NM | 88029 | |
| 4700887 | ARREDONDO JR, RUPERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538674 | ARREDONDO JUAN | 140 SOUTH ARLINGTON AVE | | | | INDEPENDENCE | MO | 64124 | |
| 5538675 | ARREDONDO MELINDA | 119 E NAVAJO DR | | | | PRESCOTT | AZ | 86301 | |
| 5538676 | ARREDONDO PEDRO | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30721 | |
| 4298302 | ARREDONDO, ADINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568705 | ARREDONDO, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171086 | ARREDONDO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277206 | ARREDONDO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543892 | ARREDONDO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193071 | ARREDONDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542904 | ARREDONDO, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523929 | ARREDONDO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157472 | ARREDONDO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538423 | ARREDONDO, ANGELMIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179788 | ARREDONDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548061 | ARREDONDO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624794 | ARREDONDO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533608 | ARREDONDO, CAROLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166505 | ARREDONDO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568838 | ARREDONDO, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711249 | ARREDONDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642025 | ARREDONDO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236067 | ARREDONDO, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542700 | ARREDONDO, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314477 | ARREDONDO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248195 | ARREDONDO, DEMETRIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593446 | ARREDONDO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466081 | ARREDONDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217107 | ARREDONDO, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209338 | ARREDONDO, GISELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749621 | ARREDONDO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527908 | ARREDONDO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747755 | ARREDONDO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526652 | ARREDONDO, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201092 | ARREDONDO, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200241 | ARREDONDO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526579 | ARREDONDO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175211 | ARREDONDO, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193354 | ARREDONDO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756594 | ARREDONDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172344 | ARREDONDO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178675 | ARREDONDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298696 | ARREDONDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413362 | ARREDONDO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534185 | ARREDONDO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187778 | ARREDONDO, RAMONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682638 | ARREDONDO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727733 | ARREDONDO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524880 | ARREDONDO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527521 | ARREDONDO, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297467 | ARREDONDO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277189 | ARREDONDO, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182555 | ARREDONDO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538765 | ARREDONDO, VENUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509594 | ARREDONDO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669567 | ARREDONDO, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170949 | ARREDONDO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166095 | ARREDONDO, YESENIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528702 | ARREDONDO, YOLANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218490 | ARREDONDO-BARRON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185681 | ARREG, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424118 | ARREGOITIA, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538677 | ARREGONDO ROMONA | 207NORTHBARIS | | | | ARTESIA | NM | 88210 | |
| 5538678 | ARREGUAN MAYRA | 162 S 100 W | | | | JEROME | ID | 83338 | |
| 5538679 | ARREGUIN CAROLINA Y | 500 NORTH ST APT A | | | | LOMPOCC | CA | 93436 | |
| 5538680 | ARREGUIN MIGUEL | 422 ALBAMA RD | | | | DAVISTON | AL | 36256 | |
| 5538681 | ARREGUIN VICKIE | 1723 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 4299259 | ARREGUIN, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179663 | ARREGUIN, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177806 | ARREGUIN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189429 | ARREGUIN, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677484 | ARREGUIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631060 | ARREGUIN, OLGA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739329 | ARREGUIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525450 | ARREGUIN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680441 | ARREGUIN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197294 | ARREGUIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650484 | ARREGUIN-LOPEZ, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585472 | ARREILLAGA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538682 | ARRELL ANA | 2407 NW 135TH ST | | | | MIAMI | FL | 33167 | |
| 4165183 | ARRELLANA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200011 | ARRELLANES, CORNELIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155304 | ARRELLIN, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825103 | ARRENDALE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263110 | ARRENDALE, KATY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163513 | ARRENDALE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608972 | ARRENDELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538683 | ARRENDONDO CALLETANO | 22727 DEL VALLE ST | | | | WOODLAND HILLS | CA | 91364 | |
| 5538684 | ARRENDONDO SERGIO | 6913 N DEL PASO | | | | HOBBS | NM | 88240 | |
| 4658955 | ARRENHOLZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568266 | ARRENHOLZ, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538685 | ARREOLA BLANCA | 1162 12 S MARIANNA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5538686 | ARREOLA DEBBIE | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | |
| 4315291 | ARREOLA ESTRADA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200980 | ARREOLA GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661114 | ARREOLA JR., FERNANDO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160069 | ARREOLA LAGUNA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538687 | ARREOLA MARIA | 160 W 106TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5538688 | ARREOLA MARISA | 2348 CAMELLIA STREET | | | | WASCO | CA | 93280 | |
| 5538689 | ARREOLA NANCY | 1211W MANROE | | | | LOVINGTON | NM | 88240 | |
| 5538690 | ARREOLA VERONICA | 1410 SE 25TH | | | | TOPEKA | KS | 66605 | |
| 5538691 | ARREOLA YASMIN | 10555 TOPANGA DR | | | | OAKLAND | CA | 94603 | |
| 5538692 | ARREOLA YENNI | 10915 VISTA DEL RANCHO RD | | | | BAKERSFIELD | CA | 93311 | |
| 4532787 | ARREOLA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165739 | ARREOLA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173949 | ARREOLA, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188576 | ARREOLA, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195761 | ARREOLA, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199219 | ARREOLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158269 | ARREOLA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204465 | ARREOLA, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154842 | ARREOLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292643 | ARREOLA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265126 | ARREOLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547579 | ARREOLA, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315435 | ARREOLA, EDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202555 | ARREOLA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300485 | ARREOLA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697804 | ARREOLA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196867 | ARREOLA, FIDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716150 | ARREOLA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536579 | ARREOLA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212358 | ARREOLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287358 | ARREOLA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218199 | ARREOLA, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303409 | ARREOLA, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163794 | ARREOLA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200289 | ARREOLA, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181245 | ARREOLA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203421 | ARREOLA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581907 | ARREOLA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691253 | ARREOLA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212251 | ARREOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213958 | ARREOLA, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188630 | ARREOLA, MIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186550 | ARREOLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178681 | ARREOLA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191972 | ARREOLA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313283 | ARREOLA, MISSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754042 | ARREOLA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524198 | ARREOLA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210323 | ARREOLA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409886 | ARREOLA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172242 | ARREOLA, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467380 | ARREOLA, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550560 | ARREOLA, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616695 | ARREOLLA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165716 | ARRESCURRENAGA, SARITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538693 | ARRETHA EVANS | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | |
| 5538694 | ARREYGUE MAURICO | 3902 MANNING CT | | | | CALDWELL | ID | 83607 | |
| 4182660 | ARREZ, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296002 | ARREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709028 | ARRIAGA  RUIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538696 | ARRIAGA ALEXIS | 2009 SATH AVE | | | | WEATHERFORD | OK | 73096 | |
| 5538697 | ARRIAGA ALICIA | 1119 LONGWOOD | | | | PUEBLO | CO | 81004 | |
| 5538698 | ARRIAGA ANA | EDIF 117 APT 2485 | | | | SAN JUAN | PR | 00913 | |
| 5538699 | ARRIAGA ELIZABETH | 1511 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5538700 | ARRIAGA GENOVEVA | 3232 S CLIFTON LOT82 | | | | WICHITA | KS | 67216 | |
| 4278534 | ARRIAGA PACHECO, GUADALUPE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169824 | ARRIAGA R, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697513 | ARRIAGA RIVERA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533582 | ARRIAGA SR, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538703 | ARRIAGA YOLANDA | 273 GEORGIA ST 106 | | | | BUFFALO | NY | 14201 | |
| 4658241 | ARRIAGA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538411 | ARRIAGA, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168750 | ARRIAGA, ALBA LUZ ARISTONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538123 | ARRIAGA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516417 | ARRIAGA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202450 | ARRIAGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540013 | ARRIAGA, BELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263597 | ARRIAGA, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544441 | ARRIAGA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193473 | ARRIAGA, BRUNO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551995 | ARRIAGA, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216451 | ARRIAGA, ELVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636519 | ARRIAGA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204586 | ARRIAGA, FRANCESCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530261 | ARRIAGA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331790 | ARRIAGA, HERIBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196273 | ARRIAGA, JEOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734557 | ARRIAGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395066 | ARRIAGA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550028 | ARRIAGA, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537386 | ARRIAGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524490 | ARRIAGA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532806 | ARRIAGA, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202118 | ARRIAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688712 | ARRIAGA, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544926 | ARRIAGA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651727 | ARRIAGA, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498595 | ARRIAGA, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187536 | ARRIAGA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523905 | ARRIAGA, LILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162633 | ARRIAGA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162895 | ARRIAGA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244176 | ARRIAGA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762108 | ARRIAGA, MARTHA LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410764 | ARRIAGA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532987 | ARRIAGA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545276 | ARRIAGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515475 | ARRIAGA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524777 | ARRIAGA, NELLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636962 | ARRIAGA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 626 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261084 | ARRIAGA, TIFFANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196847 | ARRIAGA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426563 | ARRIAGADA, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538704 | ARRIAN OWSLEY | 553 EAST MARSHELL ST | | | | MARION | IN | 46952 | |
| 5538705 | ARRIANA GLORIA | URB SANTA RITA | | | | RIO PIEDRAS | PR | 00969 | |
| 5538706 | ARRIANNA DODGE | 1585 W LAKE HAZEL | | | | MERIDIAN | ID | 83642 | |
| 5538707 | ARRIANNA WIMBUSH | 2101 GOLDFINCH LN | | | | MICHIGAN CITY | IN | 46360 | |
| 5538708 | ARRIAZA ISIDRO | 10122 TENBROOK DR | | | | SILVER SPRING | MD | 20901 | |
| 5538709 | ARRIAZA JOYCE | 7826 CENSKILL CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5538710 | ARRIAZA NYDIA | 934 SCHAFER RD | | | | HAYWARD | CA | 94544 | |
| 4206589 | ARRIAZA, ELVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555567 | ARRIAZA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424399 | ARRIAZA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702884 | ARRIAZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758603 | ARRIAZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621936 | ARRIAZA, MARIA ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526459 | ARRIAZA, SILVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538711 | ARRIBA ANTONIO | 4801 VALLETTA WAY | | | | SACRAMENTO | CA | 95820 | |
| 4832042 | ARRIBAS, CARLOS & NANCY | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702608 | ARRIBAS, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648310 | ARRIBAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336690 | ARRIBAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538712 | ARRICK JACKSON | 59 JEROME ST | | | | BAXLEY | GA | 31513 | |
| 4273262 | ARRICK, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615817 | ARRICK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276776 | ARRICK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230496 | ARRIENS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538713 | ARRIETA ANDREA | 1429 CRAPE MYRTLE DR | | | | CLARKSVILLE | AR | 72830 | |
| 5538714 | ARRIETA ANTONIO | 8120 SW ST RD 200 | | | | OCALA | FL | 34481 | |
| 5538715 | ARRIETA AUDIFAS | 22017 29TH CT S UNIIT 5 | | | | SEATTLE | WA | 98032 | |
| 5538716 | ARRIETA LARISSA | 2209 WESTLAKE COURT | | | | INGLESIDE | TX | 78362 | |
| 5538717 | ARRIETA LISA | 6152 LOMA VISTA AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5538718 | ARRIETA MANUELA | 6145 QUAIL | | | | EL PASO | TX | 79924 | |
| 5538719 | ARRIETA NORMA M | 4296 TAURUS DR | | | | LAS CRUCES | NM | 88005 | |
| 5538720 | ARRIETA ROSA | 20318 HARVARD WAY | | | | RIVERSIDE | CA | 92507 | |
| 5538721 | ARRIETA SAHUDIE | C CAROLUS SEKNET 122 | | | | BAYAMON | PR | 00961 | |
| 4221128 | ARRIETA, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658655 | ARRIETA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212047 | ARRIETA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661240 | ARRIETA, AMBROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202041 | ARRIETA, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241548 | ARRIETA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744516 | ARRIETA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161450 | ARRIETA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203900 | ARRIETA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153794 | ARRIETA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191828 | ARRIETA, ENRIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229372 | ARRIETA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740121 | ARRIETA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186404 | ARRIETA, JAYNICKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262671 | ARRIETA, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173364 | ARRIETA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505451 | ARRIETA, LORNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412131 | ARRIETA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467602 | ARRIETA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535629 | ARRIETA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150848 | ARRIETA, PEARL STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381046 | ARRIETA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724945 | ARRIETA, ROMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538722 | ARRIETTA SIERRA | 1209 CAMINA FLORA | | | | FARMINGTON | NM | 87401 | |
| 4812305 | ARRIGHI, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552786 | ARRIGNTON JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832043 | ARRIGO, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180345 | ARRIGO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678952 | ARRIGO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330500 | ARRIGO, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538723 | ARRIGONI STEVEN | 20065 BLACK RD | | | | LOS GATOS | CA | 95033 | |
| 4812306 | ARRIGONI, DIANNE | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4379876 | ARRINDELL BRIGMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562497 | ARRINDELL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773424 | ARRINDELL, GLENROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418222 | ARRINDELL-WORKS, MONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277796 | ARRINGDALE, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 627 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538724 | ARRINGTON ANGELA | 3609 CONSTELLATION DR | | | | RALEIGH | NC | 27604 | |
| 5538725 | ARRINGTON ATOYAS | 4213 MIDDLE OAKS DR | | | | RALEIGH | NC | 27609 | |
| 5538726 | ARRINGTON CASANDRA | 27 JEFFERSON RD | | | | WIGGINS | MS | 39577 | |
| 5538727 | ARRINGTON CHARLEY | 326 SARGENT ST | | | | GATECITY | VA | 24251 | |
| 5538728 | ARRINGTON CHARMAINE | 72383 VILOTE | | | | ABITA SPRINGS | LA | 70420 | |
| 5538729 | ARRINGTON DIETRICH | 833 HILL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5403657 | ARRINGTON GEORGE | 40 W 6TH ST | | | | ERIE | PA | 16501 | |
| 5538730 | ARRINGTON IRMA | 1712 MELONY DR | | | | COLUMBUS | GA | 31907 | |
| 5538731 | ARRINGTON JOYCE | 956 SWEET AMY LANE | | | | LAGRANGE | NC | 28551 | |
| 5538732 | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | 28081 | |
| 5538733 | ARRINGTON KATHRIN | 148 SATCHER ST WARD | | | | WARD | SC | 29166 | |
| 4849152 | ARRINGTON LAUGHLIN | 1204 PATETOWN RD | | | | Goldsboro | NC | 27530 | |
| 5538734 | ARRINGTON LINDA | 221 C LINCOLN CRCL | | | | JACKSON | TN | 38301 | |
| 5538735 | ARRINGTON MARY | 186 WHIPPORWILL LANE | | | | WHITACRE | VA | 22625 | |
| 5538736 | ARRINGTON MEGAN A | 235 ATV TRAIL | | | | HAYSI | VA | 24256 | |
| 5538737 | ARRINGTON NATACHA | 5748 CEOONIA AVENUE APTB | | | | BALTIMORE | MD | 21206 | |
| 5538738 | ARRINGTON PANSY | 1203 ADMIRAL GRAVELY BLVD | | | | RICHMOND | VA | 23231 | |
| 5538739 | ARRINGTON SHARON | 13623 HWY 301 | | | | ENFIELD | NC | 27823 | |
| 5538740 | ARRINGTON SHELLIE | 1302 PIEDMONT DR NWAPTD 1 | | | | LENOIR | NC | 28645 | |
| 5538741 | ARRINGTON SHERIKA | 637 AMOS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5538742 | ARRINGTON SHERRASHA | 513 CANARY DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5538743 | ARRINGTON STACY | 3408 W BASS CREEK RD | | | | BELOIT | WI | 53511 | |
| 5538744 | ARRINGTON STEVEN | 3419 BARRY PAUL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5538745 | ARRINGTON TAMELA S | 118 MAPLEWOOD | | | | CLINTON | OK | 73601 | |
| 5538746 | ARRINGTON TERESA D | 912 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | |
| 5538747 | ARRINGTON TOSHA | 400 VALLEY STREET | | | | MIDLAND | OH | 45148 | |
| 5538748 | ARRINGTON TYEACHA L | 2040 QUINCY ST | | | | ST PETERSBURG | FL | 33711 | |
| 5538749 | ARRINGTON WILLIE | 1801 MONTCLAIR AVENUE | | | | NORFOLK | VA | 23523 | |
| 5538750 | ARRINGTON ZALONDA C | 570 FREEMAN DR | | | | COVINGTON | GA | 30016 | |
| 4335624 | ARRINGTON, ALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267262 | ARRINGTON, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338133 | ARRINGTON, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600243 | ARRINGTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533932 | ARRINGTON, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748430 | ARRINGTON, BARTHOLOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552288 | ARRINGTON, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623660 | ARRINGTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147512 | ARRINGTON, CARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341179 | ARRINGTON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670635 | ARRINGTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507531 | ARRINGTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263276 | ARRINGTON, CORAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610261 | ARRINGTON, DAMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556039 | ARRINGTON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173593 | ARRINGTON, DANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732750 | ARRINGTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599921 | ARRINGTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583335 | ARRINGTON, DEMETRIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476655 | ARRINGTON, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573359 | ARRINGTON, DOMINION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164848 | ARRINGTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332806 | ARRINGTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787240 | Arrington, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787241 | Arrington, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488945 | ARRINGTON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694420 | ARRINGTON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558925 | ARRINGTON, JANUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344354 | ARRINGTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579852 | ARRINGTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382586 | ARRINGTON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149708 | ARRINGTON, JERMERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312145 | ARRINGTON, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408521 | ARRINGTON, KASEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355874 | ARRINGTON, KAYLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617820 | ARRINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727222 | ARRINGTON, KEJUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355622 | ARRINGTON, KENNEDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298033 | ARRINGTON, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267315 | ARRINGTON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389274 | ARRINGTON, LAKISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526841 | ARRINGTON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720336 | ARRINGTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724379 | ARRINGTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 628 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145467 | ARRINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170179 | ARRINGTON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553534 | ARRINGTON, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268199 | ARRINGTON, MEKHI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621694 | ARRINGTON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258487 | ARRINGTON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180285 | ARRINGTON, MESHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658555 | ARRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604733 | ARRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245675 | ARRINGTON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698455 | ARRINGTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558954 | ARRINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508860 | ARRINGTON, RAINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145881 | ARRINGTON, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379224 | ARRINGTON, RONMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748053 | ARRINGTON, ROSLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680695 | ARRINGTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286078 | ARRINGTON, SHAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414466 | ARRINGTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788548 | Arrington, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369214 | ARRINGTON, TAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386692 | ARRINGTON, TAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630075 | ARRINGTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461863 | ARRINGTON, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146794 | ARRINGTON, TRAVIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448050 | ARRINGTON, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383851 | ARRINGTON, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552420 | ARRINGTON, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689862 | ARRINGTON-GREEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850907 | ARRIOLA ALEJANDRA | 2913 OAK HILL DR | | | | Escondido | CA | 92027 | |
| 5538751 | ARRIOLA HERLINDA | 3413 RICHMOND AVE | | | | EL PASO | TX | 79930 | |
| 5538753 | ARRIOLA NANCY | 4158 BRACKENWOOD TRAIL | | | | COLUMBUS | OH | 43228 | |
| 5538754 | ARRIOLA ROSALBA | 16530 PALMER AVE | | | | HURON | CA | 93234 | |
| 4158443 | ARRIOLA VALENZUELA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588278 | ARRIOLA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207669 | ARRIOLA, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205060 | ARRIOLA, ARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203029 | ARRIOLA, ARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698810 | ARRIOLA, BOYLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243660 | ARRIOLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534907 | ARRIOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268738 | ARRIOLA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214567 | ARRIOLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268600 | ARRIOLA, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166953 | ARRIOLA, HELEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527113 | ARRIOLA, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268661 | ARRIOLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202322 | ARRIOLA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207410 | ARRIOLA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603673 | ARRIOLA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269612 | ARRIOLA, LANIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396380 | ARRIOLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197526 | ARRIOLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269750 | ARRIOLA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296778 | ARRIOLA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636667 | ARRIOLA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202261 | ARRIOLA, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179658 | ARRIOLA, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604273 | ARRIOLA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728626 | ARRIOLA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794569 | Arris Construction Inc | 5155 Bains Gap Rd | | | | Anniston | AL | 36205 | |
| 5791592 | ARRIS CONSTRUCTION INC | JASON KUJALA | 5155 BAINS GAP RD | | | ANNISTON | AL | 36205 | |
| 4868448 | Arris, Inc. | 5155 Bains Gap Rd. | | | | Anniston | AL | 36205 | |
| 4868448 | Arris, Inc. | McBride Law, LLC | Richard L. McBride Jr., Attorney | 1784 Taliaferro Trail, Suite B | | Montgomery | AL | 36117 | |
| 4868448 | Arris, Inc. | 5155 Bains Gap Rd. | | | | Anniston | AL | 36205 | |
| 4868448 | Arris, Inc. | McBride Law, LLC | Richard L. McBride Jr., Attorney | 1784 Taliaferro Trail, Suite B | | Montgomery | AL | 36117 | |
| 4394532 | ARRIS, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718437 | ARRISOLA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406401 | ARRISON, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847386 | ARRISTONE INC | 2509 WASHINGTON BLVD | | | | Belpre | OH | 45714 | |
| 4166112 | ARRISTOS, GARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200778 | ARRIZON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164511 | ARRIZON, MELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 629 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538756 | ARROLA YOLANDA | 2620 FLEMMONS ST | | | | STOCKTON | CA | 95205 | |
| 4217582 | ARROLIGA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538757 | ARROLLO PABLO | 3333 W EVERGREEN | | | | CHICAGO | IL | 60651 | |
| 5538758 | ARRON BRADY | 142 PLANT ST | | | | NEW LONDON | CT | 06320 | |
| 5804725 | Arron D. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538759 | ARRON JOHNSON | 1116 7TH STREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5538760 | ARRON MOORE | 2175 KILDARE AVE | | | | DAYTON | OH | 45414 | |
| 5538761 | ARRON SHARP | 1301 UNIVERSITY AVE | | | | FORT COLLINS | CO | 80521 | |
| 5538762 | ARRON SHORTHAIR | 55 RD 6118 | | | | KIRTLAND | NM | 87417 | |
| 4201226 | ARRONA, MANUEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208616 | ARRONA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755413 | ARRONDALE, EUGEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458102 | ARRONE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538763 | ARRONNA GRAHAM | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | |
| 4825104 | ARROTTA, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174004 | ARROUZET, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191532 | ARROUZET, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794459 | Arrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794459 | Arrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794459 | Arrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794459 | Arrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872701 | ARROW ACE HARDWARE INC | ARROW HARDWARE INC | 201 S MINNESOTA ST | | | ST PETER | MN | 56082 | |
| 4799603 | ARROW COMPANIES LLC | P O BOX 511083 | | | | NEW BERLIN | WI | 53151 | |
| 4812307 | ARROW CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864942 | ARROW ELECTRIC INC | 2903 NATIONAL DRIVE | | | | GARLAND | TX | 75041 | |
| 4860167 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5789938 | ARROW FASTENER CO | 271 MAYHILL STREET | | | | SADDLEBROOK | NJ | 07663 | |
| 5794570 | Arrow Fastener Co | P O BOX 101058 | | | | Atlanta | GA | 30392 | |
| 5794571 | ARROW FASTENER CO INC | 271 Mayhill Street | | | | Saddlebrook | NJ | 07663 | |
| 4140978 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| 4880136 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392 | |
| 4794778 | ARROW GLOBAL ASSET DISPOSITION | DBA ARROW DIRECT | 9101 BURNET RD STE 203 | | | AUSTIN | CO | 80112 | |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | | | CENTENNIAL | CO | 80112 | |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | | | CENTENNIAL | CO | 80112 | |
| 5794572 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 4794351 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794349 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794352 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794350 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810990 | ARROW INDUSTRIES | 465 N. BERRY STREET | | | | BREA | CA | 92821 | |
| 4875646 | ARROW INDUSTRIES | ELBI OF AMERICA INC | 465 N BERRY STREET | | | BREA | CA | 92821 | |
| 4908104 | Arrow Industries | 465 N Berry St | | | | Brea | CA | 92821 | |
| 5794573 | Arrow Lawnmower & Power Equipment | 12117 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605-5652 | |
| 5791593 | ARROW LAWNMOWER & POWER EQUIPMENT | 948 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 4887861 | ARROW LAWNMOWER & POWER EQUIPMENT | SIMON & SHARON CHOI | 12117 VANOWEN ST | | | N HOLLYWOOD | CA | 91605-5652 | |
| 4798005 | ARROW MICRO CORP | DBA FUJI LABS INC | 14747 ARTESIA BLVD STE 2G | | | LA MIRADA | CA | 90638 | |
| 4802694 | ARROW MICRO CORP | DBA FUJI LABS INC | 15532 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638 | |
| 4869988 | ARROW MOTOR & PUMP INC | 692 CENTRAL AVE | | | | WYANDOTTE | MI | 48192 | |
| 5538765 | ARROW NOOKS | 322 BUNGALOW RD | | | | DAYTON | OH | 45417 | |
| 4870130 | ARROW PLASTIC MFG | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4870130 | ARROW PLASTIC MFG | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4881126 | ARROW POWER SWEEPING INC | P O BOX 23076 | | | | SAN BERNARDINO | CA | 92406 | |
| 4878866 | ARROW REFRIGERATION & RV | MATHIAS LEE KALEBAUGH | PO BOX 843 | | | HARRISON | AR | 72602 | |
| 4812308 | ARROW REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868501 | ARROW ROOFING & SUPPLY | 520 WELLINGTON | | | | TRAVERSE CITY | MI | 49686 | |
| 4889529 | ARROW RUBBER STAMPS | WORSHAM CORPORATION | P O BOX 336 | | | HURST | TX | 76053 | |
| 4882104 | ARROW SHED LLC | P O BOX 4876 CHURCH STREET STN | | | | NEW YORK | NY | 10261 | |
| 4805291 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4876 | |
| 5794575 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 4875298 | ARROW SPORTSWEAR | DIV OF PHILLIPS VAN HEUSEN | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 5794576 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5538766 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5819565 | ARROW SPORTSWEAR | PVH CORP | 1001 FRONTIER RD | S. SOTO MAILSTOP #3 | | BRIDGEWATER | NJ | 08809 | |
| 5819565 | ARROW SPORTSWEAR | PVH CORP | 1001 FRONTIER RD | S. SOTO MAILSTOP #3 | | BRIDGEWATER | NJ | 08809 | |
| 4878033 | ARROW SWEEPING SERVICE | KENNETH A MILLER | P O BOX 7452 | | | ORANGE | CA | 92867 | |
| 4796964 | ARROW TRADING LLC | DBA PERFUMEGATOR | 244 RANDOLPH STREET | | | CARTERET | NJ | 07008 | |
| 4883024 | ARROW TRU LINE INC | P O BOX 75639 | | | | CLEVELAND | OH | 44101 | |
| 4611690 | ARROW, VICKY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441731 | ARROWAY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884300 | ARROWHEAD DISTRIBUTING INC | PO BOX 118 | | | | GERING | NE | 69341 | |
| 4801096 | ARROWHEAD ELECTRICAL PRODUCTS INC | DBA XTREME CLUTCHES | 10034 SPANISH ISLES BLVD | | | BOCA RATON | FL | 33498 | |
| 4872715 | ARROWHEAD HEATING AND AIR CONDITION | ASAP INC | PO BOX 51799 | | | CASPER | WY | 82605 | |
| 4799202 | ARROWHEAD MALL 2005 LLC | PO BOX 944532 | | | | CLEVELAND | OH | 44194-4532 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 630 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| 4800862 | ARROWHEAD RESELLERS CORP | 415 E ALAMO DR | | | | CHANDLER | AZ | 85225 | |
| 4884451 | ARROWHEAD SERVICES | PO BOX 176176 | | | | FT MITCHELL | KY | 41017 | |
| 5538769 | ARROWOOD JASON | 144 CARE FREE DR | | | | MOORESBORO | NC | 28042 | |
| 4460213 | ARROWOOD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379809 | ARROWOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508410 | ARROWOOD, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181089 | ARROWOOD, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383627 | ARROWOOD, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849801 | ARROWRIDGE ACQUISITIONS LLC | C O CHILDRESS KLEIN | 301 S COLLEGE ST STE 2800 | | | Charlotte | NC | 28202 | |
| 4903086 | Arrowridge Acquisitions, LLC | c/o Childress Klein | 301 S. College St., Suite 2800 | | | Charlotte | NC | 28202 | |
| 5844751 | ARROWRIDGE ACQUISITIONS, LLC | CHILDRESS KLEIN | c/o NADINE KNODLE, PROPERTY MANAGER | 301 SOUTH COLLEGE STREET | SUITE 2800 | CHARLOTTE | NC | 28202 | |
| 5844751 | ARROWRIDGE ACQUISITIONS, LLC | PARKER POE ADAMS & BERNSTEIN LLP | C/O KIAH T. FORD IV, ESQ. | 401 SOUTH TRYON STREET, SUITE 3000 | | CHARLOTTE | NC | 28202 | |
| 4857185 | ARROWSMITH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765291 | ARROWSMITH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519794 | ARROWSMITH, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671951 | ARROWSMITH, RONALD G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812309 | ArrowTown Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538771 | ARROXO ANGELINA | 3377 EMERALD ST | | | | PHILA | PA | 19134 | |
| 5538772 | ARROYO GLADYS | HC-02 BOX 8995 | | | | AIBONITO | PR | 00705 | |
| 5538773 | ARROYA DAVID | 7703 EPYPT DR | | | | TAMPA | FL | 33614 | |
| 5538774 | ARROYAVE SUE | 10200 GANDY BLVD N | | | | SAINT PETERSBURG | FL | 33702 | |
| 4696368 | ARROYAVE, ANDRES | Redacted | Redacted | Redacted | Redacted | GAST | NC | Redacted | Redacted |
| 5538775 | ARROYD KEYAWINA D | 954 WILLOW CREEK DR | | | | GAST | NC | 28054 | |
| 5538776 | ARROYL ROSA | 1 LAKEWOOD AV | | | | KEANSBURG | NJ | 07734 | |
| 4506049 | ARROYO AGUILA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538777 | ARROYO AIDA | 238 W DIEDHAM ST | | | | BOSTON | MA | 02130 | |
| 5538778 | ARROYO ALMA | 142 CALLE DE LA CRUZ | | | | MESQUITE | NM | 88048 | |
| 5538779 | ARROYO AMARILTS | PO BOX 141122 | | | | ARECIBO | PR | 00614 | |
| 5538780 | ARROYO ANA | 346 BELDEN ST 701 | | | | GONZALES | CA | 93926 | |
| 5538782 | ARROYO ANGELA | CALLE 10 G 42 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5538783 | ARROYO ANN | 1449 MCCLURE ROD | | | | ADDISON | IL | 60101 | |
| 4639129 | ARROYO ARROYO, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496925 | ARROYO AYALA, MAGDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495734 | ARROYO AYALA, ZAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587247 | ARROYO BARBOSA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538784 | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5538786 | ARROYO CASSANDRA | 1205 CRAVEN | | | | NEW BERN | NC | 28562 | |
| 4505336 | ARROYO CASTRO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505334 | ARROYO CORTES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538787 | ARROYO DAISY | URB EL CAFETAL 2 CALLE VILLA | | | | YAUCO | PR | 00698 | |
| 5538789 | ARROYO DAMARIS O | EMBALSE CALLE CALZADA 382 | | | | SAN JUAN | PR | 00923 | |
| 5538790 | ARROYO EDNA | 1250 NW 21ST ST | | | | MONSEY | NY | 10952 | |
| 5538792 | ARROYO ELIZABETH | P O BOX 35 ANASCO | | | | ARECIBO | PR | 00612 | |
| 5538793 | ARROYO ELIZABETH A | PO BOX 9023 | | | | SAN JUAN | PR | 00908 | |
| 5538794 | ARROYO EMANUEL | 1511 N 12TH ST | | | | READING | PA | 19604 | |
| 5538795 | ARROYO ERNESTINA | CARR 190 KM 2 2 | | | | CAROLINA | PR | 00984 | |
| 5538796 | ARROYO EVELYN S | CANOVANA | | | | CANOVANAS | PR | 00729 | |
| 4752562 | ARROYO FERNANDEZ, LIDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538797 | ARROYO FORTYS ADA | BO RIO CANAS HC05 BOX | | | | CAGUAS | PR | 00727 | |
| 5538798 | ARROYO GLORIA | BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5538799 | ARROYO HECTOR | BO BUENA VISTA SUR | | | | CAYEY | PR | 00736 | |
| 5538800 | ARROYO HESEN R | HC 04 BOX 8458 | | | | AGUAS BUENAS | PR | 00703 | |
| 5538801 | ARROYO ILIANA | URB VISTAS DE RIO GRANDE 2 | | | | RIO GRANDE | PR | 00745 | |
| 5538802 | ARROYO IRIS | 114 TOKENEKE RD | | | | HOLYOKE | MA | 01040 | |
| 5538803 | ARROYO ITZA | CARR 2 KM99 0 | | | | QUEBRADILLAS | PR | 00678 | |
| 5538804 | ARROYO JACQUELINE | CONDOMINO ORTIZ BURGOS CALLE P | | | | VILLALBA | PR | 00766 | |
| 5538805 | ARROYO JAHAIRA | PO BOX 1950 | | | | YAUCO | PR | 00698 | |
| 5538806 | ARROYO JAIME | 2941 N 74TH CT | | | | CHICAGO | IL | 60707 | |
| 5538807 | ARROYO JAVIER | BO BUENA VISTA ARRIBA CARR 3 9 | | | | HUMACAO | PR | 00791 | |
| 5538808 | ARROYO JOANA L | 5915 COLCHESTER DR | | | | ORLANDO | FL | 32812 | |
| 5538809 | ARROYO JOHANA | 3020 VALLE DEL TURABO | | | | DORADO BEACH | PR | 00646 | |
| 5538810 | ARROYO JOHN | CLL JULIO ANDINO 658 URB | | | | RIO PIEDRAS | PR | 00924 | |
| 5538811 | ARROYO JOSE | PARC CARMEN C ZORZAL 7 | | | | VEGA ALTA | PR | 00692 | |
| 5538812 | ARROYO JOSE A | ESTANCIAS DE YAUCO TURQUESA J6 | | | | YAUCO | PR | 00698 | |
| 5538813 | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | 01453 | |
| 5538814 | ARROYO KATHLEEN R | HC 80 BOX 7321 SECT WARIS | | | | DORADO | PR | 00646 | |
| 5538815 | ARROYO LOPEZ IVELISSE | URB NOTRE DAME M-12 C-SAN ANDR | | | | CAGUAS | PR | 00725 | |
| 5538816 | ARROYO LOURDES | COND FLORIMAR GARDEN APT 60 | | | | SAN JUAN | PR | 00926 | |
| 5538817 | ARROYO LUCILLE | P O BOX 612 | | | | ANASCO | PR | 00610 | |
| 5538818 | ARROYO LUIS | HC06BOX13314 | | | | HATILO | PR | 00659 | |
| 5538819 | ARROYO LUIS M | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538820 | ARROYO MARCOS | ALTURAS DE RIO GRANDE BM 29 CA | | | | RIO GRANDE | PR | 00745 | |
| 5538821 | ARROYO MARGIE | 708 CARRICK ST | | | | HIGH POINT | NC | 27262 | |
| 5538823 | ARROYO MARIA E | 4328 SUMMIT CREEK120S | | | | ORLANDO | FL | 32837 | |
| 5538824 | ARROYO MARIANA | 7118 E 33RD | | | | TUCSON | AZ | 85710 | |
| 5538825 | ARROYO MARIBEL | 1310 W CHURCH ST | | | | CARLSBAD | NM | 88220 | |
| 5538826 | ARROYO MARIET | 110 VENEZUELA ST | | | | INTERLACHEN | FL | 32148 | |
| 5538827 | ARROYO MAYRA L | HC 1 BOX 17749 | | | | HAMACAO | PR | 00791 | |
| 5538828 | ARROYO MILLY | APARTADO 271 | | | | MAUNABO | PR | 00707 | |
| 5538829 | ARROYO MIRIAM | 4 LANDMARK CT | | | | ESSEX | MD | 21221 | |
| 4501487 | ARROYO MONTES, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499682 | ARROYO MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538830 | ARROYO NARA | 995 NE 170ST APT 104 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5538831 | ARROYO NORAIDA C | CALLE SAN JUANQUIN V-20 MARIOL | | | | MEMPHIS | TN | 38115 | |
| 5538832 | ARROYO OLGA | PO BOX 81 | | | | PENUELA | PR | 00904 | |
| 4770290 | ARROYO PANTOJA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538833 | ARROYO PEDRO | 379 7TH ST | | | | BUFFALO | NY | 14201 | |
| 5538834 | ARROYO PEREZ V | CALLE ESTHER C-17 APTO 1 URB ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5586437 | ARROYO QUINONES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502681 | ARROYO RAMIREZ, ELLIONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500422 | ARROYO RAMOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585144 | ARROYO RIVERA, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538835 | ARROYO SANDRA | URB APRIL GARDEN CALLE 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5538836 | ARROYO SHIARA | APT 1303 | | | | VEGA ALTA | PR | 00692 | |
| 4506171 | ARROYO SOTOMAYOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497854 | ARROYO TARRAZA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538837 | ARROYO THERESA | 113 MAIN STREET | | | | HAMPTON | NJ | 08827 | |
| 4270155 | ARROYO VARGAS, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501687 | ARROYO VAZQUEZ, JOED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538839 | ARROYO VERONICA D | 2205 JENNIE DR | | | | CLAXTON | GA | 30417 | |
| 5538840 | ARROYO VICENTE | BJ2 VIA TANGANICA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5538841 | ARROYO WALESKA | CALLE HIEDRA K-20 | | | | GUAYNABO | PR | 00970 | |
| 5538842 | ARROYO WILLIAM | 8827 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5538843 | ARROYO YAJAIRA | PO BOX 2024 | | | | AGUADILLA | PR | 00605 | |
| 5538844 | ARROYO YAMIL | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 5538845 | ARROYO YAMILLET C | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | |
| 5538846 | ARROYO YANIS | URB LIRIOS CALA SAN CIPRIAN 9 | | | | JUNCOS | PR | 00777 | |
| 5538847 | ARROYO YASIRIS | COM MANANTIAL CALLE RIACHUELO | | | | VEGA ALTA | PR | 00692 | |
| 5538848 | ARROYO YASMIN | 4925 WATERWAY CT APT 432 | | | | ORLANDO | FL | 32839 | |
| 5538849 | ARROYO YOJAHIRY V | BAR CANDELERO ARRIBA CAR | | | | HUMACAO | PR | 00791 | |
| 5538850 | ARROYO ZAIRA | NO1419 EL TUQUE J CABRER | | | | PONCE | PR | 00728 | |
| 4218822 | ARROYO ZAVALA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538851 | ARROYO ZORAICHMY | JOHN F KENEDY23 | | | | LAS PIEDRAS | PR | 00771 | |
| 5538852 | ARROYO ZULMARIE | PUNTO ORO 3886 | | | | PENUELAS | PR | 00728 | |
| 4286338 | ARROYO, ADAMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211544 | ARROYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332516 | ARROYO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167238 | ARROYO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640414 | ARROYO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219891 | ARROYO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342187 | ARROYO, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540760 | ARROYO, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613972 | ARROYO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207420 | ARROYO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741780 | ARROYO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448698 | ARROYO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382326 | ARROYO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497186 | ARROYO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201748 | ARROYO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211252 | ARROYO, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726280 | ARROYO, ANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187438 | ARROYO, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570107 | ARROYO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431296 | ARROYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629859 | ARROYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496024 | ARROYO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213648 | ARROYO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173448 | ARROYO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504999 | ARROYO, ANGELIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737680 | ARROYO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512398 | ARROYO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339462 | ARROYO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203278 | ARROYO, ATHENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480611 | ARROYO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511399 | ARROYO, BALDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209105 | ARROYO, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501417 | ARROYO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436037 | ARROYO, BETHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600421 | ARROYO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344582 | ARROYO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755172 | ARROYO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633403 | ARROYO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755411 | ARROYO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237238 | ARROYO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497986 | ARROYO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228729 | ARROYO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190476 | ARROYO, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241106 | ARROYO, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502091 | ARROYO, CRISTIAN LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238652 | ARROYO, CRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684690 | ARROYO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229632 | ARROYO, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285684 | ARROYO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386941 | ARROYO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483776 | ARROYO, DANIELIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164423 | ARROYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186220 | ARROYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666016 | ARROYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589316 | ARROYO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589497 | ARROYO, EDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658062 | ARROYO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748230 | ARROYO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486964 | ARROYO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729058 | ARROYO, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527358 | ARROYO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211091 | ARROYO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264469 | ARROYO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454657 | ARROYO, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712022 | ARROYO, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498442 | ARROYO, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188633 | ARROYO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605960 | ARROYO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729984 | ARROYO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709063 | ARROYO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298982 | ARROYO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411155 | ARROYO, GYSSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332569 | ARROYO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785501 | Arroyo, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314502 | ARROYO, IRMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766779 | ARROYO, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496862 | ARROYO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501566 | ARROYO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153186 | ARROYO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234695 | ARROYO, JAHIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475838 | ARROYO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539989 | ARROYO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540812 | ARROYO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250688 | ARROYO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525980 | ARROYO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440683 | ARROYO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495988 | ARROYO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504489 | ARROYO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387289 | ARROYO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403819 | ARROYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470331 | ARROYO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504211 | ARROYO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194616 | ARROYO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247649 | ARROYO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218763 | ARROYO, JUSTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490441 | ARROYO, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506714 | ARROYO, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416640 | ARROYO, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572859 | ARROYO, LEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301611 | ARROYO, LENNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855710 | Arroyo, Lennie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571471 | ARROYO, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648900 | ARROYO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 633 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293951 | ARROYO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496123 | ARROYO, LUCIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231343 | ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588286 | ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503491 | ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500439 | ARROYO, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718460 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670949 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501199 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643098 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193578 | ARROYO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279461 | ARROYO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224173 | ARROYO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176904 | ARROYO, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500941 | ARROYO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574101 | ARROYO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663822 | ARROYO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594321 | ARROYO, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682670 | ARROYO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202997 | ARROYO, NALLELY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335507 | ARROYO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238328 | ARROYO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354181 | ARROYO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500029 | ARROYO, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587105 | ARROYO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313502 | ARROYO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267265 | ARROYO, ODALIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622859 | ARROYO, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202917 | ARROYO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237722 | ARROYO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502940 | ARROYO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666091 | ARROYO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219103 | ARROYO, PAULO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283803 | ARROYO, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695111 | ARROYO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769704 | ARROYO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257332 | ARROYO, RAYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330720 | ARROYO, REINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245363 | ARROYO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173277 | ARROYO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414742 | ARROYO, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599802 | ARROYO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298139 | ARROYO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633025 | ARROYO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654645 | ARROYO, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498640 | ARROYO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339349 | ARROYO, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534447 | ARROYO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503030 | ARROYO, SERGEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290079 | ARROYO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531827 | ARROYO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503674 | ARROYO, SHARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230630 | ARROYO, SHARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504566 | ARROYO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423796 | ARROYO, SHERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238493 | ARROYO, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501221 | ARROYO, SHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301171 | ARROYO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776892 | ARROYO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211487 | ARROYO, STACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255715 | ARROYO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332456 | ARROYO, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567347 | ARROYO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174728 | ARROYO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735912 | ARROYO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202702 | ARROYO, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501107 | ARROYO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342408 | ARROYO, XANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433543 | ARROYO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538853 | ARROYOABREU AIDA | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | |
| 4176473 | ARROYO-CARDENAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649635 | ARROYO-GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538854 | ARROYOMAGRIS ABIGAIL | 4604 BYRD AVE | | | | RACINE | WI | 53405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555702 | ARROYO-PENA, ANNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538855 | ARROYOS AMARILIS | BOX 141122-1122 | | | | ARECIBO | PR | 00614 | |
| 5538856 | ARROYOS ESPERANZA | 854 DAYTON AVE NE | | | | RENTON | WA | 98056 | |
| 5538857 | ARROYOS STELLA | 10301 SOCORRO RD | | | | EL PASO | TX | 79927 | |
| 4729054 | ARROYO-SANCHEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538858 | ARROYOSEDA STACHYS | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | |
| 5538859 | ARROYU ANNETTE | 142 DALATA CT | | | | NEW BKEDFORD | MA | 02740 | |
| 4286250 | ARROZAL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538860 | ARRUDA NN | 150 W GREENWOOD AVE | | | | LITTLE RIVER | KS | 67457 | |
| 4329216 | ARRUDA, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206009 | ARRUDA, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235589 | ARRUDA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160264 | ARRUDA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727247 | ARRUDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334757 | ARRUDA-FERREIRA, SHANTEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538861 | ARRUE SANDRA | 296 HIGHLAND AVE 2ND FL | | | | KEARNY | NJ | 07032 | |
| 4171045 | ARRUE, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544777 | ARRUE, RUBEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422854 | ARRUEJO PERRELLI, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538863 | ARRUTI NANCY | 11436 ARROW ROCK | | | | EL PASO | TX | 79936 | |
| 5538864 | ARRY GORSUCH | 7176 KENSINGTON RD NE | | | | CARROLLTON | OH | 44615 | |
| 4858163 | ARS ECOMMERCE LLC | 1001 READS LAKE ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 5794577 | ARS ECOMMERCE LLC-405043 | 1001 Reeds Lake Rd | | | | Chatanooga | TN | 37415 | |
| 5789939 | ARS ECOMMERCE LLC-405043 | 1001 REEDS LAKE RD | | | | CHATANOOGA | TN | 37415 | |
| 4142740 | ARS eCommerce, LLC | 1001 Reeds Lake Road | | | | Chattanooga | TN | 37415 | |
| 5789174 | ARS HYDROJET SERVICES | MR. UDAY CHOUGULE | No-4/1, Valluvar Salai, Ramapuram, Ramapuram | | | Chennai | TAMIL NADU | 600089 | India |
| 4872475 | ARS RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| 4872476 | ARS SERVICE EXPRESS HEATING AIR | AMERICAN RESIDENTIAL SERVICES LLC | 25 WOODROW AVENUE | | | INDIANAPOLIS | IN | 46241 | |
| 4198104 | ARSALA, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265352 | ARSALA, ELAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798273 | ARSALAN KHALILI | DBA WW 10 IMPORTS DBA MANHATTAN OR | 7647 HAYVENHURST AVE STE 39 | | | VAN NUYS | CA | 91406 | |
| 5538865 | ARSANY ASAD HANA | 112 MIDDLE ST | | | | EAST WEYMOUTH | MA | 02189 | |
| 5538866 | ARSAS CECILIA M | 82 724 COLEANDER AVE | | | | INDIO | CA | 92201 | |
| 4670953 | ARSATE, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804366 | ARSEN ARABADZHI | DBA EFURNITURE MART | 1900 TIGERTAIL BLVD BAY 14 | | | DANIA BEACH | FL | 33004 | |
| 4796984 | ARSEN GOLEMI | DBA ONE SHOT SOURCING | 33889 GALLERON STREET | | | TEMECULA | CA | 92592 | |
| 4221725 | ARSEN, SAATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796521 | ARSENAL OFFROAD INC | DBA XTREME4X4 | 22541 ASPAN | | | LAKE FOREST | CA | 92630 | |
| 5538867 | ARSENAULT BARBARA | 16 SUFFOLK AVE | | | | N DARMOUTH ST | MA | 02747 | |
| 5538868 | ARSENAULT NICOLE | 138 SPRING ST | | | | AUBURN | ME | 04210 | |
| 4333426 | ARSENAULT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831272 | ARSENAULT, BEN & DASHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832044 | ARSENAULT, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360515 | ARSENAULT, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658030 | ARSENAULT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346985 | ARSENAULT, FAITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221051 | ARSENAULT, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332924 | ARSENAULT, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328598 | ARSENAULT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335570 | ARSENAULT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443618 | ARSENAULT, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381309 | ARSENAULT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728965 | ARSENAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348499 | ARSENAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345822 | ARSENAULT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715205 | ARSENAULT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647609 | ARSENAULT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253885 | ARSENEAU, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286477 | ARSENEAU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281595 | ARSENEAU, TENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720842 | ARSENEAU, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538869 | ARSENIO BOURET | 13910 NW 5 PL | | | | MIAMI | FL | 33168 | |
| 5538870 | ARSENIO SEVILLANO | 1000 SW 18TH AVE NONE | | | | MIAMI | FL | 33135 | |
| 4612284 | ARSENIO, JULLY FULGENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790807 | Arsers, Michael & Pnina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806936 | ARSHAD CORPORATION (PVT) LTD | 1.5 KM, JARANWALA ROAD, | KHURRIANWALA | | | FAISALABAD | PUNJAB | 38000 | PAKISTAN |
| 5407807 | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | KHURRIANWALA | | | FAISALABAD | | | PAKISTAN |
| 5794069 | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 4127117 | Arshad Corporation Pvt Ltd | 1.5 Km Jaranwala Road | Khurrianwala | | | Faisalabad | Punjab | 38000 | Pakistan |
| 4795060 | ARSHAD DHILLON | DBA MOSHYA HOME FURNISHINGS | 16802 BARKER SPRINGS ROAD #100 | | | HOUSTON | TX | 77084 | |
| 4337758 | ARSHAD, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431648 | ARSHAD, HENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438931 | ARSHAD, HERAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286830 | ARSHAD, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557426 | ARSHAD, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832045 | Arshad, Saima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558122 | ARSHAD, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263672 | ARSHAD, ZARNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538871 | ARSHALY GARCIA | 10 SMITH ST | | | | SALINAS | CA | 93905 | |
| 4307260 | ARSHAMI, MIKAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538872 | ARSIGA GLORIA | 3370 S 13TH ST NONE | | | | MILWAUKEE | WI | 53215 | |
| 4198454 | ARSLAN, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742541 | ARSLANCAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618172 | ARSLANER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169990 | ARSLANIAN, NOUBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149397 | ARSO, JAQUONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757597 | ARSOLA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279419 | ARSSINOUS, FREIDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448835 | ARSTINGSTALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525011 | ARSU, YESIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538873 | ARSUA MELLISA | 129 SW ASCENA TER | | | | LAKE CITY | FL | 32024 | |
| 4711175 | ARSUAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538874 | ARSWAYA RALPH | 3507 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 4812310 | ART & BETTY SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825105 | ART & MARYELLEN ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860867 | ART AND COOK INC | 14C 53RD ST | | | | BROOKLYN | NY | 11232 | |
| 5538876 | ART CAIN | 35903 80TH ST E | | | | LITTLEROCK | CA | 93543 | |
| 4812311 | Art Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797042 | ART CLAY WORLD USA | DBA ART CLAY WORLD USA INC | 4535 SOUTHWEST HIGHWAY | | | OAK LAWN | IL | 60453-1820 | |
| 4804350 | ART CLEM | DBA WORLD AT PLAY GAMES | 2260 CANDIES LANE NW | | | CLEVELAND | TN | 37312 | |
| 4811233 | ART CULINAIRE | 17721 132nd AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 5538877 | ART E JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | |
| 5538878 | ART FOSTER | 12535 ZEST ST NE | | | | BLAINE | MN | 55449 | |
| 5538879 | ART GARCES | 314 E WASHINGTON ST | | | | ANTHONY | TX | 79821 | |
| 5538880 | ART GARCIA | 640 MCCALL ST | | | | CORP CHRISTI | TX | 78404 | |
| 5538881 | ART GRAMATIKAS | 11 TARBOX COURT | | | | MARLBOROUGH | NH | 03455 | |
| 5538882 | ART JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | |
| 5538883 | ART LAPHAM | 9250 BURGESS RD | | | | COLORADO SPGS | CO | 80908 | |
| 4854243 | ART MONUMENT COMPANY, INC | 26295 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| 5794578 | Art Monument Company, Inc | 26295 Mission Blvd | | | | Hayward | CA | 94544 | |
| 5791334 | ART MONUMENT COMPANY, INC | ATTN: DAVID P MCLENNAN | 26295 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| 4832046 | ART MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796057 | ART OF APPRECIATION | DBA ART OF APPRECIATION GIFT BASKE | 19405 68TH DR NE STE A | | | ARLINGTON | WA | 98223 | |
| 4877195 | ART OF YOUR MIND | J&N ARTS | 433 BROADWAY | | | NEW YORK | NY | 10013 | |
| 4801121 | ART OYSTER LLC | DBA ART MEGAMART | 9825 MARINA BLVD SUITE 100 | | | BOCA RATON | FL | 33428 | |
| 4875880 | ART PALACE EXPORT PVT LTD | FATTUPUR, | MONDH ROAD | | | BHADOHI | UTTAR PRADESH | | INDIA |
| 5538885 | ART PERRY | 911 LLOYD AVE | | | | AURORA | OH | 44202 | |
| 5538886 | ART PRANGLEY | 396 CREEK MANOR WAY | | | | SUWANEE | GA | 30024 | |
| 4797566 | ART PRINT DESIGNS LLC | DBA ART PRINT DESIGNS | 1523 SIENNA COVE | | | SPRINGDALE | AR | 72764 | |
| 4812312 | ART SCHENDEL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864384 | ART SINGER | 26 GILBERT ST | | | | PLAINVIEW | NY | 11803 | |
| 5538887 | ART SMITH | 900 E FAIRWAY | | | | BIG BEAR CITY | CA | 92314 | |
| 4864496 | ART SONG INC | 264 W 40TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4832047 | ART STONE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866628 | ART SWEENEY | 3845 BAY SHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4847872 | ART SYLVER | 2669 DEVONSHIRE | | | | Leonard | MI | 48367 | |
| 4453638 | ART, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210071 | ART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801912 | ART.COM INC | DBA POSTER REVOLUTION | 2100 POWELL STREET | 13TH FLOOR | | EMERYVILLE | CA | 94608 | |
| 4427648 | ARTACHE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733009 | ARTACHE-CEBALLOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345199 | ARTALE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449783 | ARTAN, ILYAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621406 | ARTAS, ELSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538889 | ARTATES TERESITA M | 829 OLENA ST | | | | WAILUKU | HI | 96793 | |
| 4269648 | ARTATIS, TRINITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181221 | ARTAVIA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898434 | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN ARTAXE | 156 CAROLINA AVE | | | HEMPSTEAD | NY | 11550 | |
| 5538890 | ARTAZIAH STALLWORTH | 3527 N ERIE ST | | | | TOLEDO | OH | 43611 | |
| 4337577 | ARTAZOVA, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792043 | Artbaga, Erendira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868570 | ARTBOXX FRAMING INC | 525 W MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 4812313 | ARTCO CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347946 | ARTEA, RACHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538891 | ARTEAGA ALEJANDRO S | PO BOX 156 | | | | ALPAUGH | CA | 93201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538892 | ARTEAGA ALMA | 3245 LOUISE ST | | | | LYNWOOD | CA | 90262 | |
| 4200374 | ARTEAGA CHAVEZ, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538893 | ARTEAGA LAURA | 96-05 QUEEN BLVD | | | | FLUSHING | NY | 11374 | |
| 5538895 | ARTEAGA MARIA | PO BOX 7126 | | | | OXNARD | CA | 93031 | |
| 5538896 | ARTEAGA MARIO | 1321 MCDONALD WAY APT 11 | | | | BAKERSFIELD | CA | 93309 | |
| 4194525 | ARTEAGA ROJAS, BIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538898 | ARTEAGA VERONICA | 4682 SENNDER CRESCENT | | | | LAKELAND | FL | 33810 | |
| 4704195 | ARTEAGA, ANDREAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188596 | ARTEAGA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170029 | ARTEAGA, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416524 | ARTEAGA, BRANDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405940 | ARTEAGA, CARLOS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278446 | ARTEAGA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432613 | ARTEAGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278711 | ARTEAGA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277850 | ARTEAGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303793 | ARTEAGA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209255 | ARTEAGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199940 | ARTEAGA, ERASMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494874 | ARTEAGA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300205 | ARTEAGA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419119 | ARTEAGA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255950 | ARTEAGA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171062 | ARTEAGA, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692579 | ARTEAGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572291 | ARTEAGA, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174588 | ARTEAGA, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413871 | ARTEAGA, JOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539876 | ARTEAGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300902 | ARTEAGA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302721 | ARTEAGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775487 | ARTEAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413804 | ARTEAGA, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681738 | ARTEAGA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168303 | ARTEAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215283 | ARTEAGA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211309 | ARTEAGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415146 | ARTEAGA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743624 | ARTEAGA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172954 | ARTEAGA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293936 | ARTEAGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214718 | ARTEAGA, PAULINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211079 | ARTEAGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532342 | ARTEAGA, SARAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771246 | ARTEAGA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262300 | ARTEAGA, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670849 | ARTEAGA, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429541 | ARTEAGA, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197156 | ARTEAGA, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632578 | ARTEAGA-RAGNAND, ALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832048 | ARTECH BAHAMAS, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685914 | ARTECHE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352473 | ARTECKI, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354703 | ARTECKI, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545950 | ARTEEN, HARTUON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209417 | ARTEEN, SHNORIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806123 | ARTEFAMA FURNITURE LLC | 1500 W CYPRESS CREEK RD STE 115 | | | | FORT LAUDERDALE | FL | 33309 | |
| 4851600 | ARTEGIANO CONTRACTING LLC | 6209 BARTRAM VILLAGE DR | | | | Jacksonville | FL | 32258 | |
| 4868260 | ARTEL ELECTRICAL CONTRACTORS INC | 5018 EXPRESSWAY DR S STE 100 | | | | RONKONKOMA | NY | 11779 | |
| 4377484 | ARTEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414288 | ARTELLAN, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849903 | ARTEM ARTAMONOV | 5381 BROOKFIELD CIR | | | | Rocklin | CA | 95677 | |
| 4797726 | ARTEM KHVOCHTCHEV | DBA CYA TRADING | 681 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| 5538900 | ARTEMAH WOODS | 556 CASTLE BURKE | | | | FSTED | VI | 00840 | |
| 5538901 | ARTEMIA CHAMBERS | 315 33RD AVE | | | | SEATTLE | WA | 98122 | |
| 5538902 | ARTEMIO ARAGON | 33701 S LARAMIE AVE | | | | CHICAGO | IL | 60804 | |
| 5538903 | ARTEMIO CAMACHO | 2309 HULL CT APTG8 | | | | TAMPA | FL | 33612 | |
| 5538904 | ARTEMIO MARTINEZ MONTESINOS | 814 25TH ST SE APT 18 | | | | SALEM | OR | 97301 | |
| 5538905 | ARTEMIO NEGRETE | 1316 MEADOW LN | | | | COLTON | CA | 92324 | |
| 5538906 | ARTEMIO REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5538907 | ARTEMIO RODRIGUEZ | 1051 W VERNON | | | | LOS ANGELES | CA | 90037 | |
| 5849550 | Artemis Minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800636 | ARTEMIS PROFESSIONAL LLC | 1148 PULASKI HWY 459 | | | | BEAR | DE | 19701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 637 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4590323 | ARTEMOV, SERGEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538908 | ARTEMUS SHEILA | 5305 N BLVD APT 104 | | | | TAMPA | FL | 33603 | |
| 4519901 | ARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729193 | ARTER, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185658 | ARTERBERRY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695379 | ARTERBERRY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639687 | ARTERBERRY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639688 | ARTERBERRY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273930 | ARTERBURN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539767 | ARTERBURN, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192430 | ARTERBURN, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194513 | ARTERBURN, KAREN JOY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277694 | ARTERBURY, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188651 | ARTERO FLORES, JACQUELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185222 | ARTERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582755 | ARTERY, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224384 | ARTES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206815 | ARTESEROS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811150 | ARTESIA | 5154 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4889054 | ARTESIA DAILY PRESS | VALLEY NEWSPAPER INC | PO BOX 190 | | | ARTESIA | NM | 88211 | |
| 4825106 | ARTESIA FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811315 | ARTESIA KITCHEN & BATH | 2972 S. RAINBOW BLVD STE B | | | | LAS VEGAS | NV | 89146 | |
| 4871025 | ARTESIA LOCK & KEY | 815 SOUTH FIRST ST | | | | ARTESIA | NM | 88210 | |
| 4783870 | Artesian Water Company, Inc. | PO Box 15069 | | | | Wilmington | DE | 19886-5069 | |
| 4647175 | ARTETA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538910 | ARTEVIOUS LEACH | 2329 WORSHIP ST | | | | LITTLE ROCK | SC | 29567 | |
| 4714256 | ARTEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538911 | ARTEZ POWELL | 5875 N 69TH ST | | | | MILWAUKEE | WI | 53218-1811 | |
| 4810935 | ARTFUL DESIGN | 717 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020 | |
| 4825107 | ARTFUL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874040 | ARTFUL DODGERS | CHRISTOPHER J MILLS | 49 DORCHESTER ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4647926 | ARTH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538912 | ARTHER ERIKA | 2612 GLORY VIEW LN | | | | LAS VEGAS | NV | 89032 | |
| 4734766 | ARTHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442819 | ARTHERHULTS II, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611062 | ARTHERTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274002 | ARTHOFER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729079 | ARTHOFER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326941 | ARTHUBEL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832049 | ARTHUR & CAROLE DE STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854149 | ARTHUR & DORIS BIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832050 | ARTHUR & SHAUNA FINKELSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884098 | ARTHUR A BROWN PLUMBING | PHIL RADO INC | 1485 POINSETTIA AVE STE 107 | | | VISTA | CA | 92081 | |
| 5538913 | ARTHUR AMANDA | 401 WHITMORE AVE | | | | MAYFIELD | PA | 18433 | |
| 5538914 | ARTHUR ANDERSON | 646 SAN FELIPE RD | | | | SEALY | TX | 77474 | |
| 5538915 | ARTHUR ARMENDARIZ | 8438 LEXINGTON GALLATIN R | | | | PICO RIVERA | CA | 90660 | |
| 4832051 | ARTHUR B. LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832052 | Arthur Beck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538916 | ARTHUR BERNIER | 4602 TIETON DR D | | | | YAKIMA | WA | 98908 | |
| 5538917 | ARTHUR BERRY | 297 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | |
| 4882117 | ARTHUR BROWN | P O BOX 4944 | | | | GREENVILLE | MS | 38703 | |
| 5404855 | ARTHUR BULLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538918 | ARTHUR BUSHELL | 12519 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5538919 | ARTHUR CEBALLOS | 3924 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73115 | |
| 5788549 | ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | | FULTON | TX | 78358 | |
| 5794579 | Arthur Ciuffo | P O Box 2352 | | | | Fulton | TX | 78358 | |
| 4849255 | ARTHUR CLARK | 902 AUGUSTUS ST | | | | New Caney | TX | 77357 | |
| 5538920 | ARTHUR COLLINS | 1158 60TH AVE | | | | OAKLAND | CA | 94621 | |
| 5538921 | ARTHUR CRAWFORD | 14791 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5538923 | ARTHUR D BYLSMA II | 1011 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | |
| 5538924 | ARTHUR D WILLIAMSON | 2816 OLDE MILL RD | | | | FLORENCE | SC | 29505 | |
| 4859048 | ARTHUR DOGSWELL LLC | 1224 FERN RIDGE PKWY STE 200 | | | | SAINT LOUIS | MO | 63141-4404 | |
| 5538925 | ARTHUR DOUGLAS | 18 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5538926 | ARTHUR DROLET | 173 OLD MAIN ST | | | | EAGLE LAKE | ME | 04739 | |
| 4887136 | ARTHUR ERNST | SEARS OPTICAL 1594 | 300 BEAVER VALLEY MALL | | | MONACA | PA | 15061 | |
| 5538927 | ARTHUR FLASHER | 205 HOPE DR | | | | BOILING SPG | PA | 17007 | |
| 5538928 | ARTHUR GILLIAM | 2460 CAPEWOOD DRIVE | | | | MEMPHIS | TN | 38127 | |
| 5538929 | ARTHUR GOOCH | 277 W 6TH ST | | | | PERU | IN | 46970 | |
| 5538930 | ARTHUR H MAHAN | 8501 W UNIVERSITY AVE | | | | LAS VEGAS | NV | 89147 | |
| 4851527 | ARTHUR HAMILTON | 757 WOODLAND AVE | | | | Plainfield | NJ | 07062 | |
| 5538931 | ARTHUR HART | 11012 SEVEN PINES LANE | | | | CHAMPLIN | MN | 55316 | |
| 5538932 | ARTHUR HEATHER | 459 RUMBACH AVE | | | | JASPER | IN | 47546 | |
| 4846708 | ARTHUR HERRERA | 1963 WHITE STAR DR | | | | Diamond Bar | CA | 91765 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825108 | ARTHUR HILL & CO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538933 | ARTHUR HOLMAN | 3402 18TH ST | | | | NORTHPORT | AL | 35476 | |
| 5538934 | ARTHUR HOOVER | 4932 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 4845508 | ARTHUR HOVICK | 33541 1800 AVE N | | | | Arlington | IL | 61312 | |
| 5538935 | ARTHUR HUBBARD | 7021 YORKTOWN DR | | | | NEW ORLEANS | LA | 70217 | |
| 5538936 | ARTHUR HUDGINS | 1526 SANDY BAY CR | | | | FAYETTEVILLE | NC | 28312 | |
| 5538937 | ARTHUR J EADY | 248 RICHTER ST | | | | RIVER ROUGH | MI | 48218 | |
| 5538938 | ARTHUR JAMES C | 150 CARLE HEFNER LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5538939 | ARTHUR JODIE | 405 CYPRUS CT | | | | POINT PLEASANT | WV | 25550 | |
| 4845323 | ARTHUR JOHNSON | 1503 YOUNG ST | | | | Richmond | VA | 23222 | |
| 5538940 | ARTHUR JOHNSON | 318 NEWELL ST | | | | AKRON | OH | 44314 | |
| 5538941 | ARTHUR KACZROUSKE | 909 DAY ST | | | | GREEN BAY | WI | 54302 | |
| 5538942 | ARTHUR KIPER | 34907 S 4210 RD | | | | TULSA | OK | 74036 | |
| 5538943 | ARTHUR KOZMA | 25083 YVONNE LANE | | | | WHEATON | IL | 60189 | |
| 4809769 | ARTHUR KRIKOR HALAJIAN | 4178 REDWOOD HWY | | | | RAFAEL | CA | 94903 | |
| 4887652 | ARTHUR L NIEBUR | SEARS RESUME SERVICE 1280 | 979 SPRINGBROOK DR | | | CINCINNATI | OH | 45224 | |
| 5538944 | ARTHUR LISA | 4246 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008 | |
| 4795875 | ARTHUR MARC LATTANZI | DBA THE SPLATTER SHIELD | 20555 FM 1488 RD | | | MAGNOLIA | TX | 77355 | |
| 5538945 | ARTHUR MARTINEZ | 12001 ALLEGHENY ST APT3 | | | | SUN VALLEY | CA | 91352 | |
| 4850641 | ARTHUR MCCONNELL | 9129 W FRIEND PL | | | | LITTLETON | CO | 80128 | |
| 5538946 | ARTHUR MCCRIMAGER | 12000 WANDA | | | | CLEVELAND | OH | 44135 | |
| 5538948 | ARTHUR MICHAEL | 14115 WESTERN AVE 403 | | | | BLUE ISLAND | IL | 60406 | |
| 4869233 | ARTHUR MURPHEY FLORIST | 6 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |
| 5538950 | ARTHUR NIEVES | 31326 12TH AVE SW | | | | AUBURN | WA | 98023 | |
| 5538951 | ARTHUR NIKA | 31625 SHIAWASSEE ROAD C22 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5538952 | ARTHUR OXENDINE | 234 S CHICKEN RD | | | | ROWLAND | NC | 28383 | |
| 4864750 | ARTHUR P O HARA INC | 2801 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| 5538953 | ARTHUR PEACOTT | 6182 PRESTON CT | | | | DALE CITY | VA | 22193 | |
| 5538954 | ARTHUR PECK | 100 DRIFTWOOD | | | | MARINA DEL RE | CA | 90292 | |
| 5538955 | ARTHUR PEREZ | 5800 HAMNER | | | | MIRA LOMA | CA | 91752 | |
| 4797966 | ARTHUR PETER DE JAGER | DBA PRAISESHOP | 3132 ROCKY TOP RD UNIT 403 | | | JOHNSON CITY | TN | 37601 | |
| 5538956 | ARTHUR PORTER | 1227 N 900 E | | | | SHELLY | ID | 83406 | |
| 4862140 | ARTHUR R GREN CO INC | 1886 MASON DRIVE | | | | JAMESTOWN | NY | 14701 | |
| 4887126 | ARTHUR R NEWMAN O D | SEARS OPTICAL 1530 | 621 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 5538957 | ARTHUR R SALINAS | 8903 S HUSTON AV | | | | CHICAGO | IL | 60617 | |
| 5852999 | Arthur Rietmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852999 | Arthur Rietmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852999 | Arthur Rietmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848427 | ARTHUR ROBERTO | 880 S UNIVERSITY PARK LOOP | | | | Reno | NV | 89512 | |
| 5538958 | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | 45638 | |
| 5538959 | ARTHUR ROBINSON | 702 E 90TH STREET | | | | CHICAGO | IL | 60619 | |
| 5538960 | ARTHUR ROMM | 7 SLADE AVE 404 | | | | PIKESVILLE | MD | 21208 | |
| 5538961 | ARTHUR RUSINEK | 2205 N BEAVER AVE | | | | BETHANY | OK | 73008 | |
| 5538962 | ARTHUR SCHINDLBECK | 37013S E 960 R | | | | WLETY | OK | 74833 | |
| 5538963 | ARTHUR SEECHOMA | 3133 N 79TH DR | | | | PHOENIX | AZ | 85033 | |
| 5538964 | ARTHUR SHERI | 111 DL DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5538966 | ARTHUR SILVA | PO BOX 308 | | | | FT DUCHESNE | UT | 84026 | |
| 5538967 | ARTHUR SMITH | 2103 CHURCH LN | | | | PHILADELPHIA | PA | 19138 | |
| 5538968 | ARTHUR SPINA | 19 CASEY LANE | | | | MT SINAI | NY | 11766 | |
| 4849861 | ARTHUR STUCKRATH | 9386 SPENCER CT | | | | Lakeside | CA | 92040 | |
| 5538969 | ARTHUR SUSAN | 165 SPRINGBROOK DRIVE | | | | KENOVA | WV | 25530 | |
| 4846057 | ARTHUR SWINNEY | 5575 S SCARSDALE CIR | | | | Reno | NV | 89502 | |
| 5538970 | ARTHUR THRALL | 4225 N WOODBURN ST | | | | SHOREWOOD | WI | 53211 | |
| 5538971 | ARTHUR TILLBERRY | 303 WICHSER AVE | | | | INDPLS | IN | 46241 | |
| 4883073 | ARTHUR TROVEI & SONS INC | P O BOX 777 | | | | SPARROWBUSH | NY | 12780 | |
| 5538972 | ARTHUR TUGGLE | 9220 MELODY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 4870035 | ARTHUR W CROOKS PLUMBING | 7 GRAND BOULEVARD | | | | BATTLE CREEK | MI | 49015 | |
| 4859966 | ARTHUR W INMAN | 1307 CHRISTOPHER LANE | | | | LIBERTY | SC | 29657 | |
| 5538973 | ARTHUR W R | 100 TANGERINE RD TRLR 34 | | | | BROWNSVILLE | TX | 78521 | |
| 5538974 | ARTHUR WASHINGTON | 10706 STONEYHILL DR | | | | SILVER SPRING | MD | 20901 | |
| 5538975 | ARTHUR WATSON | PO BOX 111 | | | | HAVR DE GRACE | MD | 21078 | |
| 4887238 | ARTHUR WAYNE ERICKSON | SEARS OPTICAL 2152 | DAKOTA SQ MALL 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| 5538976 | ARTHUR WEBBER | 211 BARCLOW STREET | | | | PORT JERVIS | NY | 12771 | |
| 5538977 | ARTHUR WHITEHURST | 860 RIVERSIDE DR 6G | | | | NEW YORK | NY | 10032 | |
| 5538978 | ARTHUR WILKERSON | 5402 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5538979 | ARTHUR WILLIAMS | 1006 WEST WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5538980 | ARTHUR WILLIAM | 1813 PINE ST | | | | WILMINGTON | NC | 28401 | |
| 4851531 | ARTHUR WITZEL | 16329 RAVENNA RD | | | | Chagrin Falls | OH | 44023 | |
| 4124067 | Arthur Wolford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893261 | ARTHUR WOLFORD LLC | ARTHUR E. WOLFORD, OWNER | 401 E. 1ST ST BOX 2985 | | | SANFORD | FL | 32772 | |
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 | |
| 5404202 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 | |
| 4893261 | ARTHUR WOLFORD LLC | ARTHUR E. WOLFORD, OWNER | 401 E. 1ST ST BOX 2985 | | | SANFORD | FL | 32772 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 | |
| 5538981 | ARTHUR WOOTEN | 160 ROOSEVELY RT | | | | DEXTER | KY | 42036 | |
| 4845677 | ARTHUR ZIMMERMANN | 20531 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| 4250437 | ARTHUR, ADINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320319 | ARTHUR, ADRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167642 | ARTHUR, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578597 | ARTHUR, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384682 | ARTHUR, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551832 | ARTHUR, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591749 | ARTHUR, BEVERLY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645959 | ARTHUR, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414609 | ARTHUR, BRYANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577747 | ARTHUR, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308012 | ARTHUR, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375923 | ARTHUR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426528 | ARTHUR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164278 | ARTHUR, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203741 | ARTHUR, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726657 | ARTHUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251615 | ARTHUR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656102 | ARTHUR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370476 | ARTHUR, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699943 | ARTHUR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719593 | ARTHUR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341859 | ARTHUR, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812315 | ARTHUR, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812314 | ARTHUR, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477061 | ARTHUR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765511 | ARTHUR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561617 | ARTHUR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271195 | ARTHUR, IKAIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287113 | ARTHUR, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315457 | ARTHUR, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654722 | ARTHUR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578446 | ARTHUR, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562859 | ARTHUR, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710702 | ARTHUR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723046 | ARTHUR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722681 | ARTHUR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558838 | ARTHUR, LASHAWNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671783 | ARTHUR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832053 | ARTHUR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707598 | ARTHUR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231334 | ARTHUR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704773 | ARTHUR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441131 | ARTHUR, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559542 | ARTHUR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419379 | ARTHUR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478265 | ARTHUR, MYA EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173160 | ARTHUR, NAZARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604963 | ARTHUR, NEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252464 | ARTHUR, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681223 | ARTHUR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342486 | ARTHUR, RANSFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356553 | ARTHUR, REGINALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615700 | ARTHUR, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404268 | ARTHUR, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418382 | ARTHUR, SHANELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695568 | ARTHUR, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664437 | ARTHUR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243904 | ARTHUR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510114 | ARTHUR, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304888 | ARTHUR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598045 | ARTHUR, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656255 | ARTHUR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693912 | ARTHUR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348489 | ARTHUR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346084 | ARTHUR, ZEQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832054 | ARTHUR,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677675 | ARTHUR-ASMAH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596507 | ARTHUR-ASMAH, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559320 | ARTHUR-GYAMFI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538982 | ARTHURINE JENKINS | 570 NW 17 ST | | | | MIAMI | FL | 33136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342813 | ARTHUR-MENSAH, KWEKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514421 | ARTHURS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548504 | ARTHURS, DAWNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465085 | ARTHURS, ORRIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723881 | ARTHURS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426405 | ARTHUR-SHIM, LICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538983 | ARTHURTON CAMMALIETA | ALJERO DIAZ 815 A86 | | | | CSTED | VI | 00851 | |
| 4562426 | ARTHURTON JR, VAUGHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538984 | ARTHURTON JULIET | 133 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5538985 | ARTHURTON VAUGHN | 26 PETERS REST | | | | CSTED | VI | 00820 | |
| 4237097 | ARTHURTON, YOLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596440 | ARTHUS, KERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538986 | ARTI AGARWAL | 225180 NE ALDER CREST LN | | | | REDMOND | WA | 98053 | |
| 5538987 | ARTI BHARDWAJ | 15 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932 | |
| 5538988 | ARTIAGA ANNETTE | P O BOX 991 | | | | HURLEY | NM | 88043 | |
| 5538989 | ARTIAGA LEONEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 4271089 | ARTIAGA, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740004 | ARTIAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411912 | ARTIAGA, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356203 | ARTIBEE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357704 | ARTIBEE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898407 | ARTIC AIR CO HEATING & COOLING | WARREN FEARER | 844 WHITE AVE | | | LINTHICUM | MD | 21090 | |
| 4899222 | ARTIC ZONE LLC | SHERWOOD WEYANT | 703 SHADY DR | | | TRAFFOR | PA | 15085 | |
| 5538990 | ARTICA S RICE | 3012 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 4486296 | ARTICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488710 | ARTICE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513844 | ARTICHOKER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801667 | Article One Partners LLC | 90 Broad Street, Suite 402 | | | | New York | NY | 10004 | |
| 5538991 | ARTIE FLORES | 1559 E HAZELTINE ST | | | | ONTARIO | CA | 91761 | |
| 4851368 | ARTIEMAE BARNETT | 3324 N 73ED ST | | | | Kansas City | KS | 66109 | |
| 5538992 | ARTIEONA SATTERWHITE | 12721 W BUCKEYE RD | | | | AVONDALE | AZ | 85323 | |
| 5538993 | ARTIEZ WARD | 5310 OLIVEWOOD AVE UNIT 1 | | | | RIVERSIDE | CA | 92506 | |
| 4860809 | ARTIFICIAL ICE EVENTS LLC | 147 SUMMIT ST BUILDING #6 | | | | PEABODY | MA | 01960 | |
| 5538994 | ARTIGA CIRO | 2512 FINLEY | | | | IRVING | TX | 75062 | |
| 4214624 | ARTIGA, LEONARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416535 | ARTIGAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657880 | ARTIGAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832055 | ARTIGAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255354 | ARTIGAS, YANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590251 | ARTIGLIERE, FIORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832056 | ARTIGUES CUBERO BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538995 | ARTIKA JUDD | 6831 BUTTMIERE DR | | | | FAYETTEVILLE | NC | 28306 | |
| 4331449 | ARTIKASLAN, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427199 | ARTILES, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428887 | ARTILES, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228119 | ARTILES, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613432 | ARTIMA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538996 | ARTIMITIA FOWLKES | 73 Q ST SW | | | | WASHINGTON | DC | 20024 | |
| 5538997 | ARTIN CORNELIUS | 3814 STANTON HALL PKWY | | | | DAVIE | FL | 33324 | |
| 4886345 | ARTIN INTERNATIONAL LIMITED | ROOM 803, 8/F, PENINSULA CENTRE | NO 67 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4798309 | ARTIN SEPANI | DBA BIG SUR ELEGANCE | PO BOX 10673 | | | MURFREESBORO | TN | 37129 | |
| 5538998 | ARTINEZ ROSE | 3620 KEMPER ST | | | | LUBBOCK | TX | 79415 | |
| 4399120 | ARTINIAN, MELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5538999 | ARTINO TIFFANY | 14049 HOLLAND RD | | | | BROOK PARK | OH | 44142 | |
| 4412636 | ARTINO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873331 | ARTINUSE CORP | BRIAN ALVIN HAYWARD | 1621 NE BAKER ST | | | MCMINNVILLE | OR | 97128 | |
| 4810221 | ARTIOS | 2454 NORTH FORSYTH ROAD | | | | ORLANDO | FL | 32807 | |
| 5539000 | ARTIS ANGIE | 5705 36TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5539001 | ARTIS ANNETTE | 11135 180TH ST | | | | JAMAICA | NY | 11433 | |
| 5539002 | ARTIS ANTWON | 799 GENOA RD | | | | DUDLEY | NC | 28333 | |
| 5539003 | ARTIS ARIEL | 1464 SELKIRK RD | | | | COLUMBUS | OH | 43227 | |
| 5539004 | ARTIS BAKER | 133 MARTIN LUTHER KING BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5539005 | ARTIS BARBARA | 2005MCLAIN ST | | | | CHES | VA | 23324 | |
| 5539006 | ARTIS CELISA | 3601 SE 8TH TERR | | | | TOPEKA | KS | 66607 | |
| 5539007 | ARTIS CHESERY | 2519 DALLAS STANLEY HWY | | | | CHARLOTTE | NC | 28164 | |
| 5539008 | ARTIS DEBORAH P | 1104 REDHILL ROAD | | | | CHARLOTTE | NC | 28216 | |
| 5539009 | ARTIS EBONY | PO BOX 886 | | | | AYDEN | NC | 28513 | |
| 5539010 | ARTIS GHOLSTON | 1012 W MCKINLEY AVE | | | | FRESNO | CA | 93728 | |
| 5539011 | ARTIS GRIFFIN | 191 WELWORTH STREET | | | | NASHVILLE | TN | 37115 | |
| 4300451 | ARTIS J.R, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539012 | ARTIS KEYANA | 3912 GLOUCESTER DR | | | | WILSON | NC | 27893 | |
| 5539013 | ARTIS LOYD | 24731 NICKLE ST | | | | SEAFORD | DE | 19973 | |
| 5539014 | ARTIS MYRETTA | 228 PINE ST | | | | WAKEFIELD | VA | 23888 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539015 | ARTIS PAULA | 5722 ASTRA AVE | | | | ST LOUIS | MO | 63147 | |
| 5539016 | ARTIS PHILIP | 855 MEAD AVE | | | | BELLPORT | NY | 11713 | |
| 5539017 | ARTIS SHAWNTIA | 837 ROUND RD | | | | BALTIMORE | MD | 21225 | |
| 5539018 | ARTIS SHILONNDA | 1016 B LINCOLN DR | | | | GOLDSBORO | NC | 27530 | |
| 4313227 | ARTIS SR, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539019 | ARTIS TARA | 121 DUNWOODY DDR | | | | PIKEVILLE | NC | 27863 | |
| 4700464 | ARTIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224268 | ARTIS, ALVETREIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661751 | ARTIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227306 | ARTIS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397143 | ARTIS, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493228 | ARTIS, BRIEANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357184 | ARTIS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291421 | ARTIS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461637 | ARTIS, DARIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262656 | ARTIS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554769 | ARTIS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685367 | ARTIS, ERICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728323 | ARTIS, GENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224800 | ARTIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618118 | ARTIS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230956 | ARTIS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680408 | ARTIS, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671541 | ARTIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590878 | ARTIS, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357458 | ARTIS, KIAOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346175 | ARTIS, KIYANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243195 | ARTIS, LAMONT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608114 | ARTIS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392614 | ARTIS, LYNANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716759 | ARTIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657311 | ARTIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336774 | ARTIS, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385917 | ARTIS, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752479 | ARTIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812316 | ARTIS, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266418 | ARTIS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792234 | Artis, Ronnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428215 | ARTIS, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447977 | ARTIS, SHAKEAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221811 | ARTIS, SHAKHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424872 | ARTIS, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316576 | ARTIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768694 | ARTIS, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727996 | ARTIS, STACY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642155 | ARTIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706513 | ARTIS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310735 | ARTIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705617 | ARTIS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225577 | ARTIS, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832057 | ARTISAN ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812317 | ARTISAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825109 | ARTISAN BUILDING & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847743 | ARTISAN CONSTRUCTION & REMODEL INC | 1116 EAGLE HILLS WAY | | | | Eagle | ID | 83616 | |
| 4801663 | ARTISAN NETWORK SERVICES INC | DBA CRAFTUTOPIA | 4899 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 4796447 | ARTISAN NORTH AMERICA INC | DBA ARTISAN NORTH AMERICA | 753 VALLEY ROAD | | | WATCHUNG | NJ | 07069-6120 | |
| 4847757 | ARTISAN PLUMBING | 17872 KINNEY RD | | | | Von Ormy | TX | 78073 | |
| 4858033 | ARTISAN RETAIL LTD | 100 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L2 | |
| 4872913 | ARTISAN SCREEN PRINT LTD | BARBARA CHEUNG | 100 BENTLEY ST | | | MARKHAM | ON | L3R 3L2 | CANADA |
| 4874065 | ARTISAN STAGE AND LIGHTING INC | CHRISTOPHER Z SMITH | 3208 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| 4800829 | ARTISAN STORES LLC | DBA ARTSIHOME | 1721 INDEPENDENCE BLV | | | SARASOTA | FL | 34234 | |
| 5539020 | ARTISE JEFFERSON | 14055 2ND AAVE | | | | HIGHLAND PARK | MI | 48203 | |
| 5539021 | ARTISHA HUSSIE | 111 CAMERON CIR | | | | NEWNAN | GA | 30263 | |
| 4614677 | ARTIS-MARKS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539022 | ARTISON AUBRIE | 2820 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | |
| 5539023 | ARTISON MELISSA | 3800 HILLCREST DR APT304 | | | | HOLLYWOOD | FL | 33021 | |
| 4364827 | ARTISON, DESHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225184 | ARTISST, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654007 | ARTIST, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825110 | ARTISTIC ALLOYS AND DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849032 | ARTISTIC CARPET WAREHOUSE INC | 8109 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| 4825111 | ARTISTIC DESIGN & CONST. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851917 | ARTISTIC DESIGN CONSTRUCTION | 10130 SW TIGARD ST | | | | TIGARD | OR | 97223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832058 | ARTISTIC DESIGN OF FL. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832059 | ARTISTIC INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017053 | ARTISTIC KITCHEN & BATH DESIGN | 131 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4809057 | ARTISTIC KITCHEN DESIGN-JULIE BINIK | 133 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4877968 | ARTISTIC LAZER ENGRAVING | KATHY R DEFENDERFER | 330 CHERRY LANE DR | | | CHAMBERSBURG | PA | 17202 | |
| 4884171 | ARTISTIC MILLINERS PVT LTD | PLOT NO. 4 & 8,SECTOR 25 | KORANGI INDUSTRIAL AREA | | | KARACHI | | 74400 | PAKISTAN |
| 4869661 | ARTISTIC PLUMBING INC | 6349 QUEBEC AVE NORT | | | | BROOKLYN PARK | MN | 55428 | |
| 4859679 | ARTISTIC PRODUCTS LLC | 125 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4867511 | ARTISTIC STUDIOS LTD LLC | 444 SPEAR STREET STE 101 | | | | SAN FRANCISCO | CA | 94105 | |
| 4832060 | ARTISTIC WOODWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810639 | ARTISTICO CONSTRUCTION INC | 4190 NE 6TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4810212 | ARTISTONE | 3754 ARNOLD AVE. | | | | NAPLES | FL | 34104 | |
| 4832061 | ARTISTRY MASTERS OF WOODCRAFT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801603 | ARTISTRY PEOPLE LLC | DBA TRENDZART | 2709 152ND AVE NE | | | REDMOND | WA | 98052 | |
| 4810077 | ARTISTRY WOODCRAFT | 951 WEST 13 ST, SUITE #9 | | | | RIVIERA BCH | FL | 33404 | |
| 4859223 | ARTITALIA GROUP INC | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| 4825112 | ARTITEXTURE - LARAMI SANDLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802143 | ARTIX CLOTHING | DBA TEES BY ARTIX | 12872 VALLEY VIEW ST STE 10 | | | GARDEN GROVE | CA | 92845 | |
| 5539024 | ARTJIR BIANCA | 5524 ROLLINGWAY RD | | | | CHESTERFIELD | VA | 23832 | |
| 4626441 | ARTL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489889 | ARTMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625982 | ARTMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514796 | ARTMANN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218915 | ARTMEIER, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294410 | ARTNER, MEGHANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539025 | ARTOLA JOSE | 251 JACKSON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5539026 | ARTOMDAE CINDY | 980 E HAW 24 | | | | UEUE | UT | 84620 | |
| 4901271 | Arton Investment, Inc. | 570 El Camino Real, Suite #220 | | | | Redwood City | CA | 94063 | |
| 4886882 | ARTONE HEARING AID CENTERS INC | SEARS NON OPTICAL LOCATION 1082 | 6807 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| 4887754 | ARTOY INDUSTRIAL LTD | SHARON CHAN | UNITS B-D,,GEE HING CHANG IND BLDG | 16 CHEUNG YUE STREET | | KOWLOON | | | HONG KONG |
| 4249654 | ARTRECHE, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539027 | ARTRESIA CONNER | 1831 N LUNA AVE | | | | CHICAGO | IL | 60639 | |
| 4701717 | ARTREY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539028 | ARTRICE FERNANDEZ | 5902 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5539029 | ARTRICE SMITH | 3372 COLWYN DN | | | | SHAKER HEIGHTS | OH | 44120 | |
| 4798842 | ARTRIGHT LTD | DBA ARTRIGHT.COM | 708 KILLIAN RD | | | AKRON | OH | 44319 | |
| 5539030 | ARTRIONDA ROBINSON | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5539031 | ARTRIP BRIAN | 2334 DELON AVE | | | | KOKOMO | IN | 46901 | |
| 4266275 | ARTRIP, ERNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651783 | ARTRIP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732840 | ARTRIP, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539032 | ARTRISICA MILLER | 4836 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | |
| 4415355 | ARTRUP, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416680 | ARTRUP, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652903 | ARTRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604989 | ARTS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707918 | ARTS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806279 | ARTSCAPE INC | PO BOX 10165 | | | | PORTLAND | OR | 97296-0165 | |
| 4877541 | ARTSELECT INC | JESSICA CIACO | 7660 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256 | |
| 5539033 | ARTSHELL UDUHIRI | 800 E WASHINGTON ST APT 3 | | | | COLTON | CA | 92324 | |
| 4832062 | ARTSON BUDYKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229742 | ARTSON, DAVRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864495 | ARTSONG STUDIO INC | 264 W 40TH ST SUITE 402 | | | | NEW YORK | NY | 10018 | |
| 4812319 | ARTTHAUS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539034 | ARTTINIAN KRIKOR | 537 W DORAN ST 537 | | | | GLENDALE | CA | 91203 | |
| 5539035 | ARTUMUS FLEMING | 4301 28TH ST N APT223D | | | | ST PETE | FL | 33714 | |
| 4228414 | ARTUNDUAGA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334770 | ARTUNDUAGA, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234157 | ARTUNDUAGA, JULIETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539036 | ARTUOR LOPEZ | 2613 LINDEN AVE | | | | LONG BEACH | CA | 90806 | |
| 4489551 | ARTURE, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539037 | ARTURET HEIDDY | EDIF 8 APT 137 NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5539038 | ARTURET IRIS | CALLE 3 C25 EL VERDE CLU | | | | VEGA BAJA | PR | 00693 | |
| 4419872 | ARTURI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139743 | Arturo & Carmen McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848393 | ARTURO ALONSO PULLU | 1822 NW 68TH ST | | | | Miami | FL | 33147 | |
| 5539039 | ARTURO ALVAREZ | 233 ADELAIDE | | | | MUNSTER | IN | 46321 | |
| 4812320 | ARTURO CASTILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539040 | ARTURO CASTILLO | 7218 APPLETON ST | | | | HOUSTON | TX | 77022 | |
| 5539041 | ARTURO CHAVEZ | PO BOX 2050 | | | | UVALDE | TX | 78801 | |
| 5539042 | ARTURO CORTEZ | 8956 MT SAN BERDU DR | | | | EL PASO | TX | 79904 | |
| 5539043 | ARTURO FRANCESCHI | URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5539044 | ARTURO GALARZA | 5032 ANAHUAC | | | | NVO LAREDO | TX | 88000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539045 | ARTURO GEMBE | 2677 K HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | |
| 4832063 | ARTURO GISMONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539046 | ARTURO GOMEZ | 1524 SW 31ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5539047 | ARTURO GUERRERO | 10212 65TH AVE APT D48 | | | | FOREST HILLS | NY | 11375 | |
| 5539048 | ARTURO MARITZA LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5539049 | ARTURO MCDONALD | 9450 S THOMAS DR | | | | PANAMA CITY | FL | 32408 | |
| 5539050 | ARTURO MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5539051 | ARTURO MORALES | 908 ALMENDRA | | | | LAS CRUCES | NM | 88001 | |
| 5539052 | ARTURO ORTIZ | 2721 TOWNHOUSE LN | | | | CHESAPEAKE | VA | 23323 | |
| 4847828 | ARTURO PAEZ | 103 WIKLUND AVE | | | | Stratford | CT | 06614 | |
| 5539053 | ARTURO PARDO | 451 SE 8 ST | | | | HOMESTEAD | FL | 33030 | |
| 4852926 | ARTURO RAFAEL FERGUSON | PO BOX 515018 | | | | SAINT LOUIS | MO | 63151 | |
| 5539055 | ARTURO RAMIREZ | 13439 PEYTON DR | | | | CHINO HILLS | CA | 91709 | |
| 5539056 | ARTURO URIAS | 1233 MAGNOLIA | | | | ABILENE | TX | 79606 | |
| 5539057 | ARTURO VASQUEZ | 64545 HWY 111 | | | | MECCA | CA | 92254 | |
| 5539058 | ARTURO Y RIVERA | PO BOX 1978 | | | | CEIBA | PR | 00735 | |
| 5539059 | ARTURO ZAMORA | 460 AZALIA | | | | DEMMING | NM | 88030 | |
| 4247542 | ARTURO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539060 | ARTUS COOPER | 904 SOUTH FIRST ST APT C | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4574232 | ARTUS, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684069 | ARTUS, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448279 | ARTUSO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415137 | ARTUSO, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673460 | ARTUZ, MERVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575512 | ARTZ, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612420 | ARTZ, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479436 | ARTZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725670 | ARUBUOLA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539061 | ARUCHO MARELIS | URB LA PROVIDENCIA CALLE 6 BLO | | | | TOA ALTA | PR | 00953 | |
| 4649776 | ARUH, AMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404667 | ARUJO JULIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5539062 | ARUJO MARIO | 2075 POTOMAC | | | | AURORA | CO | 80011 | |
| 4787832 | Arujo, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787833 | Arujo, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539063 | ARUKWE ROXSANNE I | 7003 LAWRANCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5539064 | ARUL BENITO RATHINAM | 3514 BIRCHWOOD TERRACE | | | | FREMONT | CA | 94536 | |
| 4272084 | ARULONG, K-SI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364682 | ARULTHAS, LOSANPIRABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539065 | ARUMUGAM BALASUBRAMA | 821 CARPENTER TOWN LN | | | | CARY | NC | 27519 | |
| 5539066 | ARUMUGAM GNANAPRAKAS | 158 MANHATTAN AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4302502 | ARUMUGAM, KANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279702 | ARUMUGAM, MUTHUKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679428 | ARUMUGAM, SARAVANAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287502 | ARUMUGAM, VASUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539067 | ARUN AGARWAL | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5539068 | ARUN MISTRY | 7701 58TH AVE NE | | | | SEATTLE | WA | 98115 | |
| 5539069 | ARUN NAYAR | 9210 PECAN TREE DR | | | | BATON ROUGE | LA | 70810 | |
| 5539070 | ARUN SINGH | 8570 MAGNOLIA TRL | | | | EDEN PRAIRIE | MN | 55344 | |
| 5539071 | ARUN SURESH KUMAR | 84 FULREIGHT LN | | | | SCHAUMBURG | IL | 60194 | |
| 4492652 | ARUN, PREETHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812321 | ARUNA & ALAN HARDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812322 | ARUNA BATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346459 | ARUNA, DIAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775450 | ARUNA, REMIGIUUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302143 | ARUNACHALAM, GUNASEKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903102 | Arundel Crossing II LLC | Attn: Director Real Estate Assets | | | | Columbus | OH | 43215 | |
| 4804915 | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | 45263-3864 | |
| 4909817 | Arundel Crossing II, L.L.C. | Attn: Evelio Rosario, Sr. Asset Management Officer | 275 East Broad Street | | | Columbus | OH | 43215 | |
| 4870635 | ARUNDEL INSPECTION SERVICES | 7666 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 4849229 | ARUNDEL MILLS LIMITED PARTNERSHIP | 7000 ARUNDEL MILLS CIR | | | | Hanover | MD | 21076 | |
| 4774518 | ARUNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794992 | ARUS MARKETING INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4800185 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4473844 | ARUTOFF, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193643 | ARUVIEREH, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506414 | ARUWAJOYE, RAYMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156923 | ARVALLO, MANUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159060 | ARVALLO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571410 | ARVANDTOOLI, JAVAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539072 | ARVARES ALEJANDRO | 703 HAWK LANE | | | | KISSIMMEE | FL | 34759 | |
| 4732041 | ARVAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166241 | ARVAY, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539073 | ARVAYO VIVIANNA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210184 | ARVAYO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218726 | ARVAYO, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155928 | ARVAYO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643948 | ARVE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539074 | ARVELLE POOLE | 3700 NE 42ND ST | | | | OCALA | FL | 34479 | |
| 4832064 | ARVELO DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433687 | ARVELO, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333541 | ARVELO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422622 | ARVELO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742693 | ARVELO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733077 | ARVELO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331886 | ARVEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539075 | ARVEOLA MARTHA | 2402 STANOLEN RD | | | | HOBBS | NM | 88240 | |
| 4160136 | ARVESON, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887462 | ARVEYETTE ELLIS | SEARS OPTICAL LOCATION 1274 | 724 NORTH PARNHAM ROAD | | | RICHMOND | VA | 23229 | |
| 5787470 | ARVIA THOMAS A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4293869 | ARVIA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293930 | ARVIA, JULIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789467 | ARVIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855525 | Arvia, Thomas A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539076 | ARVICIO DEOLA | 1515 N YAVAPAI ST | | | | TUCSON | AZ | 88888 | |
| 4812323 | ARVID AND SUE LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539077 | ARVID PASCHKE | 17030 WABASHKIKI | | | | ONAMIA | MN | 56359 | |
| 4576738 | ARVIDSON, ANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274034 | ARVIDSON, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610134 | ARVIDSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312104 | ARVIDSON, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539078 | ARVIE MONICA | 4734 RICE FARM RD | | | | PORT ARTHUR | TX | 77642 | |
| 5539079 | ARVIE RAYFORD | POX 1028 KINDER | | | | KINDER | LA | 70648 | |
| 4323215 | ARVIE, ANTOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326661 | ARVIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326872 | ARVIE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537679 | ARVIE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539080 | ARVIN HARDAWAY | 15614 LA SALLE BLVD | | | | DETROIT | MI | 48238 | |
| 4888470 | ARVIN LEE INC | TERRY LEE PARSONS | 816 6TH AVE | | | HAVRE | MT | 59405 | |
| 4888472 | ARVIN LEE INC | TERRY LEE PARSONS SR | 1753 HWY 2 WEST SUITE# 40A | | | HAVRE | MT | 59501 | |
| 5539281 | ARVIN SHERRILL | 2302 NORTH C STREET | | | | ELWOOD | IN | 46036 | |
| 4454538 | ARVIN, BRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308382 | ARVIN, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345659 | ARVIN, EDGAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343795 | ARVIN, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539082 | ARVIND CHETTY | 494 JOEL DR | | | | MECHANICSBURG | PA | 17050 | |
| 4739230 | ARVINO, AKARSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727270 | ARVINGER, WALLACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539083 | ARVISO MARISSA J | 1117 Valley DR | | | | Borger | TX | 79007-2419 | |
| 5539084 | ARVISO MAXINE | 4601 E MAIN ST ATTN SEARS | | | | FARMINGTON | NM | 87402 | |
| 5539085 | ARVISO SUZANNA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 4170780 | ARVISO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650006 | ARVISO, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412699 | ARVISO, SUZANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539086 | ARVISU JOEL | 1750 KAREN AVE APT 11 | | | | LAS VEGAS | NV | 89169 | |
| 5539087 | ARVIZO EMMA G | 18633 HWY 28 | | | | SAN MIGUEL | NM | 88058 | |
| 5539088 | ARVIZO JOSE | 7426 W BERYL AVE | | | | PEORIA | AZ | 85345 | |
| 4282139 | ARVIZO, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725322 | ARVIZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539089 | ARVIZU CHRISTINA I | 1702 W 36TH ST | | | | TUCSON | AZ | 85713 | |
| 4167734 | ARVIZU GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539090 | ARVIZU JOEL | 25 NW 124 ST | | | | MIAMI | FL | 33168 | |
| 4155771 | ARVIZU MIRANDA, EVA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664045 | ARVIZU, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260430 | ARVIZU, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740390 | ARVIZU, ERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158591 | ARVIZU, IRMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174658 | ARVIZU, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284757 | ARVIZU, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159258 | ARVIZU, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157653 | ARVIZU, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200142 | ARVIZU, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414066 | ARVIZU, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543319 | ARVIZU, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153765 | ARVIZU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199246 | ARVIZU, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539091 | ARVOLEAN PHILLIPS | 2041 RENAISSANCE BLVD 103 | | | | MIRAMAR | FL | 33025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530979 | ARVY, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539092 | ARVYDAS BURBA | 10 AVE | | | | PITTSFIELD | MA | 01201 | |
| 4451644 | ARWINE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520258 | ARWOOD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619273 | ARWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682885 | ARWOOD, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874103 | ARXPO INTERNATIONAL INC | CIT COMMERCIAL SERVICES INC | 27-55 JACKSON AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 5539093 | ARY JEANNINE | 33676 OLD WOMAN SP RD | | | | LUCERNE VALLEY | CA | 92356 | |
| 4204770 | ARY, AUHSHAMETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728039 | ARY, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765092 | ARY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612328 | ARY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404792 | ARY, SARAH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765738 | ARY, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872000 | ARYA LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 5539094 | ARYA NAVEEN | 1435 HAMSHIRE AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4401781 | ARYA, AKHILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245910 | ARYA, MINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539095 | ARYAL PRATIK | 102 WHITMAN STREET | | | | MALDEN | MA | 02148 | |
| 4825113 | ARYAL, NIRMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557326 | ARYAN, SHAFI MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539096 | ARYANA MARTIN | 9112 FAIRHAVEN AVE | | | | UPPERMARLBORO | MD | 20772 | |
| 5539097 | ARYGLE DAWN | 455 N 400 W NUMBER27 | | | | PROVO | UT | 84601 | |
| 4411008 | ARY-HICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539098 | ARYN N JOHNSON | 1737 MCLARAN | | | | STLOUIS | MO | 63147 | |
| 5539099 | ARYN STEWART | 72 TURNER DR | | | | MARTINSBURG | WV | 25404 | |
| 4559437 | ARYOBEE, NASEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539100 | ARYONNA COALAN | 519 PELICAN COVER DR | | | | STLOUIS | MO | 63031 | |
| 4412365 | ARZABAL, DEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539102 | ARZABALA AUDRA | 706 DOOLEY ST | | | | ALAMOGORDO | NM | 88310 | |
| 5539103 | ARZAGA ROSA | 14186 RATTLER POINT | | | | EL PASO | TX | 79938 | |
| 4715399 | ARZAGA, CLOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555561 | ARZAMARSKI, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164382 | ARZAMENDI, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539104 | ARZAN JENNIFER | 1408 RAILROAD ST | | | | NORTHAMPTON | PA | 18067-1464 | |
| 4369786 | ARZAPALO, EPEFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203007 | ARZATE SALGADO, ALINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536424 | ARZATE, ANAHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825114 | ARZATE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160260 | ARZATE, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528124 | ARZATE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207713 | ARZATE, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734376 | ARZATE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621646 | ARZATE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290676 | ARZATE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313684 | ARZATE, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415524 | ARZATE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181913 | ARZATE, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296048 | ARZATE, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212130 | ARZATE-ROJAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670941 | ARZAVE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235097 | ARZAYUS-HERNANDEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492284 | ARZBERGER, NATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572523 | ARZBERGER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343619 | ARZE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539105 | ARZELIA MCKNIGHT | P.O BOX 877 | | | | FAYETTE | MS | 39069 | |
| 4237258 | ARZENO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176893 | ARZETA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539106 | ARZETTA MARLOWE | 485 NORTH ST APT 201 | | | | BARNESVILLE | OH | 43713 | |
| 4666610 | ARZIMANOGLOU, KONSTATISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539107 | ARZOLA AGUSTIN | 4621 ARROWROOT AVE | | | | LAS VEGAS | NV | 89110 | |
| 4499659 | ARZOLA GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539108 | ARZOLA MARIA | 567 E STREET | | | | LINCOLN | CA | 95648 | |
| 5539109 | ARZOLA MARISOL | URB HACIENDA MIRAMAR SUENO D M | | | | CABO ROJO | PR | 00623 | |
| 5539110 | ARZOLA ROBERTO L | URB VISTA BELLA M15 CALLE 6 | | | | BAYAMON | PR | 00956 | |
| 4193036 | ARZOLA, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191355 | ARZOLA, ANGELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195744 | ARZOLA, BECZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583223 | ARZOLA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499146 | ARZOLA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726616 | ARZOLA, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181402 | ARZOLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554244 | ARZOLA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409719 | ARZOLA, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356900 | ARZOLA, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170554 | ARZOLA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221350 | ARZOLA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535435 | ARZOLA, FATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775784 | ARZOLA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154087 | ARZOLA, HAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504528 | ARZOLA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532300 | ARZOLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467274 | ARZOLA-CORTES, NOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665164 | ARZU, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440045 | ARZU, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245808 | ARZU, CORDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547543 | ARZU, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417211 | ARZU, DIONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442949 | ARZU, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173323 | ARZU, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523168 | ARZU, LAURYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430046 | ARZU, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685658 | ARZU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505699 | ARZUAGA BENITEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539111 | ARZUAGA CRYSTAL R | 10201 W BEAVER ST LOT 262 | | | | JACKSONVILLE | FL | 32220 | |
| 5539112 | ARZUAGA LUZ | HC-01 BOX 9068 | | | | LOIZA | PR | 00772 | |
| 5539113 | ARZUAGA MIMA | 5606 B VISTA VERDE ST | | | | JACKSONVILLE | FL | 32244 | |
| 5539114 | ARZUAGA MINDY | 7095 HUNTINGDON ST | | | | HARRISBURG | PA | 17111 | |
| 4504834 | ARZUAGA VELAZQUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539115 | ARZUAGA VIVIANA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | |
| 5539116 | ARZUAGA VIVIANA E | PARLAS 400 109 CARR 185 KM 1 | | | | CANOVANAS | PR | 00729 | |
| 4653973 | ARZUAGA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393151 | ARZUAGA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554041 | ARZUAGA, BRYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298115 | ARZUAGA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497213 | ARZUAGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497457 | ARZUAGA, JOSIAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503010 | ARZUAGA, KELYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501039 | ARZUAGA, KIARELYS NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282322 | ARZUAGA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504417 | ARZUAGA, YULIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539117 | ARZUM SANCHEZ | 108 ROCKPORT DRIVE | | | | GG HARBOR TWSHP | NJ | 08234 | |
| 4549459 | ARZUMANN, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808818 | A-S 135 HWY 83-BRYAN RD, LP | C/O NEWQUEST PROPERTIES | ATTN: PROPERTY MANAGEMENT | SUITE 200 | 8827 W. SAM HOUSTON PKWY N | HOUSTON | TX | 77040 | |
| 5539118 | AS DOMINIQUE C | 1519 E KAEL | | | | MESA | AZ | 85203 | |
| 4832065 | AS LAS OLAS PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794670 | AS SEEN AT THE MALL | DBA ASSEENATTHEMALL.COM | 18653 VENTURA BLVD #433 | | | TARZANA | CA | 91356 | |
| 4796772 | ASA INTERNATIONAL | DBA FIBER OPTIC CHRISTMAS TREES | 1133 NW WALL ST #308 | | | BEND | OR | 97701 | |
| 5539119 | ASA KENOYER | 1191 WARREN AVE | | | | CUMMING | GA | 50061 | |
| 4872132 | ASA LOGISTICS LLC | ABDUL & SAMI TRUCKING | 1735 DAFFODIL PLACE | | | LEWIS CENTER | OH | 43035 | |
| 4868661 | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4868661 | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4457876 | ASA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272461 | ASA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539120 | ASAA DANIELS | 1809 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5539121 | ASAAD FADEL | 2001 MARINA DR 406W | | | | NORTH QUINCY | MA | 02171 | |
| 5539122 | ASAAD SARAH3700 | 3700 9TH AVE N APTD27 | | | | ST PETE | FL | 33713 | |
| 4444172 | ASAAD, AWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165167 | ASAAD, CHADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757933 | ASAAD, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661704 | ASAAD, MAMDOUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872135 | ASAD GROUP | ABDULLLAH SALEHI | 14711 DARTMOUTH CIRCLE | | | TUSTIN | CA | 92780 | |
| 5613549 | ASAD, FEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454785 | ASAD, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546403 | ASAD, SHAHNAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617667 | ASADI, MASIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176830 | ASADORIAN, MENOOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443266 | ASADORIAN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357552 | ASADZADEH, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841296 | ASAEL CONTRERAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734344 | ASAELI, SEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800378 | Asaf Guttman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808749 | Asaf Guttman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539123 | ASAF LEVIN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | |
| 4558674 | ASAFO-ADJEI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539124 | ASAHID ELANA | 22715 43RD AVE S | | | | SEATTLE | WA | 98188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539125 | ASAHLEE ROBINS | 12757 COURSEY BLVD | | | | NEW ORLEANS | LA | 70186 | |
| 4330147 | ASAJANTE, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270131 | ASAIVAO, MUAULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659619 | ASAM, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676867 | ASAMA, MASAYOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344106 | ASAMEYONG, NYENTI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340419 | ASAMOAH, AFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692974 | ASAMOAH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368188 | ASAMOAH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774531 | ASAMOAH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553603 | ASAMOAH, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758798 | ASAMOAH, OMONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448986 | ASAMOAH, YAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271068 | ASAN, TOSIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832066 | ASANA RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330831 | ASANI, DIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704376 | ASANOAH, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268853 | ASANOMA, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399842 | ASANTE, ADONAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224832 | ASANTE, DAASEBRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689960 | ASANTE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332501 | ASANTE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773032 | ASANTE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418323 | ASANTE, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434805 | ASANTE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707287 | ASANTE, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342476 | ASANTE, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741702 | ASANTE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165361 | ASANTE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771979 | ASANTE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856979 | ASANTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342564 | ASANTE, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401166 | ASANTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344042 | ASANTE-ANSONG, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405785 | ASANTE-KOREE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539127 | ASANTIAGO MARIA Z | HC 05 BOX 9495 | | | | COROZAL | PR | 00783 | |
| 4885295 | ASAP APPLIANCE SERVICE AND SALES IN | PO BOX 80374 | | | | STATEN ISLAND | NY | 10308 | |
| 4868253 | ASAP ASPHALT SEALING AND PAVING CO | 501 VALLEY BROOK ROAD STE 101 | | | | MCMURRAY | PA | 15317 | |
| 4880307 | ASAP DOOR REPAIR & SERVICE INC | P O BOX 11422 | | | | GLENDALE | AZ | 85318 | |
| 5404138 | ASAP GARAGE | 233 RONA BLVD | | | | PATASKALA | OH | 43062 | |
| 4849630 | ASAP PAINTING & TILES | 5619 WATERVIEW DR | | | | Arlington | TX | 76016 | |
| 4872717 | ASAP PLUMBING & ROOTER | ASAP WORKS INC | P O BOX 360 | | | COMMERCE CITY | CO | 80037 | |
| 4832067 | ASAP RESTORATION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539128 | ASARE OHENE | 6 COFFINS FIELD RD | | | | EDGARTOWN | MA | 02539 | |
| 4560937 | ASARE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508162 | ASARE, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636700 | ASARE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429557 | ASARE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760248 | ASARE, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749632 | ASARE, NICHOALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741118 | ASARE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233404 | ASARE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399137 | ASARIA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649665 | ASARIAH, SADRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539129 | ASARO JESSICA | 125 GATOR DR | | | | GOOSE CREEK | SC | 29445 | |
| 4407234 | ASARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620291 | ASARO, SEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539130 | ASATO JAY | 94-1012 OLI LOOP | | | | WAIPAHU | HI | 96797 | |
| 4168808 | ASATO, DONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627968 | ASATO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191915 | ASATOORIAN, ARPINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205378 | ASATORI, ANAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506709 | ASATRIAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173078 | ASATRYAN, LILIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269668 | ASAUO, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539131 | ASAY RICK | 25492 FREDA LN | | | | SOUTH RIDING | VA | 20152 | |
| 4144008 | ASAY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681831 | ASAY, KARL BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661278 | ASAY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539132 | ASAYA SIKES | 100 N WALLACE DR | | | | LAS VEGAS | NV | 89107 | |
| 4775462 | ASAYAMA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280275 | ASAY-PIERCE, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879688 | ASB GREENWORLD INC | NLDB | 4236 HICKORY GROVE RD | | | VALDOSTA | GA | 31606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776475 | ASBAHI, HUNAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793017 | Asbell, Darrell & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372852 | ASBELL, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306627 | ASBELL, TORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539133 | ASBELLE DONNA | 4775 ALLPINE DR | | | | TRINIITY | NC | 27370 | |
| 4227782 | ASBER, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539134 | ASBERRY AMELIA | 1233 REDFORD DR SE | | | | ATLANTA | GA | 30315 | |
| 5539135 | ASBERRY CLARENCE | 9320 PIONEER CIR | | | | STOCKTON | CA | 95212 | |
| 5539136 | ASBERRY QUISHA | 15763 S 225TH EAST AVE | | | | COWETTA | OK | 74429 | |
| 4775596 | ASBERRY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641870 | ASBERRY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166243 | ASBERRY, CELESTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680507 | ASBERRY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709275 | ASBERRY, INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777038 | ASBERRY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560441 | ASBERRY, MARQUETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369261 | ASBERRY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722058 | ASBERRY, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785529 | Asbert, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201649 | ASBRA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539137 | ASBRIDGE STEVEN | 3504 BARBELL CT | | | | CHEYENNE | WY | 82001 | |
| 4762059 | ASBROCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539138 | ASBURY DOREETHEA | 3350 TEEVEE ROAD | | | | SANTEE | SC | 29142 | |
| 5539139 | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 4806698 | ASBURY FOODSERVICE EQUIPMENT CO | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 4876597 | ASBURY FOODSERVICE EQUIPMENT CO | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4657920 | ASBURY JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830340 | ASBURY PARK PRESS | Attn: David Watson | 3600 Highway 66, PO Box 1550 | | | Neptune | NJ | 07754 | |
| 5858721 | Asbury Park Press-29733 | Gannett Co | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858721 | Asbury Park Press-29733 | Gannett Co | Shelly Stout, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858721 | Asbury Park Press-29733 | Shelly Stout | PO Box 677599 | | | Dallas | TX | 75267 | |
| 5539140 | ASBURY ROSE | 1030 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5539141 | ASBURY SONYA | 8414 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | |
| 4729737 | ASBURY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599592 | ASBURY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519817 | ASBURY, ARIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607237 | ASBURY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615739 | ASBURY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692587 | ASBURY, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746650 | ASBURY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187186 | ASBURY, KENITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286051 | ASBURY, KYLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556827 | ASBURY, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350512 | ASBURY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246485 | ASBURY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670613 | ASBURY, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372459 | ASBURY, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461839 | ASBURY, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300821 | ASBURY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539142 | ASBY ROBERT | 2437 TECHE ROAD | | | | PORT BERRY | LA | 70577 | |
| 4642620 | ASBY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867661 | ASC GROUP LTD | 456 JOHNSON AVENUE | | | | BROOKLYN | NY | 11237 | |
| 5539143 | ASCENCIO DAVID JR | A-40 CONCORDIA MANOR | | | | FSTED | VI | 00840 | |
| 5539144 | ASCENCIO DEBBIE | 2204 CHAPMAN DR | | | | LAS VEGAS | NV | 89104 | |
| 5539145 | ASCENCIO DORIS | 46-229 KAHUHIPA ST 504 | | | | KANEOHE | HI | 96744 | |
| 5539146 | ASCENCIO ELMER | 20000 SAUMS RD | | | | KATY | TX | 77449 | |
| 4298635 | ASCENCIO HERNANDEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302995 | ASCENCIO, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344969 | ASCENCIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537629 | ASCENCIO, AZENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175359 | ASCENCIO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271024 | ASCENCIO, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166607 | ASCENCIO, DENISSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413155 | ASCENCIO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299114 | ASCENCIO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407717 | ASCENCIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562207 | ASCENCIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169683 | ASCENCIO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182456 | ASCENCIO, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206994 | ASCENCIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406280 | ASCENCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398771 | ASCENCIO, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700425 | ASCENCIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206879 | ASCENCIO, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562471 | ASCENCIO, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172490 | ASCENCIO, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189527 | ASCENCIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150282 | ASCENCIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295878 | ASCENCIO, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539147 | ASCENCION BONITA | 240 ERVIN LOOP | | | | CHINA GROVE | NC | 28023 | |
| 5539148 | ASCENCION HERNANDEZ | 18625 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | |
| 4421787 | ASCENCION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539150 | ASCENELON DEANDA | 819 S GREENWOOD AVE | | | | STOW | OH | 44224 | |
| 5483969 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5403349 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 4781704 | Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | | Gonzales | LA | 70707 | |
| 4887776 | ASCENSION PRODUCTS GROUP LLC | SHE SAFARI LLC | 1330 LAKE ROBBINS DR STE 250 | | | THE WOODLANDS | TX | 77380 | |
| 5794580 | Ascent Construction | 310 West Patk Lane | | | | Framington | UT | 84025 | |
| 5791594 | ASCENT CONSTRUCTION | 310 WEST PATK LANE | | | | FRAMINGTON | UT | 84025 | |
| 4798044 | ASCENT SOLAR TECHNOLOGIES INC | 12300 GRANT STREET | | | | THORNTON | CO | 80241 | |
| 4832068 | ASCENTIA DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539152 | ASCH SUNNY | 609 WASHINGTON AVE H | | | | SANTA MONICA | CA | 90403 | |
| 4832069 | ASCH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738392 | ASCH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157369 | ASCHBRENNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218867 | ASCHE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476702 | ASCHE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220054 | ASCHE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832070 | Aschenbach, Doug | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255882 | ASCHENBACH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510608 | ASCHENBECK, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217777 | ASCHENBRENNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594889 | ASCHENBRENNER, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284741 | ASCHENBRENNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614138 | ASCHER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274726 | ASCHER, JAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533606 | ASCHERL, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555386 | ASCHIERO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885266 | ASCHINGER ELECTRIC | PO BOX 775546 | | | | ST LOUIS | MO | 63177 | |
| 5539153 | ASCHLEY SNIDER | 134 NELL AVE | | | | ROCKPORT | TX | 78382 | |
| 4832071 | ASCHLIMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682226 | ASCHOFF, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404625 | ASCHOFF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775146 | ASCHWANDEN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271808 | ASCINO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863141 | ASCO CONSTRUCTION LLC | 2140 BROADWAY #101 | | | | GRAND JUNCTION | CO | 81507 | |
| 5539154 | ASCOLI ROBIN | 42098 COMPTON CT | | | | INDIAN TRAIL | NC | 28079 | |
| 4598356 | ASCOLI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539155 | ASCUETA NORMA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | |
| 4883314 | ASD HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284 | |
| 4832072 | ASD SURFACES, A FRANCOIS & CO COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333881 | ASDOT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462839 | ASDOURIAN, DENITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873940 | ASDS 6856 LLC | CHARLES WILLIAM DOUTE SR | 2615 EASTERN AVE INSIDE #6856 | | | PLYMOUTH | WI | 53073 | |
| 4873939 | ASDS 7398 LLC | CHARLES WILLIAM DOUTE SR | 1150 SERVICE RD SUITE 2 | | | KIEL | WI | 53042 | |
| 4872833 | ASE AUTO SERVICE EQUIPMENT CO | AUTOQUIP CORP | P O BOX 363594 | | | SAN JUAN | PR | 00936 | |
| 5539156 | ASE AUTO SERVICE EQUIPMENT CO | P O BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| 4742618 | ASEBE, EPHREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539157 | ASEBEDO ANTHONY | 613 S PLAM AVE SP B | | | | HEMET | CA | 92543 | |
| 4313291 | ASEBEDO, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180442 | ASEBEDO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747377 | ASEBROOK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563921 | ASEEF, NILKUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767059 | ASEFI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539158 | ASEL BOLOTOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| 4748067 | ASELTINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269208 | ASEMCION, MARILEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268525 | ASEMCION, ROSEMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761907 | ASEMOTA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328891 | ASEMOTA, UWAIFO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539159 | ASENCIO AALIYAH | 308 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5539160 | ASENCIO DIALMA | PO BOX 6642 | | | | BAYAMON | PR | 00957 | |
| 5539162 | ASENCIO FRANKIE | 1 CALLE ANTONIO R BARCELO | | | | MAYAGUEZ | PR | 00680 | |
| 4237815 | ASENCIO GALVEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539163 | ASENCIO MARIAELENA | 13706 SW 14 ST | | | | MIAMI | FL | 33184 | |
| 5539164 | ASENCIO MILDRED | CARR 3306 KM 12 BO PARIS | | | | LAJAS | PR | 00667 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 650 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539165 | ASENCIO RYAN | 11846 SE 170TH PL | | | | RENTON | WA | 98125 | |
| 4418607 | ASENCIO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711813 | ASENCIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733814 | ASENCIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499525 | ASENCIO, DIALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501253 | ASENCIO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478974 | ASENCIO, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501614 | ASENCIO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513713 | ASENCIO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651526 | ASENCIO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435226 | ASENCIO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612338 | ASENCIO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369318 | ASENCIO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496902 | ASENCIO, YADISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622744 | ASENCIOS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727968 | ASENDIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776717 | ASENDIO, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832073 | ASENSI JACOBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437871 | ASENSO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158782 | ASENSO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190050 | ASERCION, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396884 | ASERDZIEV, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272670 | ASERET, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271506 | ASERET, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270499 | ASERON, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539166 | ASEVEDO SHILA | 3700 QUARTZ CANYON 99 | | | | RIVERSIDE | CA | 92509 | |
| 4618010 | ASEVEDO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539167 | ASEVES PATRICIA | 2511 S CENTRAL PARK | | | | CHICAGO | IL | 60608 | |
| 5539168 | ASEY ANNTONETTE C | 2 568 C ALLEY C T | | | | H AM ER | SC | 29547 | |
| 5539169 | ASF | 12325 WETMORE ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 4878227 | ASF | LADZ GROUP | 12325 WETMORE ROAD | | | SAN ANTONIO | TX | 78247 | |
| 4760676 | ASFAR, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539170 | ASFAW YARED | 250 S WHITING ST 701 | | | | ALEXANDRIA | VA | 22304 | |
| 4559326 | ASFAW, BEZAWIT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558406 | ASFAW, ENDALKACHEW Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626512 | ASFAW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556461 | ASFAW, TADELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340593 | ASFHA, FRESELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346587 | ASFHA, MSGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832074 | ASFOUR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429361 | ASFOUR, SHAFIEQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885108 | ASG SECURITY | PO BOX 650837 | | | | DALLAS | TX | 75265 | |
| 4865513 | ASG SERVICES LLC | 3120 MEDLOCK BRIDGE RD BULD D | | | | NORCROSS | GA | 30071 | |
| 4563778 | ASGARI, ASGHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173310 | ASGARISERESHK, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539171 | ASGEDOM NARDOS | 2411 W HARMEN ST | | | | TAMPA | FL | 33609 | |
| 5539172 | ASGEDOM SABA | 12113 SWEET CLOVER DR | | | | SILVER SPRING | MD | 20904 | |
| 5539173 | ASGHAR SABBAGHI | 10209 NEW DEVON ST | | | | MUNSTER | IN | 46321 | |
| 4554223 | ASGHAR, BRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395546 | ASGHAR, HUMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409140 | ASGHAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585336 | ASGHAR, PERWAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398234 | ASGHAR, SADDAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812324 | ASH & PARU THIRUMALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539174 | ASH AGBOATWALA | 12 ARUNDEL DR | | | | HAYWARD | CA | 94542 | |
| 4802927 | ASH AND SARA | 12970 BRANFORD ST #A/B | | | | ARLETA | CA | 91331 | |
| 5539175 | ASH ANN | 3429 BANEBRIGE RD | | | | PALATKA | FL | 32177 | |
| 4860756 | ASH APPLIANCE REPAIR INC | 1454 E 33RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 5539176 | ASH ARNELLA | 3805 12TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5539177 | ASH BRENDA | 220 N ELM ST | | | | WEST CARROLTON | OH | 45449 | |
| 5539178 | ASH DEBRA | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 4832075 | ASH HALE PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539179 | ASH KWASI | 111 ADAMS ST | | | | TROY | NY | 12180 | |
| 5539180 | ASH MECHELE | 3016 GLEASON AVE | | | | COLUMBUS | GA | 31907 | |
| 5539181 | ASH PEARL | 4939 SPRINGHILL DR | | | | PENSACOLA | FL | 32503 | |
| 5539182 | ASH SHAHEED WATKINS | 4541 SPRINGVALE DR | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5539183 | ASH SHARON | 11020 US HWY 411 | | | | ODENVILLE | AL | 35120 | |
| 5539184 | ASH THERESA | 321 JACKSON STREET APT AN | | | | JEFFERSON CITY | MO | 65101 | |
| 4537064 | ASH, AJEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577640 | ASH, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647552 | ASH, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580875 | ASH, ANETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762237 | ASH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644709 | ASH, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651718 | ASH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413601 | ASH, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759544 | ASH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175532 | ASH, BRYSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644759 | ASH, BYRON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338399 | ASH, CHRISTIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349351 | ASH, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154996 | ASH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577157 | ASH, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616537 | ASH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812325 | ASH, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392156 | ASH, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596687 | ASH, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637703 | ASH, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633832 | ASH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666077 | ASH, INOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567708 | ASH, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445375 | ASH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467088 | ASH, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468210 | ASH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463412 | ASH, JODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358095 | ASH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266309 | ASH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546354 | ASH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812326 | ASH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337432 | ASH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690938 | ASH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761388 | ASH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746492 | ASH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825115 | ASH, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529112 | ASH, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350304 | ASH, MYTRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454948 | ASH, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716562 | ASH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297771 | ASH, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579657 | ASH, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250247 | ASH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406879 | ASH, SHAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285898 | ASH, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626994 | ASH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719697 | ASH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231724 | ASH, TOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422479 | ASH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546528 | ASH, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768745 | ASH, WIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539185 | ASHA BAKARI | 205 NORRAN DRIVE | | | | ROCHESTER | NY | 14609 | |
| 5539186 | ASHA BRENT | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | |
| 5539187 | ASHA BRENTASHA | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | |
| 5539188 | ASHA DIRIE | 2426 PARK AVE NW | | | | FARIBAULT | MN | 55021 | |
| 5539190 | ASHA GAMBLE | 605 ATKINSON DR | | | | HINESVILLE | GA | 31313 | |
| 5539191 | ASHA HOLMES | 12345 I 10 SERVICE RD APT 2022 | | | | NEW ORLEANS | LA | 70128 | |
| 5539192 | ASHA KABOOR | 1600WAYLAND CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 5539193 | ASHA LINNEAR | 246 W 74TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5539195 | ASHA WELCH | 3101 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | |
| 4426741 | ASHA, AFSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539198 | ASHAKI RODNEY | 6017 BEECH DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5539199 | ASHAKY PEREIRA | 404-11 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5539200 | ASHALA GRIFFIN | 2935 SAN ANTONIO ST | | | | BEAUMONT | TX | 77703 | |
| 4235996 | ASHAMAI, FARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539201 | ASHANDA WALLOP | 518 SOUTH CHURCH ST | | | | SNOW HILL | MD | 21863 | |
| 5539202 | ASHANTI DANIELS | 5251 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5539203 | ASHANTI MARTIN | 3363 QUAKER RD | | | | COLUMBUS | OH | 43207 | |
| 5539204 | ASHANTI ROBERTS | 908 ERIC PAUL DR | | | | CHESAPEAKE | VA | 23322 | |
| 5539205 | ASHANTI STEWART | 536 3RD ST | | | | CLAIRTON | PA | 15025 | |
| 5539206 | ASHANTI WATSON | 1617 AE COTTON ST | | | | LONGVIEW | TX | 75602 | |
| 4752515 | ASHANTI, ANGELENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539207 | ASHANTIA WATKINS | 1011 JAMES AVE | | | | COURTLAND | AL | 35618 | |
| 4864529 | ASHANTY VALDES | 26603 MEADOW LN | | | | KATY | TX | 77494 | |
| 4210006 | ASHAOLU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183890 | ASHAOLU, RUTH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363311 | ASHAQA, SIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539208 | ASHAR RIZQI | 38932 SPICEBUSH PLACE | | | | NEWARK | CA | 94560 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 652 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539209 | ASHARA JACKSON | 210WESTVIEW | | | | FERNDALE | MI | 48220 | |
| 4714254 | ASHARE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539210 | ASHARIE HUBBARD | 1447 RICHEL ST NW | | | | CANTON | OH | 44709 | |
| 4378514 | ASHBA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539211 | ASHBAUGH LENAN | 27 SPRING ST | | | | CHARLEROI | PA | 15022 | |
| 4475982 | ASHBAUGH, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305148 | ASHBAUGH, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708364 | ASHBAUGH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723136 | ASHBAUGH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385345 | ASHBAUGH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765549 | ASHBAUGH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573217 | ASHBECK, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539212 | ASHBEE KARI | TAVIS MOSTI | | | | WEIRTON | WV | 26062 | |
| 5539213 | ASHBERRY YOLANDA | 3831 N 5TH | | | | MILWAUKEE | WI | 53212 | |
| 4646921 | ASHBOLT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539214 | ASHBOURNE JONES | 290 MAPLE AVE HARTFORD | | | | HARTFORD | CT | 06114 | |
| 5539215 | ASHBROOK BRANDY | 3104 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| 5539216 | ASHBROOK KAITLYN | 184 KYBER RUN CIRCLE | | | | JOHNSTOWN | OH | 43031 | |
| 5539217 | ASHBROOK KRYSTAL | 1140 LAWTON LANE | | | | HAGERSTOWN | MD | 21740 | |
| 4305062 | ASHBROOK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641669 | ASHBROOK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721948 | ASHBUGH, HONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539218 | ASHBURN BARBARA | 263 OLD ROCKFORD RD | | | | DOBSON | NC | 27017 | |
| 5539219 | ASHBURN JAMES | 973 BRYANT ROAD | | | | COHUTTA | GA | 30710 | |
| 4517357 | ASHBURN, BROOKELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765853 | ASHBURN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522679 | ASHBURN, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642924 | ASHBURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521972 | ASHBURN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693820 | ASHBURN, YOLANDA CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539220 | ASHBY AMANDA | 1881 BRICK CHURCH RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5539221 | ASHBY BRANDY G | 4200 TARPON DR SE | | | | SAINT PETERSBURG | FL | 33705 | |
| 5539222 | ASHBY CHAKIRA | 503 E LIN AVE | | | | SALIS | MD | 21804 | |
| 5539223 | ASHBY CLEON | 11638 147TH ST | | | | JAMAICA | NY | 11436 | |
| 5539224 | ASHBY DELONA | 4716 LUCER CT | | | | WINTER PARK | FL | 32792 | |
| 5539225 | ASHBY JACKIE | 101 SHENANDOAH TRAIL | | | | WARNER ROBINS | GA | 31088 | |
| 5539226 | ASHBY JERRICA | 421 E PORTER AVE | | | | DES MOINES | IA | 50315 | |
| 5539227 | ASHBY KARIN | 82 GROVELAND AVE | | | | ABERDEEN | WA | 98520 | |
| 5539228 | ASHBY MICHAEL | 2503 CORE RD | | | | PARKERSBURG | WV | 26101 | |
| 5539229 | ASHBY SANDRA | 433 ATLANTIC STREET | | | | WASHINGTON | DC | 20032 | |
| 5539230 | ASHBY SHAKEITHH A | 2516 RIVERBEN DRIVE | | | | VIOLET | LA | 70092 | |
| 5539231 | ASHBY SHILOH K | 705 RIVER DR | | | | SEBRING | FL | 33875 | |
| 5539232 | ASHBY STEPHANIE M | 143 NANTUCKET PLACE | | | | NEWPORT NEWS | VA | 23606 | |
| 4776016 | ASHBY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607544 | ASHBY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415398 | ASHBY, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464535 | ASHBY, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383001 | ASHBY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704949 | ASHBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255371 | ASHBY, CLEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598012 | ASHBY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458503 | ASHBY, CYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572079 | ASHBY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769638 | ASHBY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316117 | ASHBY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358532 | ASHBY, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737128 | ASHBY, GENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257948 | ASHBY, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371372 | ASHBY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569779 | ASHBY, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274632 | ASHBY, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476182 | ASHBY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551087 | ASHBY, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724290 | ASHBY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574877 | ASHBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344915 | ASHBY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385393 | ASHBY, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535059 | ASHBY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455538 | ASHBY, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686915 | ASHBY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555133 | ASHBY, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687664 | ASHBY, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751818 | ASHBY, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625561 | ASHBY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435016 | ASHBY, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647260 | ASHBY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715206 | ASHBY, RUTH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240736 | ASHBY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762341 | ASHBY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369107 | ASHBY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667055 | ASHBY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429949 | ASHBY, TATYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446420 | ASHBY, TERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341206 | ASHBY, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812327 | ASHBY,SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539233 | ASHCRAFT BRIANA G | 159 CR 255 | | | | GLEN | MS | 38846 | |
| 5539234 | ASHCRAFT DINAH | 311 BUICK STREET | | | | WINSTON SALEM | NC | 27101 | |
| 5539235 | ASHCRAFT JARID T | 1205 WHISPERING GLENN | | | | TECUMSEH | OK | 74873 | |
| 5539236 | ASHCRAFT MONICA | 83 CR 222 | | | | IUKA | MS | 38852 | |
| 5539237 | ASHCRAFT STEVEN | 50 SWANAGE DRIVE | | | | SPRINGFIELD | MO | 65810 | |
| 5539238 | ASHCRAFT TELSA | 11820 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| 4734564 | ASHCRAFT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578207 | ASHCRAFT, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604113 | ASHCRAFT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768899 | ASHCRAFT, FEORAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392997 | ASHCRAFT, HALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540347 | ASHCRAFT, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294096 | ASHCRAFT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619075 | ASHCRAFT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434534 | ASHCRAFT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392484 | ASHCRAFT, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745307 | ASHCRAFT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723692 | ASHCRAFT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151216 | ASHCRAFT, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825116 | ASHCRAFT, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294175 | ASHCRAFT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869228 | ASHCRAFTS LOCK & DOOR HARDWARE CO I | 6 D ALFONSO ROAD | | | | NEWBURGH | NY | 12550 | |
| 4872722 | ASHCROFT ELECTRIC LLC | ASHCROFT ELECTRIC INC | 15105 HIGHKNOLL LANE | | | BROOKFIELD | WI | 53005 | |
| 5539239 | ASHCROFT JACQUELINE A | 11660 HWY 72 A41 | | | | ROLLA | MO | 65401 | |
| 4441072 | ASHCROFT, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832076 | ASHDENO, ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539240 | ASHE ANGELA | 1628 W MCFARLAND AVE | | | | GASTONIA | NC | 28053 | |
| 5539241 | ASHE BRENDA | 822 CUPOLA DR | | | | RALEIGH | NC | 27603 | |
| 5539242 | ASHE ERNESTINA H | 125A WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5539243 | ASHE MARGIE | 4156 INDIAN HILL DR | | | | COUNTRYCLUB HILL | IL | 60478 | |
| 5539244 | ASHE SHANNON | 5 BEACON STREET | | | | CLINTON | MA | 01510 | |
| 5539245 | ASHE SHONIQUE | 350 EAST MILTON AVE | | | | RAHWAY | NJ | 07014 | |
| 4638014 | ASHE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425464 | ASHE, DAFOWOTU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226545 | ASHE, DARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461003 | ASHE, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454862 | ASHE, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825117 | ASHE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825118 | Ashe, Mike & Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263934 | ASHE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812328 | ASHE, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562163 | ASHE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346177 | ASHE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427872 | ASHE, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667345 | ASHE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649582 | ASHE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428430 | ASHE, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388066 | ASHE, TIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257466 | ASHE, TRISTAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755754 | ASHE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562324 | ASHE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516101 | ASHE, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779282 | Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn: James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4803264 | ASHEBORO MALL, LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 5835697 | Asheboro Mall, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| 5539246 | ASHEEL CECILIA | PO1624 | | | | KEALAKEKUA | HI | 96750 | |
| 4273016 | ASHEEL, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539247 | ASHEGREEN SHAHAR | 5638 CAMPUS DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4514643 | ASHEIM, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569425 | ASHEIM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539248 | ASHELEY MCDOLE | PO BOX 39364 | | | | BIRMINGHAM | AL | 35208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539249 | ASHELY ADKINS | 3349 EAST SHELB | | | | PIKEVILLE | KY | 41562 | |
| 5539250 | ASHELY ARMSTRONG | 1210 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| 5539251 | ASHELY ARNOLD | 217 AESQUE ST | | | | KINGSPORT | TN | 37665 | |
| 5539252 | ASHELY ASHELY | 7956 E HOPI AVE | | | | MESA | AZ | 85209 | |
| 5539253 | ASHELY BECKER | 5 WALNUT ST | | | | TOMS RIVER | NJ | 08753 | |
| 5539254 | ASHELY BENBOW | 109 WAYNE DR | | | | STATESVILLE | NC | 28677 | |
| 5539256 | ASHELY COLLETTE | 46 HILL ST | | | | SOUTH PARIS | ME | 04281 | |
| 5539257 | ASHELY HENDERSON | 9502 KENNEDY AVE | | | | CLEVELAND | OH | 44104 | |
| 5539258 | ASHELY M ZOELLER | 14028 ATWOOD CT | | | | MOORPARK | CA | 93021 | |
| 5539259 | ASHELY PEGUERO | 11 LILLY AVE | | | | LOWELL | MA | 01850 | |
| 5539260 | ASHELY RAMIREZ | 3909 BOND ST | | | | ROWLETT | TX | 75088 | |
| 5539261 | ASHELY SMITH | 4740 S CLARENCE | | | | WICHITA | KS | 67217 | |
| 5539262 | ASHELY THOMAS | 1316 FRDICKS | | | | GRETNA | LA | 70053 | |
| 5539263 | ASHELY THOMPSON | 309 W WASHINGTON ST 312 | | | | HARPERS FERRY | WV | 25425 | |
| 5539264 | ASHELY TIBBS | 11 BROTHERS LN | | | | HEDGESVILLE | WV | 25427 | |
| 5539265 | ASHELY WAITE | 978 NORTHVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 4589723 | ASHELY, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539266 | ASHENA MOLBORN | 20 ACADEMY ST | | | | SARANAC LAKE | NY | 12983 | |
| 5539267 | ASHENFELDER RITA | 258 SENECA ST | | | | WEIRTON | WV | 26062 | |
| 5539268 | ASHER AMY | 52 OLD PINEVILLE PIKE | | | | MIDDLESBORO | KY | 40965 | |
| 5539269 | ASHER DONALD | 101 MARGARET ST | | | | CINCINNATI | OH | 45214 | |
| 5539270 | ASHER EARL | 7392 EAST HWY 221 | | | | BLEDSOE | KY | 40810 | |
| 5539271 | ASHER GWEN | 2334 RANDOLPH ST | | | | FLORENCE | AL | 35630 | |
| 5539273 | ASHER ROBIN LEVITT | 19044 CITRONIA ST | | | | NORTHRIDGE | CA | 91324 | |
| 5539274 | ASHER SAMMIE | PO BOX 175 | | | | IRONDALE | MO | 63648 | |
| 4801037 | ASHER SHAHAR | DBA TECHMEMORYSTORE | 20120 NE 10TH PLACE | | | MIAMI | FL | 33179 | |
| 5539275 | ASHER SHERYL | 17311 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| 4212833 | ASHER, ALISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312423 | ASHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308876 | ASHER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368425 | ASHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274600 | ASHER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658070 | ASHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697590 | ASHER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298921 | ASHER, GEOFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619040 | ASHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318577 | ASHER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318451 | ASHER, JERICHO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643252 | ASHER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516642 | ASHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321471 | ASHER, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575150 | ASHER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437232 | ASHER, JUMAANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468265 | ASHER, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659895 | ASHER, LOTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725892 | ASHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757552 | ASHER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446771 | ASHER, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293243 | ASHER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224316 | ASHER, PINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671835 | ASHER, RALPH (MARK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662566 | ASHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173725 | ASHER, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439884 | ASHER, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448913 | ASHER, SHAWNTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269883 | ASHER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371500 | ASHER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545742 | ASHER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472179 | ASHER, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421056 | ASHER, YARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773305 | ASHERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700038 | ASHES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539276 | ASHESH SHAH | 8315 LANGDALE ST | | | | FLORAL PARK | NY | 11004 | |
| 4876211 | ASHEVILLE CITIZEN TIMES PUBLISHING | GANNETT PACIFIC CORP | P O BOX 677564 | | | DALLAS | TX | 75267 | |
| 5830341 | ASHEVILLE CITIZEN-TIMES | Attn: David Watson | P.O. Box 2090, | | | Asheville | NC | 28801 | |
| 5844342 | Asheville Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Hozaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5844342 | Asheville Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5539278 | ASHFAQ MOHAMMED | 2503 GLACIER ST | | | | IRVING | TX | 75062 | |
| 4764632 | ASHFAQ, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421553 | ASHFAQ, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556346 | ASHFAQ, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403321 | ASHFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539279 | ASHFORD AMANDA | 680 DAVIS ST | | | | ACHERMAN | MS | 39735 | |
| 5539280 | ASHFORD ASHLEY | 801 N 25TH APT 2 | | | | ST JOSEPH | MO | 64508 | |
| 5539281 | ASHFORD EMMA L | 39 SUNSHINE DR | | | | WINNSBORO | SC | 29180 | |
| 5539282 | ASHFORD FREDDIE | 10 MICHAEL RD | | | | PARK FOREST | IL | 60466 | |
| 5539283 | ASHFORD JESSIE M | 647 US HIGHWAY 32 BYP S APT 20 | | | | WINNSBORO | SC | 29180 | |
| 5539284 | ASHFORD JIMMIE | 2937 Hummingbrd LN | | | | Augusta | GA | 30906-3358 | |
| 4658313 | ASHFORD JR, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539285 | ASHFORD LYNIAL L | 1530 W IMPALA AVE | | | | MESA | AZ | 85205 | |
| 5539287 | ASHFORD SERWA | 20643 148TH AVE | | | | KENT | WA | 98042 | |
| 5539288 | ASHFORD WENDY | 5055 N 24 PL | | | | MILWAUKEE | WI | 53209 | |
| 5539289 | ASHFORD WORDELL | 217 W PARK ST | | | | FOND DU LAC | WI | 54935 | |
| 4337020 | ASHFORD, ADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297187 | ASHFORD, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602600 | ASHFORD, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518348 | ASHFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717407 | ASHFORD, DEVAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584199 | ASHFORD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330506 | ASHFORD, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734534 | ASHFORD, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375318 | ASHFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446669 | ASHFORD, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267426 | ASHFORD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623174 | ASHFORD, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719160 | ASHFORD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637564 | ASHFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256916 | ASHFORD, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426183 | ASHFORD, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150588 | ASHFORD, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490072 | ASHFORD, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565881 | ASHFORD, NAOMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355395 | ASHFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641515 | ASHFORD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766916 | ASHFORD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752734 | ASHFORD, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371631 | ASHFORD, SUNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547563 | ASHFORD, TIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770437 | ASHFORD, TYIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689599 | ASHFORD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444240 | ASHFORD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354101 | ASHFORD, ZSAKEYRIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539290 | ASHGANISTIAN TAYLOR | 1732 WALTING DR | | | | MARRERO | LA | 70072 | |
| 5539291 | ASHIA BAILEY | 4136 EAST 189 STREET | | | | CLEVELAND | OH | 44122 | |
| 5539292 | ASHIA HAMMOND | 1681 MANCHESTER DR | | | | COLUMBUS | OH | 43204 | |
| 4700263 | ASHIE, JUNE  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258635 | ASHIHMIN, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539293 | ASHIK MAHMUD | 2240 DALLAS ST | | | | DENVER | CO | 80231 | |
| 5539294 | ASHIKA LAL | 6218 MN ASTOR STREET | | | | PORTLAND | OR | 97203 | |
| 5539295 | ASHIKE DANIEL | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5539296 | ASHILE DELZELL | 8205 CORDELIA CIR | | | | CITRUS HEIGHT | CA | 95621 | |
| 5539297 | ASHILEY N STARK | 1898 HARRISON AVE 7F | | | | BRONX | NY | 10453 | |
| 5539298 | ASHILY JACKSON | 1210 DOUGLAS CIRCLE | | | | AMERICUS | GA | 31709 | |
| 5539299 | ASHINTON ERICKA | 1315 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | |
| 4344983 | ASHIOGWU, CHUKWUFUMNANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368112 | ASHIRO, ABDIRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328497 | ASHIROVA, GULMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336866 | ASHIRU, ADEOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539300 | ASHISH PATEL | 411 IVEY PARK LANE | | | | NORCROSS | GA | 30092 | |
| 5539301 | ASHISH RAGHAVAN | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| 5539302 | ASHISH SINGH | 1002 WESTLYNN WAY | | | | CUPERTINO | CA | 95014 | |
| 4443999 | ASHITEY, ANNALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622874 | ASHITTU, ADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539303 | ASHKAN AFSHAR | 15520 NE 11TH ST B301 | | | | BELLEVUE | WA | 98007 | |
| 4832077 | ASHKANAZY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622315 | ASHKAR, RIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725033 | ASHKARIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439544 | ASHKIN, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686423 | ASHKINADZE, ANATOLIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745499 | ASHKINAZI, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866055 | ASHKO GROUP LLC | 34 WEST 33RD STREET SUITE 1208 | | | | NEW YORK | NY | 10001 | |
| 4553617 | ASHKRIZ RAHIM, SAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539305 | ASHLAND ALEXANDRA | 4385 76TH AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5539306 | ASHLAND DAILY TIDINGS | DEPT LA 21598 | | | | PASADENA | CA | 91185 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 656 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878699 | ASHLAND DAILY TIDINGS | MAIL TRIBUNE INC | DEPT LA 21598 | | | PASADENA | CA | 91185 | |
| 4893262 | ASHLAND HOME IMPROVEMENT CORP | 2446 CAMP AVE | | | | NORTH BELLMORE | NY | 11710 | |
| 4850218 | ASHLAND HOME IMPROVEMENT CORP | 673 NEW YORK AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 5791595 | ASHLAND INC C/O VALVOLINE LLC | VALVOLINE LAW DEPT | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 5794581 | ASHLAND INCORPORATED | 100 Valvoline Way | | | | Lexington | KY | 40509 | |
| 5791596 | ASHLAND INCORPORATED | DIRECTOR NATIONAL ACCOUNTS | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 4870185 | ASHLAND LOCK & KEY | 707 MAIN STREET EAST | | | | ASHLAND | WI | 54806 | |
| 4805398 | ASHLAND POND LIMITED PARTNERSHIP | C/O SAXON PARTNERS LLC G DARMAN | 25 RECREATION PARK DRIVE SUITE 204 | | | HINGHAM | MA | 02043 | |
| 5539307 | ASHLEA GALE | 3024 TARPON RD | | | | RIVA | MD | 21140 | |
| 5539308 | ASHLEA T BAKER | 3893 JACKSON AVE APT 2 | | | | MEMPHIS | TN | 38126 | |
| 5539309 | ASHLEE BROWN | 22715 SOCIA ST | | | | SAINT CLAIRE SHO | MI | 48082 | |
| 5539310 | ASHLEE C DUNCAN | 6315 PENNSYLVANIA AVE APT 102 | | | | FORESTVILLE | MD | 20747 | |
| 5539311 | ASHLEE CHRISTY | 408 BLAINE AVENUE | | | | PIQUA | OH | 45356 | |
| 5539312 | ASHLEE COOPER | 1700 W CHURCH | | | | ORRVILLE | OH | 44667 | |
| 5539313 | ASHLEE COPELAND | 143 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5539314 | ASHLEE CRAWFORD | 31 LINCOLN LN | | | | STAUNTON | VA | 24401 | |
| 5539315 | ASHLEE DEVOE | 2255 BURTON ST 2 | | | | BELOIT | WI | 53511 | |
| 5539316 | ASHLEE FORKNER | 2449 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| 5539317 | ASHLEE FORRESTER | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | |
| 4849721 | ASHLEE G MILLS | 608 LEE ST | | | | Trinidad | TX | 75163 | |
| 5539318 | ASHLEE GARNER | 614 OLD E C WOMACK RD | | | | SANFORD | NC | 27330 | |
| 5539319 | ASHLEE GIBSON | 1610 LEE STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5539320 | ASHLEE GOKEY | 10441 N BURGUNDY PT | | | | DUNNELLON | FL | 34433 | |
| 5539321 | ASHLEE GONZALES | 12824 CORIANDER CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5539322 | ASHLEE GRAVELY | 20102 WINTHROP ST | | | | DETROIT | MI | 48235 | |
| 5539323 | ASHLEE GRAVES | 129 29TH AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5539324 | ASHLEE HARMON | 2214 NE 4TH ST | | | | CAPE CORAL | FL | 33909 | |
| 5539326 | ASHLEE HOUGHTALING | PO BOX 277 | | | | ROSENDALE | NY | 12472 | |
| 5539327 | ASHLEE JACKSON | 6516 COBBS CREEK | | | | PHILADELPHIA | PA | 19142 | |
| 5539328 | ASHLEE JENKINS | 12817 E 47TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5539329 | ASHLEE JEREM NOBLE TAYLOR | 717 EAST AVE SE | | | | WARREN | OH | 44484 | |
| 5539330 | ASHLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5539331 | ASHLEE LAMBERT | 2991 NE RENE AVE | | | | GRESHAM | OR | 97030 | |
| 5539332 | ASHLEE LESLIE | 79 BONE OAK | | | | SANFORD | NC | 27332 | |
| 5539333 | ASHLEE MEDEIROS | 111 N BROADWAY 105 | | | | RUMFORD | RI | 02916 | |
| 5539334 | ASHLEE MIGNANO | 483 LEEDS ST | | | | AKRON | OH | 44305 | |
| 5539335 | ASHLEE MILLER | 4122 EASTLAND AVE | | | | LOUISVILLE | OH | 44641 | |
| 5539336 | ASHLEE MILTON | 10 NORTH ST | | | | BALDWINSVILLE | NY | 13027 | |
| 5539337 | ASHLEE N STOVER | 4407 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | |
| 5539339 | ASHLEE PHILLIPS | 820 LORETTA DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5539340 | ASHLEE PORTER | 5527 MARBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5539341 | ASHLEE R FITCHETT | 1122 BOONE ST | | | | CHARLOTTE | NC | 28216 | |
| 5539342 | ASHLEE R ZACKERY | 5988 HEIDI DR | | | | ROCKFORD | IL | 61109 | |
| 5539343 | ASHLEE ROBERTS | 11138 FORT BOWIE | | | | LAS VEGAS | NV | 89179 | |
| 5539344 | ASHLEE SANCHEZ | 612 A TORREY LN | | | | HESPERIA | CA | 92345 | |
| 5539345 | ASHLEE SCOTT | 1001 NMLK JR AVE APT1208 | | | | CLEARWATER | FL | 33755 | |
| 5539346 | ASHLEE SHOOP | 1371 ENTERPRISE RD | | | | GROVE CITY | PA | 16127 | |
| 5539347 | ASHLEE SMITH | 718 MADISON ST | | | | SALISBURY | MD | 21804 | |
| 5539348 | ASHLEE THOMAS | 1301 RIVERSIDE DR APT A5 | | | | GAINESVILLE | GA | 30501 | |
| 5539349 | ASHLEE WARRIX | 200 WEST DR N | | | | MARSHALL | MI | 49068 | |
| 5539350 | ASHLEE WILSON | 1816 WOODLAND AVE | | | | ALTON | IL | 62002 | |
| 5539351 | ASHLEEMIKE FIGERO | 4785OVERLOOKDR | | | | GENEVA | OH | 44041 | |
| 5539352 | ASHLEI CLODFELTER | 1131 STATFORD PLACE CIRCLE APT 303 | | | | WINSTON SALEM | NC | 27127 | |
| 5539353 | ASHLEIGH BLAIR | PO BOX 115 | | | | COLUMBIA | LA | 71418 | |
| 5539354 | ASHLEIGH CANNON | 6404 LUMREEVES RD | | | | LUCEDALE | AL | 39562 | |
| 5539355 | ASHLEIGH DINKINS | 2718 PARKLAND DR | | | | FORESTVILLE | MD | 20747 | |
| 5539356 | ASHLEIGH EVANS | 2638 BRIER CREEK ST SE | | | | KENTWOOD | MI | 49508 | |
| 5539357 | ASHLEIGH GRAAE | 2425 RIPPLE DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| 5539358 | ASHLEIGH HARRIS | 1611 SSMITH ST | | | | CHATTANOOGA | TN | 37412 | |
| 5539359 | ASHLEIGH MOORE | 228 PARK PLACE | | | | YORK | PA | 17401 | |
| 5539360 | ASHLEIGH WATKINS | 5035 BANBURY RD APT 113 | | | | INDIANAPOLSI | IN | 46205 | |
| 4853559 | Ashleman, Maryanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539361 | ASHLEY A CRUZ | LUTZ 4121 | | | | SAN JUAN | PR | 00915 | |
| 5539362 | ASHLEY A REYES | 6013 DEEP RIVER CT | | | | RIVERBANK | CA | 95367 | |
| 5539363 | ASHLEY A SIRAVO | 1688 WESTMINSTER ST APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5539364 | ASHLEY ABLE | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | |
| 5539365 | ASHLEY ACANINCH | 414 VENICE | | | | TOLEDO | OH | 43609 | |
| 5539366 | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | |
| 5539367 | ASHLEY ADKINS | 4104 RINGTAIL CT | | | | CONCORD | NC | 28025 | |
| 5539368 | ASHLEY ADKINSCOLVARD | 1503 BROOKBEND COURT | | | | FORT MILL | SC | 29715 | |
| 5539369 | ASHLEY ALBERT | 7205 BELL AVE | | | | CLEVELAND | OH | 44104 | |
| 5539370 | ASHLEY ALINE C | 3044 SEWELLS PT | | | | NORFOLK | VA | 23513 | |
| 5539371 | ASHLEY ALONZO | 26 GREEN ST | | | | YORK | SC | 29745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539372 | ASHLEY ALTER | 1414 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5539373 | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | |
| 5539374 | ASHLEY ANNIE | 2421 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5539375 | ASHLEY ANTHONY | 25181 FOIL RD | | | | FRANKLINTON | LA | 70404 | |
| 5539376 | ASHLEY APPEL | 17079 SABILLASVILLE RD | | | | SABILLAVILLE | MD | 21780 | |
| 5539377 | ASHLEY ARNDT | 4610 BRYANT | | | | MINNEAPOLIS | MN | 55419 | |
| 5539378 | ASHLEY ARNOLD | 50 SHERWOOD LANE | | | | MCCLURE | PA | 17841 | |
| 5539379 | ASHLEY ARROWOOD | 8509 W OCOTILLO RD | | | | GLENDALE | AZ | 85305 | |
| 5539380 | ASHLEY ASHFORD | 3437 ST HWY 215 | | | | BLAIR | SC | 29015 | |
| 5539381 | ASHLEY ASHLEYJUSTINE | 1080 SOUTH CASS LAKE APT2 | | | | WATERFORD | MI | 48328 | |
| 5539382 | ASHLEY ASHLEYMCBRIDE | 5125 HIGHWAY 59 | | | | MASON | TN | 38049 | |
| 5539383 | ASHLEY ASHSEPE | 108 CARSON STREET | | | | BROOKNEAL | VA | 24528 | |
| 5539384 | ASHLEY ASPELIN | 35278 350TH AVENUE | | | | AITKIN | MN | 56431 | |
| 5539385 | ASHLEY ATKINSON | 869 STONY POINT RD | | | | CUMBERLAND | VA | 23040 | |
| 5539386 | ASHLEY ATWOOD | 206 NORTH MTN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5539387 | ASHLEY BACON | 5032 OAK | | | | TAYLOR | MI | 48180 | |
| 5539388 | ASHLEY BAGFORD | 1720 KEVIN CREEK RD | | | | VANCEBURG | KY | 41179 | |
| 5539389 | ASHLEY BAILEY | 631 GIBSON RD | | | | BALTIMORE | MD | 21229 | |
| 5539390 | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | |
| 5539391 | ASHLEY BALDWIN | 222 E OAK GROVE AVE | | | | PARCHMENT | MI | 49004 | |
| 5539392 | ASHLEY BALLARD | 5744 E 1415T STREET | | | | MAPLE HTS | OH | 44137 | |
| 5539393 | ASHLEY BARB | 917 PECAN ST | | | | TEXARKANA | AR | 71854 | |
| 5539394 | ASHLEY BARBOUR | 1451 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5539395 | ASHLEY BARNES | 9736 BALSAM AVE | | | | MESA | AZ | 85208 | |
| 5539396 | ASHLEY BARNETT | 521 WEST MCKENDREE RD | | | | DUNKIRK | MD | 20754 | |
| 5539397 | ASHLEY BARNS | 148 HOPE AVE | | | | SYRACUSE | NY | 13205 | |
| 5539398 | ASHLEY BARON | 603 HILLCREST PK WAY | | | | DUBLIN | GA | 31021 | |
| 5539399 | ASHLEY BARR | 4503 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5539400 | ASHLEY BASSETT | 7138 B RT 41S N | | | | BATH | NY | 14810 | |
| 5539401 | ASHLEY BASSO | 25400 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | |
| 5539402 | ASHLEY BEATTY | 1027 ROMARY LN | | | | LOUISVILLE | OH | 44641 | |
| 5539403 | ASHLEY BEECH | 1207 W CORTLAND | | | | FRESNO | CA | 93705 | |
| 5539404 | ASHLEY BELL | 2234 GATY AVE | | | | EAST ST LOIUS | IL | 62205 | |
| 5539405 | ASHLEY BENNETT | 309 WOODCREST MOBILE MANO | | | | FOLLANSBEE | WV | 26062 | |
| 5539406 | ASHLEY BENSON | 30 ELIZABETH AVE | | | | COOKEVILLE | TN | 38501 | |
| 5539407 | ASHLEY BERGER | 143 CLAUDENE QUALLS LN | | | | RICKMAN | TN | 38580 | |
| 5539408 | ASHLEY BERK | 7926 SAINTCLAIRE LANE | | | | DUNDALK | MD | 21222 | |
| 5539409 | ASHLEY BICKMANN | 310 4TH ST SW | | | | COKATO | MN | 55321 | |
| 5539410 | ASHLEY BLACKWELL | SHAENKEITHA BLACKWELL2PICKUP | | | | COVINGTON | GA | 30016 | |
| 5539411 | ASHLEY BLOOMFIELD | 329 W PALM ST | | | | EXETER | CA | 93221 | |
| 5539412 | ASHLEY BLUE | 128 HIGH ST | | | | SOUTH PARIS | ME | 04281 | |
| 5539413 | ASHLEY BLUNT | 3809 YORKTOWN DR | | | | HOPEWELL | VA | 23860 | |
| 5539414 | ASHLEY BOBBY RESSLER MCFARLAND | 13951 TARLETON RD | | | | AMANDA | OH | 43102 | |
| 5539415 | ASHLEY BOCK | 915 BLAIR CREECK ROAD | | | | WEST FEILD | PA | 16950 | |
| 5539416 | ASHLEY BOGETICH | 55101 IOWA RD | | | | CUMBERLAND | OH | 43732 | |
| 5539417 | ASHLEY BOLIX | 270 AVENUE N | | | | MOOREHAVEN | FL | 33471 | |
| 5539418 | ASHLEY BOLTON | 13966 MADDIE CR | | | | BILOXI | MS | 39532 | |
| 5539419 | ASHLEY BOLTZ | 6 BIRCH ST | | | | LEBANON | PA | 17046 | |
| 5539420 | ASHLEY BOOKER | 15901 HYW 425N | | | | STAR CITY | AR | 71667 | |
| 5539421 | ASHLEY BOSIACKI | 1512 101ST AVE APT 10 | | | | DULUTH | MN | 55808 | |
| 5539422 | ASHLEY BOUCHER | 1971 MAIN ST | | | | JEFFERSON | MA | 01522 | |
| 5539423 | ASHLEY BOWIE | 2518 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | |
| 5539424 | ASHLEY BOYD | 10523 LILAC AVE | | | | ST LOUIS | MO | 63137 | |
| 5539425 | ASHLEY BRACY | 106 FRANKLIN STREET | | | | MONTOUR | IA | 50173 | |
| 5539426 | ASHLEY BRADEEN | 805 EDISON | | | | KALAMAZOO | MI | 49004 | |
| 5539427 | ASHLEY BRANDENBURG | 512 S KENTUCKY | | | | SEDALIA | MO | 65301 | |
| 5539428 | ASHLEY BRANDON | 2000 GRIMMETT DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5539429 | ASHLEY BRANNEN | 4387 WEST OLD SAVANNAH RD | | | | MILLEN | GA | 30442 | |
| 5539430 | ASHLEY BRENND | 5110 STATE ROUTE 128 | | | | CLEVES | OH | 45002 | |
| 5539432 | ASHLEY BROOKS | 129 LEGACY DR | | | | VILLA RICA | GA | 30180 | |
| 5539433 | ASHLEY BROWN | 1103 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| 5539434 | ASHLEY BRUCE | 170BLUE SPRUCE LN | | | | FLINT | MI | 48506 | |
| 5539435 | ASHLEY BRULISON | 418 EAST PALMER | | | | UNION CITY | TN | 38261 | |
| 5539436 | ASHLEY BRURY | 122 TRADITION LND | | | | DOWINGTOWN | PA | 19335 | |
| 5539437 | ASHLEY BULL | 101 CENTER PLACE APT 401 | | | | DUNDALK | MD | 21222 | |
| 5539438 | ASHLEY BURBANKS | 181 HARPER DR | | | | SALINE | MI | 48176 | |
| 5539439 | ASHLEY BURKE | 720 PITCHERS WAY APT 45 F | | | | HYANINS | MA | 02601 | |
| 5539440 | ASHLEY BURNETT | 134 RAY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5539441 | ASHLEY BURTON | 1234 S | | | | BALT | MD | 21239 | |
| 5539442 | ASHLEY BUTLER | OR TONYA HENRY | | | | STARKVILLE | MS | 39759 | |
| 5539443 | ASHLEY BYRD | 11021 ASTOR HILL DRIVE | | | | RALEIGH | NC | 27613 | |
| 5539444 | ASHLEY C COLEMAN | 1825 N ERIE | | | | WICHITA | KS | 67214 | |
| 4379911 | ASHLEY C INGRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539445 | ASHLEY C SCHUMMER | 29325 VITA LN | | | | NORTH OLMSTED | OH | 44070 | |
| 5539446 | ASHLEY CADET | 2300 SPRINGDALE BLVD | | | | LAKE WORTH | FL | 33461 | |
| 4851188 | ASHLEY CALIX | 10918 WOODHEAVEAN DR | | | | Denham Springs | LA | 70726 | |
| 5539447 | ASHLEY CALLISON | 1419 LINCOLN ST | | | | KINGSBURG | CA | 93631 | |
| 5539448 | ASHLEY CALLOWAY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | |
| 5539449 | ASHLEY CAMP | 3614 MANSLICK RD | | | | LOUISVILLE | KY | 40215 | |
| 5539450 | ASHLEY CAMPBELL | 8701 INTERSTATE 30 152 | | | | LITTLE ROCK | AR | 72209 | |
| 5539451 | ASHLEY CAMREN | 3627 GRAY FOX DRIVE | | | | NEW ALBANY | IN | 47150 | |
| 5539454 | ASHLEY CAPPELLI | 551 SHERWOOD | | | | YOUNGSTOWN | OH | 44511 | |
| 5539455 | ASHLEY CARALYN | 3457 HARISSON ST | | | | DENVER | CO | 80205 | |
| 5539456 | ASHLEY CARGILL | 17820 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080 | |
| 5539457 | ASHLEY CARITHERS | 603 TROUT COVE | | | | KILLEEN | TX | 76542 | |
| 5539458 | ASHLEY CARLODDA | 3724 BILLINGS DRIVE | | | | CALDWELL | ID | 83605 | |
| 5539459 | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | |
| 5539460 | ASHLEY CARVAJAL | 586 RIDGE ROAD | | | | MELBOURNE | FL | 32907 | |
| 5539462 | ASHLEY CASTILLO | 2321 2ND STREET | | | | LUBBOCK | TX | 79415 | |
| 5539463 | ASHLEY CATHY | 7630 OZARK RD | | | | NEWVILLE | AL | 36353 | |
| 5539464 | ASHLEY CAYWOOD | 1851 W WARNER AVE APT 2 | | | | CHICAGO | IL | 60613 | |
| 5539465 | ASHLEY CHAMBLISS | 6402 CHEVIOT RD APT 15 | | | | CINCINNATI | OH | 45247 | |
| 5539466 | ASHLEY CHANTLER | 1720 RIDGE RD | | | | WHITEFORD | MD | 21160 | |
| 5539467 | ASHLEY CHANTRIVIA | 9005 WALKER RD | | | | SPORT | LA | 71118 | |
| 5539468 | ASHLEY CHAPMAN | 1904 HAYPORT ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5539469 | ASHLEY CHARLES WILSON | 140 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5539471 | ASHLEY CHELF | 1716 CLARK AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5539472 | ASHLEY CHILDERS | 432 SKYLINE DR | | | | HORTON | MI | 49201 | |
| 5539473 | ASHLEY CHOWDURY | 17908 WOODRUFF AVE APT 55 | | | | BELLFLOWER | CA | 90706 | |
| 5539474 | ASHLEY CHRISMAN | 18896 WESTLAWN STREET | | | | HESPERIA | CA | 92345 | |
| 5539475 | ASHLEY CHRISTMAN | 22305 E 3RD ST | | | | MISHAWAKA | IN | 46544 | |
| 5539476 | ASHLEY CLARK | 3419 KINGS RD | | | | STEGER | IL | 60411 | |
| 5539477 | ASHLEY CLAYBOURNE | PO BOX 446 | | | | AVONMORE | PA | 15618-0446 | |
| 5539478 | ASHLEY CLOSS | 213 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| 5539479 | ASHLEY COBB | 4294 BACK RIVER RD | | | | BELMONT | NY | 14813 | |
| 5539480 | ASHLEY COGGINS | 3216 EAST 119TH ST | | | | CLEVELAND | OH | 44120 | |
| 5539481 | ASHLEY COLEMAN | 53 GRAFTON ST | | | | HARTFORD | CT | 06106 | |
| 5539482 | ASHLEY COLLOFELLO | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| 5539483 | ASHLEY CONAWAY | 3652 E HARDY ST | | | | DECATUR | IL | 62521-2482 | |
| 5539484 | ASHLEY CONDE | 23 W LARCH | | | | LOVINGTON | NM | 88260 | |
| 5539485 | ASHLEY CONLEY | 180 DOUGLAS DR | | | | GEORGETOWN | OH | 45121 | |
| 5539486 | ASHLEY CONNER | 100 MACK JONES RD | | | | MOYOCK | NC | 27958 | |
| 5539487 | ASHLEY COOKE | EASTVIEW APTS 31 | | | | STAESBORO | GA | 30458 | |
| 4872730 | ASHLEY COUNTY PUBLISHING CO INC | ASHLEY NEWS OBSERVER | P O BOX 798 | | | CROSSETT | AR | 71635 | |
| 5539489 | ASHLEY CRAGLE | 234 ST | | | | WILKES-BARRE | PA | 18655 | |
| 5539490 | ASHLEY CRAMER | 158 OLD PLANK RD APT C | | | | BUTLER | PA | 16002 | |
| 5539491 | ASHLEY CRAWFORD | 1650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5539492 | ASHLEY CRIBBS | 385BAYVIE AVE | | | | INWOOD | NY | 11096 | |
| 5539493 | ASHLEY CROSS | 354 PLEASENT | | | | FRANKLIN | MA | 02038 | |
| 5539494 | ASHLEY CROTTS | 78 LACYS LANE | | | | CANA | VA | 24317 | |
| 5539495 | ASHLEY CRUMP | 1360 DAHLGERN | | | | AKRON | OH | 44306 | |
| 5407882 | ASHLEY CRUZ | MICHAEL T. VAN DER VEEN, ATTORNEY | VAN DER VEEN, O'NEILL, HARTSHORN & LEVIN | 1219 Spruce Street | | Philadelphia | PA | 19107 | |
| 5407882 | ASHLEY CRUZ | 6514 KINDRED STREET | | | | PHILIDALPHIA | PA | 19149 | |
| 5407882 | ASHLEY CRUZ | MICHAEL T. VAN DER VEEN, ATTORNEY | VAN DER VEEN, O'NEILL, HARTSHORN & LEVIN | 1219 Spruce Street | | Philadelphia | PA | 19107 | |
| 5842202 | ASHLEY CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828376 | Ashley Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842202 | ASHLEY CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539496 | ASHLEY CULVER | 1714 WADE ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5539497 | ASHLEY CYNTHIA | 1518 HANCOCK RD | | | | JASPER | TN | 37347 | |
| 5539498 | ASHLEY D BARTMAN | 7440 DAKIN ST | | | | DENVER | CO | 80221 | |
| 5539499 | ASHLEY DALE | 108 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5539500 | ASHLEY DANA | 414 SE 36TH AVE | | | | OCALA | FL | 34471 | |
| 5539501 | ASHLEY DANIELS | T STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5539502 | ASHLEY DANIOU | 11 PORTAGE RD | | | | GOFFSTOWN | NH | 03045 | |
| 5539503 | ASHLEY DAVENPORT | 29 12 CENTER STREET | | | | TAMAQUA | PA | 18252 | |
| 5539504 | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | |
| 5539505 | ASHLEY DAVISON | PO BOX 5825 | | | | SUGARLOAF | CA | 92386 | |
| 5539506 | ASHLEY DEAN | 15383 TROPIC DR | | | | NORTHPORT | AL | 35475 | |
| 5539507 | ASHLEY DEANER | 1125 SNYDER AVE | | | | WESTVILLE | NJ | 08093 | |
| 5539508 | ASHLEY DEEGAN | 1351 WILLIAM PENN DR | | | | LEWISBURG | PA | 17837 | |
| 5539509 | ASHLEY DELNEGRO | 1918 ROBERTS ST | | | | WILMINGTON | IL | 60481 | |
| 5539510 | ASHLEY DEMAR | 1817 DULANEY CT | | | | FREDERICK | MD | 21701 | |
| 5539511 | ASHLEY DEMARS | 1829 SOUTH RACCOON ROAD | | | | AUSTIN TOWN | OH | 44515 | |
| 5539512 | ASHLEY DEMOTTO | 836 MELCHER ST | | | | SAN LEANDRO | CA | 94577 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539513 | ASHLEY DENTON | 128 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 5539514 | ASHLEY DESHANNON | 3212 SPRING ST | | | | GREENSBORO | NC | 27405 | |
| 5539515 | ASHLEY DIANARA | 3457 FORT CAROLINE RD 183 | | | | JACKSONVILLE | FL | 32277 | |
| 5539516 | ASHLEY DILLARD | 216 COTHE ST | | | | WATERLOO | IA | 50703 | |
| 5539517 | ASHLEY DONNA | 27 AVE MALTA GARDENS | | | | MECHANICVILLE | NY | 12118 | |
| 5539519 | ASHLEY DOUGLAS | 503 VALLEY AVE SE 1 | | | | WASHINGTON | DC | 20032 | |
| 5539520 | ASHLEY DOUTY | 518 GODFRY LANE | | | | AUBURN | AL | 36830 | |
| 5539522 | ASHLEY DRAKE | 240 ALABAMA STREET | | | | KINGSPORT | TN | 37660 | |
| 5539523 | ASHLEY DREW | 1307 SW HARRISON STREET | | | | TOPEKA | KS | 66612 | |
| 5539524 | ASHLEY DURAND | 6610 HANNAH ROSE ROAD | | | | COLORADO SPRI | CO | 80923 | |
| 5539525 | ASHLEY E SCHRECK | 401 HALLOWOOD DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5539526 | ASHLEY EADY | 150 US BUSINESS HIGHWAY 82 | | | | AVERY | TX | 75554-2624 | |
| 5539527 | ASHLEY EDWARDS | 225 W YORK | | | | ENID | OK | 73701 | |
| 5539528 | ASHLEY ELIZABETH D | 905 CENTER AVE | | | | ATLANTA | GA | 30318 | |
| 5539529 | ASHLEY ELLISON | 4132 BURNS ST UNIT 1 | | | | DETROIT | MI | 48214 | |
| 5539530 | ASHLEY EMILY | 1127 SPRINGDALE RD AP 102 | | | | ROCK HILL | SC | 29730 | |
| 5539531 | ASHLEY EMMANUEL | 3202 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5539532 | ASHLEY ENGLE | 26 RAILROAD ST | | | | MIDDLEPORT | OH | 45760 | |
| 4870419 | ASHLEY ENTERTAINMENT CORPORATION | 7 SUNSET WAY STE 140 | | | | HENDERSON | NV | 89014-2405 | |
| 4806021 | ASHLEY ENTERTAINMENT CORPORATION | 7370 EASTGATE RD BLDG M SUITE 155 | | | | HENDERSON | NV | 89011 | |
| 5539533 | ASHLEY EPPS | 5257 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5539534 | ASHLEY ERICA | 29 MOSS WAY | | | | CARTERSVILLE | GA | 30121 | |
| 5539535 | ASHLEY ESSARY | 26597 FARM ROAD 2090 | | | | CAPE FAIR | MO | 65624 | |
| 5539536 | ASHLEY ESTRADA | 10525 BIRTHSTONE | | | | EL PASO | TX | 79925 | |
| 5539537 | ASHLEY EVERS | 1405 EDGEWOOD AVE | | | | TRENTON | NJ | 08618 | |
| 5539538 | ASHLEY F KINGBIRD | 16000 23RD ST NW | | | | BEMIDJI | MN | 56601 | |
| 5539539 | ASHLEY FAGAN | 218 SHELLWOOD | | | | WAKE VILLAGE | TX | 75501 | |
| 5539540 | ASHLEY FARNSWORTH | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44455 | |
| 5539541 | ASHLEY FARTHING | 143 BOLTON AVE | | | | RICHMOND | KY | 40475 | |
| 5539543 | ASHLEY FERNANDEZ | 5800 LAPORTE DR | | | | LANSING | MI | 48911 | |
| 5539544 | ASHLEY FIERRO | 1008 W AVE F | | | | LOVINGTON | NM | 88260 | |
| 5539545 | ASHLEY FIGUENICK | 110 ROCKFALL ROAD | | | | MIDDLETOWN | CT | 06457 | |
| 5539546 | ASHLEY FIGUEROA | 2786 PARKVIEW | | | | BRONX | NY | 10468 | |
| 5539547 | ASHLEY FLACK | 4 MCGIBNEY ROAD APT G-1 | | | | MOUNT VERNON | OH | 43050 | |
| 5539548 | ASHLEY FLAUGHER | 611 S GENUINE RD | | | | MT PLEASANT | MI | 48858 | |
| 5539549 | ASHLEY FLETCHER | 14063 RIDGEWICK DR | | | | TALLAHASSEE | FL | 32303 | |
| 5539550 | ASHLEY FLINCHUM | 4499 N US HWY 129 | | | | BELL | FL | 32619 | |
| 5539551 | ASHLEY FLINT | 163 CHESTNUT STREET | | | | CORNING | NY | 14830 | |
| 5539552 | ASHLEY FLORES | 355 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5539553 | ASHLEY FLOYD | 125 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5539554 | ASHLEY FOWLER | PO BOX 415 | | | | BELGRADE | ME | 04917 | |
| 5539555 | ASHLEY FREELAND | 2061 SILVER ST | | | | PAHRUMP | NV | 89048 | |
| 5539556 | ASHLEY FREEMAN | 1543 KOGER ST | | | | AUGUSTA | GA | 30815 | |
| 5539557 | ASHLEY FRYE | 20 BANEBERRY TRAIL | | | | NARRAGANSETT | RI | 02892 | |
| 5539558 | ASHLEY FULLERTON | 168 HESS RD | | | | BELLBROOK | OH | 45305 | |
| 5539559 | ASHLEY FULTS | 950 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 4807769 | ASHLEY FURNITURE INDUSTRIES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539560 | ASHLEY GAIL | 4407 ZENOBIA ST | | | | DENVER | CO | 80212 | |
| 5539561 | ASHLEY GALLOWAY | 1228 E ASH | | | | SPFLD | IL | 62703 | |
| 5539562 | ASHLEY GARCIA | 9545 ELLA LEE LN APT 44 | | | | HOUSTON | TX | 77063 | |
| 5539563 | ASHLEY GARCIA-HERNANDEZ | 1211 W LOCUST ST | | | | BELVIDERE | IL | 61008 | |
| 5539564 | ASHLEY GARDNER | 1750 WEST HILL STREET | | | | LOUISVILLE | KY | 40210 | |
| 5539566 | ASHLEY GAUDINIER | 10224 CARTER RD APT A | | | | TRAVERSE CITY | MI | 49686 | |
| 5539567 | ASHLEY GEISLER | 1242 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5539568 | ASHLEY GERALDINE D | 6342 S INWOOD RD | | | | SHREVEPORT | LA | 71119 | |
| 5539569 | ASHLEY GIL | 1028 LEE HALL | | | | SAN ANTONIO | TX | 78201 | |
| 5539570 | ASHLEY GILES | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | |
| 5539571 | ASHLEY GILL | 1009 SUNSWEPT TER | | | | PLANO | TX | 75075 | |
| 5539572 | ASHLEY GLOVER | 22809 E COUNTRY VISTA DR | | | | LIBERTY LAKE | WA | 99019 | |
| 5539573 | ASHLEY GOMEZ | 1505 RAVEN BOULEVARD | | | | MARTINSBERG | WV | 25404 | |
| 5539574 | ASHLEY GONZALES | 501 E 2ND ST | | | | ROCKPORT | TX | 78382 | |
| 5539575 | ASHLEY GONZALEZ | 1921 MOUNTAIN DRIVE | | | | MILLVILLE | NJ | 08332 | |
| 5539576 | ASHLEY GOODLOE | 5000 LEON DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5539577 | ASHLEY GOODSON | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | |
| 5539578 | ASHLEY GRANT | 1631 WILSON ROAD | | | | MEMPHIS | TN | 38116 | |
| 5539579 | ASHLEY GRAY | 106 E BERRY ST | | | | LINCOLNVILLE | SC | 29485 | |
| 5539580 | ASHLEY GREEN | 4144 SPRINGBURN DR | | | | TOLEDO | OH | 43615 | |
| 5539581 | ASHLEY GRIER | 245 E MAIN ST | | | | RIVES JCT | MI | 49277 | |
| 5539582 | ASHLEY GRIFFIN | 15623 VERONIA | | | | EASTPOINTE | MI | 48021 | |
| 5539583 | ASHLEY GRISAM | 3603 CLARKS CREEK RD LOT 75 | | | | PLAINFIELD | IN | 46268 | |
| 5539584 | ASHLEY GROVES | 2009 MOUNT VERNON AVE | | | | PT PLEASANT | WV | 25550-1911 | |
| 5539585 | ASHLEY GUERRA | 6604 E JULIA ST | | | | TUCSON | AZ | 85710 | |
| 5539586 | ASHLEY GURLEY | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539587 | ASHLEY GUTSHALL | 6721 WASHINGTON AVE 10-D | | | | OCEAN SPRINGS | MS | 39564 | |
| 5539588 | ASHLEY HADEN | 111 WHITE ST NW | | | | CONCORD | NC | 28027 | |
| 5539589 | ASHLEY HAHN | 163 7TH AVE W | | | | WENDELL | ID | 83355 | |
| 5539590 | ASHLEY HALL | 9232 TRINITY ST | | | | DETROIT | MI | 48228 | |
| 5539591 | ASHLEY HAMMER | 3011 TED TROUGHT DR | | | | LUFKIN | TX | 75949 | |
| 5539592 | ASHLEY HARBISN | 136 DUFFY DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5539593 | ASHLEY HARDEN | 515 RIDGE MILL CIR | | | | LEXINGTON | NC | 27295 | |
| 5539594 | ASHLEY HARDY | 4385 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5539595 | ASHLEY HAREWOOD | 99 MASON STREET | | | | ROCHESTER | NY | 14613 | |
| 5539596 | ASHLEY HARRASS | 632 REDBARN RD | | | | QUECHEE | VT | 05059 | |
| 5539597 | ASHLEY HARRELL | 1780 BEACONWOOD AVE | | | | CLEVELAND | OH | 44121 | |
| 5539598 | ASHLEY HARRIS | 650 NORTH STATE STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5539599 | ASHLEY HART | 809 ML KING DR | | | | BELZONI | MS | 39038 | |
| 5539600 | ASHLEY HAVELL | 3 LAUREL HILL ROAD | | | | MILLER PLACE | NY | 11764 | |
| 5539601 | ASHLEY HAWK | 1310 ANDERSON ST APT BB | | | | SAN CLEMENTE | CA | 92672 | |
| 5539602 | ASHLEY HAYES | 2915 FREEMAN ST | | | | LUFKIN | TX | 75901 | |
| 5539603 | ASHLEY HEADING | 3516 W 98TH | | | | CLEVELAND | OH | 44102 | |
| 5539604 | ASHLEY HECK | 200 W MARKET ST | | | | GREENWOOD | DE | 19950 | |
| 5539605 | ASHLEY HECTOR | 612 HEBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5539606 | ASHLEY HENDERSON | 715 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | |
| 5539607 | ASHLEY HERNANDEZ | 2913 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5539608 | ASHLEY HERON | 28 ASH STREET | | | | GARDNER | ME | 04345 | |
| 5539609 | ASHLEY HERRERA | 10221 GRANITE CT | | | | LEESBURG | FL | 34788 | |
| 5539611 | ASHLEY HERRITZ | 52503 N DEWEY AVE | | | | REEDSBURG | WI | 53959-9304 | |
| 5539612 | ASHLEY HESTER | 603 N 5TH ST | | | | CLINTON | OK | 73601 | |
| 5539613 | ASHLEY HICKMAN | 125 49 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5539614 | ASHLEY HIGGINS | 3059 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5539615 | ASHLEY HILL | 2120 EMPIRE CT APT E | | | | SAINT LOUIS | MO | 63136 | |
| 5539616 | ASHLEY HIMES | 5329 ATLAS LOOP | | | | CHEYENNE | WY | 82001 | |
| 5539617 | ASHLEY HINES | 1801 RUSSELL AVE | | | | EAST SAINT LO | IL | 62207 | |
| 5539618 | ASHLEY HODGIN | 501 SECURITY BLVD 311B | | | | COLORADO SPRINGS | CO | 80911 | |
| 5539619 | ASHLEY HOLBROOK | 4469 STERLING WAY | | | | MT PLEASANT | MI | 48858 | |
| 5539620 | ASHLEY HOLLIMAN | 321 9TH ST | | | | ROCKFORD | IL | 61109 | |
| 5539621 | ASHLEY HOLMES | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5539622 | ASHLEY HOLZMEISTER | 311 SPRUCE | | | | CENTRALIA | WA | 98531 | |
| 5539623 | ASHLEY HONT | 1220 PINECREST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5539624 | ASHLEY HOOPER | 1236 GREEN SPRINGS RD | | | | DALTON | GA | 30721 | |
| 5539625 | ASHLEY HOPSON | 3840 FAIRVIEW | | | | DETROIT | MI | 48214 | |
| 5539626 | ASHLEY HOSKINS | OR HAROLD BIRD OR EVELYN PRICE | | | | WEST POINT | MS | 39773 | |
| 5539628 | ASHLEY HOWARD | 129 WINTHROPE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5539629 | ASHLEY HUBBARD | 9404 ATLAS VIEW CT | | | | SANTEE | CA | 92071 | |
| 5539631 | ASHLEY HYATT | 612 12 TH AVE | | | | BUHL | ID | 83316 | |
| 5407892 | ASHLEY IDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850506 | ASHLEY INGRAM | 5804 RADIANT LN | | | | Amarillo | TX | 79109 | |
| 5017054 | ASHLEY INTERIORS | 5588 CENTRAL AVE. | STE D | | | NEWARK | CA | 94560 | |
| 4878636 | ASHLEY INVESTMENTS INC | LUZ GENOVEVA HUGHES | 1530 E MANNING AVE | | | REEDLEY | CA | 93654 | |
| 5539632 | ASHLEY IRELAND | 1100 PENN ST | | | | PITTSBURGH | PA | 15215 | |
| 5539633 | ASHLEY ISENBERG | PINE BLUFF TRAILER PARK | | | | JAMESTOWN | NY | 14701 | |
| 5539634 | ASHLEY J ROE | 4406 LAUREL RD | | | | LORAIN | OH | 44055 | |
| 5539635 | ASHLEY J STINSON | 212 WATT ST | | | | RUSHFORD | MN | 55971 | |
| 5539637 | ASHLEY JAMES | 910 W GWENDOLYN ST | | | | AVON PARK | FL | 33825 | |
| 5539638 | ASHLEY JAN | 905 E 25TH PL | | | | YUMA | AZ | 85365-2940 | |
| 5539639 | ASHLEY JANET | 3515 SARGANT DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5539640 | ASHLEY JASMINE T | P O BOX885 | | | | PRINCE FREDRICK | MD | 20678 | |
| 5539641 | ASHLEY JEFFERS | 2064 PLATEAU DR | | | | MAINVILLE | OH | 45039 | |
| 5539642 | ASHLEY JENKINS | 3785 LUNN DR | | | | NASHVILLE | TN | 37218 | |
| 5539643 | ASHLEY JENNINGS | 93 BRANDYWINE RD | | | | FRANKLIN | MA | 02038 | |
| 5539644 | ASHLEY JHONSON | 2491 HIGHWAY 411 SE | | | | FAIRMOUNT | GA | 30139 | |
| 5539645 | ASHLEY JOHN MCGHEE | 3036 HIGHWAY 267 SOUTH | | | | MACRAE | AR | 72143 | |
| 5539646 | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | |
| 5539647 | ASHLEY JOHNSONN | 4527 18TH AVE E APT1221 | | | | TUSCALOOSA | AL | 35405 | |
| 5539648 | ASHLEY JONES | 8315 ARBOR STATION WAY | | | | PARKVILLE | MD | 212344919 | |
| 5539649 | ASHLEY JORDAN | 11425 CARLTON ROAD | | | | DUETTE | FL | 33834 | |
| 5539650 | ASHLEY K GRAHAM | 301 CENTRAL ST | | | | ELKINS | WV | 26241 | |
| 5539651 | ASHLEY K HARRIS | 2412 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | |
| 5539652 | ASHLEY K JAMES | 45 QUEEN ANNE BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | |
| 5539653 | ASHLEY KAUFMAN | 3814 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | |
| 5539654 | ASHLEY KELLOUGH | 80 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | |
| 5539655 | ASHLEY KERR | 5820 POPLAR CREEK LN | | | | PARTLOW | VA | 22534 | |
| 5539656 | ASHLEY KIDD | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | |
| 5539657 | ASHLEY KIMBERLY | 13004 E 17TH PL | | | | TULSA | OK | 74108 | |
| 4832078 | ASHLEY KIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539658 | ASHLEY KING | 513 SHADY LN | | | | EL CAJON | CA | 92021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 661 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539659 | ASHLEY KINSEY | 829 BEDFORD STREET | | | | JOHNSTOWN | PA | 15902 | |
| 5539660 | ASHLEY KIRK | 4375 WEBER RIVER DRIVE NB 57 | | | | RIVERDALE | UT | 84405 | |
| 5539661 | ASHLEY KIRKLAND | 570 ABNEY RD | | | | MONETTA | SC | 29105 | |
| 5539662 | ASHLEY KITTS | 907 E LIBERTY ST APT 13G | | | | YORK | SC | 29745 | |
| 5539663 | ASHLEY KLEINMAN | 486 HAMERSTEIN ROAD LOT 180 | | | | WHEELERSBURG | OH | 45694 | |
| 5539664 | ASHLEY KNICELEY | 3130 BEAL ST NW | | | | WARREN | OH | 44485 | |
| 5539666 | ASHLEY KRISTIE | 5101 GREG TAN LANE | | | | CROSS LANES | WV | 25313 | |
| 5539667 | ASHLEY KROPP | 1436 MATTERN AVE | | | | DES MOINES | IA | 50316 | |
| 5539669 | ASHLEY KURTZ | 14455 SW 286TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5539670 | ASHLEY KUYKENDALL | 695 N AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | |
| 5539671 | ASHLEY KYLE | 15623 JASMINE AVE | | | | IVANHOE | CA | 93235 | |
| 5539672 | ASHLEY L BLAKE | 350 DORCHESTER MANOR BLVD APT B | | | | NO CHAS | SC | 29420 | |
| 5539673 | ASHLEY L LILLIE | 4269 BRADDOCK TRL | | | | EAGAN | MN | 55123 | |
| 5539674 | ASHLEY LANG | 502 LAGRAND BLV | | | | GALLIPOLIS | OH | 45631 | |
| 5539675 | ASHLEY LANGLEY | 426 GRAVEL ROAD | | | | ROMANCE | AR | 72136 | |
| 5539676 | ASHLEY LATCHAW | 60 PEARL AVE | | | | OIL CITY | PA | 16301 | |
| 5539677 | ASHLEY LATOYA | 2739 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5539678 | ASHLEY LAVORIS | 809 TIMBERLINE RD | | | | MUSKOGEE | OK | 74403 | |
| 5539679 | ASHLEY LEBAY | 1934 Mason ST | | | | Toledo | OH | 43605-2518 | |
| 5539680 | ASHLEY LEE | 11820 SW 173RD ST | | | | MIAMI | FL | 33177 | |
| 5539681 | ASHLEY LEFEVERS | 219 BEDFORD LANE | | | | HYDRICK | KY | 40906 | |
| 5539682 | ASHLEY LEFKOSKI | 75 SECOND STREET | | | | WYOMING | PA | 18644 | |
| 5539683 | ASHLEY LEIGH | 248 DEERPATH LANE | | | | DE KALB | IL | 60115 | |
| 5539684 | ASHLEY LEITH | 246 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5539685 | ASHLEY LEONARD | 59 UNION ST | | | | DUNDEE | NY | 14837 | |
| 5539686 | ASHLEY LESLEE | 119 TROTTERS 8 | | | | GREENWOOD | SC | 29646 | |
| 5539687 | ASHLEY LESLEY | 3390 E 149TH ST | | | | CLEVELAND | OH | 44120 | |
| 5539689 | ASHLEY LIDDELL | 903 CALIFORNIA | | | | CARDERVFILLE | IL | 62918 | |
| 5539690 | ASHLEY LIKONG | 2111 PERALTA AVE | | | | STOCKTON | CA | 95206 | |
| 5539691 | ASHLEY LILJENDAHL | 52 HANSON ST | | | | ROCHESTER | NH | 03867 | |
| 5539692 | ASHLEY LILMOMMAAJ | 928 MADISON ST | | | | ELKHART | IN | 46516 | |
| 5539693 | ASHLEY LOMAX | 412SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5539694 | ASHLEY LOOBY | 237 WESTERN AVENUE | | | | WATERLOO | IA | 50701 | |
| 5539695 | ASHLEY LOPEZ | 33 HEATH STREET | | | | HARTFORD | CT | 06106 | |
| 5539696 | ASHLEY LORD | 111 SUNNYVALE DR | | | | WILMINGTON | NC | 28412 | |
| 5539697 | ASHLEY LOUIE LAVORI | 809 CUMBERLAND DRIVE | | | | MUSKOGEE | OK | 74403 | |
| 4396705 | ASHLEY M BOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539698 | ASHLEY M DAYTON | 3734 MONROE ST | | | | BELLAIRE | OH | 43906 | |
| 5539699 | ASHLEY M FELICIANO | PO BOX 1131 | | | | NEW LONDON | CT | 06320 | |
| 5539700 | ASHLEY M FELIX | 131 OAK RD APT 4 | | | | CONESTOGA | PA | 17516 | |
| 5539701 | ASHLEY M GUESS | 650 NARDEN WOOD DR | | | | BATON ROUGE | LA | 70806 | |
| 5539702 | ASHLEY M HALL | 209 WALTON AVE | | | | BALTIMORE | MD | 21225 | |
| 5539703 | ASHLEY M KIRALY | 1028 17TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5539704 | ASHLEY M MITCHELL | 1762 STONEYBROOKE LN APT 302 | | | | BRUNSWICK | OH | 44212 | |
| 5539705 | ASHLEY M NETTLES | 2752 SAN RAFAEL | | | | ST LOUIS | MO | 63114 | |
| 5539706 | ASHLEY M PRYOR | 2119 VERMONT AVE | | | | KNOXVILLE | TN | 37917 | |
| 5539707 | ASHLEY M SHURLOW | 232 WEST MILLERTON | | | | SCOTTVILLE | MI | 49454 | |
| 5539708 | ASHLEY M SMITH | 529 RIVERSIDE DR | | | | AUBURN | ME | 04210 | |
| 5539709 | ASHLEY M TOLEDO | 6M NE OJO ENCINO CHAPTER | | | | CUBA | NM | 87013 | |
| 5539710 | ASHLEY M TURNER | 1712 MOHICAN AVE SE | | | | MASSILLON | OH | 44646 | |
| 5539711 | ASHLEY MAHOLMES | PO BOX 101 | | | | HUMNOKE | AR | 72072 | |
| 5539712 | ASHLEY MALIKOWSKI | PO BOX 409 | | | | HAWLEY | MN | 56549 | |
| 5539713 | ASHLEY MAMRAK | 222 E PARK STREET | | | | ELIZABETHTOWN | PA | 17002 | |
| 5539714 | ASHLEY MARCHESE | 5455 MARTY AVE | | | | FRESNO | CA | 93711 | |
| 5539715 | ASHLEY MARIIE | 4553 DEER CREEK CT | | | | YOUNGSTOWN | OH | 44515 | |
| 5539716 | ASHLEY MARSHALL | 735 ONE HALF S 14TH | | | | QUINCY | IL | 62301 | |
| 5539717 | ASHLEY MARTIN | 211 ERICSON AVE | | | | BUFFALO | NY | 14203 | |
| 5539718 | ASHLEY MARTINEZ | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5539719 | ASHLEY MARTWICK | 11 4TH AVE E | | | | DRAKE | ND | 58736 | |
| 5539720 | ASHLEY MATHIEU | 608 N NESTOR AVE | | | | COMPTON | CA | 90220 | |
| 5539721 | ASHLEY MATTHEWS | 956 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 5539722 | ASHLEY MAYHEW | 391 AUGUSTA CIRCLE | | | | GLASGOW | KY | 42141 | |
| 5539724 | ASHLEY MCAULIFFE | 5505 N OCEAN BLVD 3-203 | | | | OCEAN RIDGE | FL | 33435 | |
| 4812329 | ASHLEY MCBURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539725 | ASHLEY MCCAFFERTY | 1014 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | |
| 5539726 | ASHLEY MCCARVER | 10622 SE 252 STREET APT G307 | | | | KENT | WA | 98030 | |
| 5539727 | ASHLEY MCCLARA | 1262 SOUTH WORCESTER | | | | INDPLS | IN | 46203 | |
| 5539728 | ASHLEY MCCLELLAN | 301 E 1ST ST LOT 19 | | | | WATERFORD | PA | 16441-9772 | |
| 5539729 | ASHLEY MCCONNELL | LERAY ST | | | | WATERTOWN | NY | 13601 | |
| 5539730 | ASHLEY MCCOY | 3651 18TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5539731 | ASHLEY MCCULLOUGH | 3716 DION DR | | | | EDGEMOOR | SC | 29712 | |
| 5539732 | ASHLEY MCDANIEL | 1828 ASHBERRY DR | | | | PALMDALE | CA | 93551 | |
| 5539733 | ASHLEY MCDONALD | 4915 MALIBU COUT | | | | LAKELAND | FL | 33811 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 662 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539734 | ASHLEY MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5539735 | ASHLEY MCGRANAHAN | 1918 CORRIEDALE DR | | | | FORT COLLINS | CO | 80526 | |
| 5539737 | ASHLEY MCLAUGHLIN | 2906 EDGEBROOK | | | | TOLEDO | OH | 43613 | |
| 5539739 | ASHLEY MEEK | 7515 RT 4 | | | | BRIDGEWATER | VT | 05035 | |
| 5539740 | ASHLEY MENDOZA | 3705 SUNFLOWER ST | | | | LAREDO | TX | 78046 | |
| 5539742 | ASHLEY METCALFE | 10919 FOX HOLLOW LN N | | | | CHAMPLIN | MN | 55316 | |
| 5539743 | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | |
| 5539744 | ASHLEY MINER | 502 SOUTH ELMIRA STREET | | | | ATHENS | PA | 18810 | |
| 4850143 | ASHLEY MIRLO | 5204 MAXIMILLIAN DR | | | | Salida | CA | 95368 | |
| 5539745 | ASHLEY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5539746 | ASHLEY MKEAWEKANE | 74-5158 HALEOLONO PL | | | | KAILUA-KONA | HI | 96740 | |
| 5539747 | ASHLEY MONITHA | 250 QUINTARD ST AT 71 | | | | CHULA VISTA | CA | 91911 | |
| 5539748 | ASHLEY MONTOYA | 6428 AVENIDA SEVILLE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5539749 | ASHLEY MONTROSE | 1825 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | |
| 5539750 | ASHLEY MOON | 3430 WARREN AVE | | | | CLEVELAND | OH | 44111 | |
| 5539751 | ASHLEY MOORE | 778 ROBERTSON CT | | | | DANVILLE | IN | 46122 | |
| 5539752 | ASHLEY MORA | 05715 PAMELA LANE | | | | VICTORVILLE | CA | 92394 | |
| 5539753 | ASHLEY MORALES | 631 STOREYWOOD DR NONE | | | | SAN ANTONIO | TX | 78213 | |
| 5539754 | ASHLEY MORGAN | 102 CALLE DE RAYOS | | | | CONVERSE | TX | 78109 | |
| 4303379 | ASHLEY MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303379 | ASHLEY MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539755 | ASHLEY MORRISON | 3 THATCHER DR | | | | FAYETTEVILLE | TN | 37334 | |
| 5539756 | ASHLEY MORROW | 17018 MONACO DR | | | | VICTORVILLE | CA | 92395 | |
| 5539757 | ASHLEY MORTON | 3800 S G ST | | | | OXNARD | CA | 93033 | |
| 5539758 | ASHLEY MOSELEY | 13901 DARWEN BLVD | | | | LOUISVILLE | KY | 40270 | |
| 5539759 | ASHLEY MOTA | 802 WESTWAY DR | | | | ABILENE | TX | 79602 | |
| 5539760 | ASHLEY MOYE | 3784 DR JONES RD | | | | FARMVILLE | NC | 27828 | |
| 5539761 | ASHLEY MULLEN | 267 CHURCH AVE | | | | EPHRATA | PA | 17522 | |
| 5539762 | ASHLEY MULLENS | 4005 VERMILION AVE | | | | GROVEPORT | OH | 43125 | |
| 5539763 | ASHLEY MURDOCK | 47 EAST STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5539764 | ASHLEY MURRETT | 2703 SOUTH PARK AVE | | | | LACKAWANNA | NY | 14218 | |
| 5539765 | ASHLEY N BAILEY | 410 TANGLEWYLDE DR APT 5B | | | | SOUTH BOSTON | VA | 24592 | |
| 5539766 | ASHLEY N BURRITT | 4310 CUTTER CT | | | | CHESAPEAKE | VA | 23321 | |
| 5539767 | ASHLEY N GROOVER | 1343 S PAXON STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5539768 | ASHLEY N MILLS | 4801 WEIMAN AVE | | | | RIDGECREST | CA | 93555 | |
| 5539769 | ASHLEY N MONTGOMERY | 1602 MOBILE AVE | | | | TAMPA | FL | 33610 | |
| 5539770 | ASHLEY N MORGAN | 221 UNION ST | | | | JOLIET | IL | 60433 | |
| 5539771 | ASHLEY N SHAFER | 1909 FAIRVIEW AVE A1 | | | | SCHENECTADY | NY | 12306 | |
| 5539772 | ASHLEY N SINGLETON | 175 TERRACELN | | | | LEXINGTON | NC | 27292 | |
| 5539773 | ASHLEY N STEWART | 1439 SPRING VALLEY CIRCLE | | | | HUNTINGTON | WV | 25704 | |
| 4276407 | ASHLEY N TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539774 | ASHLEY NEGRON | 51-2 PORTLAND PKWY | | | | ROCHESTER | NY | 14621 | |
| 5539776 | ASHLEY NELSON | 565 3RD ST APT 2L | | | | PITCAIRN | PA | 15140 | |
| 5539777 | ASHLEY NEWHART | 805 NINTH ST NW | | | | CANTON | OH | 44703 | |
| 5539778 | ASHLEY NEWHOFF | 240 WEST 9TH STREET | | | | BAYARD | NE | 69334 | |
| 5539779 | ASHLEY NEWMAN | 34177 WEISS RD | | | | WALKER | LA | 70785 | |
| 5539780 | ASHLEY NICHOLS | 2438 STATE RD APT4 | | | | CUYAHOGA | OH | 44223 | |
| 5539781 | ASHLEY NICOLE | 806 IOWA ST | | | | DAVENPORT | IA | 52803 | |
| 5539782 | ASHLEY NIXSON | 308 MAJESTIC LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5539783 | ASHLEY NOLAN | 1871 ZDAR CHURCH RD | | | | JACKSON | OH | 45640 | |
| 5539784 | ASHLEY NORANNE | PO BOX 302 | | | | SAINT ALBANS | VT | 05481 | |
| 5539785 | ASHLEY NORMAN | 907 WALDRON HILL RD | | | | PIKETON | OH | 45661 | |
| 5539786 | ASHLEY NORTON | 8191 OLD UNION RD | | | | ADEL | GA | 31620 | |
| 5539787 | ASHLEY NORWOOD | 3530 ALI-BEY AVE | | | | CLEVELAND | OH | 44115 | |
| 5539788 | ASHLEY NOWAK | 2101 E PINE LODGE RD | | | | ROSWELL | NM | 88201 | |
| 5539789 | ASHLEY NOYER | 7 OLD DEERFIELD RD | | | | CANDIA | NH | 03034 | |
| 5539790 | ASHLEY OHLINGER | 4460 DAYTN SPFLD RD LT 37 | | | | SPRINGFIELD | OH | 45505 | |
| 5539791 | ASHLEY ONEAL | 608 SUNSET BLVD | | | | JESUP | GA | 31545 | |
| 5539792 | ASHLEY ORTIZ | 1245 WHEELER AVE 3 | | | | BRONX | NY | 10472 | |
| 5539793 | ASHLEY OSGOOD | 2010 26TH S | | | | ST PETERSBURG | FL | 33712-3042 | |
| 5539794 | ASHLEY OWENS | 4704 GATEWAY TER APTD | | | | HALETHORPE | MD | 21227 | |
| 4825119 | ASHLEY P DESIGN DBA PAULA'S DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850399 | ASHLEY PADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539995 | ASHLEY PARIONA | 93 4TH ST | | | | PASSAIC | NJ | 07055 | |
| 5539996 | ASHLEY PARKER | 565 CRESCENT PL | | | | GRAYLING | MI | 49738 | |
| 5539797 | ASHLEY PATE | 1438 CEDAR ST SE | | | | WASHINGTON | DC | 20020 | |
| 5539798 | ASHLEY PAXSON | 5B3 I-10 MOBILE VILLAGE ROAD | | | | LAKE CHARLES | LA | 70615 | |
| 5539799 | ASHLEY PAYSEN | 13479 STATE ROAD 23 | | | | GRANGER | IN | 46530 | |
| 5539800 | ASHLEY PEACOCK | 1145 MCKINLEY STREET | | | | SANDUSKY | OH | 44870 | |
| 5539801 | ASHLEY PEDRO | 702 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5539802 | ASHLEY PEEK | 62414 GOLD NUGGET RD | | | | JOSHUA TREE | CA | 92252 | |
| 5539803 | ASHLEY PENG | 243 LAKEVILLE CIRCLE | | | | PETALUMA | CA | 94954 | |
| 5539805 | ASHLEY PETERSON | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539806 | ASHLEY PHILLIPS | 500 N INGLEWOOD AVE APT 4 | | | | RUSSELLVILLE | AR | 72801 | |
| 5539807 | ASHLEY PINO | 602 DANI DR APT 7 | | | | VANDERWAGEN | NM | 87301 | |
| 5539808 | ASHLEY PITBUILLLOVER | 207 JOERSCHKE DRIVE 3 | | | | GRASS VALLEY | CA | 95945 | |
| 5539809 | ASHLEY POINDEXTER | 724 HARVARD ST NW | | | | WASHINGTON | DC | 20001 | |
| 5539811 | ASHLEY POOL | 20633 GAS POINT RD STE A2 116 | | | | COTTONWOOD | CA | 96022 | |
| 5539812 | ASHLEY POOLE | 1017 N SACRAMENTO AVE AP T1 | | | | CHICAGO | IL | 60622 | |
| 5539813 | ASHLEY PORTER | 2105 WATKINS DR | | | | COLUMBUS | GA | 31907 | |
| 5539814 | ASHLEY POTTER | 211 SHERISS | | | | PARIS | IL | 61944 | |
| 5539815 | ASHLEY POWELL | 3702 JEFFERSON COMMONS DR | | | | TAMPA | FL | 33613 | |
| 5539816 | ASHLEY PRICE | 192 BLACK FOREST TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5539817 | ASHLEY PRINCE | 12401 MAPLE LEAF DR | | | | CLEVELAND | OH | 44125-4022 | |
| 5539818 | ASHLEY PRUNTY | 5721 FOREST HILLS RD | | | | ROCKFORD | IL | 61114 | |
| 5539819 | ASHLEY PUCKETT | 1801 WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5539820 | ASHLEY PURCHASE | 1611 WESTERN AVE 25 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5539822 | ASHLEY RAMBUS | 4931 W IOWA ST | | | | CHICAGO | IL | 60651 | |
| 4849694 | ASHLEY RAMIREZ | 15766 MANDAN RD | | | | Apple Valley | CA | 92307 | |
| 5539823 | ASHLEY RAMOS | HC4 BOX 41295 | | | | AGUADILLA | PR | 00603 | |
| 5539824 | ASHLEY RAMSEY | 1275 EDWARD L GRANT HIGHW | | | | BRONX | NY | 10452 | |
| 5539825 | ASHLEY RASPBERRY | 3816 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5539826 | ASHLEY REDMOND | 721 DECAR ST | | | | ALBERTVILLE | AL | 35950 | |
| 5539827 | ASHLEY REED | 8012 WOLF RD | | | | ALTON | IL | 62002 | |
| 5539828 | ASHLEY REEDS | 1103 S 69TH STREET | | | | TAMPA | FL | 33619 | |
| 5539829 | ASHLEY REEDY | 7726 US 19S | | | | PERRY | FL | 32348 | |
| 5539830 | ASHLEY REYNOLDS | 1082 CALVERT RD | | | | VINTON | VA | 24012 | |
| 5539831 | ASHLEY REYNOSO | 33A JACKSON ST APT 301 | | | | LYNN | MA | 01902 | |
| 5539833 | ASHLEY RIFFLE | 3819 ENNIS CIR NE | | | | CANTON | OH | 44705 | |
| 5539834 | ASHLEY RINGOLD | 7446 52ND ST N | | | | OAKDALE | MN | 55128 | |
| 5539835 | ASHLEY RIOS | 2314 CAPITAN UNIT D | | | | CORPUS CHRISTI | TX | 78414 | |
| 5539836 | ASHLEY ROBINS | 5603 THEODOSIA AVE | | | | STLOUIS | MO | 63112 | |
| 5539837 | ASHLEY ROBINSON | 3383 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5539838 | ASHLEY ROGERS | 911 1ST ST NE | | | | MASSILLON | OH | 44646-4214 | |
| 5539839 | ASHLEY ROMERO | 602 NEW MEXICO DR | | | | ROSWELL | NM | 88203 | |
| 5539840 | ASHLEY ROSE | 162 HOLLEY AVE | | | | SOUTH SHORE | KY | 41175 | |
| 5539841 | ASHLEY ROSS | 207 CADLE AVE | | | | EDGEWATER | MD | 21037 | |
| 5539842 | ASHLEY ROTH | 242 WALNUT MANOR WAY | | | | JONESTOWN | PA | 17038 | |
| 5539843 | ASHLEY ROWL | 2927 GRINNEL AVE | | | | ROCKFORD | IL | 61109 | |
| 5539844 | ASHLEY RUCH | 312 TAFF CIR | | | | LOUISVILLE | OH | 44641 | |
| 5539846 | ASHLEY RUIZ | 1605 EDMUNDTON DR | | | | GROOSE POINTEY | MI | 48125 | |
| 5539847 | ASHLEY S MCFARLANE | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | |
| 5539848 | ASHLEY S POOLE | 2724 N MEADE AVE | | | | CHICAGO | IL | 60639 | |
| 5539849 | ASHLEY S SHELBY | 465 FLORENCE AVE | | | | JOLIET | IL | 60433 | |
| 5539851 | ASHLEY S WHITE | 3299 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326 | |
| 5539852 | ASHLEY S WINTERS | 6359 NATIONAL PIKE | | | | GRINDSTONE | PA | 15442 | |
| 5539853 | ASHLEY S WOODDARD | 37 HARTFORD ST | | | | DORCHESTER | MA | 02125 | |
| 5539854 | ASHLEY SALLY CUNNINGHI MAHAFFEY | 3340 SMITHFARY | | | | MUSKOGEE | OK | 74403 | |
| 5539855 | ASHLEY SANDERS | 709 LEMONT DR | | | | NASHVILLE | TN | 37216 | |
| 5539856 | ASHLEY SCARBERRY | 103 SCIOTO ST S LOT 3 | | | | ASHVILLE | OH | 43103 | |
| 5539857 | ASHLEY SCHIHL | 1179 TONAWANDA STREET LOWER | | | | BUFFALO | NY | 14207 | |
| 5539858 | ASHLEY SCHWARTZ | 4822 CROW ST | | | | ORLANDO | FL | 32819 | |
| 5539859 | ASHLEY SCULLY | 1684 STATE HIGHWAY 45 | | | | SOUTH HARRISON TOWNSHIP | NJ | 08062 | |
| 5539860 | ASHLEY SEARS | 5548 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5539861 | ASHLEY SETHMAN | 216 PARK WAY | | | | WHITE OAK | PA | 15131 | |
| 5539862 | ASHLEY SETTER | 8499 MEADOW AVE | | | | WARREN | MI | 48089 | |
| 5539863 | ASHLEY SHAW | 3066 GENERAL HOWE ROAD | | | | RIEGELWOOD | NC | 28456 | |
| 5539864 | ASHLEY SHENEEK | 2405 BARKER AVE | | | | BRONX | NY | 10457 | |
| 5539865 | ASHLEY SHERYL | 11221 S 51ST ST | | | | PHOENIX | AZ | 85044 | |
| 4796883 | ASHLEY SHINGLEDECKER | DBA THE WONK SHOP | 6415 S TENAYA WAY SUITE 120 | | | LAS VEGAS | NV | 89117 | |
| 5539866 | ASHLEY SHIPPOLI | 5419 WEST ROCKWELL | | | | AUSTINTOWN | OH | 44515 | |
| 5539867 | ASHLEY SHIRLEY | 1330 CARY ROAD | | | | COCHRAN | GA | 31014 | |
| 5539868 | ASHLEY SIMS CARTER | 45725 LAKEVIEW CT 11206 | | | | NOVI | MI | 48377 | |
| 5539869 | ASHLEY SKILES | 1715 SHERIDAN ST APT B | | | | REDDING | CA | 96001 | |
| 5539870 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | |
| 5539871 | ASHLEY SMOULDER | 1704 GEBHART ST | | | | PITTSBURGH | PA | 15212 | |
| 5539872 | ASHLEY SNEED | 982 NORTH BARDSTOWN RD | | | | MT WASHINGTON | KY | 40047 | |
| 5539873 | ASHLEY SNYDER | 610 W CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5539874 | ASHLEY SOTO | PO BOX 7605 | | | | CAROLINA | PR | 00986 | |
| 5539875 | ASHLEY SPENCER | 128 GROVEST | | | | SPRINGVALE | ME | 04083 | |
| 5539876 | ASHLEY STACY | 7301 MARSEILLE DR | | | | SHREVEPORT | LA | 71108 | |
| 5539877 | ASHLEY STAHL | 134 CONERSTONE DR | | | | MOHRSVILLE | PA | 19541 | |
| 5539878 | ASHLEY STAHLEKER | 3516 LINCOLN WAY E | | | | CANTON | OH | 44646 | |
| 5539879 | ASHLEY STAHLKE | 934 ASPEN LN | | | | MONTROSE | MN | 55363 | |
| 5539880 | ASHLEY STAINIGER | 7 NE 9 12 ST | | | | CHISHOLM | MN | 55719 | |
| 4809883 | ASHLEY STALT | 2135 HABORAGE WAY | | | | OAKLEY | CA | 94561 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 664 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539881 | ASHLEY STANLEYASHLEY | 120 WESTFALL DRIVE | | | | DINGSMAN FERRY | PA | 18328 | |
| 5539882 | ASHLEY STCYR | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | |
| 5539883 | ASHLEY STETSON | 1400 HUNE | | | | SANTA ROSA | CA | 95402 | |
| 5539884 | ASHLEY STEWART | 1714 SHIPHERD ST | | | | DETROIT | MI | 48214 | |
| 5539885 | ASHLEY STEWERT | 3015 CT RT 46 | | | | FORT EDWARD | NY | 12828 | |
| 5539886 | ASHLEY STINE | 46 EAST BROADWAY AVE | | | | ALLIANCE | OH | 44601 | |
| 5539887 | ASHLEY STOCKER | 110 15TH AVE | | | | WAITE PARK | MN | 56387 | |
| 5539888 | ASHLEY STONE | 3517 BONNIE DR | | | | APOPKA | FL | 32712 | |
| 5539889 | ASHLEY STUART | 5168 NORTHRIDGE ROAD | | | | SARASOTA | FL | 34238 | |
| 5539891 | ASHLEY SULLIVAN | 256 BEECHWOOD CIRCLE | | | | WARSAW | KY | 41095 | |
| 5539893 | ASHLEY SUMTER | 2280 BOULEVARD RD | | | | SUMTER | SC | 29153 | |
| 5539894 | ASHLEY SUPPLES | 120 RANO ST | | | | BUFFALO | NY | 14207 | |
| 5539895 | ASHLEY SWEEDEN | 17 GUENEVERE CT APT 9B | | | | NEWPORT NEWS | VA | 23602 | |
| 5539896 | ASHLEY SYLVIA | 4410 CO ROAD 66 | | | | ARLEY | AL | 35541 | |
| 5539897 | ASHLEY TALLEY | 14230 N 19TH | | | | PHOENIX | AZ | 85023 | |
| 5539898 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | |
| 5539899 | ASHLEY TERREFORTE | 29123 LODEN CIRCLE | | | | MENIFEE | CA | 92584 | |
| 5539900 | ASHLEY THACKER | 2830 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701-8461 | |
| 5539901 | ASHLEY THIBODEAUX | 1009 PROVIDENCE ST | | | | NEW IBERIA | LA | 71459 | |
| 5539902 | ASHLEY THOMAS | 1504 E HOWELL ST | | | | PHILADELPHIA | PA | 19149 | |
| 5539903 | ASHLEY THOMPSON | 5211 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | |
| 5539904 | ASHLEY THURSTON | 341 EAST 22 ST | | | | ERIE | PA | 16503 | |
| 5539905 | ASHLEY TILLMAN | 66 PINE LANE | | | | VILLA RICA | GA | 30180 | |
| 5539906 | ASHLEY TIMMONS | 21315 WKNOX 6 | | | | PORTER | TX | 77365 | |
| 5539907 | ASHLEY TIMMONSASHLEY | 827 W OAK ST | | | | WAUCHULA | FL | 33873 | |
| 5539908 | ASHLEY TINY B | 1706 FAIRWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5539909 | ASHLEY TODD | 427 PUCKETT RD | | | | PERRY | FL | 32348 | |
| 5539910 | ASHLEY TOLEDO | 3001 NORTHLAND RD APT 55 | | | | MOUNT DORA | FL | 32757 | |
| 5539911 | ASHLEY TOWNSEND | 32 STRAUSS STREET | | | | PITTSBURGH | PA | 15214 | |
| 5539912 | ASHLEY TROY | 19 BURNS AVE 4 | | | | CONCORD | NH | 03301 | |
| 5539913 | ASHLEY TUCKER | 3731 GREEN BAY RD | | | | RICHMOND | VA | 23234 | |
| 5539914 | ASHLEY TURNAGE | 265 GROVE ST | | | | ELIZBETH | NJ | 07208 | |
| 5539915 | ASHLEY TURNER | 10012 JOHN JAY DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5539917 | ASHLEY VADEN | 2550 BRANDYWINE CT | | | | INDIANAPOLIS | IN | 46241 | |
| 4794844 | ASHLEY VALENCIA | DBA THE PRINTER DEPO | PO BOX 181027 | | | DALLAS | TX | 75218-8027 | |
| 4812330 | ASHLEY VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539918 | ASHLEY VALLE | 827 SOUTH CHASE | | | | VISALIA | CA | 93292 | |
| 5539919 | ASHLEY VANDERPOOL | 300 S 8TH ST | | | | UPPER SANDUSKY | OH | 43351 | |
| 5539920 | ASHLEY VANHORN | 197 CHIPPEWA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5539921 | ASHLEY VARGAS | 241 SOUTH ELM ST | | | | FELLSMERE | FL | 32948 | |
| 5539922 | ASHLEY VAUGHAN | 3050 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | |
| 5404794 | ASHLEY VICTOR N | 14109 FRUIT ORCHARD PLACE | | | | OKLAHOMA CITY | OK | 73170 | |
| 5539923 | ASHLEY WALKER | 5712 PLATA ST | | | | CLINTON | MD | 20735 | |
| 5539924 | ASHLEY WALLACE | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5539925 | ASHLEY WALLS | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5539926 | ASHLEY WALTER | 931 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953 | |
| 5539927 | ASHLEY WALTERS | 1023 NE 19TH ST | | | | OCALA | FL | 34470 | |
| 5539928 | ASHLEY WARD | 2651 HEMPSTEAD DR | | | | LAKELAND | FL | 33801 | |
| 5539929 | ASHLEY WATERS | 204 S 8TH | | | | HANNIBAL | MO | 63401 | |
| 4522292 | ASHLEY WATTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539930 | ASHLEY WEAVER | 53 HANOVER ST | | | | ASHEVILLE | NC | 28806 | |
| 5539931 | ASHLEY WEEKS | 114 GARRAND ROAD | | | | MOORS | NY | 12958 | |
| 5539932 | ASHLEY WEESE | 296 DIANE ST | | | | RITTMAN | OH | 44270 | |
| 5539933 | ASHLEY WEITMAN | 9094 ZUMWALT RD | | | | MONMOUTH | OR | 97361 | |
| 5539934 | ASHLEY WELLS | 2 PILLSBURY STREETMERRIMACK013 | | | | CONCORD | NH | 03301 | |
| 5539935 | ASHLEY WESTER | 5844 DIGGERS LANE | | | | HALETHORPE | MD | 21075 | |
| 5539936 | ASHLEY WESTFALL | 2325 ROWELS RUN RD | | | | MOUNT ZION | WV | 26151 | |
| 5539937 | ASHLEY WESTMORELAND | ROSEVLET AVE 7 | | | | RACINE | WI | 53406 | |
| 5539938 | ASHLEY WHARTON | PO BOX 433 | | | | REMINGTON | VA | 22734 | |
| 5539939 | ASHLEY WHEELER | 23321 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5539940 | ASHLEY WHITLOCK | 309 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5539942 | ASHLEY WHITTY | 3387 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212 | |
| 5539943 | ASHLEY WILEY | 20190 KLINGER ST | | | | DETROIT | MI | 48234 | |
| 5539944 | ASHLEY WILGUS | 6541 MORRIS RD | | | | PITTSVILLE | MD | 21850 | |
| 5539945 | ASHLEY WILIAMSON | 4699 WAYNEDALE CIR | | | | HUBER HEIGHT | OH | 45424 | |
| 5539946 | ASHLEY WILLIAMS | 727 W GOVERNOR APT 11 | | | | SPRINGFIELD | IL | 62704 | |
| 5539947 | ASHLEY WILLIS | 3322 SOUTHYORK RD | | | | GASTONIA | NC | 28052 | |
| 5539948 | ASHLEY WILSON | 182 BARNETT ST | | | | WASHINGTON | PA | 15301 | |
| 5539949 | ASHLEY WILTZ | 4323 AGENA CIR | | | | UNION CITY | CA | 94587 | |
| 5539950 | ASHLEY WINSLOW | 1935 YOSEMITTE ST | | | | DENVER | CO | 80220 | |
| 5539951 | ASHLEY WOODALL | 32603 WINGFOOT CIR | | | | FULSHEAR | TX | 77441 | |
| 5539952 | ASHLEY WOODEN | 155 OLD RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5539953 | ASHLEY WOODS | 4130 MINK CIRCLE | | | | MEMPHIS | TN | 38111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539954 | ASHLEY WORLEY | 1603 GRAND CENTER ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5539955 | ASHLEY WRIGHT | 1057 NETTIES LN | | | | FORT MILL | SC | 29707 | |
| 5539956 | ASHLEY YANCY | 10000 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5539957 | ASHLEY YARBER | 10513 HULDA AVE | | | | CLEVELAND | OH | 44104 | |
| 5539958 | ASHLEY ZACH | 170 SUNRISE LN | | | | RINGGOLD | GA | 30736 | |
| 5539959 | ASHLEY ZIMMERMAN | 117 9TH STREET | | | | RENOVO | PA | 17764 | |
| 5539961 | ASHLEY ZWIEFEL | 10135 208TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 4408714 | ASHLEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453849 | ASHLEY, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429052 | ASHLEY, AMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679130 | ASHLEY, APRILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167101 | ASHLEY, ARIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634102 | ASHLEY, AUDREY D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775496 | ASHLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734231 | ASHLEY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663055 | ASHLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248252 | ASHLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742354 | ASHLEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234138 | ASHLEY, CASSAIUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203220 | ASHLEY, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742923 | ASHLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560610 | ASHLEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350631 | ASHLEY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317454 | ASHLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219905 | ASHLEY, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280141 | ASHLEY, CRITISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659525 | ASHLEY, DANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353767 | ASHLEY, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350393 | ASHLEY, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316278 | ASHLEY, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519241 | ASHLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335689 | ASHLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295999 | ASHLEY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316045 | ASHLEY, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631432 | ASHLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229850 | ASHLEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292721 | ASHLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315803 | ASHLEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153121 | ASHLEY, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554138 | ASHLEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339079 | ASHLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748256 | ASHLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544096 | ASHLEY, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704114 | ASHLEY, INAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378696 | ASHLEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741486 | ASHLEY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198997 | ASHLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152222 | ASHLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518918 | ASHLEY, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324683 | ASHLEY, JAYLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365100 | ASHLEY, JAYLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257533 | ASHLEY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419065 | ASHLEY, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716125 | ASHLEY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812331 | ASHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585074 | ASHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724010 | ASHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214280 | ASHLEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545007 | ASHLEY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742109 | ASHLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668328 | ASHLEY, JW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223030 | ASHLEY, KASSONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591402 | ASHLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776078 | ASHLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703466 | ASHLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578879 | ASHLEY, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543469 | ASHLEY, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329276 | ASHLEY, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723716 | ASHLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465256 | ASHLEY, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460038 | ASHLEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440963 | ASHLEY, MARCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715705 | ASHLEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420407 | ASHLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832079 | ASHLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228482 | ASHLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514356 | ASHLEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374238 | ASHLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657746 | ASHLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431283 | ASHLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470117 | ASHLEY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552156 | ASHLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452708 | ASHLEY, MIKAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522705 | ASHLEY, MIKAYLA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488285 | ASHLEY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172342 | ASHLEY, OKRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770958 | ASHLEY, PERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601130 | ASHLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215722 | ASHLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667766 | ASHLEY, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748126 | ASHLEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173334 | ASHLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211574 | ASHLEY, ROSHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449272 | ASHLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790513 | Ashley, Sheldon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5434541 | ASHLEY, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265544 | ASHLEY, SHERRITTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376491 | ASHLEY, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251564 | ASHLEY, SUSAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668903 | ASHLEY, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508214 | ASHLEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636809 | ASHLEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454989 | ASHLEY, TAEYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353878 | ASHLEY, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691170 | ASHLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734883 | ASHLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325860 | ASHLEY, TRAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566282 | ASHLEY, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316738 | ASHLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462240 | ASHLEY, VICTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435333 | ASHLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232342 | ASHLEY, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539962 | ASHLYE83393 HOUSEKNECHT | PO BOX 24 | | | | LACONA | NY | 13083 | |
| 5539963 | ASHLEYANN ENCARNACION | COND SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 5539964 | ASHLEYANN OFFERRALL | COND SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 5539965 | ASHLEY-DAVID SMITH-ZIELINSKI | 127 WHITE RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5539966 | ASHLEYHAFRH HARRIS | 503 SOUTH WASHINGTON | | | | KOKOMO | IN | 46901 | |
| 5539967 | ASHLEY-JUSTI RIGGERS-ALLEN | 1223 NORTH RD | | | | NILES | OH | 44446 | |
| 5539968 | ASHLEYKORIN ASHLEYKORIN | 19629 GUNNERS BRANCH RD | | | | GERMANTOWN | MD | 20876 | |
| 5539969 | ASHLEY-MATTH OMEMOMMA-BISHOP | 172 TITAN LANE | | | | FRANKLIN-OILCITY | PA | 16323 | |
| 5539970 | ASHLEYN N JONES | 437 MCKINNON RD | | | | LUMBERTON | NC | 28358 | |
| 5539971 | ASHLEYN WILSON | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | |
| 4510507 | ASHLEY-RAWL, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888567 | ASHLEYS INVESTMENTS INC | THOMAS FRANCIS HUGHES | 580 S JAYE STREET | | | PORTERVILLE | CA | 93257 | |
| 4621258 | ASHLEYSR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539972 | ASHLI A DANSBY | 12704 S FIGUEROA ST | | | | LOS ANGELES | CA | 90250 | |
| 5539974 | ASHLI HOGSTAD | 1510 BLUESTONE CT | | | | ROSEVILLE | CA | 95661 | |
| 5539975 | ASHLI LEWIS | 620 SHILO RD | | | | SENECA | SC | 29678 | |
| 5539976 | ASHLI MCHARGUE | 209 NW GLENHART AVE APT | | | | ROSEBURG | OR | 76544 | |
| 5539977 | ASHLI SCHLENDER | 4606 W MAPLE | | | | WICHITA | KS | 67209 | |
| 5539978 | ASHLIE BRUMFIELD | 2003 WEST BROAD ST | | | | COLUMBUS | OH | 43223 | |
| 5539979 | ASHLIE BURKS | 19312 Milan DR | | | | Maple Heights | OH | 44137-2320 | |
| 5539980 | ASHLIE LOPEZ | 6714 MONTEREY | | | | SAN ANTONIO | TX | 78227 | |
| 5539981 | ASHLIE MOACE | 1133 EAST 13TH ST | | | | WILMINGTON | DE | 19802 | |
| 5539982 | ASHLIE SANDERS | 960 E 84TH STREET | | | | CHICAGO | IL | 60619 | |
| 5539983 | ASHLIE SCHORR | 4300 HARMONT AVE NE | | | | CANTON | OH | 44705 | |
| 5539984 | ASHLIE WALTERS | 2524 CON DRIVE | | | | PARK HILLS | KY | 41011 | |
| 4473061 | ASHLIN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539985 | ASHLLEE SHIRLEY | 45 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701 | |
| 4192910 | ASHLOCK, ALANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761325 | ASHLOCK, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314360 | ASHLOCK, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668285 | ASHLOCK, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667197 | ASHLOCK, GERALD BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563788 | ASHLOCK, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227020 | ASHLOCK, JANIYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 667 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546719 | ASHLOCK, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258513 | ASHLOCK, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395924 | ASHLOCK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539986 | ASHLY BAZILL | 838 WOODVILLE | | | | MONROE | MI | 48161 | |
| 5539987 | ASHLY COELHO | 107 OAK DRIVE | | | | NORHT SYRACUSE | NY | 13212 | |
| 5539988 | ASHLY MARQUEZ | 2006 FLORIDA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5539989 | ASHLY MENDEZ | PO BPX 477 | | | | AGUADA | PR | 00602 | |
| 5539990 | ASHLY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5539991 | ASHLY ROTHENSTINE | 109 AMES DR | | | | DRESDEN | OH | 43821 | |
| 5539992 | ASHLY SANES | 1692 AERO DIAZ HEIGHT | | | | CHRISTIANSTED | VI | 00820 | |
| 5539993 | ASHLY WAGNER | 30313 ARNOLD RD | | | | WILLOWICK | OH | 44095 | |
| 4561053 | ASHLY, JNIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539995 | ASHLYE BROWN | 5537 MARSHFIELD LN | | | | BLACK HAWK | SD | 57718 | |
| 5539996 | ASHLYN ASHLYNRBAKER | DELAWARE AVE | | | | SIDNEY | NY | 13838 | |
| 5539997 | ASHLYN BLACKMER | 2972 DOGWOOD CT | | | | FAIRFIELD | CA | 94533 | |
| 5539998 | ASHLYN CRAWFORD | 24056 GRANGE | | | | CLINTON TWP | MI | 48036 | |
| 4825120 | ASHLYN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5539999 | ASHLYN MORALES | 92-1226 PALAHIA ST | | | | KAPOLEI | HI | 96707 | |
| 5540000 | ASHLYNNE CORNEJO | 1118 NORTH ROSEMORE AVE | | | | MODESTO | CA | 95358 | |
| 5540001 | ASHLYNNE STONE | 700 ASHGROVE ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5540002 | ASHMA LEE JULES | PO BOX 10132 | | | | ST THOMAS | VI | 00801 | |
| 4612125 | ASHMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431661 | ASHMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678738 | ASHMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792736 | Ashman, Simone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417520 | ASHMAWI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365810 | ASHMEAD, DRENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562809 | ASHMEADE, AUBREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233082 | ASHMEADE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243164 | ASHMEADE, CLAUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233462 | ASHMEADE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686251 | ASHMEADE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406281 | ASHMEN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540003 | ASHMI DESAI | 19 OAKLAND ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5540004 | ASHMON ANTIONETTE | 1529 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 | |
| 4772791 | ASHMON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540005 | ASHMORE JUDY | 2240 COUNTY RD 40 | | | | ARLEY | AL | 35541 | |
| 5540006 | ASHMORE ROBIN | 1185 WILSON LOOP | | | | COHUTTA | GA | 30710 | |
| 5540007 | ASHMORE TARNESHIA | 12 WOODLAKE CIR APT 202 | | | | HARTWELL | GA | 30643 | |
| 4228363 | ASHMORE, ALAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481704 | ASHMORE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193902 | ASHMORE, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294272 | ASHMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716325 | ASHMORE, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688134 | ASHMORE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150592 | ASHMORE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540008 | ASHOK BABU RAPARLA | 12 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5540009 | ASHOK BRAHMBHATT | 7 GIBBONS CT | | | | SOUTH ELGIN | IL | 60177 | |
| 4812332 | ASHOK CHATWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850825 | ASHOK GANGADEAN | 170 NAVAJO TRL | | | | Sedona | AZ | 86336 | |
| 4286156 | ASHOKKUMAR, MALATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180024 | ASHONG, BELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183863 | ASHOO, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540011 | ASHORDBI MARCUS | 11 SEAFORD MEADOWS DR # 11 | | | | SEAFORD | DE | 19973-1620 | |
| 4403093 | ASHOUR, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179244 | ASHOURIAN, ZOYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190158 | ASHPAKHYAN, SIRANUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629701 | ASHRAF, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183826 | ASHRAF, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565199 | ASHRAF, KARZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642524 | ASHRAF, KHADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404992 | ASHRAF, MAMOONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701252 | ASHRAF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343069 | ASHRAF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789954 | Ashraf, Mohammed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404006 | ASHRAF, MURRIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450191 | ASHRAF, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524606 | ASHRAF, SAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395168 | ASHRAF, SHAHBAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189807 | ASHRAF, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364121 | ASHRAF, TANVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223227 | ASHRAF, UMAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440857 | ASHRAFEE, MD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728974 | ASHRAFI, FARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393837 | ASHRAFI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285598 | ASHRAFI, SYED GHULAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566362 | ASHRAFI, SYED HUSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179268 | ASHRAFNIA, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540012 | ASHRAFUL MONIR | 635 CRESCENT STREET APT1 | | | | BROOKLYN | NY | 11208 | |
| 4832080 | ASHREF BANOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540013 | ASHRID HALL | 1600 ROBERTA DR SW 1309 | | | | MARIETTA | GA | 30008 | |
| 4328235 | ASH-ROBINSON, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483970 | ASHTABULA COUNTY | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 4780180 | Ashtabula County Treasurer | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| 4861378 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5540014 | ASHTEL STUDIOS INC | 7950 CHERRY AVENUE STE 103 | | | | FONTANA | CA | 92336 | |
| 4470297 | ASHTIANI, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489013 | ASHTIANI, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680646 | ASHTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540015 | ASHTON BELKOV | PO BOX 324 | | | | MARBLE | MN | 55764 | |
| 5540016 | ASHTON EFFIE | 1535 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 5540017 | ASHTON GEORGETTE | 8859 LINCOLN ST | | | | SAVAGE HO | MD | 20763 | |
| 5540018 | ASHTON I VISORIA | 87820FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 4337331 | ASHTON JR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540019 | ASHTON MCCUMBEE | 4850 BOOKOUT RD | | | | MC CONNELLS | SC | 29726 | |
| 5540020 | ASHTON RICHARDS | 4028 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5540021 | ASHTON TYLER | 4429 LAUREN ST | | | | LAS VEGAS | NV | 89081 | |
| 4633980 | ASHTON, ALBEREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404698 | ASHTON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715246 | ASHTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476883 | ASHTON, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576973 | ASHTON, BREANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742499 | ASHTON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224916 | ASHTON, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170152 | ASHTON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675084 | ASHTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791243 | Ashton, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724289 | ASHTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603272 | ASHTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324031 | ASHTON, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309059 | ASHTON, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740827 | ASHTON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526978 | ASHTON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631989 | ASHTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589281 | ASHTON, MELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393097 | ASHTON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812333 | ASHTON, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832081 | ASHTON, STEPHANIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669954 | ASHTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322977 | ASHTON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733806 | ASHTON-MCKINNEY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540022 | ASHTYN WALTON | 1717 MILFORD AVE | | | | COLUMBUS | OH | 43224 | |
| 4390206 | ASHU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303192 | ASHUEV, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424655 | ASHUN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346501 | ASHUNDADZIE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540023 | ASHUNTEAND ANDREWS | 182 SW 1ST CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5540024 | ASHURAY WHEELER | 537 77TH ST N | | | | ST PETERSBURG | FL | 33709 | |
| 4478420 | ASHURST, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550920 | ASHURST, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756689 | ASHURST, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315127 | ASHURST-THOMAS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586961 | ASHURT, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483971 | ASHWILL CHERYL W | 2515 FOREST DRIVE | | | | DES MOINES | IA | 50312 | |
| 4313712 | ASHWILL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275320 | ASHWILL, CHERYL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540025 | ASHWIN BALA | 10200 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5540026 | ASHWIN PATEL | 20 CANDICE WAY | | | | EAST HANOVER | NJ | 07936 | |
| 5540027 | ASHWINI BHOSALE | 135 WARD ST | | | | REVERE | MA | 02151 | |
| 5794582 | ASHWOOD CONSTRUCTION INC | 57 E KINGS CANYON RD | | | | FRESNO | CA | 99727 | |
| 5791597 | ASHWOOD CONSTRUCTION INC | STEVEN L FROBERG, PRESIDENT | 57 E KINGS CANYON RD | | | FRESNO | CA | 99727 | |
| 4442920 | ASHWOOD, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432397 | ASHWOOD, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253993 | ASHWOOD, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540028 | ASHWORTH ALICIA | 1068 MERCHANTS DR | | | | DALLAS | GA | 30132 | |
| 5540029 | ASHWORTH CHARLOTTE | 1429 MALLARD DRIVE | | | | MANAHAWKIN | NJ | 08050 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 669 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540030 | ASHWORTH LINDA | 5014 STATION RD | | | | SUTHERLAND | VA | 23885 | |
| 5540031 | ASHWORTH TALINA | 3218 N PARK DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5540032 | ASHWORTH TORI | 169 BLUE GIL ROAD | | | | EATONTON | GA | 31024 | |
| 4277938 | ASHWORTH, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263734 | ASHWORTH, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281097 | ASHWORTH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577876 | ASHWORTH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144024 | ASHWORTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260664 | ASHWORTH, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640872 | ASHWORTH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510180 | ASHWORTH, KALEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733367 | ASHWORTH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435860 | ASHWORTH, MADELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607118 | ASHWORTH, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495283 | ASHWORTH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426463 | ASHWORTH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684731 | ASHWORTH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325589 | ASHWORTH, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333617 | ASHWORTH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394259 | ASHWORTH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768673 | ASHWORTH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726887 | ASHWORTH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326834 | ASHWORTH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540033 | ASI INTERNA KAISER CARS | 49 NE 22ND ST | | | | MIAMI | FL | 33137 | |
| 4751310 | ASI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877582 | ASIA 360 INC | JL BAKER STREET | | | | TAMUNING | GU | 96913 | |
| 5540034 | ASIA A PATTERSON | 2849 E6TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5540035 | ASIA BAILON | 5612 RIVERDALE AVE | | | | BRONX | NY | 10471 | |
| 5540036 | ASIA BECKWITH | 336 TUSSEY RD | | | | LEXINGTON | NC | 27295 | |
| 5540037 | ASIA BREEDLOVE | 12 MAINSAIL CT | | | | BALTIMORE | MD | 21220 | |
| 5540038 | ASIA BRITTON | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 5540039 | ASIA BROWN | 325 OLD OMEGA RD APT 27 | | | | TIFTON | GA | 31794 | |
| 5540040 | ASIA CELENSTIN | 204 CROZIER DRIVE | | | | DULARGE | LA | 70363 | |
| 5540041 | ASIA CHANDLER | 12805 HALLWOOD PLACE | | | | PORT WASHINGTON | MD | 20744 | |
| 5540042 | ASIA D AMOS | 207 OAK GROVE AVE | | | | JACKSON | MI | 49203 | |
| 4867019 | ASIA DIRECT INC | 4070 BUFORD HIGHWAY SUITE 4 | | | | DULUTH | GA | 30096 | |
| 5540043 | ASIA DUPREE | 18626 LITTLEFEILD ST | | | | DETROIT | MI | 48235 | |
| 4795260 | ASIA FOCUS INTERNATIONAL GROUP INC | DBA TALLMENSHOES.COM | 9900 HAYWARD WAY | | | SOUTH EL MONTE | CA | 91733 | |
| 5540044 | ASIA GIBSON | 900 MARSHY COVE UNIT 106 | | | | CAMBRIDGE | MD | 21613 | |
| 5540045 | ASIA GONZALEZ | URB LOS ALGARROBOS CALLE | | | | GUAYAMA | PR | 00784 | |
| 5540046 | ASIA GRANT | 4117 APPLEGATE COURT | | | | SUITLAND | MD | 20746 | |
| 5540047 | ASIA HALL | 2124 90TH AVE | | | | OAKLAND | CA | 94603 | |
| 5540048 | ASIA JACKSON | 4220 COTE BRILLIANT | | | | STLOUIS | MO | 63113 | |
| 5540049 | ASIA JENKINS | 119 TRIBOU ST | | | | BROCKTON | MA | 02301 | |
| 5540050 | ASIA JOHNSON | 869 MAIN STREET APARTMENT | | | | MANCHESTER | CT | 06040 | |
| 5540051 | ASIA JONES | 7133 EAST AVE | | | | UPPER DARBY | PA | 19082 | |
| 5540052 | ASIA KELLEY | 11556 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5540053 | ASIA LEMON | 1034 MIMOSA DR | | | | MACON | GA | 31204 | |
| 5540054 | ASIA MCFADDEN | 1163 FAIRWAY DR | | | | PONTIAC | MI | 48340 | |
| 5540055 | ASIA MCNEILL | 1801 OLD US 421 | | | | LILLINGTON | NC | 27546 | |
| 5540056 | ASIA MEADOWS | 375 FARMINGTON AVE | | | | HARTFORD | CT | 06105 | |
| 5540057 | ASIA MISTER | 3810 LEYBOURN AVE | | | | TOLEDO | OH | 43612 | |
| 5540058 | ASIA PHOLLOPS | 126 COOKIES PL | | | | GEORGETOWN | SC | 29440 | |
| 5540059 | ASIA PITTS | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5540060 | ASIA PORTERASIA | 9331 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5540061 | ASIA ROBINSON | 31 FRANKLIN ST | | | | TRENTON | NJ | 08611 | |
| 5540062 | ASIA SKEETE | 361 EAST 188 STREET | | | | BRONX | NY | 10458 | |
| 5540063 | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINGPU DISRICT | | | SHANGHAI | | 201702 | CHINA |
| 4806937 | ASIA SOCKS INC | ANNIE YU/LEO MU/VIOLET CHEN | 2400 HU QINGPING ROAD, XUJING TOWN | QINGPU DISRICT | | SHANGHAI | | 201702 | CHINA |
| 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China |
| 4124298 | Asia Socks Inc. | #2400 Huqingping Road, Xujing Town | | | | Shanghai | | | China |
| 4870410 | ASIA TRANS & CO INC | 73-5569 KAUHOLA ST BAYS 1-3 | | | | KAILUA KONA | HI | 96745 | |
| 5540064 | ASIA WHITE | 13300-13398 GARDEN RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5540065 | ASIA WILLIAMS | 10116 BEAUMONT AVE | | | | N CHESTERFIELD | VA | 23237 | |
| 5540066 | ASIA YOUNG | 731 E40TH ST | | | | SAVANNAH | GA | 31401 | |
| 5540067 | ASIAH ATWELL | 7125 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5540068 | ASIAH WARREN | 928 9TH AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | |
| 4439179 | ASIAH, ACHMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794009 | AsiaInspection LTD | 255-257 Gloucester Road, Sino Plaza, 8F | | | | Causeway Bay | | | Hong Kong |
| 5791598 | ASIAINSPECTION LTD | CHIEF FINANCIAL OFFICER | 255-257 GLOUCESTER ROAD, SINO PLAZA, 8F | | | CAUSEWAY BAY | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794010 | AsiaInspectionLimited | 5F Dah Sing Life Building | 99-105 Des Voeux Road, Central Hong Kong | | | Hong Kong | | | Hong Kong |
| 5791599 | ASIAINSPECTIONLIMITED | PIERRE-NICOLAS DISSER | 5F DAH SING LIFE BUILDING, 99-105 DES VOEUX ROAD | | | CENTRAL HONGKONG | | | HONG KONG |
| 4221079 | ASIALA, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661116 | ASIAMA, ELLIZABETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723535 | ASIAMAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435586 | ASIAMAH, KENNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540069 | ASIAMARIE DANIELS | 2123 BOSTON ROAD | | | | BRONX | NY | 10460 | |
| 4799479 | ASIAN AMERICAN TOP NOVELTIES INC | 8093 GARDEN PARK ST | | | | CHINO | CA | 91708 | |
| 4858086 | ASIAN CREATIVE CORPORATION | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG | NJ | 08876 | |
| 4872734 | ASIAN FORTUNE MAGAZINE | ASIAN FORTUNE ENTERPRISES INC | | | | VIENNA | VA | 22182 | |
| 4797158 | ASIAN IMPORT STORE INC | DBA PAPER LANTERN STORE | 830 2ND AVE | | | REDWOOD CITY | CA | 94063 | |
| 4870020 | ASIAN INNOVATIVE MERCHANDISING CORP | 6F.-1, NO.300, SEC. 1 | NEIHU RD., NEIHU DIST | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 5540070 | ASIANNA WILLIAMS | 505 NORTHPORT DRIVE | | | | MADISON | WI | 53704 | |
| 5540071 | ASIBAL REGINO | 4793 COVINGTON DR NW | | | | CONCORD | NC | 28027 | |
| 5540072 | ASIBEY OSSEI | 15859 E 13TH PL 310 | | | | AURORA | CO | 80011 | |
| 4329442 | ASIBEY, KOFI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806103 | ASICS AMERICA CORPORATION | P O BOX 827483 | | | | PHILADELPHIA | PA | 19182-7483 | |
| 4809293 | ASID CALIFORNIA CENTRAL/NEVADA CHAPTER | P.O. BOX 271141 | | | | LAS VEGAS | NV | 89127-1141 | |
| 4811050 | ASID, ARIZONA NORTH | PO BOX 8190 | | | | PHOENIX | AZ | 85066 | |
| 4272838 | ASIDERA, PAULINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437689 | ASIEDU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255282 | ASIEDU, YVETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737002 | ASIEDU-MENSAH, PRECIOUS OYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265542 | ASIEGBU, REBECCA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774602 | ASIELLO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540073 | ASIENA HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5540074 | ASIENA K HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 4802676 | ASIF FAROOQUEE | DBA BILLY AUSTINS | 184 MURICA AISLE | | | IRVINE | CA | 92614 | |
| 4135210 | Asif Farooquee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795754 | ASIF HUSSAIN | DBA THE HENNA GUYS | 3806 W THISTLE LN | | | DUNLAP | IL | 61525 | |
| 4552992 | ASIF, ABDUL-RAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419593 | ASIF, ALIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559012 | ASIF, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429243 | ASIF, MUSSARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404047 | ASIF, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399776 | ASIF, TABASSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551460 | ASIFI, ASSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238305 | ASIFOR-TUOYO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540075 | ASIG LAURA | 922 AUSTIN ST | | | | PORTLAND | TX | 78374 | |
| 4492205 | ASIIMWE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696842 | ASIKA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849169 | ASIL SERVICES INC | 17873 FRALEY BLVD | | | | Dumfries | VA | 22026 | |
| 5540076 | ASILA BALOODE | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 4850942 | ASIM MUGHAL | 12119 FOOTHILL LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 5540077 | ASIM SIDDIQUI | 6111 RUSTING WILLOW LN | | | | HOUSTON | TX | 77084 | |
| 4436005 | ASIM, SIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402650 | ASIMAMA-DURUAKU, ECHEZONACHI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220626 | ASIMUS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812334 | ASING, CHRIS & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469593 | ASINOR, OYOMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540078 | ASINSIN DOREEN | 85-1459 KOOLINA STREET | | | | WAIANAE | HI | 96792 | |
| 5540080 | ASIPAU TAUELI | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 4832082 | ASIR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872735 | ASIS ILLINOIS NORTH SHORE CHAPTER | ASIS INTERNATIONAL INC | P O BOX 5321 | | | VERNON HILLS | IL | 60061 | |
| 4213693 | ASIS, SHERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269296 | ASIT, BETSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398510 | ASITIMBAY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402757 | ASITIMBAY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417324 | ASITIMBAY, WILFRIDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540081 | ASIYA TURNER | 700 W SCHOOL ST | | | | COMPTON | CA | 90220 | |
| 5540082 | ASIAH GLYTON | 29 E MAIN ST AAPT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4801771 | ASK A FRIEND PUBLISHING COMPANY LL | DBA TRADER RICH | 725 HILL AVE | | | GRAND JUNCTION | CO | 81501 | |
| 4888654 | ASK ABOUT WINDOWS | TIMOTHY H WALLACE | P O BOX 3854 | | | SHAWNEE | OK | 74802 | |
| 4872705 | ASK DATABASE MANAGEMENT | ART S KAGEL | 222 DUNHAMS CORNER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| 4832083 | ASK FLORIDA LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851259 | ASK PROFESSIONALS AC & HEATING INC | 16927 SUGAR BERRY LN | | | | Montverde | FL | 34756 | |
| 4377435 | ASK, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377469 | ASK, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423396 | ASKA, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378020 | ASKA, EMIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562191 | ASKA, EZRIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561017 | ASKA, KARISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590237 | ASKAR, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832084 | ASKAR, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391843 | ASKAR, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173252 | ASKARYAR, HOMAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560534 | ASKARYAR, QAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382745 | ASKEA JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365057 | ASKEGAARD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365610 | ASKELSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540083 | ASKEN COREY | 100 BENCHLEY PL | | | | BRONX | NY | 10475 | |
| 4374261 | ASKER, NASTEHO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832085 | ASKETTLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540084 | ASKEW APRIL | 3270 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5540085 | ASKEW BRENDA | 7456 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5540086 | ASKEW CHAVON | 11701 PARKVIEW AVE | | | | CLEVELAND | OH | 44120 | |
| 5540087 | ASKEW DANIEL T | 10012 ST MARTHA LN | | | | ST ANN | MO | 63074 | |
| 5540088 | ASKEW FLORESTINE | 304 COUNTY RD | | | | RONALD | AL | 36274 | |
| 5540089 | ASKEW JETAUN L | 709 CREEKRIDGE RD APT C | | | | GREENSBORO | NC | 27406 | |
| 5540090 | ASKEW JOHWAN K | 1102 CENTER STONE | | | | RIVIERA BEACH | FL | 33404 | |
| 5540091 | ASKEW JUANIKA D | 4831 CRINKLEPOINT CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5540092 | ASKEW JULIA | 9405 ARBOR OAK LANE | | | | JACKSONVILLE | FL | 32208 | |
| 5540093 | ASKEW KEVIN | 1950 WILLOW TRAIL PKWY | | | | NORCROSS | GA | 30093 | |
| 5540094 | ASKEW LAQUITA | 1203 BEACON PKWY EAST | | | | BIRMINGHAM | AL | 35209 | |
| 5540095 | ASKEW LINDA | 652 E 135TH ST | | | | GLENPOOL | OK | 74033 | |
| 5540096 | ASKEW LISA | 309 LAS TABLES RD | | | | ATASCADERO | CA | 93422 | |
| 5540097 | ASKEW PATRICIA | P O 351306 | | | | PALM COAST | FL | 32135 | |
| 5540098 | ASKEW RACHEL | 519 WATERS EDGE DRIVE APT D | | | | NEEWPORT NEWS | VA | 23606 | |
| 5540099 | ASKEW RITA | 3229 ELLEN S LYNS AVENUE | | | | NORFOLK | VA | 23509 | |
| 5540100 | ASKEW SAMANTHA | 2219 COPLEY RD | | | | BARBERTON | OH | 44203 | |
| 5540101 | ASKEW SATARA | 11611 KINGS LAIR | | | | SAN ANTONIO | TX | 78253 | |
| 5540102 | ASKEW URUSLA | 5 WEST GOLDEN STRIP | | | | MAULDIN | SC | 29662 | |
| 5540103 | ASKEW VANESSA | 415 HENSON CIR | | | | CARROLLTON | GA | 30117 | |
| 5540104 | ASKEW VICTORIA | 927 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4410351 | ASKEW, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261082 | ASKEW, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557417 | ASKEW, ANGELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607014 | ASKEW, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390670 | ASKEW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574355 | ASKEW, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647563 | ASKEW, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742904 | ASKEW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748061 | ASKEW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267925 | ASKEW, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692718 | ASKEW, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520503 | ASKEW, DREXELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742117 | ASKEW, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625921 | ASKEW, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546871 | ASKEW, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770564 | ASKEW, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375845 | ASKEW, JENNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517053 | ASKEW, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346223 | ASKEW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765907 | ASKEW, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714349 | ASKEW, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516467 | ASKEW, KEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286062 | ASKEW, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680467 | ASKEW, MAGELLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616490 | ASKEW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638444 | ASKEW, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458342 | ASKEW, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615458 | ASKEW, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643405 | ASKEW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632717 | ASKEW, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559956 | ASKEW, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362928 | ASKEW, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407076 | ASKEW, SHYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264368 | ASKEW, TERENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732713 | ASKEW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643945 | ASKEW, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554765 | ASKEW, ZENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540105 | ASKEY JACKIE | 1974 PENNY LN | | | | YOUNGSTOWN | OH | 44515 | |
| 5540106 | ASKEY PAIGE A | 105 MIMOSA | | | | CORDELL | OK | 73632 | |
| 4733678 | ASKEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 672 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475617 | ASKEY, RICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581326 | ASKEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245594 | ASKEY, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402112 | ASKIE, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540107 | ASKIN CHRISTINA | 100 SAMUEL BARBER RD | | | | JACKSON | GA | 30233 | |
| 4249527 | ASKINAS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540108 | ASKINS JOHN | 2630 MYRTLE ST | | | | ERIE | PA | 16508 | |
| 5540109 | ASKINS JOSEPH | 8456 RT 59 | | | | LEWIS RUN | PA | 16738 | |
| 5540110 | ASKINS JOSHUA | 3311 SPRINGVILLE RD | | | | MARION | SC | 29717 | |
| 5540111 | ASKINS JOUNDIA Q | 57810 TRUEHOPE LANE | | | | PLAQUEMINE | LA | 70764 | |
| 4586011 | ASKINS, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634634 | ASKINS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376873 | ASKINS, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217110 | ASKINS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523125 | ASKINS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172046 | ASKINS, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215060 | ASKINS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483909 | ASKINS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355578 | ASKLER, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595273 | ASKLUND, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866601 | ASKPATTY COM INC | 38180 DEL WEBB BLVD PMB 157 | | | | PALM DESERT | CA | 92221 | |
| 4303949 | ASKREN, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791673 | Askren, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696777 | ASLAI, ZARGHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362374 | ASLAKSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540112 | ASLAM HANDY | 2312 WEST GRACE STREET | | | | RICHMOND | VA | 23220 | |
| 5540113 | ASLAM LASSE | 5711 ABERDEEN DRIVE | | | | PALESTINE | TX | 75802 | |
| 5540114 | ASLAM SAIMA | 7510 167 STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 4432775 | ASLAM, AABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553889 | ASLAM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420211 | ASLAM, ABEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542829 | ASLAM, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792376 | Aslam, Aleena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224508 | ASLAM, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380428 | ASLAM, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653229 | ASLAM, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558232 | ASLAM, HAJI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720958 | ASLAM, IMRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671260 | ASLAM, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555889 | ASLAM, MUNIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655977 | ASLAM, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556313 | ASLAM, SHABINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739301 | ASLAM, WAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624949 | ASLAM, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215987 | ASLAMI, FAZEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220315 | ASLAMI, SOHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799266 | ASLAN III STONES RIVER LLC | PO BOX 535267 | | | | ATLANTA | GA | 30353-5267 | |
| 4786482 | Aslanis, Anastasios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540115 | ASLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 4584957 | ASLER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540116 | ASLESON DILLON | 4215 9 TH AVE S | | | | FARGO | ND | 58103 | |
| 4860603 | ASLESONS HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | |
| 5794583 | ASLESONS TRUE VALUE HARDWARE | 1415 US Highway 51 | | | | Stoughton | WI | 53589 | |
| 5791600 | ASLESONS TRUE VALUE HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | |
| 4590470 | ASLETT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540117 | ASLEY WILLIAMS | 686 KLING ST | | | | AKRON | OH | 44311 | |
| 4812335 | ASLIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211161 | ASLIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465138 | ASLINGER, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549148 | ASLLANI, ARLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540119 | ASMA ELFATESI | 13939 MIDDLE CREEK PL | | | | CENTREVILLE | VA | 20121 | |
| 4891136 | Asmaa Mahmoud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406760 | ASMAH, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302603 | ASMAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540120 | ASMAMAW MENKIR | 1802 TACONITE TRL | | | | SAINT PAUL | MN | 55122 | |
| 4399448 | ASMAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832086 | ASMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161809 | ASMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256031 | ASMANI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590082 | ASMANN, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655577 | ASMAR, QAIS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719694 | ASMARANDEI, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470591 | ASMARO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182926 | ASMELLASH, SABA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567392 | ASMORE, RANADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327324 | ASMORE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825121 | ASMUNDSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540121 | ASMUS MARK J | 248 ABRAHAM AVE | | | | GRAND JCT | CO | 81503 | |
| 4167016 | ASMUS, ANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748418 | ASMUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636180 | ASMUS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720451 | ASMUS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540122 | ASMUSSEN MICHAEL | 2627 MEADOW HALL DR | | | | HERNDON | VA | 20171 | |
| 4667046 | ASMUSSEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801087 | ASN INC | DBA VACUUMCITI.COM | 2845 WINDSOR DRIVE UNIT 204 | | | FALLS CHURCH | VA | 22042 | |
| 4745853 | ASNA ASHARY, SHAHLA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5540123 | ASNATU BANGURE | 24 B ARI DR | | | | SOMERSET | NJ | 08873 | |
| 4397021 | ASNE, JAIRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017055 | ASNIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625945 | ASNIS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540124 | ASNTON ANDREA | 2871 W 7000 S | | | | WEST JORDAN | UT | 84084 | |
| 4872737 | ASO CORPORATION | ASO LLC | P O BOX 404906 | | | ATLANTA | GA | 30384 | |
| 4489094 | ASOANAB, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881748 | ASOCIACION DE COMERCIO AL DETAL | P O BOX 367367 | | | | SAN JUAN | PR | 00936 | |
| 4362980 | ASOGWA, UKAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382970 | ASOKAN, MADHEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684598 | ASOLUKANEZE, RUFINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532538 | ASONGANYI ZANZEM, LEKELEFAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652242 | ASOPPIAH, ABDUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259231 | ASORO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655448 | ASORO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281521 | ASOUS, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617558 | ASP, CINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365119 | ASP, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364600 | ASP, MARCELLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540125 | ASPAAS PRICILLA | PO BOX 4023 | | | | SHIPROCK | NM | 87420 | |
| 4565552 | ASPAAS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861784 | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| 4890642 | ASPASIA CHRISTY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890641 | ASPASIA CHRISTY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4804475 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | |
| 5789621 | ASPECT SOFTWARE | Micheal DiModugno | 5 technology Park Drive | Suite#9 | | West Ford | MA | 01886 | |
| 5794584 | ASPECT SOFTWARE INC | 1310 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| 4865118 | ASPECT SOFTWARE INC | 300 APOLLO DRIVE | | | | CHELMSFORD | MA | 01824 | |
| 5789940 | ASPECT SOFTWARE INC | GENERAL COUNSEL | 1310 RIDDER PK DR | | | SAN JOSE | CA | 95131 | |
| 5789941 | ASPECT SOFTWARE INC | GUIDO M.J. DE KONING, SVP | 5 TECHNOLOGY PARK DRIVE | | | WESTFORD | MA | 01886 | |
| 4799427 | ASPECT TECHNOLOGIES INC OF DELAWAR | 1724 MAJESTIC DRIVE UNIT 103 | | | | LAFAYETTE | CO | 80026 | |
| 4368790 | ASPEGREN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747785 | ASPELUND, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678082 | ASPELUND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858509 | ASPEN BUILDERS INC | 105 EAST E STREET | | | | TEHACHAPI | CA | 93561 | |
| 4889032 | ASPEN DAILY NEWS | UTE CITY TEA PARTY LTD | 625 EAST MAIN SUITE 204 | | | ASPEN | CO | 81611 | |
| 5794585 | Aspen Heights | 1301 S Capatil of TX Hwy B-201 | | | | Austin | TX | 78746 | |
| 4878784 | ASPEN LEAF APPLIANCES | MARK E BRIDGEMAN | 347 SAXONY ROAD | | | JOHNSTOWN | CO | 80534 | |
| 4886766 | ASPEN LEAF HOME IMPROVEMENT | SEARS HANDYMEN SOLUTIONS | 13770 E RICE PLACE | | | AURORA | CO | 80015 | |
| 4812336 | ASPEN LEAF INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803855 | ASPEN LEAF SPECIALTIES | 10164 N 5800 W | | | | HIGHLAND | UT | 84003 | |
| 4872208 | ASPEN MARKETING | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 4872209 | ASPEN MARKETING SERVICES LLC | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 5540127 | ASPEN MARKETING SERVICES LLC | PO BOX 84009 | | | | CHICAGO | IL | 60689 | |
| 5829353 | Aspen Marketing Services, Inc. n/k/a Aspen Marketing Services, LLC | Attn: Fiore DiNovi, SVP & Legal Counsel | 1240 North Avenue | | | West Chicago | IL | 60185 | |
| 4801186 | ASPEN MFG INC | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | |
| 4801186 | ASPEN MFG INC | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | |
| 5789942 | ASPEN REFRIGERANTS | JAY KESTENBAUM, SR VP | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4876983 | ASPEN REFRIGERANTS INC | HUDSON TECHNOLOGIES INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 5540128 | ASPEN REFRIGERANTS INC | P O BOX 952182 | | | | DALLAS | TX | 75395 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| 5794586 | ASPEN REFRIGERANTS, INC | 38-18 33rd street | | | | Long Island City | NY | 11101 | |
| 5789943 | ASPEN REFRIGERANTS, INC. | JAY KESTENBAUM SENIOR VICE PRESIDENT | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4797700 | ASPEN RIDGE PRODUCTS LLC | DBA ASPEN RIDGE SPORTS | 109 E 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540129 | ASPEN RODNEY | 20766 WHITEWOOD HOLLOW | | | | STURGIS | SD | 57785 | |
| 5794587 | Aspen Specialty Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 4778239 | Aspen Specialty Insurance Company | Attn: Laurie Shoch | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| 5791602 | ASPEN SPECIALTY INSURANCE COMPANY | LAURIE SHOCH | 101 HUDSON STREET | 36TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| 5540130 | ASPEN SQUARE MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5540131 | ASPEN SQUARE MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4825122 | ASPEN VALLEY HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402085 | ASPENBERG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812337 | ASPENWOOD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540132 | ASPER ROSS | 12127 FAIRMEADOW DR | | | | HOUSTON | TX | 77071 | |
| 4483874 | ASPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791582 | Asper, Randall Turner & Daw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210552 | ASPERA, RUBEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364669 | ASPERHEIM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5881542 | ASPHALT BY CHAVEZ | P O BOX 314 | | | | HUDSON | CO | 80642 | |
| 4886312 | ASPHALT SEALING & REPAIR | RONBARKER ENTERPRISES INC | 4044 WEST WOODSIDE COURT | | | VISALIA | CA | 93291 | |
| 4880421 | ASPHALT SEALING & STRIPING CO INC | P O BOX 1266 | | | | OCALA | FL | 34478 | |
| 4881654 | ASPHALT SOLUTIONS INC | P O BOX 3434 | | | | YOUNGSTOWN | OH | 44512 | |
| 4884606 | ASPHALT SOLUTIONS OF MICHIGAN LLC | 10422 CADILLAC HWY | | | | THOMPSONVILLE | MI | 49683-9367 | |
| 4875378 | ASPHALT SOLUTIONS PLUS LLC | DONNA A PATRICK | PO BOX 151 | | | MARSHALL | MI | 49068 | |
| 4861869 | ASPHALT SPECIALISTS INC | 1780 E HIGHWOOD | | | | PONTIAC | MI | 48340 | |
| 4859437 | ASPHALT SURFACING COMPANY | 1205 WEST RUSSELL STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4629507 | ASPILAIRE, BEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235701 | ASPILLAGA, KANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200529 | ASPILLERA, CARLOTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540133 | ASPIN MARAGRET | 5328 W BLADE LN | | | | DUNNELLON | FL | 34433 | |
| 5540134 | ASPINALL ROBERT | 1173 STATE ROUTE 5 | | | | ELERDRIGE | NY | 13060 | |
| 4229810 | ASPINALL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145661 | ASPINWALL, TREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858196 | ASPIRE BRANDS LLC | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4832087 | ASPIRE GROUP 1, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797051 | ASPIRE INTERNATIONAL INC | 62 WEST 47 TH ST 1001 | | | | NEW YORK | NY | 10036 | |
| 4832088 | ASPIRE REAL ESTATE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648043 | ASPLEAF, DEAN    E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294341 | ASPLEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156129 | ASPLUND, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507146 | ASPRINIO, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540135 | ASPRRE WHERLE | 365 LEROY AVE | | | | BUFFALO | NY | 14221 | |
| 5540136 | ASPY BRENDA | 1613 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5540137 | ASQUO RUTH N | 11211 SOUTH DRIVE | | | | HOUSTON | TX | 77099 | |
| 4832089 | ASR CUSTOM INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540138 | ASRES MYKESHA L | 425 2ND ST NW | | | | WASHINGTON | AZ | 85353 | |
| 4610696 | ASRES, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624007 | ASRES, SURAFEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407936 | ASRET THAQI | 7310 LORA DR | | | | LOUISVILLE | KY | 40214 | |
| 5407936 | ASRET THAQI | 7310 LORA DR | | | | LOUISVILLE | KY | 40214 | |
| 4331899 | ASRIH, YOUSSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540139 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | 01213 | BANGLADESH |
| 4878139 | ASROTEX | KISLAY SHUKLA | HOUSE 85, ROAD 4 | BLOCK B, BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4127122 | ASROTEX | FARIHA KNIT TEX LTD | BARDIBOGH, WEST MASDAIR, ENAYET | NAGAR FATULLAH, NARAYANGONJ | | DHAKA | | 1400 | BANGLADESH |
| 4123833 | Asrotex | Fariha Knit Tex LTD | Baroybogh, West Masdair, Enayet Nagar | Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 4127122 | ASROTEX | KISLAY SHUKLA | DEPUTY GENERAL MANAGER | HOUSE 85, ROAD 4,  BLOCK B, BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4883243 | ASSA ABLOY ENTRANCE SYSTEMS US INC | P O BOX 827375 | | | | PHILADELPHIA | PA | 19182 | |
| 4812338 | ASSA AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276681 | ASSA, ALLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540140 | ASSAAD ASSAAD | 18 BRYANT RD | | | | FRAMINGHAM | MA | 01701 | |
| 4832090 | ASSAAD, WAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216423 | ASSABIL, KOFI-SAKYI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298486 | ASSAD, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456985 | ASSAD, BAYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730213 | ASSAD, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454992 | ASSAD, DUAA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536332 | ASSAD, ZAID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339376 | ASSADI, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599176 | ASSAEL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797276 | ASSAF JOSEPH | DBA AMJ DOT LLC | 1726 EAST 7TH STREET | | | BROOKLYN | NY | 11223 | |
| 4398532 | ASSAF, KAITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393820 | ASSAF, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766223 | ASSAF-HANNA, MARIE CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540141 | ASSAFOGA APRIL | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 4600519 | ASSAGIOLI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540142 | ASSAITA HIG SCHOOL | 3517 W COURTLAND | | | | MILWAUKEE | WI | 53209 | |
| 4276733 | ASSANKULOVA, ZHANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 675 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540143 | ASSANTE TRUDY | 42 LAKE DR | | | | RANDOLPH | NJ | 07869 | |
| 4748249 | ASSANTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204371 | ASSAR, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205425 | ASSAR, HARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626775 | ASSAR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542504 | ASSAUNTE WILSON, ASSAUNTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540144 | ASSAYAG LAURENT | 5 LAUREL TREE LN | | | | IRVINE | CA | 92612 | |
| 4427119 | ASSE, JAMESAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243710 | ASSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436825 | ASSE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560985 | ASSEBIAN, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802216 | ASSEEONPC INC | DBA TOUCH OF ECO | 25 WALLS DRIVE | | | FAIRFIELD | CT | 06824 | |
| 5540145 | ASSEFA SELAM | 5022 CHANTILCAEER | | | | ANNANDALE | VA | 22003 | |
| 4557079 | ASSEFA, ALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604714 | ASSEFA, HAILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213321 | ASSEFA, MARTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230067 | ASSEFA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612630 | ASSEFA, SENDU ESHETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792865 | Asselborn, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540146 | ASSELIN ASSELIN | 35 CHURCH STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4346909 | ASSELIN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391880 | ASSELIN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335609 | ASSELIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832091 | ASSELTA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881145 | ASSEMBLERS INC | P O BOX 23592 | | | | CHATTANOOGA | TN | 37422 | |
| 4131499 | Assemblers Inc. | Andrea Muhammad El | Accounting/Collection Specialist | 3916 Volunteer Dr | | Chattanooga | TN | 37416 | |
| 4131499 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 37422 | |
| 4131569 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 37422 | |
| 5794588 | ASSEMBLERS INCORPORATED | 3916 VOLUNTEER DR | | | | CHATTANOOGA | TN | 37416-3817 | |
| 5789944 | ASSEMBLERS INCORPORATED | 7155 LEE HIGHWAY #200 | | | | CHATTANOOGA | TN | 37422 | |
| 4874736 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID B CAUSBY | PO BOX 10 | | | CRANDALL | GA | 30711 | |
| 4874746 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID CAUSBY | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4873126 | ASSEMBLY SERVICES EXPRESS | BLAKE A PAULSON | 536 COLUMBIA PIKE AVE | | | LAS VEGAS | NV | 89183 | |
| 4181838 | ASSEMI, ALEXONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475167 | ASSENAT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485764 | ASSENAT, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468614 | ASSENBERG, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438125 | ASSENMACHER, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419049 | ASSENZA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804504 | ASSET CONSULTING | ATTN: ASIF SHAH | 22940 COVELLO ST. | | | WEST HILLS | CA | 91307 | |
| 4886705 | ASSET CONSULTING | SEARS GARAGE DOORS | 22940 COVELLO STREET | | | WEST HILLS | CA | 91307 | |
| 4855939 | Asset Consulting Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540147 | ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 4877512 | ASSET MANAGEMENT CONSULTANTS | JERALD JACOBS | 12841 FITZWATER DRIVE | | | NOKESVILLE | VA | 20181 | |
| 4135093 | ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DR. | | | | NOKESVILLE | VA | 20181 | |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4811002 | ASSET RESEARCH SERVICES, INC. | PO BOX 7562 | | | | CHANDLER | AZ | 85246 | |
| 5789945 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE | SUITE 148 | | | LOUISVILLE | KY | 40241 | |
| 4866340 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE STE 122 | | | | LOUISVILLE | KY | 40241 | |
| 4124215 | Asset Technologies, LLC | 3600 Chamberlain Ln, Suite 122 | | | | Louisville | KY | 40241 | |
| 4695040 | ASSFALG, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792188 | Assi, Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166410 | ASSI, MALEK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183847 | ASSI, NATALI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491869 | ASSID, ALLEGRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812339 | ASSID, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429603 | ASSIE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184266 | ASSIGBA, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184761 | ASSIM, SHOOKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729990 | ASSING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721391 | ASSING, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571053 | ASSINK, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335442 | ASSIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540148 | ASSISAT ALIMI | 6133 N KENMORE | | | | CHICAGO | IL | 60660 | |
| 4794862 | ASSIST MEDICAL SUPPLIES CORP | DBA ASSIST MEDICAL SUPPLIES | 67 35TH ST 2ND FLOOR | | | BROOKLYN | NY | 11232 | |
| 4795912 | ASSISTIVE TECHNOLOGY SERVICES | 8023 FRANKLIN ROAD | | | | MURFREESBORO | TN | 37128 | |
| 4832092 | ASSMAR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825123 | ASSO S.P.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481145 | ASSO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825124 | ASSOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540149 | ASSOCIATED APPLIANCE | 113 E MADISON | | | | BURNS | OR | 97720 | |
| 4872602 | ASSOCIATED APPLIANCE | ANTHONY R DIAZ | 113 E MADISON | | | BURNS | OR | 97720 | |
| 4886189 | ASSOCIATED BACKFLOW SERVICES | ROBERT LARSON | P O BOX 6971 | | | LOS OSOS | CA | 93412 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809282 | ASSOCIATED BAG COMPANY | PO BOX 3285 | | | | MILWAUKEE | WI | 53201-3285 | |
| 4866757 | ASSOCIATED BRANDS INC | 39538 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4883209 | ASSOCIATED BRANDS INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4871749 | ASSOCIATED CONCRETE INDUSTRIES INC | 9304 NE 5TH AVE | | | | MIAMI | FL | 33138 | |
| 5794589 | Associated Construction | 1010 Weathersfield Ave #304 | | | | Hartford | CT | 06114 | |
| 5791603 | ASSOCIATED CONSTRUCTION | MARGARET SITKOWSKI | 1010 WEATHERSFIELD AVE #304 | | | HARTFORD | CT | 06114 | |
| 4881619 | ASSOCIATED DESERT SHOPPERS INC | P O BOX 3370 | | | | EL CENTRO | CA | 92244 | |
| 4866927 | ASSOCIATED DISTRIBUTORS INC | 401 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| 4872743 | ASSOCIATED ELECTRICAL CONTRACTORS | ASSOCIATED ELECTRICAL CONTRACTORS O | P O BOX 39 319 LAMB ROAD | | | WOODSTOCK | IL | 60098 | |
| 4862713 | ASSOCIATED ENGINEERING CONSULTANTS | 20179 CHARLANNE DRIVE | | | | REDDING | CA | 96002 | |
| 4872744 | ASSOCIATED EQUIP CORP | ASSOCIATED EQUIPMENT CORPORATION | 5043 FARLIN AVENUE | | | ST LOUIS | MO | 63115 | |
| 4807587 | ASSOCIATED FRESH MARKETS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867018 | ASSOCIATED GLASS GILLETTE | 407 S DOUGLAS HWY | | | | GILLETTE | WY | 82716 | |
| 4861142 | ASSOCIATED GROUP | 1547 SOUTH STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 5794590 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 5540150 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 4875336 | ASSOCIATED HYGIENIC PRODUCTS | DOMTAR PERSONAL CARE ABSORBENT HYG | 8081 ARCO CORPORATE DR SUITE 1 | | | RALEIGH | NC | 27617 | |
| 4903599 | Associated Hygienic Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4903599 | Associated Hygienic Products | PO Box 53109 | | | | Atlanta | GA | 30353-0109 | |
| 5794591 | Associated Integrated Supply Chain Solutions/Raymond Truck Lift | 133 N Swift Rd | | | | Addison | IL | 60101 | |
| 4810335 | ASSOCIATED KITCHENS AND BATHS | 2522 LANGROVE LANE SW | | | | VERO BEACH | FL | 32962 | |
| 4893220 | Associated Materials, LLC | Attn: General Counsel | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 5850694 | Associated Materials, LLC | Attn:  Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 200 | Los Angeles | CA | 90067 | |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 200 | | Los Angeles | CA | 90067 | |
| 5794592 | Associated Materials, LLC | 3773 State Road | | | | Cuyahoga Falls | OH | 44223 | |
| 5788851 | Associated Materials, LLC, | David King | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 4889265 | ASSOCIATED NEWSPAPERS OF MICHIGAN I | WAYNE EAGLE | P O BOX 6320 | | | PLYMOUTH | MI | 48170 | |
| 4859100 | ASSOCIATED OREGON INDUSTRIES | 1149 COURT STREET NE | | | | SALEM | OR | 97301 | |
| 4884601 | ASSOCIATED PLUMBING CO INC | PO BOX 2314 | | | | BURLINGTON | NC | 27216 | |
| 4858093 | ASSOCIATED RECORDS INC | 100 SE WELLS ST | | | | ROSWELL | NM | 88203 | |
| 4860363 | ASSOCIATED REPRODUCTION SERVICES IN | 9829 Carmenita Rd. #D | | | | Whittier | CA | 90605 | |
| 4809479 | ASSOCIATED SALES & BAG COMPANY | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| 4809345 | ASSOCIATED SERVICES | 553 MARTIN AVE SUITE #2 | | | | ROHNERT PARK | CA | 94928 | |
| 4809460 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1110 | |
| 4872745 | ASSOCIATED TIME & PARKING CONTROLS | ASSOCIATED TIME INSTRUMENTS CO INC | 9104 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| 4877533 | ASSOCIATES GROUP LLC THE | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 5540151 | ASSOMIA JOSEPH | 11222 RUNNING POINT DR | | | | RIVERVIEW | FL | 33569 | |
| 4555673 | ASSOMO A BIDIAS, THERESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540152 | ASSONIA YATES | 29 RAST ST | | | | SUMTER | SC | 29150 | |
| 5540153 | ASSONTA WILLIAMS | 7878 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231-3510 | |
| 4622969 | ASSOUAD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540154 | ASSOUMAN ESABELLE | 12300 VILLAGE SQUARE TER | | | | ROCKVILLE | MD | 20852 | |
| 5404795 | ASSUMPTION PARISH | PO DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5787598 | ASSUMPTION PARISH | PO DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4781705 | Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | | Napoleonville | LA | 70390 | |
| 5540155 | ASSUNTA VACCARO | 4224 164TH ST | | | | FLUSHING | NY | 11358 | |
| 4825125 | ASSURANCE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854016 | Assurance Heating & Air Conditioning Inc. | 760 Hastings Lane | | | | Buffalo Grove | IL | 60089 | |
| 4832093 | ASSURANCE POWER SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794494 | Assurant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815905 | Assurant Service Protection, Inc. | Attn: Jeff Unterreiner | 175 West Jackson Boulevard | | | Chicago | IL | 60604 | |
| 5815905 | Assurant Service Protection, Inc. | Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | Discovery Place | 10050 Innovation Drive, Suite 400 | Miamisburg | OH | 45342 | |
| 4868316 | ASSUREBRANDS INCORPORATED | 506 CORTE JANA | | | | OXNARD | CA | 93030 | |
| 4870947 | ASSURED DOCUMENT DESTRUCTION INC | 8050 S ARVILLE ST STE 105 | | | | LAS VEGAS | NV | 89139 | |
| 5791604 | ASSURON LLC | GENERAL COUNSEL | LEGAL DEPT | | | NASHVILLE | TN | 37211 | |
| 4544921 | AST, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540156 | ASTA AMINA ALI | 4141 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | |
| 5540157 | ASTACHIA MORRIS | 6256 ARTHUR DURHAM DR | | | | GAINESVILLE | FL | 32608 | |
| 5540158 | ASTACIO ALEX | 224 SARATOGA ST | | | | PROVIDENCE | RI | 02905 | |
| 5540159 | ASTACIO FRIEDA | URB BRAULIO DUENO A9 C7 | | | | BAYAMON | PR | 00959 | |
| 5540160 | ASTACIO JOSE | 77 EDBERT ST | | | | CHICOPEE | MA | 01020 | |
| 5540161 | ASTACIO LAURIE A | 11120 SW 196TH B213 | | | | CUTLER RIDGE | FL | 33157 | |
| 5540162 | ASTACIO MADELIN | 4900 W IRLO BRONSON MEM HWY 13 | | | | KISSIMMEE | FL | 34746 | |
| 5540163 | ASTACIO MARIA | URB JARDINES 2 C9 J10 | | | | CEIBA | PR | 00735 | |
| 5540164 | ASTACIO MARIBEL | ESTANCIAS ATLANTICO C-GAVIOTA | | | | LUQUILLO | PR | 00773 | |
| 5540165 | ASTACIO MARIBELIZ | 60 FAIRFIELD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5540166 | ASTACIO SANDRA | 62 CLARENCE ST | | | | PROVIDENCE | RI | 02909 | |
| 4421510 | ASTACIO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442763 | ASTACIO, ALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635693 | ASTACIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437090 | ASTACIO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474828 | ASTACIO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502223 | ASTACIO, IRELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497303 | ASTACIO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579992 | ASTACIO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476494 | ASTACIO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501529 | ASTACIO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340754 | ASTARB, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540167 | ASTASHIA BRANDON | 9431 WAYBURN ST | | | | DETROIT | MI | 48224 | |
| 4643357 | ASTASIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353148 | ASTELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540168 | ASTELLO MELISSA | 4205 TURNER RD | | | | MULBERRY | FL | 33860 | |
| 4545768 | ASTELLO, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536375 | ASTELLO, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540169 | ASTENCIO BELMARIE | 2213 HIALEEA AV | | | | LEESBURG | FL | 34748 | |
| 4656316 | ASTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691052 | ASTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796867 | ASTERIA INC | DBA GETMEDONLINE,COM | 2 NARRAGANSETT AVE | | | MEDFORD | NY | 11763 | |
| 4297192 | ASTERIOU, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252916 | ASTETE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249803 | ASTETE, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555103 | ASTEWAY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540170 | ASTHANA ASHEESH | 1087 MINORU DR | | | | SAN JOSE | CA | 95120 | |
| 5540171 | ASTHEIMER DAVID | 224 WEBER RD | | | | MILFORD | PA | 18337 | |
| 4582684 | ASTI, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493974 | ASTIGARRAGA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206669 | ASTILLEROS ARENAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207880 | ASTILLEROS, JAZMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540172 | ASTIN BARBARA | 9500 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 4703614 | ASTIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413858 | ASTIN, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767426 | ASTIN, WADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550358 | ASTLE, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696819 | ASTLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274239 | ASTLEY, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253229 | ASTOCONDOR, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540173 | ASTON AMANDA L | 2227 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 4812340 | ASTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540174 | ASTON EVELYN | 563 EAST LURIA LANE | | | | RIALTO | CA | 92376 | |
| 4799438 | ASTON GLOBAL INC | PO BOX 941514 | | | | PLANO | TX | 75094 | |
| 5540175 | ASTON JEN | 123 PALMYRA RD | | | | WARREN | OH | 44483 | |
| 5540176 | ASTON MCKENZIE | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | |
| 4812341 | ASTON PEREIRA & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560644 | ASTON, ASPEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155347 | ASTON, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155348 | ASTON, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728396 | ASTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688707 | ASTON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477700 | ASTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770687 | ASTON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183804 | ASTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490141 | ASTON, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249891 | ASTONE, FERNANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848147 | ASTONISHING FLOORING | 14904 ROLLING SKY DR | | | | Charlotte | NC | 28273 | |
| 4832094 | ASTOR DEVELOPMENT HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540177 | ASTOR FERNANDO | MANSIONES DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 4878127 | ASTOR PARTNERS INC | KIMCO REALTY CORPORATION | P O BOX 6203 | | | HICKSVILLE | NY | 11802 | |
| 4501702 | ASTOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794593 | Astora Construction and Development | 3909 51st Ave NE | | | | Seattle | WA | 98105 | |
| 5791605 | ASTORA CONSTRUCTION AND DEVELOPMENT | 3909 51ST AVE NE | | | | SEATTLE | WA | 98105 | |
| 5540178 | ASTORGA ADELINA U | 6 WILL ROGERS RT 66 | | | | MORIARTY | NM | 87035 | |
| 5540179 | ASTORGA BEVERLY | 418 B BROKEN ARROW | | | | GRAND JCT | CO | 81504 | |
| 5540180 | ASTORGA HEATHER | PO BOX 3025 | | | | VENTURA | CA | 93006 | |
| 4168297 | ASTORGA JR, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540181 | ASTORGA MARIA J | 212 W CLINTON | | | | HOBBS | NM | 88240 | |
| 5540182 | ASTORGA MAYRA | 366 S 9TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5540183 | ASTORGA PATRICIA | 585 COURTNEY CT | | | | LABELLE | FL | 33935 | |
| 4161889 | ASTORGA, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183045 | ASTORGA, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164363 | ASTORGA, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206306 | ASTORGA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411788 | ASTORGA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543084 | ASTORGA, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165626 | ASTORGA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410492 | ASTORGA, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430274 | ASTORGA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211691 | ASTORGA, CINTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184889 | ASTORGA, FIDEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661339 | ASTORGA, JIAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791801 | Astorga, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412426 | ASTORGA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524984 | ASTORGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215561 | ASTORGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166153 | ASTORGA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474656 | ASTORINO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493539 | ASTORINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889106 | ASTOUND LLC | VETERAN RECRUITING SERVICES | 196 WEST ASHLAND ST STE 410 | | | DOYLESTOWN | PA | 18901 | |
| 5540184 | ASTRA MARTINEZ | BAYAMON GARDENS APTS EDF1 | | | | BAYAMON | PR | 00956 | |
| 4812342 | Astra Rodrigues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742650 | ASTRAUSKIENE, LIUCIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540185 | ASTRAYKA BETHANY E | 22 SPRING RUN COURT | | | | CHARLES TOWN | WV | 25414 | |
| 4743884 | ASTREE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667008 | ASTRENE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270564 | ASTRERO, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540186 | ASTRID CELMOR | CALLE 6 B-19 | | | | BAYAMON | PR | 00959 | |
| 5540187 | ASTRID JUANILL | URB RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 5540188 | ASTRID WILLIAMS | 981 43RD AVE APT 37 | | | | SACRAMENTO | CA | 95831 | |
| 4731443 | ASTRIDGE, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540189 | ASTRIL ORTIZ | 6-PARK PLACE | | | | PATERSON | NJ | 07524 | |
| 4356495 | ASTRINO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870769 | ASTRO INC | 7901 OLD ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| 4802870 | ASTRO TECHNOLOGIES | DBA ELLE JEWELERS | 13700 TAHITI WAY #143 | | | MARINA DEL REY | CA | 90292 | |
| 4439348 | ASTROLOGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426542 | ASTROLOGO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847463 | ASTRONG POINT LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4825126 | ASTROUSKI, TONY & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610653 | ASTRUM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812343 | ASTRUP, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540191 | ASTRY JOSEPH A | 18408 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 4230106 | ASTUDILLO, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548089 | ASTUDILLO, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205998 | ASTUDILLO, EDUARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617961 | ASTUDILLO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280546 | ASTUDILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832095 | ASTUDILLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372730 | ASTUDILLO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440198 | ASTUDILLO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604842 | ASTUDILLO, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788844 | Astugue, Brenda & Tyronne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540192 | ASTURIAS INGRID | 15002 SAN JOSE ST | | | | MISSION HILLS | CA | 91345 | |
| 4176043 | ASTURIAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610817 | ASTURIAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231426 | ASTWOOD, ANTONAIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427993 | ASTWOOD, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172634 | ASTWOOD, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342521 | ASUBONTEN, JOHN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757183 | ASUBONTENG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415337 | ASUELO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625723 | ASUELO, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216747 | ASUEVA, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640750 | ASUMADU, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771060 | ASUMADU, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545224 | ASUMANI, AHADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838891 | Asuncion Caldero | Florida Self-Insurers Gauranty Association, Inc | 1427 Piedmont Drive, 2nd Floor | | | Tallahassee | FL | 32308 | |
| 5838891 | Asuncion Caldero | Florida Self-Insurers Gauranty Association, Inc | Post Office Box 3637 | | | Tallahassee | FL | 32315-3637 | |
| 5540194 | ASUNCION RIVERA | PO BOX 7103 | | | | CAROLINA | PR | 00987 | |
| 4850299 | ASUNCION SOFFER | 6771 YELLOWSTONE BLVD 1 J | | | | Forest Hills | NY | 11375 | |
| 4607441 | ASUNCION, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270309 | ASUNCION, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746190 | ASUNCION, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269611 | ASUNCION, EDRICK LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670283 | ASUNCION, ESTANISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269879 | ASUNCION, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565817 | ASUNCION, GENALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566655 | ASUNCION, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268569 | ASUNCION, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268258 | ASUNCION, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268430 | ASUNCION, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411316 | ASUNCION, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272429 | ASUNCION, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596934 | ASUNCION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588812 | ASUNCION, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760139 | ASUNCION, MARY JO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269187 | ASUNCION, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271806 | ASUNCION, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268498 | ASUNCION, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545508 | ASUQUO-ASANG, RITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880974 | ASURE SOFTWARE | P O BOX 205146 | | | | DALLAS | TX | 75320 | |
| 4879542 | ASURION SERVICES LLC | NEW ASURION CORPORATION | P O BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 4907210 | Asurion Services, LLC | Attn: Emily B. Warth, Senior Counsel | 648 Grassmere Park, Suite 300 | | | Nashville | TN | 37211 | |
| 5794594 | Asurion, LLC. | 22894 Pacific Blvd. | | | | Dulles | VA | 20167 | |
| 5788866 | Asurion, LLC. | James Mormando | 22894 Pacific Blvd. | | | Dulles | VA | 20167 | |
| 4870858 | ASUS COMPUTER INTERNATIONAL | 800 CORPORATE WAY | | | | FREMONT | CA | 94539 | |
| 4243036 | ASUZU, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257150 | ASUZU, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806331 | ASW LLC | 2499 S 600 E # 102 | | | | COLUMBIA CITY | IN | 46725-9029 | |
| 4906903 | ASW, LLC dba American Landmaster | Attn: Christin Huston | 2499 S 600 E, Suite 102 | | | Columbia City | IN | 46725 | |
| 4276250 | ASWEGAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275927 | ASWEGAN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275874 | ASWEGAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686570 | ASWELL, FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540196 | ASYAH KING | 5901 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 4732028 | ASZMANN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365208 | ASZMANN, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872749 | AT & T | AT & T CORP | P O BOX 105107 | | | ATLANTA | GA | 30348 | |
| 4879176 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5094 | | | CAROL STREAM | IL | 60197 | |
| 4879177 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5095 | | | CAROL STREAM | IL | 60197 | |
| 4880210 | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 4880217 | AT & T | P O BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 4880219 | AT & T | P O BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 4882126 | AT & T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 4882142 | AT & T | P O BOX 5011 | | | | CAROL STREAM | IL | 60197 | |
| 4882145 | AT & T | P O BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 4882176 | AT & T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4882177 | AT & T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197 | |
| 4883267 | AT & T | P O BOX 840486 | | | | DALLAS | TX | 75284 | |
| 4883472 | AT & T | P O BOX 9013 | | | | CAROL STREAM | IL | 60197 | |
| 4883832 | AT & T | PACIFIC BELL TELEPHONE COMPANY | P O BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| 4885426 | AT & T | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 4885427 | AT & T | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 4809593 | AT & T 707-586-9750 | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 4880743 | AT & T CABLE SERVICES | P O BOX 173885 | | | | DENVER | CO | 80217 | |
| 4875674 | AT & T CABLE SERVICES OF | ELIZABETHTOWN | P O BOX 309 | | | ELIZABETHTOWN | PA | 17022 | |
| 4864186 | AT & T CORP | 250 S CLINTON STREET 4TH FLOOR | | | | SYRACUSE | NY | 13202 | |
| 4882183 | AT & T GLOBAL NETWORK SERVICES LLC | P O BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 4879486 | AT & T MOBILITY | NATIONAL BUSINESS SERVICES | P O BOX 9004 | | | CAROL STREAM | IL | 60197 | |
| 5540198 | AT & T MOBILITY | P O BOX 9004 | | | | CAROL STREAM | IL | 60197 | |
| 4879178 | AT & T TELECONFERENCE SERVICES | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5002 | | | CAROL STREAM | IL | 60197 | |
| 5540199 | AT & T TELECONFERENCE SERVICES | P O BOX 5002 | | | | CAROL STREAM | IL | 60197 | |
| 5794598 | AT & T-406371 | 2000 W AT&T CENTER DR - Z1 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5794596 | AT & T-406371 | 225 W. Randolph St-Z1 | none | | | Chicago | IL | 60606 | |
| 5794599 | AT & T-406371 | 225 W. Randolph St-Z1 | | | | Chicago | IL | 60606 | |
| 5789946 | AT & T-406371 | DAVID G BINGHAM | 2000 W AT&T CENTER DR - Z1 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5794600 | AT & T-406371 | One AT&T Way | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| 5794601 | AT & T-406371 | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921-0752 | |
| 5794597 | AT & T-406371 | PO BOX 9009 | none | | | CAROL STREAM | IL | 60197 | |
| 5789146 | AT & T-406371 | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 5789949 | AT & T-406371 | WENDI WILSON;J;JAMES MELONE/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | | CHICAGO | IL | 60606 | |
| 5789948 | AT & T-406371 | WENDI WILSON;J;MARKMIKESELL/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | | CHICAGO | IL | 60606 | |
| 5789947 | AT & T-406371 | WENDI WILSON;JOHN FINNEGAN/SCVP | JAY MELONE/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | CHICAGO | IL | 60606 | |
| 4808999 | AT APPLIANCE | 1556 SANTA ANA AVE, SUITE A | | | | SACRAMENTO | CA | 95838 | |
| 4866006 | AT APPLIANCES INC | 3357 SHEARWATER DR | | | | SACRAMENTO | CA | 95833 | |
| 4798811 | AT BATTERY CO | 28340 AVENUE CROCKER | STE 201 | | | VALENCIA | CA | 91355-3918 | |
| 4804765 | AT BATTERY CO | DBA ATBATT.COM | 28340 AVE CROCKER UNIT 200 | | | VALENCIA | CA | 91355 | |
| 4865946 | AT BAY APPLIANCE REPAIR INC | 333 GELLERT BLVD STE 138 | | | | DALY CITY | CA | 94015 | |
| 4812344 | AT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791606 | AT CONSTRUCTION SOLUTIONS LLC | LUIS UZCATEGUI, PRESIDENT | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | CAGUAS | PR | 00725 | |
| 4881025 | AT CONSTRUCTION SOLUTIONS LLC | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 680 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794602 | AT Construction Solutions LLC | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | | CAGUAS | PR | 00725 | |
| 4807786 | AT HOME STORES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794603 | At Home Stores LLC | 1600 E. Plano Parkway | | | | Plano | TX | 75074 | |
| 4872750 | AT HOME HOLDINGS LLC | AT HOME HOLDINGS III INC | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4857483 | At Home Stores LLC | Attn: VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 5789004 | At Home Stores LLC | Judd T. Nystrom | 1600 E. Plano Parkway | | | Plano | TX | 75074 | |
| 5794604 | At Home Stores, LLC | 1600 East Plano Parkway | | | | Plano | TX | 75074 | |
| 4807726 | AT HOME STORES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808718 | AT HOME STORES, LLC | ATTN: VP OF REAL ESTATE | 1600 E.PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4807790 | AT HOME STORES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889694 | At Home Stores, LLC | VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 5791607 | AT HOME STORES, LLC | VP OF REAL ESTATE | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4872751 | AT KLEMENS INC | ARNOLD KLEMENS | 814 12TH ST N | | | GREAT FALLS | MT | 59401 | |
| 4858769 | AT LAST SPORTSWEAR INC | 110 ENTERPRISE AVENUE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 5794605 | AT SEA TRADING COMPA | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 5540200 | AT SEA TRADING COMPANY | ALISON DRURY | 8525 LINDBERG BAY #6 | | | ST THOMAS | VI | 00802 | |
| 4872752 | AT SEA TRADING COMPANY | AT SEA TRADING COMPANY LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 5540200 | AT SEA TRADING COMPANY | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 5540200 | AT SEA TRADING COMPANY | ALISON DRURY | 8525 LINDBERG BAY #6 | | | ST THOMAS | VI | 00802 | |
| 5540200 | AT SEA TRADING COMPANY | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 4895067 | At Sea Trading Company, LLC | 8525 Lindberg Bay | Suite 6 | | | St. Thomas | VI | 00802 | |
| 4862211 | AT YOUR SERVICE APPLIANCE REPAIR | 1901 CLAY SUITE A | | | | NORTH KS CITY | MO | 64116 | |
| 4898962 | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | NIANTIC | CT | 06357 | |
| 4143531 | AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602 | |
| 4143534 | AT&T | AT&T Services Legal Department | James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 4872985 | AT&T | BELLSOUTH CORPORATION | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| 4880206 | AT&T | P O BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 4882143 | AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| 4883468 | AT&T | P O BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 4809401 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| 4784620 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 4784621 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4784619 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784622 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4809400 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 4784623 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 4784624 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4784625 | AT&T | PO BOX 5095 | | | | CAROL STREAM | IL | 60197 | |
| 4784626 | AT&T | PO BOX 840486 | | | | DALLAS | TX | 75284-0486 | |
| 4784627 | AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | |
| 4784628 | AT&T | PO BOX 9013 | | | | CAROL STREAM | IL | 60197-9013 | |
| 4855345 | AT&T | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4853471 | AT&T #B0030800801 | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| 4784629 | AT&T (AMERITECH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784630 | AT&T (AMERITECH) | PO BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4793761 | AT&T (AMERITECH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784631 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 4784632 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 4784633 | AT&T (BELLSOUTH) | PO BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4784634 | AT&T (BELLSOUTH) | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| 4784635 | AT&T (BELLSOUTH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4793757 | AT&T (BELLSOUTH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784636 | AT&T (PACIFIC BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784637 | AT&T (PACIFIC BELL) | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4793762 | AT&T (PACIFIC BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784638 | AT&T (SNET) | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| 4793755 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784639 | AT&T (SW BELL) | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 4784640 | AT&T (SW BELL) | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 4784641 | AT&T (SW BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 5789951 | AT&T CORP. | JAMES HOLCOMB | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 5789950 | AT&T CORP. | MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 5794606 | AT&T Corp. | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 5789622 | AT&T CORP. | WENDI WILSON | 225 W RANDOLPH ST | | | CHICAGO | IL | 60606 | |
| 5789175 | AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 4872753 | AT&T MOBILITY | AT&T MOBILITY NATIONAL ACCOUNTS | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| 4784642 | AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 681 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784643 | AT&T MOBILITY | PO BOX 78405 | | | | PHOENIX | AZ | 85062 | |
| 4855355 | AT&T MOBILITY | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4778348 | AT&T MOBILITY 11, LLC | 5601 LEGACY DRIVE | MS A-3 | | | PLANO | TX | 75024 | |
| 4901413 | AT&T Mobility II LLC | %AT&T Services, Inc. | Karen A. Cavagnaro, Paralegal | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 4901413 | AT&T Mobility II LLC | PO Box 769 | | | | Arlington | TX | 76004 | |
| 4799351 | AT&T MOBILITY LLC | AT&T MOBIUTY - NATIONAL ACCOUNTS | 675 WEST PEACHTREE ST MS 35F20 | | | ATLANTA | GA | 30308 | |
| 5404204 | AT&T ONLINE PAYMENT | PO BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 4793754 | AT&T Southwest Bell | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4811153 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4853472 | AT&T2 | PO Box 5080 | | | | Carol Stream | IL | 60197-5080 | |
| 4195711 | AT, CHANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794651 | ATA AZIZ | DBA WORLD TRADE SOLUTION LLC | 21800 TOWNCENTER PLAZA #266A / 216 | | | STERLING | VA | 20165 | |
| 5794607 | ATA RETAIL SERVICES | DEPT 34364 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4252797 | ATA, HANEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303552 | ATA, MAYASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396682 | ATABAY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540201 | ATAGI SHERRI P | 106 PEKELO ST | | | | WAHIAWA | HI | 96786 | |
| 4430502 | ATAGOKSEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423219 | ATAI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540202 | ATALAITE KAUTOGA | 1417 CAPRI AVE | | | | CUPERTINO | CA | 95014 | |
| 5540204 | ATALIA BARNICA | 6809 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 4269889 | ATALIG II, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269779 | ATALIG JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268979 | ATALIG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268680 | ATALIG, JOELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269516 | ATALIG, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269659 | ATALIG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169687 | ATALIG, PETE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567612 | ATALIG, ROANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176018 | ATALIG, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669426 | ATALIK, ERKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540205 | ATALLA ANDREW | 15 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4702012 | ATALLA, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745415 | ATALLA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745416 | ATALLA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825127 | ATALLA,JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659056 | ATALLIAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281879 | ATAMIAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268952 | ATAN, SHEETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540206 | ATANACIO CAROLINE | 929 A E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | |
| 4140196 | Atanacio Erices | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140196 | Atanacio Erices | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540207 | ATANACIO FORTUNATTI ENRICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 4890245 | Atanacio Fortunatti Enrices | Attn: Atanacio Enrices | 5457 ELLEN ST. | | | RIVERSIDE | CA | 92503 | |
| 4886820 | ATANACIO FORTUNATTI ENRICES | SEARS LOCATION 1818 | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 5540208 | ATANACIO YVETTE | 1049 DEL MONTE AVE | | | | SALINAS | CA | 93905 | |
| 4224193 | ATANACIO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499723 | ATANACIO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685354 | ATANACIO, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405883 | ATANACIO, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796822 | ATANAS S PETROV | DBA TEMPTATIONS APPAREL | 1711 CORINTH AVE UNIT 308 | | | LOS ANGELES | CA | 90025 | |
| 5540209 | ATANASIO SOTO | 657 W CAPITOL ST | | | | SOMERTON | AZ | 85350 | |
| 4550080 | ATANASOVA, VIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331340 | ATANASOVSKI, SLOBOTKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758295 | ATANCES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719430 | ATANDI, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182648 | ATANES, TEDDIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166349 | ATANESYAN, VANUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415459 | ATANGAN, TEOFILO WILFREDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812345 | ATANU PANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270498 | ATAPUAI, TEHBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167754 | ATARA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783812 | Atascadero Mutual Water Co | P.O. Box 6075 | | | | Atascadero | CA | 93423-6075 | |
| 4879790 | ATASCADERO NEWS | NORTH COUNTY NEWSPAPERS | PO BOX 6068 | | | ATASCADERO | CA | 93423 | |
| 4143813 | Atascosa County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5540210 | ATASHA GRAY-WOODSON | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | |
| 5540211 | ATASHA VAUGHN | 334 CHALMETTE DR | | | | HAZELWOOD | MO | 63042-3533 | |
| 4343296 | ATATSI, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243500 | ATAV, EMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527819 | ATAY, SINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685583 | ATAYAN, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186989 | ATAYDE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156135 | ATAYDE, ALYSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218907 | ATAYDE, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154801 | ATAYDE, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728757 | ATAYDE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846519 | ATC AC & HEATING LLC | 10407 OLEANDER POINT DR | | | | Houston | TX | 77095 | |
| 4875149 | ATC ASSOCIATES INC | DEPT CH 17565 | | | | PALATINE | IL | 60055 | |
| 4899173 | ATC CONSTRUCTION LLC | LETICIA TORRES | 2324 NW SCHMIDT WAY | APT.315 | | BEAVERTON | OR | 97006 | |
| 5794608 | ATC Development | 3206 W WIMBLEDON DR | | | | AUGUSTA | GA | 30909-2732 | |
| 5791608 | ATC DEVELOPMENT | ROBERT KNIGHT | 220 BOY SCOUT RD | | | AUGUSTA | GA | 30909 | |
| 5794609 | ATC GROUP SERVICES INC | 1815 South Meyers Road, Suite 670 | | | | Oakbrook Terrace | IL | 60181 | |
| 5789952 | ATC GROUP SERVICES INC | MR. ASH MEMON | 1815 SOUTH MEYERS ROAD, SUITE 670 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4875047 | ATC GROUP SERVICES LLC | 150 ZACHARY ROAD | | | | MANCHESTER | NH | 03109 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4875047 | ATC GROUP SERVICES LLC | 150 ZACHARY ROAD | | | | MANCHESTER | NH | 03109 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4280702 | ATCHA, OVAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425160 | ATCHERSON, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732339 | ATCHINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161506 | ATCHINSON, KORYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540212 | ATCHISON BETH | 50 ROCKEY RD LOT 11 | | | | DOUGLAS | GA | 31533 | |
| 5540213 | ATCHISON BILLY | 23 ELCAR CIR | | | | MONTGOMERY | AL | 36108 | |
| 5540214 | ATCHISON LEE | 110 PAUL CIR | | | | GREENVILLE | NC | 27834 | |
| 5540215 | ATCHISON NATHANIEL | 10599 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138 | |
| 5540216 | ATCHISON PATTY | 202 14TH AVE N | | | | GREENWOOD | MO | 64034 | |
| 5540217 | ATCHISON TALATHEA | 1813 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | |
| 5540218 | ATCHISON TERRY | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | |
| 5540219 | ATCHISON TERRYN | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | |
| 4567011 | ATCHISON, ALIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410702 | ATCHISON, BRENTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370832 | ATCHISON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148396 | ATCHISON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777490 | ATCHISON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598326 | ATCHISON, DONNIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376558 | ATCHISON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259551 | ATCHISON, JUNYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573119 | ATCHISON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260131 | ATCHISON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196864 | ATCHISON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642927 | ATCHISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465451 | ATCHISON, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218394 | ATCHISON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530267 | ATCHISON, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775162 | ATCHISON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582597 | ATCHISON, TRISTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376557 | ATCHISON, TYSEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540220 | ATCHLEY AMANDA | 2402 BELLA VISTA LN | | | | KNOXVILLE | TN | 37914 | |
| 4883927 | ATCHLEY LAWN CARE SERVICE INC | PAUL R ATCHLEY | 11167 DOVE DR | | | MADISON | AL | 35756 | |
| 5540221 | ATCHLEY MARY | 140 COUNTY RD 251 | | | | ATHENS | TN | 37303 | |
| 5540222 | ATCHLEY PHILLIP | 1621 SUNDOWN DR NW APT 10 | | | | ARAB | AL | 35016 | |
| 4369102 | ATCHLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518557 | ATCHLEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160589 | ATCHLEY, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730772 | ATCHLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598414 | ATCHLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355917 | ATCHLEY, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397004 | ATCHLEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646463 | ATCHLEY, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739385 | ATCHLEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540223 | ATCITTY JAMES | PO BOX 186 | | | | SHIPROCK | NM | 87420 | |
| 5540224 | ATCITTY NICOLE T | PO BOX 2006 | | | | SHIPROCK | NM | 87420 | |
| 4155526 | ATCITTY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155189 | ATCITTY, TAWNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540225 | ATCKINSON TRACEY | 2138 ADVANA ST | | | | PALM BAY | FL | 32905 | |
| 4801785 | ATD DESING LLC | 904 PINNER PLACE | | | | MYRTLE BEACH | SC | 29577 | |
| 4898682 | ATDR LLC | PHILLIP TANG | 329 S 21ST ST | | | RENTON | WA | 98055 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | |
| 5794610 | Ateb, Inc. | 4501 Atlantic Ave | Suite 110 | | | Raleigh | NC | 27614 | |
| 5789953 | ATEB, INC. | 4501 ATLANTIC AVE | SUITE 110 | | | RALEIGH | NC | 27614 | |
| 4872844 | ATEC | AVIATION TECHNICIAN EDUCATION COUNC | 117 NORTH HENRY STREET | | | ALEXANDRIA | VA | 22314 | |
| 4794186 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 683 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794187 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794185 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794188 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540226 | ATEER SHETH | 1032 CURAN ST N | | | | ATLANTA | GA | 30318 | |
| 4847445 | ATEF FANEK | 293 SAW MILL RIVER RD | | | | Yonkers | NY | 10701 | |
| 5540227 | ATEIA HARRINGTON | 995 DELSEA DR | | | | FRANKLINVILLE | NJ | 08322 | |
| 4650176 | ATEM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846928 | ATEN CONSTRUCTION SERVICES LLC | 13341 NE 134TH PL | | | | Kirkland | WA | 98034 | |
| 5540228 | ATEN CORY C | 18278 N HARBOR RD | | | | ADAMS CENTER | NY | 13606 | |
| 4350141 | ATEN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474525 | ATEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156094 | ATEN, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569377 | ATEN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412098 | ATEN, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540229 | ATENCIO ALICIA D | 40 CR 4725 | | | | BLOOMFIELD | NM | 87413 | |
| 5540230 | ATENCIO CALVIN | 47 CR 7890 | | | | NAGEEZI | NM | 87037 | |
| 5540231 | ATENCIO ERICA D | 101 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5540232 | ATENCIO MARGARITA | 801 VAN PATTEN B | | | | LAS CRUCES | NM | 88001 | |
| 4501011 | ATENCIO QUINTERO, CAROLINA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540233 | ATENCIO RACHELLE | 8202 N SHERIDAN | | | | WESTMINSTER | CO | 80003 | |
| 5540234 | ATENCIO ROBERT | 29 RD 5367 | | | | FARMINGTON | NM | 87401 | |
| 5540235 | ATENCIO ROBERT JR | 272 FRANCIS AVE | | | | RATON | NM | 87740 | |
| 5540236 | ATENCIO ROSELYN | BOX 2957 | | | | KIRTLAND | NM | 87417 | |
| 5540237 | ATENCIO SOFIA | 8043 CHAPMAN AVE | | | | STANTON | CA | 90680 | |
| 4218487 | ATENCIO, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203717 | ATENCIO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413042 | ATENCIO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216728 | ATENCIO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411929 | ATENCIO, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218551 | ATENCIO-ROMERO, ANTHONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217589 | ATENCIO-SIMPSON, MONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540238 | ATENOGENES MARQUEZ | 7861 CERRITOS AVE | | | | STANTON | CA | 90680 | |
| 4214262 | ATENTA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540239 | ATENZA MARCEL | 851 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5794611 | ATEQ CORP | 35990 Industrial Rd. | | | | Livonia | MI | 48150 | |
| 5791609 | ATEQ CORP | GENERAL MANAGER | 35990 INDUSTRIAL RD. | | | LIVONIA | MI | 48150 | |
| 5540240 | ATEQ TPMS TOOLS LC | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 4872755 | ATEQ TPMS TOOLS LC | ATEQ CORPORATION | 35080 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| 4872755 | ATEQ TPMS TOOLS LC | ATEQ CORPORATION | 35080 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| 5540241 | ATER MALU | 645 SOUTH 20TH APT4E | | | | LINCOLN | NE | 68516 | |
| 5540242 | ATER MELINDA | 228 E 4TH ST APT 1 | | | | CHILLICOTHE | OH | 45601 | |
| 5540243 | ATER SHARI | 5532 SUGAR MAPLE WAY | | | | FONTANA | CA | 92336 | |
| 4430720 | ATER, AKOL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287915 | ATER, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726538 | ATERE, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234068 | ATERRADO, FLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373081 | ATERS, JORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540244 | ATES FLORENCE | 825 SOUTHFIELD RD | | | | LAKE CHARLES | LA | 70605 | |
| 5540245 | ATES LATONYA | 228 GEORGE | | | | POLLOCK | LA | 71467 | |
| 5540246 | ATES SHALYNN R | 8000 TIERRA GLEN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5540247 | ATESHAY SHEPPARD | 328 EAST LITTLE ROAD APT A | | | | NORFOLK | VA | 23505 | |
| 5540248 | ATEVIE WOODS | 3279RIVERVALLEY | | | | MEMPHIS | TN | 38119 | |
| 4554059 | ATEW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794612 | ATEX RESTAURANT SUPPLY | 2008 S BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| 5791610 | ATEX RESTAURANT SUPPLY | DOUG CATER, PRESIDENT | 2008 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| 4164473 | ATEYEH, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221077 | ATFI, WIJDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540249 | ATH GIRWAR | 4737 LONGWOOD AVE | | | | HOLIDAY | FL | 34690 | |
| 4330102 | ATH, LEAPHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540250 | ATHA COLLINS | 1419 GREENDALE AVE | | | | FORT WALTON BEAC | FL | 12547 | |
| 4777204 | ATHA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716174 | ATHA, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725651 | ATHAIDE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540251 | ATHALE SASANKA | 8215 MALLORY TER | | | | GAITHERSBURG | MD | 20879 | |
| 5540252 | ATHALINE JONES | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | |
| 5540253 | ATHAN TOROORIS | 14 MEHRHOF RD | | | | LITTLE FERRY | NJ | 07643 | |
| 4235364 | ATHANASE, NISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255540 | ATHANASOPOULOS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293676 | ATHANIKAR, PRASAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165727 | ATHARI, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671885 | ATHARRI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801219 | ATHARVA IMPORTS INC | DBA ATHARVA | 8235 NW 64 ST BAY 8 | | | MIAMI | FL | 33166 | |
| 5540254 | ATHAVNI SAVADJIAN | 231 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540255 | ATHEMA CASIMIRE | 908 S MAIN ST | | | | TUSKEGEE | AL | 36083 | |
| 5540256 | ATHENA ASHWELL | 528 HIGHWAY VIEW RD | | | | HURT | VA | 24563 | |
| 5540257 | ATHENA BOATWRIGHT | 5375 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| 4860241 | ATHENA CORPORATION PREFERRED LLC | 1361 W NEWTON DR | | | | TUCSON | AZ | 85704 | |
| 4274900 | ATHENA CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274900 | ATHENA CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540258 | ATHENA EASON | 7568 FALCON TRACE DR WEST | | | | JACKSONVILLE | FL | 32222 | |
| 4802560 | ATHENA EXPRESS CO | 605 W MADISON ST APT 3710 | | | | CHICAGO | IL | 60661 | |
| 4795441 | ATHENA SALES | 901 S WILLOW AVE # 3886 | | | | COOKEVILLE | TN | 38502 | |
| 5540259 | ATHENA TAYLOR | 235 50TH 22 | | | | SAN DIEGO | CA | 92102 | |
| 5540260 | ATHENLAN DAVIS | 537 59TH STREET SOUTH | | | | BHAM | AL | 35212 | |
| 5540261 | ATHENS AREA MEN S BASEBALL | 484 KINGSTON RD | | | | COLBERT | GA | 30628 | |
| 4808044 | ATHENS ASSOC. LLP | 2140 11TH AVE S STE 405 | | | | BIRMINGHAM | AL | 35205 | |
| 4779283 | Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | | Birmingham | AL | 35205 | |
| 5814249 | Athens Associates, LLP | 2140 11th Avenue South | Suite 405 | | | Birmingham | AL | 35205 | |
| 5830342 | ATHENS BANNER HERALD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5839800 | Athens Banner Herald | Attn: Jamie Wagner | 455 6th St NW | | | Winter Haven | FL | 33881 | |
| 4876296 | ATHENS BANNER HERALD ONLINEATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 12161 | | | DALLAS | TX | 75312 | |
| 4873526 | ATHENS CENTER LLC | C/O CONTINENTAL REALY | 150EAST BROAD STREET STE 500 | | | COLUMBUS | OH | 43215 | |
| 4868523 | ATHENS LOCK SMITH & SAFE INC | 521 S JEFFERSON | | | | ATHENS | AL | 35611 | |
| 4872630 | ATHENS NEWS | APG MEDIA OF OHIO LLC | P O BOX 543 | | | ATHENS | OH | 45701 | |
| 4783661 | Athens Township Authority, PA | 2523 Pennsylvania Ave | | | | Sayre | PA | 18840 | |
| 4463596 | ATHENS, ARTHUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231314 | ATHENS, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787599 | ATHENS-CLARKE COUNTY | P O BOX 1748 | | | | ATHENS | GA | 30603 | |
| 4780955 | ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | | Athens | GA | 30603 | |
| 4236201 | ATHER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724492 | ATHER, NAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471472 | ATHERHOLT, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474256 | ATHERHOLT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479574 | ATHERHOLT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724436 | ATHERLEY, CURLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332833 | ATHERLEY, LEXXUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431391 | ATHERLEY, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540263 | ATHERTON BRANDI | 5999 HWY 1299 | | | | ROBARDS | KY | 42452 | |
| 5540264 | ATHERTON CURT | 14258 DICKEYS RD | | | | MERCERSBURG | PA | 17236 | |
| 4480200 | ATHERTON JR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474465 | ATHERTON, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689418 | ATHERTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299168 | ATHERTON, DAWN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373889 | ATHERTON, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763662 | ATHERTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745667 | ATHERTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354792 | ATHERTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190358 | ATHERTON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617039 | ATHERTON, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549779 | ATHERTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484572 | ATHERTON-ELY, TINNINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540265 | ATHEY SHIANA B | 3455 BOGGS ROAD | | | | CLAREMONT | NC | 28610 | |
| 4653822 | ATHEY, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756816 | ATHEY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315063 | ATHEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632746 | ATHEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755419 | ATHEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540266 | ATHIAS ROSE | 9125 SW 227 LN | | | | MIAMI | FL | 33190 | |
| 4770964 | ATHIAS, GRETCHEN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832096 | ATHIE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540267 | ATHIR JASSIM | 4114 ROYAL REGENCY CIRCLE | | | | KENNESAW | GA | 30144 | |
| 4800514 | ATHLETICS4LESS LLC | DBA ATHLETIC DEALS | P O BOX 51191 | | | LIVONIA | MI | 48151 | |
| 4872756 | ATHLON SPORTS COMMUNICATIONS INC | ATHLON MEDIA GROUP | 75 REMITTANCE DRIVE STE 1169 | | | CHICAGO | IL | 60675 | |
| 4622834 | ATHMER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540268 | ATHOTA RANI | 705 MONARCH RIDGE ROAD | | | | FREDERICK | MD | 21703 | |
| 4409030 | ATHSOSIE, DARRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429597 | ATHWAL, CHARAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193044 | ATHWAL, GURSEWAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540269 | ATHY VERNETTE | 1104DARJOY LANE | | | | RICHMOND | VA | 23231 | |
| 5540270 | ATHYL JONES | 8700 ROBERT FULTON DR | | | | COLUMBIA | MD | 21046 | |
| 4850247 | ATI HOME SOLUTIONS | 145 FLEET ST NO 146 | | | | Oxon Hill | MD | 20745 | |
| 4825128 | ATI RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540271 | ATIA AMEY | 419 EAST 93 ST | | | | NEW YORK | NY | 10128 | |
| 5540272 | ATIA COLLIER-TURNBOUGH | 3111 1ST AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4773008 | ATIA, HANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876177 | ATICO INTERNATIONAL ASIA LIMITED | G/F-2/F HUNGHOM BAY CENTRE | 22-24 HUNGHOM WAN STREET | | | HUNGHOM | KOWLOON | | HONG KONG |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 685 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606250 | ATIEH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422113 | ATIEMO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639505 | ATIENCIA, WILFREDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540273 | ATIENZA RACHEL | 725 W SKELTON ST | | | | FAYETTEVILLE | AR | 72764 | |
| 4666373 | ATIENZA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644326 | ATIENZA, CRISTETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651691 | ATIENZA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179697 | ATIENZA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587549 | ATIF, MERYEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394346 | ATIGIAN, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364247 | ATIIM, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197127 | ATIK, SAFEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196662 | ATIKIAN, GRIGOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172259 | ATIKIAN, VARTAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703716 | ATIKINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431469 | ATILA FLEURINORD, MODELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417297 | ATILA, FAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422616 | ATILA, HENRILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540274 | ATILANO ANDREA | 11058 CR 727 | | | | WEBSTER | FL | 33597 | |
| 5540275 | ATILANO ANGELICA | BO GUAVATE SECTOR COLON 22902 | | | | CAYEY | PR | 00736 | |
| 5540276 | ATILANO MARIA | 1122 JACARANDA ST | | | | ONTARIO | CA | 91762 | |
| 4635535 | ATILANO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179223 | ATILANO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284567 | ATILANO, REFUGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186730 | ATILANO, SUZETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540277 | ATILES LUZ | CALLE TIVOLI C1 PARK GARD | | | | SAN JUAN | PR | 00926 | |
| 5540278 | ATILESMONTANEZ LUZ | 488 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 4406371 | ATILOLA, ABISOLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848449 | ATIM CONSTRUCTION CORP | 272 ASHLAND CT | | | | Buffalo Grove | IL | 60089 | |
| 5540279 | ATIMA DTSV LLC | 1600 DUKE ST STE 101 | | | | ALEXANDRIA | VA | 22314 | |
| 4294815 | ATIMALALA, CIEAMAUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732224 | ATINGI EGO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890058 | Atioch Small Engine Repair Inc | 40930 Hwy 83 | | | | Antioch | IL | 60002 | |
| 4876120 | ATIPOK ENTERPRISES | FRANK T KOPITA | 3628 ELF WOOD LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| 5540281 | ATIRA TURNER | 599 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | |
| 4346642 | ATIROKO, AYOTUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63144 | |
| 4872483 | ATIS ELEVATOR INSPECTIONS LLC | AMERICAN TESTING & INSPECTIONS SERV | 1976 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63144 | |
| 5850726 | ATIS Elevator Inspections, LLC | Attn: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63114 | |
| 5850478 | ATIS Elevator Inspections, LLC | ATTN: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63144 | |
| 4648860 | ATIS, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140044 | Atisa Hayes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254991 | ATISANOE VDA, AITOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540283 | ATISH BANERJEE | 14 HARRIS DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5540284 | ATIYA MCKNIGHT | 1421 GIBBARD AVE | | | | COLUMBUS | OH | 43219 | |
| 5540285 | ATIYA ROBINSON | 173 EAST GARFIELD STREET | | | | PHILADELPHIA | PA | 19144 | |
| 4647828 | ATIYEH, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540286 | ATIZ ESTHER | 86-043 ALTA ST | | | | WAIANAE | HI | 96792 | |
| 4315318 | ATKERSON, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688178 | ATKESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139161 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4548892 | ATKIN, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726455 | ATKIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811550 | Atkin, Winner and Sherrod | Attn: Trevor Atkin | 1117 South Rancho Drive | | | Las Vegas | NV | 89102 | |
| 5540287 | ATKINS ALEX | 9304 LAIT DR | | | | EL PASO | TX | 79925 | |
| 5540288 | ATKINS ALLISON | 5587 ASHFORD NELLIS ROAD | | | | ASHFORD | WV | 25009 | |
| 5540289 | ATKINS ANGELA | 1423 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5540290 | ATKINS APPLONIAN | 616 WEBSTER AVE NE | | | | CANTON | OH | 44707 | |
| 5540291 | ATKINS ASHLEY | 110 CAROL LYN DRIVE | | | | KINGS MTN | NC | 28086 | |
| 4884552 | ATKINS ASPHALT PAVING LLC | PO BOX 2075 | | | | FORT MILL | SC | 29716 | |
| 5540292 | ATKINS BERNARD | 1401 CHURCH ST | | | | CURTIS BAY | MD | 21226 | |
| 5540293 | ATKINS BETTY | 1987 W MELVINA ST | | | | MILWAUKEE | WI | 53206 | |
| 5540294 | ATKINS BLANCA | 419 E 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5540295 | ATKINS BONNIE | 204 GREEN VIEW RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4726455 | ATKINS CHANDA | 118 BISON DR | | | | EVINGTON | VA | 24550 | |
| 5540297 | ATKINS DANNY | 14403 STORYBOOK LN | | | | AMISSVILLE | VA | 20106 | |
| 5540298 | ATKINS DARIUS | 1300 ECHO VALLEY DR | | | | WALNUT COVE | NC | 27052 | |
| 5540299 | ATKINS DAVID A | 5858 DUNBAR RD | | | | APPALACHIA | VA | 24216 | |
| 5540300 | ATKINS DEASHAE | 11326 PARKVIEW AVE | | | | CLEVELAND | OH | 44104 | |
| 5540301 | ATKINS DIANN | 2201 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5540302 | ATKINS DORIEL | 7411 LESADA DR | | | | BALTIMORE | MD | 21244 | |
| 5540303 | ATKINS ERNESTINE | 16 PARKLAND PL | | | | SAINT LOUIS | MO | 63112 | |
| 5540304 | ATKINS FATIQAH N | 2321 JAMESTOWN AVE | | | | HAMPTON | VA | 23661 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540305 | ATKINS GREGORY | 1514 MOUNT VERMONT ST | | | | PHILADELPHIA | PA | 19130 | |
| 4580601 | ATKINS III, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540306 | ATKINS JACK | 101 COMMERCE CT | | | | LAGRANGE | GA | 30241 | |
| 5540307 | ATKINS JOHN | 26950 OXFORD PARK LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| 5540309 | ATKINS KATRINA | 13216 S PRARIE | | | | CHICAGO | IL | 60827 | |
| 5540310 | ATKINS KIM | 371 NORTHCUTT RD | | | | PELION | SC | 29123 | |
| 5540311 | ATKINS KOETHA | 6680 FOXSHIRE | | | | FLORISSANT | MO | 63033 | |
| 4867497 | ATKINS KROLL INC | 443 SOUTH MARINE DRIVE | | | | TAMUNING | GU | 96931 | |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 5540313 | ATKINS LANIKA | 4212 WINBISH | | | | BAKER | LA | 70714 | |
| 5540314 | ATKINS LATASHA | 3121 MONDRE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5540315 | ATKINS LINDA | 28840 STONE ST | | | | GREENVILLE | MS | 38701 | |
| 5540316 | ATKINS LORA | 35 LEE AVE | | | | FERGUSON | MO | 63135 | |
| 5540317 | ATKINS LYNETTE M | 493 JJ LANE | | | | COVINGTON | LA | 70433 | |
| 5540318 | ATKINS MARCIA | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | |
| 5540319 | ATKINS MARION | 1250 HUFFMAN STREET | | | | PINEVILLE | LA | 71360 | |
| 5540320 | ATKINS MARISA | 739 DUNEDIN RD | | | | PORTSMOUTH | VA | 23701 | |
| 5540321 | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | |
| 5540322 | ATKINS MAURKETA | 219 E HIGHLAND DR | | | | PENSACOLA | FL | 32543 | |
| 5540323 | ATKINS MECCA | 250 GEORGIA VILLAGE | | | | NEWARK | NJ | 07107 | |
| 5794613 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 4859567 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 5540324 | ATKINS OPHELIA | 14173 JOHN GIN RD | | | | KEITHVILLE | LA | 71047 | |
| 5540325 | ATKINS PAMALA | 506 VIRGINA WAY | | | | VIDALIA | GA | 30474 | |
| 5540326 | ATKINS PATRICIA O | 380 ARROWHEAD TRL | | | | EATONTON | GA | 31024 | |
| 5540327 | ATKINS PAULETTE | 18 CAVARESE DR | | | | BEAR | DE | 19701 | |
| 5794614 | ATKINS PAVING LLC | PO BOX 2073 | | | | FORT MILL | SC | 29716-2073 | |
| 5791612 | ATKINS PAVING LLC | TONY ATKINS | PO BOX 2075 | | | FORT MILL | SC | 29714 | |
| 5791611 | ATKINS PAVING LLC | TONY ATKINS, VP | PO BOX 2073 | | | FORT MILL | SC | 29715 | |
| 5540328 | ATKINS RHONDA L | 3820 EVANS | | | | ST LOUIS | MO | 63113 | |
| 5540329 | ATKINS ROSA | 19183 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | |
| 5540330 | ATKINS SASKIA | 607 EAST OXFORD | | | | MATHISTON | MS | 39752 | |
| 5540331 | ATKINS SAVANNAH | 1523 6TH AVE | | | | CHAS | WV | 25302 | |
| 5540332 | ATKINS STACEY | 1000 10TH AVE | | | | ALBANY | GA | 31701 | |
| 5540333 | ATKINS TERESA | P O BOX 154 | | | | ROCKY MOUNT | VA | 24151 | |
| 5540334 | ATKINS THOMAS | 2343 FAIRWAY | | | | HIGH RIDGE | MO | 63049 | |
| 5540335 | ATKINS TIA | 903 W PRAIRIE ST | | | | AVON PARK | FL | 33825 | |
| 5540336 | ATKINS TIA A | 903 WEST PRAIRIE | | | | AVON PARK | FL | 33825 | |
| 5540337 | ATKINS TIARRA | 3416 BLUE JAY DRIVE | | | | TALLAHASSEE | FL | 32305 | |
| 5540338 | ATKINS TINA | 3200 MARY DR | | | | MARYVILLE | IL | 62062 | |
| 5540339 | ATKINS TYLER M | 1541 TAYLOR AVE | | | | LOUISVILLE | KY | 40213 | |
| 5540340 | ATKINS YAKEISHA | 30242 SW 151 AVE | | | | LEISURE CITY | FL | 33033 | |
| 4624055 | ATKINS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257337 | ATKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309482 | ATKINS, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357736 | ATKINS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197500 | ATKINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162557 | ATKINS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612369 | ATKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239526 | ATKINS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588983 | ATKINS, BEONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224306 | ATKINS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302374 | ATKINS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481745 | ATKINS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608863 | ATKINS, BREEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739294 | ATKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659797 | ATKINS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468508 | ATKINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266552 | ATKINS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353435 | ATKINS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515929 | ATKINS, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322850 | ATKINS, CHANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761715 | ATKINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427482 | ATKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388657 | ATKINS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199504 | ATKINS, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559390 | ATKINS, DACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415241 | ATKINS, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416227 | ATKINS, DARSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597318 | ATKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636874 | ATKINS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592564 | ATKINS, DESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147022 | ATKINS, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 687 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383270 | ATKINS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322979 | ATKINS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445234 | ATKINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560187 | ATKINS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586768 | ATKINS, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553143 | ATKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517635 | ATKINS, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774129 | ATKINS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477660 | ATKINS, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640684 | ATKINS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670010 | ATKINS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580031 | ATKINS, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644328 | ATKINS, IDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145548 | ATKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536599 | ATKINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430318 | ATKINS, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517260 | ATKINS, JAMECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518034 | ATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389540 | ATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525286 | ATKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279646 | ATKINS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475219 | ATKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383306 | ATKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536838 | ATKINS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145448 | ATKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521122 | ATKINS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688867 | ATKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298892 | ATKINS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477966 | ATKINS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832097 | ATKINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424486 | ATKINS, KARISHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330396 | ATKINS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508097 | ATKINS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160653 | ATKINS, KEAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588910 | ATKINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786396 | Atkins, Kenya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786397 | Atkins, Kenya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720176 | ATKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786398 | Atkins, Khalid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786399 | Atkins, Khalid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168701 | ATKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509131 | ATKINS, KORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464106 | ATKINS, KRYSTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324813 | ATKINS, LANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662427 | ATKINS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680250 | ATKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648864 | ATKINS, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532938 | ATKINS, MAHOGNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812346 | ATKINS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588120 | ATKINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360824 | ATKINS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261795 | ATKINS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537778 | ATKINS, MELIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236274 | ATKINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205373 | ATKINS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259588 | ATKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219408 | ATKINS, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700123 | ATKINS, OMBICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324761 | ATKINS, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298922 | ATKINS, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689782 | ATKINS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236900 | ATKINS, PETRONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771812 | ATKINS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678823 | ATKINS, RAHSHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517125 | ATKINS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670523 | ATKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610356 | ATKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730801 | ATKINS, ROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371888 | ATKINS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694825 | ATKINS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569840 | ATKINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202577 | ATKINS, SARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374221 | ATKINS, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 688 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433056 | ATKINS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424478 | ATKINS, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728390 | ATKINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741647 | ATKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171659 | ATKINS, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613872 | ATKINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148931 | ATKINS, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404220 | ATKINS, TAHLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235837 | ATKINS, TAHYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449210 | ATKINS, TAKASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240321 | ATKINS, TAKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518439 | ATKINS, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236245 | ATKINS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564495 | ATKINS, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679168 | ATKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290430 | ATKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260886 | ATKINS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148980 | ATKINS, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286508 | ATKINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452038 | ATKINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462190 | ATKINS, TRAVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520749 | ATKINS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812347 | ATKINS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319883 | ATKINS, VICTORIA F | Redaced | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605919 | ATKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265649 | ATKINS, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540341 | ATKINSON AARON | 466 CLARKSVILLE ROAD | | | | ELKTON | KY | 42220 | |
| 5540342 | ATKINSON ANTOINETTE | 2303 SUTTON PL NW APT 5 | | | | WILSON | NC | 27893 | |
| 5540343 | ATKINSON CALVIN | 1214 CARRIAGE PARK DR | | | | VALRICO | FL | 33594 | |
| 4880593 | ATKINSON CANDY COMPANY | AMANDA LAUREN PERRY | ACCOUNTS RECEIVABLE | | 1608 W FRANK AVE | LUFKIN | TX | 75904 | |
| 5540344 | ATKINSON CANDY COMPANY | P O BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 4880593 | ATKINSON CANDY COMPANY | PO BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 5540345 | ATKINSON CHRISTOPHER | 275 MILLIGAN CREEK RD | | | | ROOPNILLE | GA | 30170 | |
| 4812348 | ATKINSON CONSTRUCTION AND DEVELOPEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540346 | ATKINSON EUNICE | 1201 PARMER DR | | | | FLORISSANT | MO | 63031 | |
| 5540347 | ATKINSON EVELYN | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | |
| 5540348 | ATKINSON FRANK | 108 CHERRY LANE | | | | SOPHIA | WV | 25921 | |
| 5540349 | ATKINSON JIM | 59 MESA VISTA | | | | SAN RAMON | CA | 94583 | |
| 5540350 | ATKINSON JIMMIE | 6398 STAG TRL | | | | KNIGHTDALE | NC | 27545 | |
| 5540351 | ATKINSON JULIE | 2303 ALLYSON DR | | | | WILSON | NC | 27896 | |
| 5540352 | ATKINSON KATHRYN | 35 W TILLMAN AVE | | | | LAKE WALES | FL | 33853 | |
| 5540353 | ATKINSON KEISHA | 2016 A SHADOW WOOD CT | | | | GREENVILLE | NC | 27858 | |
| 5540354 | ATKINSON KENDRICK D | 3811SELLMHURSY LN | | | | LAWTON | OK | 73501 | |
| 5540355 | ATKINSON KIM W | 636 CONGAREE CHURCH RD | | | | GADSDEN | SC | 29052-9714 | |
| 5540356 | ATKINSON KIONNA | 4512 VARNELL RD | | | | WILSON | NC | 27893 | |
| 5540357 | ATKINSON LATONIA | 3561 N LYNCH | | | | FOUNTAIN | NC | 27829 | |
| 5540358 | ATKINSON MARGARET | 681 OSTEEN RD | | | | YORK | SC | 29745 | |
| 5540360 | ATKINSON RHYIYA | 104 S LINCOLN DR | | | | DUDLEY | NC | 28333 | |
| 5540361 | ATKINSON ROSE | P O BOX 2112 | | | | RICHMOND | VA | 23218 | |
| 5540362 | ATKINSON SHIRKEDER | 620 CARSON EDWARDS RD | | | | AYDEN | NC | 28513 | |
| 5540363 | ATKINSON TAMICA | 821 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | |
| 5540364 | ATKINSON WANDA | 125 SOUTHGREEN FEILD CIR | | | | COVINGTON | GA | 30016 | |
| 4530250 | ATKINSON, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553599 | ATKINSON, ADELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417948 | ATKINSON, ALANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339361 | ATKINSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520357 | ATKINSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535295 | ATKINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674084 | ATKINSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381743 | ATKINSON, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351962 | ATKINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218948 | ATKINSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638485 | ATKINSON, BLOOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680708 | ATKINSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510122 | ATKINSON, BRANDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350671 | ATKINSON, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832098 | ATKINSON, BRETT & BRITANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160443 | ATKINSON, BRYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617563 | ATKINSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190301 | ATKINSON, CAMILLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417229 | ATKINSON, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608492 | ATKINSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259763 | ATKINSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554526 | ATKINSON, DAKOTAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320101 | ATKINSON, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657492 | ATKINSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741153 | ATKINSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763786 | ATKINSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507955 | ATKINSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812349 | ATKINSON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680462 | ATKINSON, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308253 | ATKINSON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262398 | ATKINSON, DENSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702835 | ATKINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766946 | ATKINSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658752 | ATKINSON, EVALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661173 | ATKINSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179929 | ATKINSON, GERALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231972 | ATKINSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481268 | ATKINSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195851 | ATKINSON, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551053 | ATKINSON, HAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691121 | ATKINSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665814 | ATKINSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341457 | ATKINSON, IAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694777 | ATKINSON, IDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339251 | ATKINSON, JAHRAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461592 | ATKINSON, JALESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384033 | ATKINSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551245 | ATKINSON, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536296 | ATKINSON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540551 | ATKINSON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427252 | ATKINSON, JERMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454237 | ATKINSON, JERRICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561736 | ATKINSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379245 | ATKINSON, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397888 | ATKINSON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201093 | ATKINSON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670164 | ATKINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670610 | ATKINSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537399 | ATKINSON, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487956 | ATKINSON, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427201 | ATKINSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409194 | ATKINSON, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604283 | ATKINSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152581 | ATKINSON, KEATON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349645 | ATKINSON, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664726 | ATKINSON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464269 | ATKINSON, LYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492371 | ATKINSON, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377687 | ATKINSON, MAKENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513539 | ATKINSON, MARCIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754050 | ATKINSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456338 | ATKINSON, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609810 | ATKINSON, MARY  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696220 | ATKINSON, MAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564517 | ATKINSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733007 | ATKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675427 | ATKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653804 | ATKINSON, MONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386549 | ATKINSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535958 | ATKINSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512646 | ATKINSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254356 | ATKINSON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261380 | ATKINSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387329 | ATKINSON, OTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315236 | ATKINSON, PARKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417090 | ATKINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612795 | ATKINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618459 | ATKINSON, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740548 | ATKINSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677578 | ATKINSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548278 | ATKINSON, POLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531877 | ATKINSON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608680 | ATKINSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659584 | ATKINSON, RICKY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620318 | ATKINSON, ROB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385221 | ATKINSON, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513171 | ATKINSON, RODRECUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741275 | ATKINSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260776 | ATKINSON, RUSSELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448350 | ATKINSON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639348 | ATKINSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542649 | ATKINSON, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490964 | ATKINSON, SUANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277607 | ATKINSON, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747150 | ATKINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511894 | ATKINSON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619997 | ATKINSON, TIFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569788 | ATKINSON, TYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384456 | ATKINSON, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638685 | ATKINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456692 | ATKINSON-TATE, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812351 | Atkins-Pattenson, Phil & Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812350 | ATKINS-PATTENSON, PHIL & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148106 | ATKISSON, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619359 | ATKISSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582748 | ATKN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143814 | Atlanta | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4868218 | ATLANTA BEVERAGE CO INC | 5000 FULTON IND BLVD SW | | | | ATLANTA | GA | 30336 | |
| 4872759 | ATLANTA CASTER | ATLANTA CASTER & EQUIPMENT INC | 1810 E AUGER DRIVE | | | TUCKER | GA | 30084 | |
| 4872759 | ATLANTA CASTER | ATLANTA CASTER & EQUIPMENT INC | 1810 E AUGER DRIVE | | | TUCKER | GA | 30084 | |
| 4879796 | ATLANTA CITIZENS JOURNAL | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1188 | | | ATLANTA | TX | 75551 | |
| 5540365 | ATLANTA CITIZENS JOURNAL | P O BOX 1188 | | | | ATLANTA | TX | 75551 | |
| 4884227 | ATLANTA COCA COLA BTLG CO | PO BOX 102453 | | | | ATLANTA | GA | 30368 | |
| 4868322 | ATLANTA COMMERCIAL TIRE INC | 5067 KENNEDY ROAD | | | | FOREST PARK | GA | 30297 | |
| 4862934 | ATLANTA COMPRESSOR LLC | 2095 HWY 211 NW SUITE 2F-221 | | | | BRASELTON | GA | 30517 | |
| 4877428 | ATLANTA CONTAINER & TRAILERS | JCS ENTERPRISES INC | PO BOX 215 | | | CONLEY | GA | 30288 | |
| 4865401 | ATLANTA CONTRACT GLAZING | 3084-B EMERY CIRCLE SW | | | | AUSTELL | GA | 30168 | |
| 4801554 | ATLANTA ELECTRONICS LLC | 4042 BROOKS MILL DR | | | | LITHONIA | GA | 30038 | |
| 4143815 | Atlanta ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135653 | Atlanta ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5830452 | ATLANTA JOURNAL CONSTITUTION | ATTN: JON DOWNEY | P.O. BOX 4689 | | | ATLANTA | GA | 30302 | |
| 4874465 | ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC | P O BOX 660297 | | | DALLAS | TX | 75266 | |
| 4880215 | ATLANTA JOURNAL CONSTITUTION | P O BOX 105375 | | | | ATLANTA | GA | 30348 | |
| 5404046 | ATLANTA NETWORK TECHNOLOGIES INC DBA ANTONLINE | 6230 SYLMAR AVE | | | | VAN NUYS | CA | 91410 | |
| 4801006 | ATLANTA NETWORK TECHNOLOGIESANTONL | DBA ANTONLINE.COM | 710 MORGAN FALLS ROAD | | | SANDY SPRINGS | GA | 30350 | |
| 4874776 | ATLANTA PAPER & SUPPLIES | DAVID LUNA | P O BOX 680698 | | | MARIETTA | GA | 30068 | |
| 5540366 | ATLANTA PAPER & SUPPLIES | P O BOX 680698 | | | | MARIETTA | GA | 30068 | |
| 4898520 | ATLANTA SERVICE TECH | 1650 INTERNATIONAL COURT | | | | NORCROSS | GA | 30093 | |
| 5841481 | Atlanti Koriftis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861674 | ATLANTIC BEVERAGE | 1702 RED ROBIN LN | | | | NEW BERN | NC | 28562 | |
| 4859667 | ATLANTIC BIKERS LLC | 1245 SOUTH HOPE STREET | | | | LOS ANGELES | CA | 90015 | |
| 4796804 | ATLANTIC BIKERS LLC | DBA RAPIDCYCLE | 1245 S HOPE STREET | | | LOS ANGELES | CA | 90015 | |
| 4884259 | Atlantic Bottling Company | 4 East 2nd Street, P.O. Box 110 | | | | Atlantic | IA | 50022 | |
| 4884259 | Atlantic Bottling Company | 4 East 2nd Street, P.O. Box 110 | | | | Atlantic | IA | 50022 | |
| 4872761 | ATLANTIC BROADBAND | ATLANTIC BROADBAND FINANCE LLC | P O BOX 371801 | | | PITTSBURGH | PA | 15250 | |
| 5540367 | ATLANTIC BROADBAND | P O BOX 371801 | | | | PITTSBURGH | PA | 15250 | |
| 4879550 | Atlantic Builders Convention | New Jersey Builder's Association | 1 Washington Blvd | Suite 5 | | Robbinsville | NJ | 08691-3162 | |
| 5540368 | ATLANTIC BUILDERS CONVENTION | 200 AMERICAN METRO BLVD STE123 | | | | HAMILTON | NJ | 08619 | |
| 4884898 | ATLANTIC CARRIERS BROKERAGE INC | PO BOX 457 | | | | ATLANTIC | IA | 50022 | |
| 4832099 | ATLANTIC CDC INFRUSTRUCTURE SERIES 1 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903996 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 4903996 | Atlantic City Electric Company | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 5540369 | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | |
| 4883793 | ATLANTIC COAST TOYOTALIFT | P O BOX 8 | | | | HIGH POINT | NC | 27260 | |
| 4882678 | ATLANTIC COMFORT SYSTEMS INC | P O BOX 665 | | | | BIDDEFORD | ME | 04005 | |
| 4832100 | ATLANTIC CORPORATE TRAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884854 | ATLANTIC ELECTRIC LLC | PO BOX 41347 | | | | CHARLESTON | SC | 29423 | |
| 4866220 | ATLANTIC LIFT SYSTEMS INC | 3501 PROGRESS ROAD | | | | NORFOLK | VA | 23502 | |
| 4808827 | ATLANTIC MINI- STORAGE OF AMERICA, INC. | 7880 GATE PKWY STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 4899736 | Atlantic Mini-storage of America Inc | Randall Whitifeld | 7880 Gate Parkway | Suite 300 | | Jacksonville | FL | 32256 | |
| 4864109 | ATLANTIC MOBILE POWERWASH | 2478 N 2750 W RD | | | | KANKAKEE | IL | 60901 | |
| 4783967 | Atlantic Municipal Utilities | P.O. Box 517 | | | | Atlantic | IA | 50022 | |
| 4884596 | ATLANTIC NEWS TELEGRAPH | PO BOX 230 | | | | ATLANTIC | IA | 50022 | |
| 4909438 | Atlantic News Telegraph | PO Box 230 | 410 Walnut St. | | | Atlantic | IA | 50022 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846742 | ATLANTIC QUALITY HOME IMPROVEMENT | 6304 SHANDA DR APT C | | | | Raleigh | NC | 27609 | |
| 4810216 | ATLANTIC RACK & SHELVING, INC | 5255 NW 163 STREET | | | | MIAMI GARDENS | FL | 33014 | |
| 4858173 | ATLANTIC REPRESENTATIONS INC | 10018 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4832101 | ATLANTIC RESTORATION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846287 | ATLANTIC ROOFING AND EXTERIORS | 4010 W NEWBERRY RD STE B | | | | Gainesville | FL | 32607 | |
| 4882893 | ATLANTIC ROOFING CORPORATION | P O BOX 720 | | | | GREEN LANE | PA | 18054 | |
| 4854397 | ATLANTIC SELF STORAGE | ATLANTIC MINI-STORAGE OF AMERICA, INC. | 7880 GATE PARKWAY | SUITE 300 | | JACKSONVILLE | FL | 32256 | |
| 4872763 | ATLANTIC SEWAGE CONTROL | ATLANTIC OBX INC | P O BOX 2560 | | | KITTY HAWK | NC | 27949 | |
| 4869903 | ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DR | | | | WILMINGTON | NC | 28405 | |
| 5794617 | ATLANTIC SOUTHERN PAVING & SEALCOATING | 6301 W SUNRISE BLVD | | | | SUNRISE | FL | 33313 | |
| 4886636 | ATLANTIC SOUTHERN PAVING AND | SEALCOATING | PO BOX 15591 | | | FT LAUDERDALE | FL | 33318 | |
| 4784645 | ATLANTIC TELEPHONE | P.O.BOX 580079 | | | | CHARLOTTE | NC | 28258 | |
| 4858598 | ATLANTIC TRAILER LEASING CORP | 107 FLYATT RD | | | | VINCENTOWN | NJ | 08088 | |
| 4832102 | ATLANTIC VILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793772 | Atlantic Mini-Storage of America, Inc. | Attn: Kandi Whitfield | 7880 Gate Parkway Suite 300 | | | Jacksonville | FL | 32256 | |
| 4796698 | ATLANTUS BY THE SEA LLC | DBA APOTHEKAE | 108 GATESIDE CTS | | | MARIETTA | GA | 30067 | |
| 4864821 | ATLAS ACON ELECTRIC SERVICE CORP | 283 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 4870040 | ATLAS BUILDING COMPANY LLC | 7 MYRTLE ROAD | | | | PORTLAND | CT | 06480 | |
| 4867939 | ATLAS BUTLER MECHANICAL | 4849 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 | |
| 4898923 | ATLAS CONSTRUCTION LLC | RAMIRO RODRIGUEZ | 4917 EVIE JEAN ST NE | | | SALEM | OR | 97305 | |
| 4865185 | ATLAS DISPOSAL INDUSTRIES LLC | 3000 POWER INN RD | | | | SACRMENTO | CA | 95826 | |
| 4867447 | ATLAS DISTRIBUTING CORP | 44 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| 4872766 | ATLAS DOOR REPAIR INC | ATLAS DOOR REPAIR.COM | 23900 W INDUSTRIAL DR S UNIT 1 | | | PLAINFIELD | IL | 60585 | |
| 4884996 | ATLAS ELECTRIC LLC | PO BOX 5493 | | | | CHEYENNE | WY | 82007 | |
| 4875973 | ATLAS FIRST ACCESS INC | FIRST ACCESS MATERIAL HANDLING | 5050 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| 4868309 | ATLAS FIRST ACCESS LLC | 5050 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4884315 | ATLAS GAS PRODUCTS | PO BOX 1209 | | | | STUBENVILLE | OH | 43952 | |
| 4898657 | ATLAS HVAC INC | VADIM AVANESOV | 8525 ARJONS DR STE U | | | SAN DIEGO | CA | 92126 | |
| 4867626 | ATLAS INDUSTRIAL CLEANING SUPPLIES | 4511 NEW YORK AVE | | | | UNION CITY | NJ | 07087 | |
| 5794618 | Atlas International | 500 W. Warner Avenue | | | | Santa Ana | CA | 92707 | |
| 4857488 | Atlas International | Victor Huynh | 500 W. Warner Avenue | | | Santa Ana | CA | 92707 | |
| 5791614 | ATLAS INTERNATIONAL | VICTOR HUYNH | 500 W. WARNER AVENUE | | | SANTA ANA | CA | 92707 | |
| 4910049 | Atlas International Inc | 2355 Main St. Ste 120 | | | | Irvine | CA | 92614 | |
| 4866991 | ATLAS LOCK AND ALARM INC | 405 N JASPAR | | | | DECATUR | IL | 62521 | |
| 4825129 | ATLAS MARBLE & GRANITE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811335 | ATLAS MARBLE AND GRANITE INC | 4135 W TECO AVE | | | | LAS VEGAS | NV | 89118 | |
| 4795584 | ATLAS NATIONAL CORP | DBA ATLAS | 6725 JIMMY CARTER BLVD, SUITE B | | | NORCROSS | GA | 30071 | |
| 4864077 | ATLAS OIL COMPANY | 24501 ECORSE RD | | | | TAYLOR | MI | 48180 | |
| 5845958 | Atlas Paper Mills, LLC | Joelle Levesque | Director, Credit | 111 Boul. Robert-Bourassa #5000 | | Montreal | QC | H3C 2M1 | Canada |
| 5845958 | Atlas Paper Mills, LLC | Blakeley, LLP | Scott E. Blakeley | Partner | 18500 Von Karman Ave, Suite 530 | Irvine | CA | 92612 | |
| 5845958 | Atlas Paper Mills, LLC | PO Box 865385 | | | | Orlando | FL | 32886-5385 | |
| 4859790 | ATLAS PUMPING SERVICE | 12740 VIGILANTE RD | | | | LAKESIDE | CA | 92040 | |
| 4880317 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 | |
| 4885056 | ATLAS ROOFING CONTRACTORS INC | PO BOX 610 | | | | PADUCAH | KY | 42002 | |
| 4892500 | Atlas Roofing Contractors, Inc. | c/o Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave. | VIG Tower Suite 1406 | | San Juan | PR | 00907 | |
| 4891151 | Atlas Roofing Contractros, Inc. | c/o Luis G. Martinez-Llorens | Attn: Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave | VIG Tower Suite 1406 | San Juan | PR | 00907 | |
| 4860159 | ATLAS SALES & LEASING INC | 1343 SWALLOWS WALK | | | | GRAYSON | GA | 30017 | |
| 4865018 | ATLAS SALES INC | 2955 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4846451 | ATLAS SHOWROOM REMODELING & CONTRACTING | 1259 MILLS POINTE CT | | | | Batavia | OH | 45103 | |
| 4849635 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 4832103 | ATLAS SIGN INDUSTRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872767 | ATLAS SIGN INDUSTRIES | ATLAS SIGN INDUSTRIES OF FLA LLC | 1077 W BLUE HERON BLVD | | | WEST PALM BEACH | FL | 33404 | |
| 4143547 | Atlas Sign Industries | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |
| 5830263 | ATLAS SIGN INDUSTRIES OF FLODRIDA, LLC | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |
| 4799511 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11779 | |
| 4812352 | ATLAS SYSTEMS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868307 | ATLAS TOYOTA MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4848973 | ATLAS TOYOTA MATERIAL HANDLING LLC | PO BOX 660926 | | | | Dallas | TX | 75266 | |
| 4868308 | ATLAS TOYOTO MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4883684 | ATLAS VAN LINES | P O BOX 952340 | | | | ST LOUIS | MO | 63195 | |
| 4870960 | ATLAS WELDING SUPPLY CO INC | 808 BROOK RD | | | | LAKEWOOD | NJ | 08701 | |
| 4442270 | ATLAS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151720 | ATLAS, JACQUELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451065 | ATLAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201604 | ATLAS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660396 | ATLAS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655416 | ATLAS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825130 | ATLAS,RHONDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865707 | ATLASSIAN SOFTWARE SYSTEM PTY LTD | 32151 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4884377 | ATLAST MECHANICAL CONTRACTORS | PO BOX 142 | | | | PEQUANNOCK | NJ | 07440 | |
| 4469164 | ATLAW, FETLEWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540371 | ATLISA MOORE | 728 TIMBER TRACE LN UNIT | | | | TITUSVILLE | FL | 32780 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325768 | ATLOW, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295069 | ATLURI, NAGA VENKATA SUKANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221246 | ATMA, AUBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409207 | ATMA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804585 | ATMAN INC | DBA PCRUSH | 4232 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| 4889381 | ATMB SALES INCORPORATED | WILLIAM A BECKER | 220 BADEN STRASSE | | | JASPER | IN | 47546 | |
| 4872764 | ATMC | ATLANTIC TELEPHONE MEMERSHIP CORPOR | PO BOX 580079 | | | CHARLOTTE | NC | 28258 | |
| 5540372 | ATMF IX LLC | 380 N OLD WOODWARD AVE | STE 120 | | | BIRMINGHAM | MI | 48009 | |
| 5832569 | ATMF IX, L.L.C. | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue, Suite 120 | | | Birmingham | MI | 48009 | |
| 5832569 | ATMF IX, L.L.C. | Howard & Howard Attorneys PLLC | Lisa S. Gretchko | 450 West Fourth Street | | Royal Oak | MI | 48067 | |
| 5832569 | ATMF IX, L.L.C. | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue, Suite 120 | | | Birmingham | MI | 48009 | |
| 5832569 | ATMF IX, L.L.C. | Howard & Howard Attorneys PLLC | Lisa S. Gretchko | 450 West Fourth Street | | Royal Oak | MI | 48067 | |
| 4808130 | ATMF IX, LLC | C/O M.D. GEORGE & CO. | STE 120 | 380 N. OLD WOODWARD AVE | | BIRMINGHAM | MI | 48009 | |
| 4854707 | ATMF IX, LLC | C/O M.D. GORGE & CO. | 380 N. OLD WOODWARD AVENUE | SUITE 120 | | BIRMINGHAM | MI | 48009 | |
| 4808263 | ATMF VI, L.L.C. | 6735 TELEGRAPH ROAD, SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4251922 | ATMORE, JACOBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839963 | Atmos Energy Corporation | Attn: Bankruptcy | PO Box 650205 | | | Dallas | TX | 75265 | |
| 5540374 | ATMOS ENERGY790311 | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| 5540375 | ATN RUBEN D | 3001 WHITE BEAR AVE | | | | MAPLEWOOD | MN | 55109 | |
| 4615657 | ATNAFU, AYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540376 | ATNIP STEFANI | 1103 BERTABELLE CT | | | | GOLDEN CITY | MO | 64748 | |
| 5540377 | ATNIP WILMA | 43 MORGAN CT | | | | MOUNT DORA | FL | 32757 | |
| 4542833 | ATNIP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201614 | ATNIP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301089 | ATNIP, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729012 | ATNIPP, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540378 | ATO SCOTT | 1800 CAROLINE ST | | | | BALTIMORE | MD | 21213 | |
| 4343272 | ATO, CAZEMBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540379 | ATOCH BRANDON | 615 W CEDER ST | | | | OAKVILLE | WA | 98568 | |
| 4796298 | ATOCHA TREASURE COMPANY LLC | DBA CLUB CHAOS CLOTHING | 9500 CORKSCREW PALMS CIRCLE STE 1 | | | ESTERO | FL | 33928 | |
| 4190272 | ATOIGUE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269863 | ATOIGUE, NACRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540380 | ATOLE DESIREE M | 906LOLITA | | | | ARTESIA | NM | 88210 | |
| 4867496 | ATOM DESIGN | 443 NEW CROSS ROAD | | | | LONDON | | SE14 6TA | UNITED KINGDOM |
| 4866501 | ATOMATIC MECHANICAL SERVICES INC | 3733 N VENTURA DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4867405 | ATOMIC DIST CO | 435 7TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| 4860294 | ATOMIC PLUMBING & DRAIN CLEANING | 1377 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 4859087 | ATOMIC PLUMBING & HEATING INC | 1145 W FOND DU LAC ST PBOX 388 | | | | RIPON | WI | 54971 | |
| 4876685 | ATOMIC TELEVISION CO OF VA | HAAS MEADE CORP | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| 4158299 | ATONDO, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154404 | ATONDO, ALETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271664 | ATONIO, TAULILOGAMALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741349 | ATORIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406886 | ATORKUI, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784646 | Atos | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4809225 | ATOSA CATERING EQUIPMENT INC | 26545 DANTI COURT | | | | HAYWARD | CA | 94545 | |
| 4239117 | ATOURISTE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812353 | ATOUSSA MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540384 | ATOWNA REDMAN | 4 S FOOTE AVE | | | | BELLEVUE | KY | 41073 | |
| 4178255 | ATOYAN, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803156 | ATR CORINTH FOREST LLC | P O BOX 674994 | | | | DETROIT | MI | 48267-4994 | |
| 5794619 | ATR Corinth Partners / Washington Prime-Developer | 4645 N. Central Expressway | 200 Knox Place, Suite 200 | | | Dallas | TX | 75205 | |
| 4855210 | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | ATROCORINTH BELTINE & PLANO, LLC | C/O ATR CORINTH PARTNERS, LLC | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | DALLAS | TX | 75205 | |
| 5788423 | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | ATTN: FRANK MIHALOPOULOS | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | | DALLAS | TX | 75205 | |
| 4812354 | ATRAYA, KUSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803372 | ATRCORINTH BELTLINE AND PLANO LLC | 4545 N CENTRAL EXPRSSWAY SUITE 200 | | | | DALLAS | TX | 75205 | |
| 4803154 | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | 75267 | |
| 4597906 | ATRI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880780 | ATRIAD SERVICE CENTER INC | P O BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4200977 | ATRIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791615 | ATRISAN COMMUNITIES | 10630 MATHER BLVD | | | | SACRAMENTO | CA | 96566 | |
| 4200131 | ATRISCO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870206 | ATRIUM STAFFING LLC | 71 FIFTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| 4805787 | ATRIX INTERNATIONAL INC | 1350 LAKE INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| 4832104 | ATRON TECHINAL SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871175 | ATS ELECTRIC INC | 840 N 52ND AVE | | | | PHOENIX | AZ | 85043 | |
| 4806531 | ATSCO FOOTWEAR | SANTANA BRAND | 75S DEDHAM STREET | | | CANTON | MA | 02021 | |
| 4177725 | ATSHAN, ASMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297803 | ATSHAN, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540386 | ATSON ELAINE | PO BOX 471 | | | | SHIPROCK | NM | 87420 | |
| 5540387 | ATT AGNELO V | 111 W 11TH ST | | | | WILMINGTON | DE | 19801 | |
| 4867756 | ATT SOUTHERN INC | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 5540388 | ATTA MOHAMMED | 4095 CANYON TERRACE RD W | | | | SAN RAMON | CA | 94583 | |
| 4765663 | ATTACHI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885335 | ATTACHMATE CORPORATION | PO BOX 84103 | | | | SEATTLE | WA | 98124 | |
| 4547998 | ATTAHIR, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860994 | ATTAINIA INC | 1503 GRANT ROAD SUITE 200 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4857085 | ATTAKAI, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738957 | ATTALLA  KARLIKLI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405736 | ATTAMANTE, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268304 | ATTAN, DEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711020 | ATTANASIO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856777 | ATTANASIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856800 | ATTANASIO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489219 | ATTANASIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675964 | ATTANAYAKE, UPUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268554 | ATTAO, INA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607385 | ATTAR, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429867 | ATTAR, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421655 | ATTAR, SANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540390 | ATTARD DOREEN | 2 GRAVEN DRIVE | | | | ROME | GA | 30165 | |
| 4825131 | ATTARIAN, DONNA AND HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540391 | ATTAWAY CATINA | 506 LAKE JORDAN BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5540392 | ATTAWAY DEAN | 506 LAKE JORDAN W BLVD | | | | KINGSLAND | GA | 31548 | |
| 5540393 | ATTAWAY RONALD D | 429 FARMERS HIGH RD | | | | CARROLLTON | GA | 30117 | |
| 4653084 | ATTAWAY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227382 | ATTAWAY, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761815 | ATTAWAY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494690 | ATTAWAY, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374109 | ATTEBERRY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598591 | ATTEBERRY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166494 | ATTEBERRY, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190738 | ATTEBERRY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288330 | ATTEBERRY, ZOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540394 | ATTEBERY NATASHA | 24049 WILLIAMS RD | | | | MONROE | OR | 97456 | |
| 4554243 | ATTEEQ, AUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758386 | ATTEH-CHI, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832105 | ATTENASSIO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858390 | Attends Healthcare Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4858390 | Attends Healthcare Products | PO Box 200207 | | | | Dallas | TX | 75320-0207 | |
| 4858390 | Attends Healthcare Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4858390 | Attends Healthcare Products | PO Box 200207 | | | | Dallas | TX | 75320-0207 | |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4861294 | ATTENTION PARTNERS LLC | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5540396 | ATTER COLTON | 7015 32ND AVE NW | | | | SEATTLE | WA | 98117 | |
| 5540397 | ATTERBERRY ANTWIONE | 22625 HECTOR DR | | | | SAINT ROBERT | MO | 65584 | |
| 4307918 | ATTERBERRY, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286088 | ATTERBERRY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375932 | ATTERBERRY, SIERRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763345 | ATTERBURY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205223 | ATTERBURY, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540398 | ATTEROL PEEPPERSGRIFFIE | 6632 NW JENNINGS RD | | | | TOPEKA | KS | 66618 | |
| 5540399 | ATTIA KAYAN | 24572 VANESSA DR | | | | MISSION VIEJO | CA | 92691 | |
| 4482612 | ATTIA, ATEF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704681 | ATTIA, ENGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554926 | ATTIA, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243226 | ATTIA, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774118 | ATTIA, NORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400956 | ATTIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176659 | ATTIAS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602021 | ATTIAS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832106 | ATTIAS, SHIRLEY & ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863198 | ATTIC ANTENNA INC | 2160 HANOVER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5540400 | ATTICAL CAMILLE | 1633 STAUTON AVE | | | | ROANOKE | VA | 24017 | |
| 4848375 | ATTICARE CORP | 591 MONTAGUE ST | | | | San Leandro | CA | 94577 | |
| 4847830 | ATTICARE LA CORP | 7509 N SAN FERNANDO RD | | | | Burbank | CA | 91505 | |
| 4377879 | ATTICK, GUDRUN-UTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484921 | ATTICKS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236003 | ATTIGNOL, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540401 | ATTILA PEGAN | 12629 NATCHEZ | | | | SAVAGE | MN | 55378 | |
| 4846491 | ATTILIA HRACZXY | 252 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 4832107 | ATTIN, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441956 | ATTINA, LOU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363371 | ATTINGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738974 | ATTIPOE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181272 | ATTIPOE, PATIENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510557 | ATTIPOE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148698 | ATTISON, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540402 | ATTIX JUSTINA M | 2901 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802 | |
| 4489811 | ATTLEBERGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830453 | ATTLEBORO SUN CHRONICLE | ATTN: CARRIE FREEMAN | 34 SOUTH MAIN STREE | | | Redacted | Redacted | Redacted | Redacted |
| 4242953 | ATTLEE, SHARANDEE | Redacted | Redacted | Redacted | Redacted | ATTLEBORO | MA | 02703 | |
| 4397566 | ATTLES, ALISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540403 | ATTN BEST W | FRONT DESK | | | | ALTUS | OK | 73521 | |
| 5540404 | ATTN FORT D | 400 W WEBSTER AVE | | | | FORT DAVIS | TX | 79734 | |
| 5540405 | ATTN KEREM TOMAK | 2000 CALIFORNIA ST APT 206 | | | | SAN FRANCISCO | CA | 94109 | |
| 5540406 | ATTN VISA P | 30311 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 4197053 | ATTO, ZINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540407 | ATTOCKNIE RICHARD | 5136 CR 1380 | | | | CARNEGIE | OK | 73015 | |
| 4576616 | ATTOE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540408 | ATTOH ADRIANA | 6 SAGE ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 4357673 | ATTON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540409 | ATTONIE J LEWIS | 2512 VIRGINA AVE NW | | | | WASHINGTON | DC | 20737 | |
| 4801717 | ATTRACTION DESIGN LLC | DBA YK DECOR | 2005 CENTER PLACE | | | NORCROSS | GA | 30093 | |
| 4443533 | ATTRAM, ANDY-MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540410 | ATTREVE BROWN | 1360 N ASHLAND | | | | ELMWOOD PARK | IL | 60707 | |
| 4190935 | ATTRI, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524604 | ATTRILL, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540411 | ATTSAUCEDA JESSUS | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | |
| 5540412 | ATTSON TAMARA L | BOX 5704 | | | | FARMINGTON | NM | 87401 | |
| 4410281 | ATTSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418910 | ATTWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540413 | ATTWOOD PAUL | 958 CO ROUTE 8S | | | | OSWEGO | NY | 13126 | |
| 4421037 | ATTWOOD, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430566 | ATUAHENE, ASENSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223934 | ATUAHENE, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271086 | ATUALEVAO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438234 | ATUANA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144546 | ATUATASI, AKENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772318 | ATUATASI, UTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540414 | ATUD LOIDA | 91 1037 ANAUNAU ST | | | | EWA BEACH | HI | 96706 | |
| 4616010 | ATUD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653472 | ATUEYI, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604282 | ATUKE, ADELEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812355 | ATUL PUROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804284 | ATUL SHARMA | DBA PERFUMESNOW | P O BOX 272 | | | GREENVALE | NY | 11548 | |
| 5540415 | ATUNA JOANNA | 27628 VA BUREN | | | | ROMOLAND | CA | 92585 | |
| 4238874 | ATUS, MEDGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565778 | ATUYOTA-EJUGHEMRE, OLUBUKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794621 | ATVS AND MORE | 1307 W. Main St. | | | | Salem | IL | 62881 | |
| 4859968 | ATVS AND MORE INC | 1307 W MAIN STREET | | | | SALEM | IL | 62881 | |
| 4812356 | ATWAL, AMRIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188316 | ATWAL, NAVRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566029 | ATWAL, RUBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540416 | ATWATER BRITTANY L | 1065 ACKLEY ST | | | | AKRON | OH | 44306 | |
| 5540418 | ATWATER KEONDRA | 818 W 25TH ST | | | | INDPLSN | IN | 46208 | |
| 5540419 | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | 27253 | |
| 4613196 | ATWATER, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681725 | ATWATER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522807 | ATWATER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347724 | ATWATER, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713145 | ATWATER, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657163 | ATWATER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162975 | ATWATER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411668 | ATWATER, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263907 | ATWATER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274075 | ATWATER, TANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295930 | ATWATER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592896 | ATWATER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540420 | ATWATERS MYA | 5590 MABLETON | | | | MABLETON | GA | 30126 | |
| 4202351 | ATWATERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709401 | ATWEH, NASRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540421 | ATWELL BYRON | 1921 PINEBOUGH LN APT A | | | | CONCORD | NC | 28027 | |
| 5540422 | ATWELL JENNIFER | 3945 S 210 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 4888884 | ATWELL LLC | TWO TOWNE SQUARE SUITE 700 | | | | SOUTHFIELD | MI | 48076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604865 | ATWELL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565456 | ATWELL, BREAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241372 | ATWELL, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791471 | Atwell, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651613 | ATWELL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203663 | ATWELL, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698120 | ATWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238569 | ATWELL, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236848 | ATWELL, PAULA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709095 | ATWELL, PRISCILLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219557 | ATWELL, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510745 | ATWELL, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480634 | ATWELL, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319213 | ATWELL, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545868 | ATWELL, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436917 | ATWELL, WINFIELD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540424 | ATWOOD ASHLEY K | 206 N MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | |
| 5403505 | ATWOOD CARL S | 945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5794622 | ATWOOD DISTRIBUTING L.P | 500 ST GARLAND RD | | | | ENID | OK | 73703-1137 | |
| 5791616 | ATWOOD DISTRIBUTING L.P | JOHN HILL | 500 ST GARLAND RD | | | ENID | OK | 73703-1137 | |
| 4794423 | Atwood Distributing, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794424 | Atwood Distributing, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540425 | ATWOOD EDNA | 710 VERNON ST | | | | GAITHERSBURG | MD | 20877 | |
| 5540426 | ATWOOD JILL | 143 FOREST GROVE BLVD | | | | PALM HARBOR | FL | 34683 | |
| 5540427 | ATWOOD JOHN R | 135 PHEASANT RD | | | | PETERBOROUGH | NH | 03458 | |
| 5540428 | ATWOOD MARISA | 2041 POES RD | | | | LONDONDERRY | OH | 45601 | |
| 5540429 | ATWOOD MELISSA | PO BOX 1863 | | | | CARBONDALE | CO | 81623 | |
| 5540431 | ATWOOD SAMANTHA | 7591 E CRAYDON LANE | | | | MILLTOWN | IN | 47145 | |
| 5540432 | ATWOOD TARA | 207 BACK RIDGE RD | | | | WHEELERSBURG | OH | 45694 | |
| 4155497 | ATWOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538985 | ATWOOD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752394 | ATWOOD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365075 | ATWOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442973 | ATWOOD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787040 | Atwood, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787041 | Atwood, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364534 | ATWOOD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696585 | ATWOOD, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194768 | ATWOOD, GEORGEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507987 | ATWOOD, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192000 | ATWOOD, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322384 | ATWOOD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630953 | ATWOOD, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706750 | ATWOOD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474463 | ATWOOD, LORIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730955 | ATWOOD, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308856 | ATWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679550 | ATWOOD, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759294 | ATWOOD, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753377 | ATWOOD, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334120 | ATWOOD, SHAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509864 | ATWOOD, SHARMAINE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508244 | ATWOOD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301539 | ATWOOD, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291419 | ATWOOD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235251 | ATWOOD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393426 | ATWOOD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748082 | ATWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388942 | ATWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193708 | ATWOOD, ZAGARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260845 | ATWOOD-BEATY, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211885 | ATWOOD-VAN HOEK, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884530 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320 | |
| 4676279 | ATWY, AMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398286 | ATZBI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492640 | ATZEFF, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795725 | AU NATURAL ORGANICS COMPANY | DBA AUNATURALORGANICS | 2048 DAY STREET | | | ALEXANDRIA | LA | 71301 | |
| 4862774 | AU SOME INC | 2031 RTE 130 STE E BLDG A | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4832108 | AU WORLD WIDE HOLDINGS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567471 | AU YEUNG, WAN CHOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484004 | AU, ALAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182307 | AU, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272441 | AU, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716604 | AU, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764799 | AU, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214327 | AU, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540433 | AUAEA FELISE | HCC BOX 6002 | | | | HILO | HI | 96720 | |
| 5540434 | AUAU MOANA | 297 SARATOGA CIRCLE | | | | KAPOLEI | HI | 96707 | |
| 5540435 | AUBAIN NICOLE | HUNDURAS 64 35 | | | | ST THOMAS | VI | 00802 | |
| 4902499 | Aubain Scotland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834638 | AUBAIN SCOTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833865 | AUBAIN SCOTLAND, Civil No. SX-18-CV-24 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497518 | AUBAIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561781 | AUBAIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246639 | AUBAIN-SANTIAGO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540436 | AUBANEL PATRICIA | 59 SPINNAKER WAY | | | | SAN DIEGO | CA | 92118 | |
| 5540437 | AUBBRTIN AVA | 191 GOFFSTOWN BACKROAD | | | | GOFFSTOWN | NH | 03045 | |
| 4745772 | AUBE, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708390 | AUBE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160974 | AUBE, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347292 | AUBE, NIKITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473865 | AUBEL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587641 | AUBEL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483836 | AUBER, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739156 | AUBERJONOIS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325467 | AUBERT JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624918 | AUBERT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678741 | AUBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568857 | AUBERT, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166347 | AUBERT, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599376 | AUBERT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540438 | AUBERTIN NICOLE | 4322 EMBUR TERRACE | | | | EASTON | PA | 18045 | |
| 5540439 | AUBEY MIYIOSHA | 1045 E 18TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4512424 | AUBIN, DAVIDLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687103 | AUBIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809162 | AUBLE, JIM | 4008 MCKINLEY BLVD | | | | SACRAMENTO | CA | 95819 | |
| 4198213 | AUBLE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540440 | AUBREE PICHE | 500 AVE A W | | | | WINTER HAVEN | FL | 33880 | |
| 5540442 | AUBREY M SHENTON | 202 BROAD ST | | | | HURLOCK | MD | 21643 | |
| 5540443 | AUBREY PETTIS | 26213 CAMBRIDGE LN APT 20 | | | | CLEVELAND | OH | 44128 | |
| 5540444 | AUBREY RONNYE | 117 SIEERA MADRE LANE | | | | TEXARKANA | TX | 75503 | |
| 4887611 | AUBREY S HARLAN | SEARS OPTICAL LOCATION 2546 | 2625 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104 | |
| 5540445 | AUBREY SEGUNDINO | 27791 DECATUR WAY | | | | HAYWARD | CA | 94545 | |
| 5540446 | AUBREY WALKER | 400 WILLIAMSON ST | | | | BURLINGTON | NC | 27215 | |
| 4812357 | AUBREY, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176973 | AUBREY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669728 | AUBREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765434 | AUBREY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732971 | AUBREY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434200 | AUBREY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202125 | AUBREY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465219 | AUBREY, LUQUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321777 | AUBREY, MANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263053 | AUBREY, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540447 | AUBRI COVEL | 591 HOLLEY LANE | | | | BLYTHE | CA | 92225 | |
| 5540448 | AUBRIANA JONES | 3209 ARLINGTON PLACE | | | | PORTMOUTH | VA | 23707 | |
| 5540449 | AUBRIE KUDIRKA | 114 STEWART ST | | | | OCEANSIDE | CA | 92058 | |
| 5540450 | AUBRY ANGEL | 1281 TURNER RD | | | | LYNCHBURG | OH | 45142 | |
| 5540451 | AUBRY GRAY | 58765 VISTA BLVD APT A | | | | ELKHART | IN | 46517 | |
| 5540452 | AUBRY PARKER | 155 BARTLE AVE | | | | NEWARK | NY | 14513 | |
| 4662664 | AUBRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598566 | AUBRY, EDDYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543455 | AUBRY, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540453 | AUBRYANA RADOMSKI | 5410 N FALKENBURG RD | | | | TAMPA | FL | 33610 | |
| 5540454 | AUBUCHON BRENDA | 4237 CHISHOLM | | | | ST LOUIS | MO | 63304 | |
| 5540455 | AUBUCHON PHOEBE | 2557 BROWNWOOD CT | | | | POPLAR BLUFF | MO | 63901 | |
| 4467898 | AUBUCHON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600057 | AUBUCHON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371336 | AUBUCHON, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335534 | AUBUCHON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216408 | AUBUCHON, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159460 | AUBUCHON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374051 | AUBUCHON, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158943 | AUBUCHON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252217 | AUBUCHON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782831 | AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878374 | AUBURN CITIZEN | LEE PUBLICATIONS INC | 25 DILL ST | | | AUBURN | NY | 13021 | |
| 5483972 | AUBURN CITY | 60 COURT ST SUITE 154 | | | | AUBURN | ME | 04210 | |
| 4780067 | Auburn City Tax Collector | 60 Court St, Suite 154 | | | | Auburn | ME | 04210 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | ATTN: TANYA JANE DUNN | 268 COURT STREET | | | AUBURN | ME | 04210 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | PO BOX 414 | | | | AUBURN | ME | 04212-0414 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | ATTN: TANYA JANE DUNN | 268 COURT STREET | | | AUBURN | ME | 04210 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | PO BOX 414 | | | | AUBURN | ME | 04212-0414 | |
| 4784114 | Auburn Water & Sewer Dist, ME | P.O. Box 414 | | | | Auburn | ME | 04212-0414 | |
| 5540457 | AUBURN WATER DISTRICT | PO BOX 187 75 CHURCH STREET | | | | AUBURN | MA | 01501 | |
| 4784084 | Auburn Water District, MA | 75 Church Street | | | | Auburn | MA | 01501 | |
| 5794623 | Auburndale Properties, Inc | 50 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| 5788532 | AUBURNDALE PROPERTIES, INC | ATTN: BENJAMIN DEMPSEY | Suite 320 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 4854826 | AUBURNDALE PROPERTIES, INC | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC | SUITE 320 | | WOODCLIFF LAKE | NJ | 07677 | |
| 4854213 | AUBURNDALE PROPERTIES, INC | STERIK BURBANK, L.P. | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 5794624 | Auburndale Properties, Inc. | 50 Tice Boulevard | | 50 TICE BOULEVARD | SUITE 320 | Woodcliff Lake | NJ | 07677 | |
| 4854401 | AUBURNDALE PROPERTIES, INC. | KEY PLAZA I, INC., AS TRUSTEE UNDER THE KEY PLAZA LAND TRUST | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | | WOODCLIFF LAKE | NJ | 07677 | |
| 5540458 | AUBYN TONNY NICKOLA INGRAHAM | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 4832109 | AUCAMP,JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405020 | AUCAPINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255081 | AUCAQUIZHPI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540459 | AUCEDA PATRICIA L | 5216 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4514785 | AUCH, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371495 | AUCH, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221229 | AUCH, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161410 | AUCHANA, NINORTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602483 | AUCHEY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540460 | AUCHTUNG THERESA | 2004 3RD AVE E | | | | BRADENTON | FL | 34208 | |
| 4252141 | AUCIELLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334874 | AUCIELLO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335069 | AUCK, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176908 | AUCKERMAN, ANDRES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799635 | AUCLAIR & MARTINEAU INC | 2277 DE LA FAUNE | | | | QUEBEC | PQ | G3E 1S9 | CANADA |
| 4330585 | AUCLAIR, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507280 | AUCLAIR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507319 | AUCLAIR, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335283 | AUCLAIR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377261 | AUCLAIR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424296 | AUCLAIR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796053 | AU-CO MAI | DBA EMITATIONS.COM | 3434 UNIVERSITY AVE SUITE A | | | SAN DIEGO | CA | 92104 | |
| 5540461 | AUCOIN ALECIA | 317 LAUREL ST | | | | MORGAN CITY | LA | 70380 | |
| 4324460 | AUCOIN JR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771886 | AUCOIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775010 | AUCOIN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740364 | AUCOIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694663 | AUCOIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686302 | AUCOIN, JONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862845 | AUCTIONBLOX INC | 2054 KILDAIRE FARM RD #348 | | | | CARY | NC | 27518 | |
| 4800677 | AUCTIONEER EXPRESS | 2570 MISSION STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4293401 | AUCUTT, ALLISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290515 | AUD, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604445 | AUD, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540463 | AUDAIN WILMA R | P O BOX 5252 | | | | CSTED | VI | 00823 | |
| 4562205 | AUDAIN, SHENIQUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623015 | AUDAIN, VERNETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540464 | AUDELINO ARRUE | 1812 GREENWAY AVE APT A | | | | YAKIMA | WA | 98902 | |
| 4588985 | AUDENAERD, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812358 | AUDENAERT, ANKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540465 | AUDENE-JESIR –FREUDEMAN-GREEN | 1860 RONALD RD | | | | AKRON | OH | 44312 | |
| 4803883 | AUDEOM SOLUTIONS LLC | DBA AUDEOM | 84 ELSIE DR | | | PLAINSBORO | NJ | 08536 | |
| 4249870 | AUDERS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540466 | AUDERY MELLNA | 7518 SOUTH 50TH STREET | | | | OMAHA | NE | 68157 | |
| 4251871 | AUDET, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393297 | AUDET, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348222 | AUDET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832110 | AUDET, JOHN PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394766 | AUDET, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614514 | AUDET, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168651 | AUDET, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540467 | AUDETTE CRYSTAL | 36 CLIFF ST | | | | TIVERTON | RI | 02878 | |
| 4330007 | AUDETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231844 | AUDETTE, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255736 | AUDETTE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4365001 | AUDETTE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365375 | AUDETTE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463225 | AUDETTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381852 | AUDETTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563445 | AUDETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562894 | AUDETTE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486158 | AUDETTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668156 | AUDETTE-BAUMAN, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177461 | AUDEVES, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540468 | AUDHNAIT FAHY | 835 7TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5540459 | AUDI CARISALEZ | 601 WEST GOODWIN | | | | VICTORIA | TX | 77904 | |
| 5540470 | AUDI OKULLO | 7961 SOUTHLAKE DR E | | | | PLEASANTON | CA | 94568 | |
| 4789637 | Audi, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540471 | AUDIAS HERNANDEZ | 524 UXMAL RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5540472 | AUDIE PARKER | 2115 CARRIAGE WOODS LN | | | | KANNAPOLIS | NC | 28081 | |
| 4214114 | AUDIE, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794551 | Audience Rewards, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794552 | Audience Rewards, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430494 | AUDIFFRED, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430680 | AUDIFFRED, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281440 | AUDINO, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614712 | AUDINOT, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859994 | AUDIO VIDEO & COMMUNICATION WORKS | 131 SW 62 TERR | | | | PLANTATION | FL | 33317 | |
| 4825132 | AUDIO VIDEO CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887938 | AUDIO VIDEO LINK | 50TE CORP | 10300W CHARLESTON BLVD STE13-3 | | | LAS VEGAS | NV | 89135 | |
| 4860402 | AUDIO VIDEO REPAIR CENTERS | 140 FURLONG INDUSTIRAL DRVE | | | | KERNERSVILLE | NC | 27284 | |
| 4883887 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL #1 APT 361 | | | | BAYAMON | PR | 00959 | |
| 4870982 | AUDIO VIDEO SPECIALIST | 810 CENTRAL AVE | | | | COOS BAY | OR | 97420 | |
| 4877575 | AUDIO VIDEO SPECIALIST | JIMMY JOHNSON | 512 BELTLINE RD SW | | | DECATUR | AL | 35601 | |
| 5540474 | AUDIO VISIONS PLUS INC | PO BOX 7949 | | | | BEND | OR | 97708 | |
| 4888550 | AUDIO VISUAL SERVICES | THOMAS A ALLER | 365 HASSETT COURT | | | SANTA MARIA | CA | 93455 | |
| 4804908 | AUDIOLAB STEREO 7 VIDEO CENTER INC | DBA AUDIOLAB STEREO & HOME THEATER | 492 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 4798846 | AUDIOTOPIA | DBA AUDIOTOPIA LLC | 90 WOODS RUN | | | ROLLINSFORD | NH | 03869 | |
| 5540475 | AUDIRSCH ROBERT | 500 FILMORE CEMENTARY RD | | | | HAUGHTON | LA | 71037 | |
| 4356560 | AUDISHO, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514037 | AUDISS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514733 | AUDISS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794625 | AUDITEC SOLUTIONS | 1548 N. Tech Blvd. | | | | Gilbert | AZ | 89233 | |
| 5789955 | AUDITEC SOLUTIONS | CRAIG BROWN | 1548 N. TECH BLVD. | | | GILBERT | AZ | 89233 | |
| 4885678 | AUDITEC SOLUTIONS INC. | 1440 W ELLIOT ROAD | | | | GILBERT | AZ | 85233 | |
| 4885678 | AUDITEC SOLUTIONS INC. | 1440 W ELLIOT ROAD | | | | GILBERT | AZ | 85233 | |
| 4718514 | AUDITOR, REMEDIOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540477 | AUDLENE THOMAS | 43 ERASMUS STREET | | | | BROOKLYN | NY | 11203 | |
| 5540478 | AUDLEY DANIEL | 7032 MARTY ST | | | | OVERLAND PARK | KS | 66204 | |
| 5540480 | AUDRA BALTAZAR | PO BOX 579 | | | | HAVR DE GRACE | MD | 21078-0579 | |
| 5540481 | AUDRA COOK | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | |
| 5540483 | AUDRA HUNTER | 6701 ALLEN STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5540484 | AUDRA IHRIG | 3616 OAKLEAF | | | | PITTSBURGH | PA | 15227 | |
| 5540485 | AUDRA MATHIS | 216 DAKOTA ST | | | | REDWING | MN | 55066 | |
| 5540486 | AUDRA NELSON | 16238 WOLCOTT | | | | HAZEL CREST | IL | 60429 | |
| 5540487 | AUDRA WOODRING | 424 161ST ST S UNIT 6 | | | | SPANAWAY | WA | 98387 | |
| 5540488 | AUDRAMURAH KEYES | 1395 HART ST | | | | AKRON | OH | 44306 | |
| 5540490 | AUDREA KNIGHT | 5 WOODLAND COURT | | | | DALEVILLE | AL | 36322 | |
| 5540491 | AUDREA LOTT | 1045 CARLOTTA ROAD EAST | | | | JACKSONVILLE | FL | 32211 | |
| 5540492 | AUDREA SCAVELLA | 2800 SW4TH AVENUE | | | | FT LAUDERDAL | FL | 33315 | |
| 5540493 | AUDREANA NODA | 4601 WRIGHT AVE | | | | RACINE | WI | 53402 | |
| 5540494 | AUDREANNA HINERMAN | 3142 MCCOLLOCH ST | | | | WHEELING | WV | 26003 | |
| 5540495 | AUDREANNA WILLIAMS | 1717 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5540496 | AUDREIANNA CANNON | 21 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5821216 | AUDRENE GOODLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540497 | AUDRES JOHNSON | 6008 Wesleyan DR | | | | Virginia Beach | VA | 23455-4639 | |
| 5540498 | AUDREY ADAMS | 3209 GAINESVILLE STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5540499 | AUDREY ALLEN | 1133 FHUFF ROAD | | | | ATLANTA | GA | 30318 | |
| 5540500 | AUDREY ANDERSON | 12 CHURCH ST | | | | BARTLETT | NH | 03812 | |
| 5540501 | AUDREY BAILEY | 5336 ELLERY TERRACE | | | | WEST PALM BEACH | FL | 33417 | |
| 5540502 | AUDREY BARBER | 4413 SHAD CREST RD | | | | MEMPHIS | TN | 38128 | |
| 5540503 | AUDREY BATTLE | 3804 BRENTWOOD CRESENT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5540504 | AUDREY BEE | 213 MARTIN LUTHER KING DR | | | | PURVIS | MS | 39475 | |
| 5540505 | AUDREY BELGARDE | 8055 39TH ST NE | | | | SAINT MICHAEL | ND | 58370 | |
| 5540506 | AUDREY BOYLE | 2901 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5540507 | AUDREY BRAHIM | 3319 NIAGARA ST | | | | WAYNE | MI | 48184 | |
| 4832111 | AUDREY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540508 | AUDREY CANTIS | 4500 BISHOP | | | | DETROIT | MI | 48224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540509 | AUDREY DESANTO | 12828 MARIBOU CIR | | | | ORLANDO | FL | 32828 | |
| 4832112 | AUDREY DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540510 | AUDREY DOMINECK | PO BOX 165304 | | | | LITTLE ROCK | AR | 72216 | |
| 5540511 | AUDREY EDMOND | 9263 CHADBURN PL | | | | MONTGOMERY VLG | MD | 20886 | |
| 5540512 | AUDREY EDWARDS | 7572 SW 101ST COURT | | | | OCALA | FL | 34481 | |
| 5540513 | AUDREY ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5540514 | AUDREY FAIN | 1353 BROADWAY AVE | | | | DEDFORT | OH | 44146 | |
| 4886988 | AUDREY FARNSWORTH OD PLLC | SEARS OPTICAL 1110 | 977 CHANBRAY STREET | | | PORTAGE | MI | 49002 | |
| 5404139 | AUDREY FELPER | 7 W 351 ELM PLACE | | | | OAKBROOK TERRACE | IL | 60181 | |
| 5540516 | AUDREY FRIENDLY | 908 SANDPIT ROAD | | | | LEESVILLE | SC | 29070 | |
| 5540517 | AUDREY GARNELLA | 988 AUSTIN CT | | | | SAN JACINTO | CA | 92583 | |
| 5540518 | AUDREY GHAPTHION | 5354 YOCUM ST | | | | PHILADELPHIA | PA | 19143 | |
| 5540521 | AUDREY HARDNETT | 20670 KENSINGTON CT | | | | SOUTHFIELD | MI | 48076 | |
| 5540522 | AUDREY HARVEY | 6007 LAUREL HALL DR APT 3 | | | | INDIANAPOLIS | IN | 46226 | |
| 5540525 | AUDREY JONES | 220 LEWIS ST | | | | BUFFALO | NY | 14206-2226 | |
| 5540526 | AUDREY KELLEY | 16278 WEST GLENN VALLEY DRIVE | | | | ATHENS | AL | 35611 | |
| 5540527 | AUDREY KENNEY | 154A GREENFIELDS DR | | | | BASTROP | TX | 78602 | |
| 5540528 | AUDREY KNIGHTS | 3222 W MONTECITO AVE | | | | PHOENIX | AZ | 85017 | |
| 5540529 | AUDREY L GUTTERMAN | 1633 LONGDALE DR | | | | NORFOLK | VA | 23518 | |
| 5540530 | AUDREY L HUNDLEY | 3557 E 110TH ST | | | | CLEVELAND | OH | 44105 | |
| 5540531 | AUDREY L STUMM | 9225 DARTFORD RD | | | | WOODDBURY | MN | 55125 | |
| 4290959 | AUDREY L WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540532 | AUDREY LAMPERS | 9319 12 RAMONA ST | | | | BELLFLOWER | CA | 90706 | |
| 5540533 | AUDREY LEWIS | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | |
| 5540534 | AUDREY MANGULABNAN | 804 E CLAY ST | | | | ELK POINT | SD | 57025 | |
| 4812359 | AUDREY MAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540535 | AUDREY MCCOY | 100 RIPPLEMEYER AVE | | | | COLUMBIA | SC | 29203 | |
| 5540538 | AUDREY MCMAHAN | 19915 MARIPOSA AVE | | | | RIVERSIDE | CA | 92508 | |
| 4812360 | AUDREY MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540539 | AUDREY MOORER | 4805 BONNY LAKE LN APT A | | | | CHATTANOOGA | TN | 37416 | |
| 5540540 | AUDREY MULLIS | 310 INCHCVILLE AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5540541 | AUDREY OSBORNE | 213 BEATTIE ST APT 20 | | | | SYRACUSE | NY | 13224 | |
| 5540542 | AUDREY OWENS | PO BOX 2445 | | | | FLORISSANT | MO | 63032 | |
| 5540544 | AUDREY R HESTER | 2869 N 74TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5540545 | AUDREY REINERS | PO BOX 705 | | | | STUARTS DRAFT | VA | 24477 | |
| 5540546 | AUDREY RUSSELL | 320 STOVE AVE APT 162 | | | | PARIS | TX | 75460 | |
| 5540547 | AUDREY SAMPSON | 1499 VANBUREN DR | | | | LEXINGTON | KY | 40511 | |
| 5540548 | AUDREY SIPLE | 209 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | |
| 5540549 | AUDREY SMITH | 3 CURTIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 4847681 | AUDREY SOLLENBERGER | 559 E 18TH ST | | | | La Center | WA | 98629 | |
| 5540550 | AUDREY SURCHIEF | PO BOX 475 | | | | BROWNING | MT | 59417 | |
| 5540551 | AUDREY TAILOR | 16884 SE STARK ST | | | | PORTLAND | OR | 97233 | |
| 5540553 | AUDREY TRUSTY | 200 WHITE OAK ST | | | | RAVEN | VA | 24639 | |
| 5540554 | AUDREY TURNER | 1340 S 200 E | | | | SALT LAKE CTY | UT | 84115 | |
| 5540555 | AUDREY WILLIAMS | 2415 SETH PL | | | | VALDOSTA | GA | 31602 | |
| 5540556 | AUDREY WINGFIELF | 462 E117TH ST | | | | CLEVELAND | OH | 44108 | |
| 5540557 | AUDREY WOODS | 678 COLUMBIA RD | | | | CHESTER | SC | 29706 | |
| 5540558 | AUDRIA KALTRIDER | 17 HANOVER RD APT 1 | | | | REISTERSTOWN | MD | 21136 | |
| 5540559 | AUDRIANA MARTINEZ | 3506 SHEFFIELD LANE | | | | PUEBLO | CO | 81005 | |
| 5540560 | AUDRIANA OWENS | 1261 MADFORD DR | | | | YPSILANTI | MI | 48197 | |
| 5540561 | AUDRIANNA LAWYER | 84 BEECH LN | | | | MERCERSBURG | PA | 17236 | |
| 5540562 | AUDRICA RICHARDS | PO BOX 305924 | | | | ST THOMAS | VI | 00803 | |
| 5540563 | AUDRONA COLEMAN | 2001 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| 4832113 | AUDRY GILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540564 | AUDRY MILLER | 600 LAKE ST | | | | LAKE CITY | AR | 72437 | |
| 5540565 | AUDRY SCHALO | 1760 146TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5540566 | AUDY ACOSTA RIVERA | BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 4146538 | AUE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540567 | AUELUA ROSELAMI M | PO BOX 1911 | | | | WAIANAE | HI | 96792 | |
| 4167095 | AUELUA, HANIKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391409 | AUEN, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540568 | AUER MATTHEW | 11755 E 900 N | | | | WALKERTON | IN | 46574 | |
| 4864991 | AUER STEEL & HEATING SUPPLY CO | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | |
| 4647879 | AUER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281533 | AUER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212557 | AUER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229393 | AUER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540569 | AUERBACH DANN | 1950 CLOVE RD | | | | STATEN ISLAND | NY | 10304 | |
| 4228247 | AUERBACH, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422661 | AUERBACH, JOAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825133 | AUERBACH, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832114 | AUERBACH, PAUL & RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583329 | AUERBACH, URSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812361 | AUERBACH,WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399192 | AUERBACHER, JESSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513459 | AUERSWALD, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276582 | AUFDENKAMP, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339295 | AUFFARTH, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775773 | AUFFERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303088 | AUFIERO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449324 | AUFLICK, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431438 | AUFSEESER, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598090 | AUG, CLARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593314 | AUGE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540570 | AUGELLI DEANNA | 2464 MOUNTAIN LANE APT H22 | | | | ALLENTOWN | PA | 18101 | |
| 4775842 | AUGELLI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286264 | AUGELLO, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736593 | AUGELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396972 | AUGELLO, VICTORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864180 | AUGEN ELECTRONICS CORP | 250 N DIXIE HWY UNIT 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4864338 | AUGEO AFFINITY INSURANCE SERVICES I | 2561 TERRITORIAL ROAD | | | | ST PAUL | MN | 55114 | |
| 4832115 | AUGER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334728 | AUGER, KARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347406 | AUGER, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332824 | AUGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222626 | AUGERI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606424 | AUGHE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154114 | AUGHENBAUGH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540572 | AUGHEY BETTY | 32150 HWY 73 | | | | PLAQUEMINE | LA | 70764 | |
| 4401972 | AUGHTRY, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812362 | AUGIE ACUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832116 | AUGIE FABELA,SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540574 | AUGIE MACCARONE | 35 MOUND ST | | | | LINDENHURST | NY | 11757 | |
| 5540575 | AUGILAR ARLENE | 7619 BLAND DR | | | | MANASSAS | VA | 20109 | |
| 4639638 | AUGILLARD, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765603 | AUGILLARD, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425492 | AUGINO, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782250 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | | Wapakoneta | OH | 45895 | |
| 4782025 | AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | | Wapakoneta | OH | 45895 | |
| 4425542 | AUGOSTINI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596750 | AUGSBURGER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175607 | AUGSBURGER, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368494 | AUGSPURGER, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324548 | AUGUILLARD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397508 | AUGUISTE, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419270 | AUGUISTE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562596 | AUGUSTE, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540576 | AUGULAR AMANDA | 20 PALM DRIVE | | | | LOMPOC | CA | 93436 | |
| 5540577 | AUGURSON LEON | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | |
| 4326288 | AUGURSON, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540578 | AUGUST A MCDANIEL | 388 MADDEX DRIVE | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5540579 | AUGUST ANDREAS | 45 REINER ST | | | | COLMA | CA | 94014 | |
| 5540580 | AUGUST ANGEL | 28 FORT PL | | | | STATEN ISLAND | NY | 10301 | |
| 5540581 | AUGUST BLUMBERG | 1331 6TH STREET | | | | RODEO | CA | 94572 | |
| 4825134 | AUGUST BUILDING COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540582 | AUGUST CIUFFARDI | 13250 KEMPER RD | | | | ALPHARETTA | GA | 30004 | |
| 5540583 | AUGUST DUNLOP | 85 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| 4832117 | AUGUST GENERAL CONTRACTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540584 | AUGUST GONZALEZ | 1225 GARAVENTA WAY | | | | SACRAMENTO | CA | 95833 | |
| 5540585 | AUGUST HAT CO INC | 850 CALLE PLANO STE M | | | | CAMARILLO | CA | 93012-8570 | |
| 4872809 | AUGUST HAT CO INC | AUGUST ACCESSORIES | 3051 STRUGIS ROAD | | | OXNARD | CA | 93030 | |
| 5540586 | AUGUST HUGHES | 55 ALMOND LN | | | | SUMMERVILLE | GA | 30747-5063 | |
| 5540587 | AUGUST LYRICS | 500 S WARNER AVE | | | | PERRY | FL | 32347 | |
| 5540588 | AUGUST MARY | 525 BILBO ST | | | | LAKE CHARLES | LA | 70601 | |
| 5540589 | AUGUST NUECHTER | 936 N APT 6 | | | | LOS ANGELES | CA | 90032 | |
| 5540590 | AUGUST SAWYER | 220 LENOLA | | | | MAPLESHALE | NJ | 08052 | |
| 5540591 | AUGUST SCALIA | 2967 CHESHAM ST NONE | | | | FAIRFAX | VA | 22031 | |
| 5540592 | AUGUST SONSA | 4648 VIRGIRLIAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 4246732 | AUGUST, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376609 | AUGUST, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325775 | AUGUST, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443919 | AUGUST, JAMACYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618526 | AUGUST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393593 | AUGUST, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449923 | AUGUST, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181963 | AUGUST, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163790 | AUGUST, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473079 | AUGUST, MERCEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478525 | AUGUST, NATHANAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535208 | AUGUST, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753789 | AUGUST, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270901 | AUGUST, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802031 | AUGUSTA ACTIVE | DBA ACTIVE APPAREL AND SPORTSWEAR | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 5830343 | AUGUSTA CHRONICLE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5540593 | AUGUSTA CHRONICLE | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 4876297 | AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 5839835 | AUGUSTA CHRONICLE | ATTN: JAMIE WAGNER | 455 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| 4884281 | AUGUSTA COCA COLA BOTTLING CO | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5540594 | AUGUSTA CORTEZ LLC | 2511 GOLF COURSE DR | | | | CORTEZ | CO | 81321 | |
| 4878492 | AUGUSTA CORTEZ LLC | LISA LOUISE PIERCE | 2511 GOLF COURSE DR | | | CORTEZ | CO | 81321 | |
| 4882470 | AUGUSTA DATA STORAGE INC | P O BOX 6030 | | | | AUGUSTA | GA | 30906 | |
| 4884583 | AUGUSTA FUEL COMPANY | PO BOX 2226 | | | | AUGUSTA | ME | 04338 | |
| 5830454 | AUGUSTA KENNEBEC JOURNAL | ATTN: MARK STRAFFIN | 295 GANNETT DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| 4783068 | AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 5849947 | Augusta Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4807937 | AUGUSTA PLAZA ASSOCIATES LLC | C/O COMMERCIAL PROPERTIES MANAGEMENT,LLC | 4 MILK ST STE 103 | | | PORTLAND | ME | 04101 | |
| 5794626 | Augusta Plaza Associates, LLC | 4 Milk Street | Suite 103 | | | Portland | ME | 04101 | |
| 5791354 | AUGUSTA PLAZA ASSOCIATES, LLC | ATTN: RICHARD J. MCGOLDRICK | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4854667 | AUGUSTA PLAZA ASSOCIATES, LLC | C/O COMMERCIAL PROPERTIES, INC | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4880816 | AUGUSTA TRAILER RENTAL | P O BOX 1867 | | | | AUGUSTA | GA | 30903 | |
| 4783929 | Augusta Utilities Department | P.O. Box 1457 | | | | Augusta | GA | 30903-1457 | |
| 4311114 | AUGUSTA, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438095 | AUGUSTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227196 | AUGUSTA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434605 | AUGUSTA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423089 | AUGUSTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424395 | AUGUSTA, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758926 | AUGUSTA, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698090 | AUGUSTAVE, VICTOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540596 | AUGUSTE MAKADER | BOX5417 | | | | FSTED | VI | 00840 | |
| 5540597 | AUGUSTE SHEILA | 17620 NE 2 COURT | | | | MIAMI | FL | 33162 | |
| 5540598 | AUGUSTE STEVEN | LABORIE P O LABORIE ST LU | | | | LEHIGH ACRES | FL | 33971 | |
| 4696026 | AUGUSTE, CATHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432786 | AUGUSTE, EDOUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561867 | AUGUSTE, ERNESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752620 | AUGUSTE, FERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232525 | AUGUSTE, FRANCHESSKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400892 | AUGUSTE, HERMONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561455 | AUGUSTE, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482995 | AUGUSTE, KESNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247039 | AUGUSTE, LUDWIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634844 | AUGUSTE, MANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741885 | AUGUSTE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419523 | AUGUSTE, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561721 | AUGUSTE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561530 | AUGUSTE, NATALLIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715507 | AUGUSTE, PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428520 | AUGUSTE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256333 | AUGUSTE, ROSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403995 | AUGUSTE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230560 | AUGUSTE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428811 | AUGUSTE, SOPHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332506 | AUGUSTE, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684864 | AUGUSTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255702 | AUGUSTE, TRYPHOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540599 | AUGUSTER QUENTIN | 3740 SNOWDRIFT CIRCLE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4185217 | AUGUST-HERNANDEZ, ANDREAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540600 | AUGUSTIN AUGUSTIN | HERNANDEZ | | | | BRIDGETON | NJ | 08302 | |
| 5540602 | AUGUSTIN LOUNISE | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5540603 | AUGUSTIN N | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5540604 | AUGUSTIN PATRICE | 174 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5540605 | AUGUSTIN PAULETTA | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | |
| 4887607 | AUGUSTIN PRUNEDA | SEARS OPTICAL LOCATION 2497 | 1405 TERRACE DR | | | MISSION | TX | 78572 | |
| 4562535 | AUGUSTIN, ALVILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248300 | AUGUSTIN, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255792 | AUGUSTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561612 | AUGUSTIN, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601133 | AUGUSTIN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514710 | AUGUSTIN, BRUNAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 702 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742137 | AUGUSTIN, CARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241594 | AUGUSTIN, CHICARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729976 | AUGUSTIN, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429716 | AUGUSTIN, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391073 | AUGUSTIN, DOREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612997 | AUGUSTIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612998 | AUGUSTIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252442 | AUGUSTIN, HULDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530449 | AUGUSTIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419391 | AUGUSTIN, KLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650361 | AUGUSTIN, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686206 | AUGUSTIN, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664444 | AUGUSTIN, MAGUSTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661782 | AUGUSTIN, MARIE CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290205 | AUGUSTIN, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230783 | AUGUSTIN, NADERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244549 | AUGUSTIN, ORLANDA ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564342 | AUGUSTIN, PAULINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231223 | AUGUSTIN, PAULTRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245923 | AUGUSTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717190 | AUGUSTIN, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333524 | AUGUSTIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561392 | AUGUSTIN, SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655780 | AUGUSTIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682351 | AUGUSTIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403462 | AUGUSTIN, SUBIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407543 | AUGUSTIN, TAURAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401322 | AUGUSTIN, THIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649456 | AUGUSTIN, YANICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214885 | AUGUSTIN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540608 | AUGUSTINA MERCADO | 803 W VINE | | | | VISALIA | CA | 93291 | |
| 5540609 | AUGUSTINA PETERS | 3903 CLARENDON RD | | | | BROOKLYN | NY | 11203 | |
| 5540610 | AUGUSTINE CHICARA | 4455 CONFEDERATE PT RD APT11H | | | | JACKSONVILLE | FL | 32210 | |
| 5540611 | AUGUSTINE EUGENE L | 829 NW 58 | | | | LAWTON | OK | 73505 | |
| 5794627 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 5540612 | AUGUSTINE JESSICA | 332 WALLINGFORD AVE | | | | ATHOL | MA | 01331 | |
| 5540613 | AUGUSTINE ORTIZ | 3208 N SHEFFIELD | | | | CHICAGO | IL | 60657 | |
| 5540614 | AUGUSTINE PATRICE | 5725 ELECTRA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5540615 | AUGUSTINE RODRIGUEZ | 871 ROSE DR | | | | BENICIA | CA | 94510 | |
| 5540616 | AUGUSTINE SABRINA | 5240 GLOSTER RD | | | | NEW ORLEANS | LA | 70127 | |
| 5540618 | AUGUSTINE SYLVIA | 2748 DRENY AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5540619 | AUGUSTINE TANYA | 3609 GEANFIELD RD APT B 15 | | | | ST JOSEPH | MO | 64501 | |
| 5540620 | AUGUSTINE TERESA | 1407 IRVING BLVD NW 501 | | | | ALBUQUERQUE | NM | 87114 | |
| 5540621 | AUGUSTINE ZINA | 971 BROMMER ST | | | | SANTA CRUZ | CA | 95062 | |
| 4357475 | AUGUSTINE, ALESIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771026 | AUGUSTINE, ALSTEAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728555 | AUGUSTINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399788 | AUGUSTINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280971 | AUGUSTINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793064 | Augustine, Ashly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639437 | AUGUSTINE, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304317 | AUGUSTINE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323893 | AUGUSTINE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236591 | AUGUSTINE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271277 | AUGUSTINE, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357169 | AUGUSTINE, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193832 | AUGUSTINE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489102 | AUGUSTINE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322520 | AUGUSTINE, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197284 | AUGUSTINE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728556 | AUGUSTINE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481730 | AUGUSTINE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768441 | AUGUSTINE, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908771 | Augustine, Inc. | 30 Iroquois Ave Unit A | | | | St Augustine | FL | 32084 | |
| 4908771 | Augustine, Inc. | c/o The Law Office of Charles Kim | Attn: Charles Kim | 1712 Contessa | | Irvine | CA | 92620 | |
| 4729531 | AUGUSTINE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479237 | AUGUSTINE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375758 | AUGUSTINE, KATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628803 | AUGUSTINE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418097 | AUGUSTINE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812363 | AUGUSTINE, LORI&CAROLINC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238737 | AUGUSTINE, MACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459140 | AUGUSTINE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 703 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414763 | AUGUSTINE, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763294 | AUGUSTINE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416121 | AUGUSTINE, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436076 | AUGUSTINE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324940 | AUGUSTINE, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490096 | AUGUSTINE, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396339 | AUGUSTINE, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663955 | AUGUSTINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232175 | AUGUSTINE, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612651 | AUGUSTINE-DUTRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561568 | AUGUSTIN-FREGISTE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571419 | AUGUSTINI, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612163 | AUGUSTINO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540622 | AUGUSTO ALBERT C | 1023 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 5540623 | AUGUSTO MARTINEZ | 2346 WINKLER AVE APT L106 | | | | FORT MYERS | FL | 33901 | |
| 5540624 | AUGUSTO RASEC | 3640 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5540625 | AUGUSTO YOELISSE | P O BOX 1642 | | | | ISABELA | PR | 00662 | |
| 4191854 | AUGUSTO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600301 | AUGUSTO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540626 | AUGUSTUS ANNETTE | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | |
| 5540627 | AUGUSTUS DESIREE | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 5540628 | AUGUSTUS KELVIN G | 291 PETERS REST | | | | C STED | VI | 00820 | |
| 5540629 | AUGUSTUS LASHAWN | 8201 PALM | | | | NEW ORLEANS | LA | 70018 | |
| 5540630 | AUGUSTUS MICHAEL D | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5540631 | AUGUSTUS NICOLE | 1047 SOUTH DADE 23RD AVE | | | | HOMESTEAD | FL | 33035 | |
| 5540632 | AUGUSTUS SHAYDA | 150 S 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5540633 | AUGUSTUS TAMMYLYNN | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 4434008 | AUGUSTUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586515 | AUGUSTUS, ARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224097 | AUGUSTUS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424162 | AUGUSTUS, JAHQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517041 | AUGUSTUS, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561156 | AUGUSTUS, KELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339181 | AUGUSTUS, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812364 | AUGUSTUS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654755 | AUGUSTUS, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5824275 | AUGUSTUS, MIRIAN CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325134 | AUGUSTUS, OLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319150 | AUGUSTUS, PHILECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574709 | AUGUSTUS, TAHJAIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527230 | AUGUSTUS-POLLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540634 | AUGUSTYN ELIZABETH | EAST MAIN STREET | | | | EDEN | WI | 53019 | |
| 5403074 | AUGUSTYN TIMOTHY E | 2336 WOODLAND | | | | ROYAL OAK | MI | 48073 | |
| 4292273 | AUGUSTYN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371283 | AUGUSTYN, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350179 | AUGUSTYN, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358168 | AUGUSTYNIAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483103 | AUGUSTYNIAK, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806938 | AUHC (HK) DENIM CLOTHING LTD | ZOE TANG | 12 FL CHEUNG HING IND BLDG | NO 23 TAI YIP ST; KWON TONG | | KOWLOON | | | HONG KONG |
| 5540635 | AUINGAN MARY C | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| 4357368 | AUITO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425969 | AUJLA, SUKHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540636 | AUKAI CELESTE | 74 5019 D PALAIN RD | | | | KAILUA KONA | HI | 96740 | |
| 5540637 | AUKAI PATRICIA | 924 NW RUNYON RD | | | | LAWTON | OK | 73507 | |
| 4812365 | AUKER, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200311 | AUL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480930 | AUL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715986 | AULAKH, JAGJEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181091 | AULAKH, SOHRAHB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220673 | AULAVA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695048 | AULBAUGH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369769 | AULBUR, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881584 | AULD SIGNS | P O BOX 326 | | | | HOBBS | NM | 88241 | |
| 5540638 | AULD TODD | 6450 WOODMERE PL NONE | | | | CENTREVILLE | VA | 20120 | |
| 5540639 | AULD WENDY | 751 MILL ST APT B | | | | LAHAINA | HI | 96761 | |
| 4294433 | AULD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411835 | AULD, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825135 | AULD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456081 | AULD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812366 | AULD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717803 | AULD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234174 | AULD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231304 | AULD, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 704 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794628 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 4679209 | AULDRIDGE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832118 | AULENSI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307697 | AULER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304177 | AULER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407218 | AULERT, AMELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481272 | AULESTIA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540460 | AULET GENESIS | 180 FRANKLIN CORNER ROAD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5540641 | AULET JUSTO O | URB MONTE VERDE CA MONTE GRAND | | | | MANATI | PR | 00674 | |
| 5540642 | AULET ZENAIDA | CALLE 11 SE REPARTO METROPOLIT | | | | SAN JUAN | PR | 00921 | |
| 4634193 | AULET, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735715 | AULET, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503703 | AULI BULTRON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540643 | AULI LATCHMIN | 15 BANTA PL | | | | BERGENFIELD | NJ | 07621 | |
| 4588556 | AULI OSORIO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589382 | AULI, ADAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191423 | AULI, HAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253773 | AULI, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825136 | AULICK, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712642 | AULIN, J NADINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471792 | AULISIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540142 | AULIVELD, URSULA FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540645 | AULIZIA CAROL | 731 ORLO NW | | | | WARREN | OH | 44485 | |
| 4757779 | AULSTON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540646 | AULT EVELYN | 1321 WESTWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5540647 | AULT RYANQ | 4535 S 600 E | | | | SALT LAKE CITY | UT | 84107 | |
| 5540648 | AULT SUSAN | PO BOX 73 | | | | DUNCAN FALLS | OH | 43727 | |
| 4309046 | AULT, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754242 | AULT, GENNETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742789 | AULT, GEORGE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460225 | AULT, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391929 | AULT, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341189 | AULT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458390 | AULT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311713 | AULT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249130 | AULT, LEYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457120 | AULT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695547 | AULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391365 | AULT, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521927 | AULT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254469 | AULT, SHERI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653196 | AULT, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453111 | AULT, SOLEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739131 | AULT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197978 | AULT-BROWN, KAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477036 | AULTHOUSE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872812 | AULTMAN TYNER MCNEESE & RUFFIN LTD | AULTMAN TYNER & RUFFIN LTD | P O BOX 750 | | | HATTIESBURG | MS | 39403 | |
| 4389618 | AULTMAN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737277 | AULTMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570449 | AULTMAN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326635 | AULTMAN, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274828 | AULTMAN, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812367 | Aultman-Hall, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540649 | AUMACK KATHLEEN | 22 FLORIDA AVE | | | | SEWELL | NJ | 08080 | |
| 4424330 | AUMACK, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479849 | AUMAN, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749478 | AUMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493550 | AUMAN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540650 | AUMEMA SAMREEN | 9701 Rogano CT | | | | Killeen | TX | 76542-6521 | |
| 4470023 | AUMENT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733648 | AUMICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638156 | AUMICK, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221276 | AUMILLER, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586224 | AUMILLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722828 | AUMOEUALOGO-SPRINGER, FITIULAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540651 | AUMUA MELISSA | 4779 BURLINGAME DRIVE | | | | WEST VALLEY CITY | UT | 84120 | |
| 4731235 | AUMUA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540652 | AUN SOMACH | 13 HICKORY LN | | | | RIVERDALE | GA | 30296 | |
| 5540653 | AUNA BELL | 3548 PINE GROVE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4286884 | AUNAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426196 | AUNCHMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540654 | AUNDRAY DAVIS | 1814 SAYETTEDILLE DRIVE A | | | | AUGUSTA | GA | 30904 | |
| 5540655 | AUNDREA BAKER | 4211 DRESSAGE COURT | | | | BALTIMORE | MD | 21117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540656 | AUNDREA BUNCH | 4949 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5540657 | AUNDREA ELLISON | W10069 STATE HIGHWAY 29 NONE | | | | SHAWANO | WI | 54166 | |
| 5540658 | AUNDREA HATHAWAY | 240 ALAN CIR | | | | SALISBURY | NC | 28147 | |
| 5540659 | AUNDREA L BOLT | 2022 BEESTOWN RD | | | | BESSEMER | NC | 28016 | |
| 5540660 | AUNDREA MCCARTHY | 4866 S 48TH ST APT B9 | | | | TACOMA | WA | 98409 | |
| 5540661 | AUNDREA MCCLINTON | 1559 SOUTHVIEW DRIVE | | | | OXON HILL | MD | 20745 | |
| 5540662 | AUNDREA PRADO | 11355 JAY ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5540663 | AUNDREA SAMPSON | 505 12 E MAIN ST | | | | LAFAYETTE | LA | 70501 | |
| 4714170 | AUNDY, TAERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377812 | AUNE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218965 | AUNE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724592 | AUNE, GERALDINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773111 | AUNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270275 | AUNESE, KENESARETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157656 | AUNESE, TALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540664 | AUNESTY COLLINS | 4838 ABERDEEN RD | | | | BALTIMORE | MD | 21289 | |
| 5540665 | AUNG WARWAR | 2400 N 34TH AVE | | | | OMAHA | NE | 68111 | |
| 4735821 | AUNG, HTET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730439 | AUNG, MYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544781 | AUNG, SIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812368 | AUNG, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682702 | AUNG, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489397 | AUNGST, LUTHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540666 | AUNJELIKA BUCHANAN | 1619 N NATOMA AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 4804842 | AUNT MOLLYS RAIN BARRELS | DBA AUNT MOLLYS BARREL PRODUCTS | 1017 S WEINBACH AVE | | | EVANSVILLE | IN | 47714 | |
| 5540667 | AUNTIE ANNES | 2090 ROUTE 286 S | | | | INDIANA | PA | 15701 | |
| 5540668 | AUNTRELL XAVIER | 8000 SW 210 ST APT 306 | | | | CUTLERBAY | FL | 33189 | |
| 5540669 | AUPLAN MARCELYNE | 93 INTERVALE ST | | | | DORCHESTER | MA | 02121 | |
| 4393282 | AUPREY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423812 | AUR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540670 | AURA A HERNANDEZ | 35A REATA RD | | | | SANTA FE | NM | 87507 | |
| 4832119 | AURA BOCA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888934 | AURA INTIL MFG LTD | UNIT 2206 22F STELUX HOUSE | 698 PRINCE EDWARD RD EAST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4860243 | AURA LINE INC | 13620 SATICOY STREET | | | | LOS ANGELES | CA | 91402 | |
| 5540671 | AURA MONTENEGRO | 170 NW 131 ST | | | | MIAMI | FL | 33168 | |
| 5540672 | AURA PEREZ | 106 NATCHEZ CT SOUTH | | | | LAVERGNE | TN | 37086 | |
| 4803465 | AURA SCREENS INC | DBA BLUETOPAZ | 538 38TH STREET | | | UNION CITY | NJ | 07087 | |
| 4806810 | AURA SOUND INC | 2850 RED HILL AVENUE STE 100 | | | | IRVINE | CA | 92705 | |
| 4825137 | AURA(Assn of Univ for Research in Astro) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266441 | AURAH, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540673 | AURALIS CORTES | CARR 444 BARRIO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 4163708 | AURAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513785 | AURAND, BRANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446801 | AURAND, DENEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482717 | AURAND, JOSHUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601509 | AURAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287590 | AURAND, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564815 | AURAND, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879966 | AURASMA INC | ONE MKT ST SPEAR TOWER 19THFL | | | | SAN FRANCISCO | CA | 94105 | |
| 5540674 | AURE JESSICA | 1322 N LA JOLLA BLVD | | | | GOODYEAR | AZ | 85338 | |
| 4832120 | AURE YASSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745393 | AURE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361261 | AURE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540675 | AUREA E ORTIZ | VILLARBA ELDERY | | | | VILLABA | PR | 00766 | |
| 5540676 | AUREA GONZALEZ | ERGT56Y67 | | | | BAYAMON | PR | 00956 | |
| 4801468 | AUREA INTEGRATED SOLUTIONS INC | DBA VICODIRECT | 14 N FOURTH STREET | | | NEW HYDE PARK | NY | 11040 | |
| 5540677 | AUREA L CRUZ | PO BOX 663 | | | | MAYAGUEZ | PR | 00681 | |
| 5540678 | AUREA MALDONADO | URB HACIENDA DE BORINQUEN | | | | TOA ALTA | PR | 00953 | |
| 5540679 | AUREA MARTINEZ | 5620 10TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5540680 | AUREA MORALES | 34 QUEEN ST | | | | SPRINGFIELD | MA | 01105 | |
| 5540681 | AUREA PELLOT | C80 BLQ 110 13 | | | | CAROLINA | PR | 00985 | |
| 5540682 | AUREA RODRIGUEZ | 21 EAST TYLER ST | | | | HAMPTON | VA | 23668 | |
| 5540683 | AUREA SANTOS | EDF 12 APT 157RESD ALEGANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5540684 | AUREA VELEZ | 943 NW 103 ST | | | | MIAMI | FL | 33150 | |
| 4812369 | AUREGUY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400604 | AURELI, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540685 | AURELIA ALVAREZ | 1612 MARIETTTA ST | | | | SOUTH BEND | IN | 46613 | |
| 5540686 | AURELIA BENALLY | PO BOX 2104 | | | | SHIPROCK | NM | 87420 | |
| 5540687 | AURELIA IRIZARRY | LOS ROSALES BQ 20 APT 143 | | | | PONCE | PR | 00730 | |
| 5540688 | AURELIA LARA | 409 N BETH ST APT D | | | | ANAHEIM | CA | 92806 | |
| 5540689 | AURELIA MOYO | 103 E WILLIS ST | | | | ODEM | TX | 78370 | |
| 5540690 | AURELIA MURPHY | 1348 76 RD | | | | BERKSHIRE | NY | 13736 | |
| 5540691 | AURELIA RANGEL | 26603 GADING RD 114 | | | | HAYWARD | CA | 94544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540693 | AURELIA SERRANO | PO BOX 117 | | | | ARECIBO | PR | 00613 | |
| 5540694 | AURELIANO DIAZ | 117 W A ST | | | | GRANGER | WA | 98932 | |
| 5540695 | AURELIANO SOTO-LOPEZ | 1911 SPARKMAN RD | | | | PLANT CITY | FL | 33566 | |
| 5540696 | AURELIO CEJA | 315 GRANVILLE CT | | | | SAN JOSE | CA | 95139 | |
| 5540697 | AURELIO MARQUEZ | 7111 N 75TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5540698 | AURELIO MARTINEZ | 2118 SARITA | | | | CORPUS CHRISTI | TX | 78405 | |
| 5540699 | AURELIO ORTEGA | 2533 1ST AVE S APT304 | | | | MINNEAPOLIS | MN | 55404 | |
| 5540700 | AURELIO RAMIREZ | 2812 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 4616875 | AURELIO VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186887 | AURELIO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268558 | AURELIO, DARRYL MAVERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765666 | AURELIO, DAVINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196012 | AURELIO, MARILIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746546 | AURELIO, TUN_HAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540701 | AURELLE MCCAIN | 20 GHANA DR | | | | GREENVILLE | SC | 29605 | |
| 5540702 | AURELLE NUNES | 1209 VISTA WAY | | | | CLEARWATER | FL | 33755 | |
| 5540703 | AURELLO KAWAIKA | 44-423 HOOLOKAHI ST | | | | HONOKAA | HI | 96727 | |
| 4522971 | AURELLO, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540704 | AURELUS MARLINE M | 5064 NW 6TH CT | | | | DELRAY BEACH | FL | 33445 | |
| 4623754 | AURELUS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654688 | AURELUS, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540705 | AURELYS TERRAZA | RR11 BOX5960 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5540706 | AURETHIA DOWNS | 11719 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5540707 | AURI ESTER MIRANDA | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | |
| 5540708 | AURIA CUMMINGS | 1038 BUICK ST | | | | YPSILANTI | MI | 48198 | |
| 5540709 | AURIA NARVAES | CALLE 1 39 ALTURAS DE BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5540710 | AURIA RIVERA | HACIENDAS FLORIDA CALLE PABONA264 | | | | YAUCO | PR | 00698 | |
| 5540711 | AURIA SANTOS | EDIF 12 APT 157 | | | | GUAYNABO | PR | 00969 | |
| 5540712 | AURIANA E THOMAS | 4025 ASTORIA STREET | | | | SACRAMENTO | CA | 95838 | |
| 4874662 | AURIC INVESTMENTS II LLC | DANIEL L JOHNSON | PO BOX 631 | | | ERIE | CO | 80516 | |
| 4874663 | AURIC INVESTMENTS LLC | DANIEL L JOHNSON | 300 CENTER DRIVE SUITE A | | | SUPERIOR | CO | 80027 | |
| 4662339 | AURICH, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506294 | AURIEMMA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801303 | AURIGA LIMITED | DBA UMIGA DISTRIBUTION | 1326 PROGRESS DRIVE | | | FRONT ROYAL | VA | 22630 | |
| 4715604 | AURIGEMMA, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405936 | AURILIA, TOBIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540713 | AURINELLIE LUGO | URB MANSIONES F 3 | | | | SAN GERMAN | PR | 00683 | |
| 4419765 | AURISANO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540714 | AURITA DONIS | 3417 PATRICIA ST | | | | WEST COVINA | CA | 91792 | |
| 5540715 | AUROA VALDEZ | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | |
| 4869242 | AUROHEALTH LLC | 6 WHEELING ROAD | | | | DAYTON | NJ | 08810 | |
| 5540716 | AUROR MARIA XO | 127 BANNEKER DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 4876313 | AURORA ADVERTISER | GATEHOUSE MEDIA INC | P O BOX 509 226 W CHURCH ST | | | AURORA | MO | 65605 | |
| 5540717 | AURORA ADVERTISER | P O BOX 509 226 W CHURCH ST | | | | AURORA | MO | 65605 | |
| 5540718 | AURORA ALEJANDRE | 2709 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5540719 | AURORA ALLEN | 21804 MT HWY E PMB 99 | | | | SPANAWAY | WA | 98387 | |
| 5540720 | AURORA AMARO | 645 W CEDAR ST | | | | OXNARD | CA | 93033 | |
| 4130008 | Aurora Business Solutions | 11278 Los Alamitos Blvd, #334 | | | | Los Alamitos | CA | 90720 | |
| 4803991 | AURORA BUSINESS SOLUTIONS INC | DBA KITCHEN EXPRESS | 2707 E VALLEY BLVD 310 | | | WEST COVINA | CA | 91792 | |
| 4880999 | AURORA COOPERATIVE | P O BOX 209 | | | | AURORA | NE | 68818 | |
| 5848659 | AURORA CORP OF AMERICA | 3500 CHALLENGER STREET | | | | TORRANCE | CA | 90503 | |
| 5540721 | AURORA CRUZ | CALLE JOSCO 86 PARQUE LAS | | | | CAGUAS | PR | 00725 | |
| 5540722 | AURORA DELGADO | 1610 7TH ST SE | | | | DECATUR | AL | 35601 | |
| 5540723 | AURORA DISHTA | PO BOX 1623 | | | | ALBUQUERQUE | NM | 87327 | |
| 5540724 | AURORA ESPINOZA | ROSAURA ZAPATA 310 | | | | REYNOSA | | 78574 | MEXICO |
| 5540725 | AURORA FLORES | 8015 41ST AVE | | | | ELMHURST | NY | 11373 | |
| 5540726 | AURORA GAYTAN | 1089 TRUJILLO LN | | | | COLTON | CA | 92324 | |
| 4867322 | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4139699 | Aurora Health & Beauty, Inc | 218 Turnbull Canyon Road | | | | City of Industry | CA | 91745 | |
| 5540728 | AURORA HOUCK | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5794629 | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4794282 | Aurora Industrial Supplies, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794283 | Aurora Industrial Supplies, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540729 | AURORA MANCHA | 810 DAFFODIA DR | | | | LOS FRESNOS | TX | 78526 | |
| 5540730 | AURORA MATA | APARTADO 122662 | | | | CEIBA | PR | 00735 | |
| 4860670 | AURORA MEDIA GROUP | 14305 E ALAMEDA AVE STE 200 | | | | AURORA | CO | 80012 | |
| 5540731 | AURORA OROZCO | 4021 DECLARATION | | | | LAREDO | TX | 78046 | |
| 5540732 | AURORA OTINGER | REYNOSA | | | | TAMAULIPAS | | 88727 | MEXICO |
| 5540734 | AURORA PEREZ | PO BOX 162 | | | | SALIDA | CA | 95368 | |
| 4807562 | AURORA PETROLEUM, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857522 | Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | | Bloomingdale | IL | 60108 | |
| 5540735 | AURORA PLAZA | 839 CALLE ANASCO APT 608 | | | | SAN JUAN | PR | 00925 | |
| 5540736 | AURORA SALGADO | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540737 | AURORA VILLA | PO BOX 430 | | | | DENVER CITY | TX | 79323 | |
| 4783845 | Aurora Water/City of Aurora, CO | PO Box 719117 | | | | Denver | CO | 80271-9117 | |
| 4799447 | AURORA WHOLESALERS LLC | P O BOX 691027 | | | | CINCINNATI | OH | 45269-1027 | |
| 5540738 | AURORA YOUNG | 1621 SPALDING CT APT3 | | | | KEY WEST | FL | 33040 | |
| 4397638 | AURORA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540739 | AURORA-ADAN MENDEZ | 1402 ESTER DR | | | | BOULDER CITY | NV | 89005 | |
| 5540740 | AURORAN SANCHEZ | 6699 LANGLEY CANYON ROAD | | | | PRUNEDALE | CA | 93907 | |
| 4289507 | AURRICHIO, VITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540741 | AURTHER ANGELA | 68 MOSS | | | | TOLEDO | OH | 43612 | |
| 5540742 | AUS AKRAWI | 2822 GEORGE DR | | | | WARREN | MI | 48092 | |
| 4198065 | AUSAN, ABRAHAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408095 | AUSAR, NILE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540743 | AUSBERRY SHAKEETHIA | 104 GREY FOX COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 4495055 | AUSBERRY, CHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540744 | AUSBIE CYNTHIA | 14144 MVESCHKE RD 10207 | | | | KATY | TX | 77449 | |
| 4466660 | AUSBIE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372162 | AUSBON III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698439 | AUSBON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540745 | AUSBORNE CHRISTOPHER E | 153 LINK CIR | | | | LEXINGTON | NC | 27292 | |
| 4413812 | AUSBROOKS, KAYTLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147748 | AUSBROOKS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519806 | AUSBURN, GEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540746 | AUSBY JAY | 3663 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | |
| 5540748 | AUSDEMORE JOHN | 8013 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 | |
| 4332125 | AUSE, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218954 | AUSEC, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540749 | AUSHALA LAWSON | 3125 ILGER AVE | | | | TOLEDO | OH | 43606 | |
| 5540750 | AUSHERMAN MARY | 509 MARYLAND AVE | | | | WESTERNPORT | MD | 21562 | |
| 4686460 | AUSIELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593121 | AUSLER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683590 | AUSLER, LENAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728951 | AUSLER, QUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726635 | AUSLOOS, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266765 | AUSMUS, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865969 | AUSSIE INC | 3330 CAHUENGA BLVD WEST 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| 4583058 | AUST, ALEX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205154 | AUST, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595503 | AUST, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554583 | AUST, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540751 | AUSTAD JOHN | 229 MOHOGANY | | | | SAINT JOHNS | FL | 32259 | |
| 4352566 | AUSTAD, ALEXZANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362386 | AUSTAD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570346 | AUSTAD, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470940 | AUSTEL, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540752 | AUSTELL DUSTIN | 1425 CLARA APT A | | | | ST LOUIS | MO | 63120 | |
| 4783289 | Austell Natural Gas System | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| 4769510 | AUSTELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396224 | AUSTELL, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540753 | AUSTEN SARAH | 442 E 4TH ST | | | | ASHLAND | OH | 44805 | |
| 4518935 | AUSTEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630886 | AUSTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280442 | AUSTER, GORDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812370 | AUSTER, PINKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812371 | AUSTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812372 | AUSTERMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313729 | AUSTERMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519286 | AUSTERMAN, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352869 | AUSTERMANN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832121 | AUSTERMILLER, LARRY & JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282785 | AUSTERMUEHLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540754 | AUSTILE COURTNEY | 1000 EAST BAKER HWY APT A-2 | | | | DOUGLAS | GA | 31533 | |
| 5540755 | AUSTILE COURTNEY M | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | |
| 4262028 | AUSTILE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540756 | AUSTILL GENE | 510 SOUTH 4TH STREET | | | | PORTER | OK | 74454 | |
| 5540757 | AUSTIN AARON | 837 MARGO ST | | | | SANTA BARBARA | CA | 93109 | |
| 5540758 | AUSTIN ALFRED | 16711 SHALOM RD | | | | VICTORVILLE | CA | 92495 | |
| 5540759 | AUSTIN ALICE S | 8655 ARLINGTON AVE APT 73 BLG | | | | RIVERSIDE | CA | 92503 | |
| 5540760 | AUSTIN ALJANETTE | 4012 ALFRED MILL AVE | | | | JACKSONVILLE | FL | 32208 | |
| 4797299 | AUSTIN ALLGAIER | DBA REDSTONE SUPPLY | 2270 US HIGHWAY 30 | | | OSWEGO | IL | 60543 | |
| 5540761 | AUSTIN AMANDA | 3052 LOWER MONCURE RD | | | | SANFORD | NC | 27330 | |
| 5540762 | AUSTIN AMBER | 204 HAVILAND AVE | | | | GREENVILLE | SC | 29607 | |
| 5540763 | AUSTIN AMBER K | 1 CVVULLOUGH ST | | | | GREENVILLE | SC | 29607 | |
| 4876558 | AUSTIN AMERICAN STATESMAN | GRAND JUNCTION NEWSPAPER INC | PO BOX 645255 | | | CINCINNATI | OH | 45264 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 708 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540764 | AUSTIN AMERICAN STATESMAN | PO BOX 645255 | | | | CINCINNATI | OH | 45264 | |
| 4809757 | AUSTIN AMOROSO | 44 MAPLEWOOD DR | | | | SAN RAFAEL | CA | 94901-1471 | |
| 5540765 | AUSTIN ANGELICA | 503WHANK | | | | ARTESIA | NM | 88210 | |
| 5540766 | AUSTIN APRIL | 2919 GENE ROAD | | | | ERATH | LA | 70533 | |
| 4881285 | AUSTIN ARCHIVES | P O BOX 270006 | | | | AUSTIN | TX | 78727 | |
| 5540767 | AUSTIN ASHES | 819 S MCKOY | | | | ABERDEEN | SD | 57401 | |
| 5540768 | AUSTIN ASHLEE | 8104 SWANANEE HWY | | | | COWAN | TN | 37318 | |
| 5540769 | AUSTIN ASHLEIGH | 110 SLEEPY HOLLOW ROAD | | | | LYNCHBURG | VA | 24502 | |
| 5540770 | AUSTIN BALDING | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | |
| 5540772 | AUSTIN BARILE | 1316 FROST ROAD | | | | STREETSBORO | OH | 44241 | |
| 5540773 | AUSTIN BASH | 3705 ZUNI ST | | | | DENVER | CO | 80211 | |
| 5540774 | AUSTIN BEATRICE | 6017 GREEN DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5540775 | AUSTIN BOULAY | 5605 TEAKWOOD LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5540776 | AUSTIN BRANDON | 676 E FRANK | | | | SAVANNAH | GA | 31405 | |
| 5540777 | AUSTIN BRENDA | 411 N PINE ST | | | | CHERRYVILLE | NC | 28021 | |
| 5540778 | AUSTIN BREONICA | 3374 LOWER MAPLE AVE | | | | PRATTVILLE | AL | 36067 | |
| 5540779 | AUSTIN BRITNEY | 10529 W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5540780 | AUSTIN BRYONNA | 1366 GOTY DR | | | | AKRON | OH | 44306 | |
| 5540781 | AUSTIN CANALES | 2400 ROBIN AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5540782 | AUSTIN CARISSA M | 6309 N 106TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5540783 | AUSTIN CAROLINE | 7167 UNION COURT | | | | ARVADA | CO | 80004 | |
| 5540784 | AUSTIN CAROLYN | 221 W HOBSTON | | | | SAPULPA | OK | 74066 | |
| 5540785 | AUSTIN CHANISE | 2503 HITCHCOCK DR | | | | DURHAM | NC | 27705 | |
| 5540786 | AUSTIN CHARLES | 1543 FORREST AVE | | | | DOVER | DE | 19904 | |
| 5540787 | AUSTIN CHRIS | 9668 MILLIKEN AVE 104-128 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5540788 | AUSTIN CHRISHONDA | 304 KENNON CT | | | | GOLDSBORO | NC | 27530 | |
| 5540789 | AUSTIN CHRISTINA | 4114 TOM STARNES RD | | | | WAXHAW | NC | 28173 | |
| 5540790 | AUSTIN CHRISTINE | P O BOX 211011 | | | | MILWAUKEE | WI | 53221 | |
| 4881949 | AUSTIN CHRONICLE CORP | P O BOX 4189 | | | | AUSTIN | TX | 78765 | |
| 5540791 | AUSTIN COLLAR | 119 WINTER ST APT1 | | | | LEWISTON | ME | 04240 | |
| 4141282 | Austin County Appraisal District | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141347 | Austin County Appraisal District | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5540792 | AUSTIN COURTNEY | 85 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5540793 | AUSTIN CYNTHIA | 4301 WHITNEY DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 4865430 | AUSTIN DAILY HERALD | 310 2ND STREET NE | | | | AUSTIN | MN | 55912 | |
| 5540794 | AUSTIN DARLENE | 1620 SPENCER CIR | | | | TAMPA | FL | 33610 | |
| 5540795 | AUSTIN DAVE | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | |
| 5540796 | AUSTIN DAWSON | 315 SOUTH MAPLE | | | | MARTINSBURG | MD | 25401 | |
| 5540797 | AUSTIN DEAN | JEWELRY DEPARTMENT | | | | SALT LAKE CITY | UT | 84116 | |
| 5540798 | AUSTIN DESIRAE | W1123 ARBOR LAKE EAST | | | | LYNDON STATION | WI | 53944 | |
| 5540799 | AUSTIN DEYARMON | 5924 EAST PIONEER PLACE | | | | HOBBS | NM | 88240 | |
| 5540800 | AUSTIN DOLLY | 2106 ARLINGTON | | | | TOLEDO | OH | 43608 | |
| 5540801 | AUSTIN DTEVENS | 115 MERIDIAN RD | | | | KALISPELL | MT | 59901 | |
| 5540802 | AUSTIN DWAN | 714 E WEST PINSON ST | | | | SYLVESTER | GA | 31791 | |
| 5540803 | AUSTIN DWAYNE | 315 WARWRICK WAY | | | | LAWTON | OK | 73501 | |
| 4872290 | AUSTIN ELECTRIC LLC | AK ELECTRIC | 1107 SEDONA | | | LEANDER | TX | 78641 | |
| 4854235 | AUSTIN ENTERPRISES | 2609 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 4802965 | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | 2609 N WINERY AVE | | | FRESNO | CA | 93703 | |
| 5794630 | Austin Enterprises, A Limited Partnership | 2609 N Winery Ave | | | | Fresno | CA | 93703 | |
| 5794630 | Austin Enterprises, A Limited Partnership | Austin Enterprises, LP | Magdalena Cuellar, Administration Management | 5108 E. Clinton Way, Suite 109 | | Fresno | CA | 93727 | |
| 5794630 | Austin Enterprises, A Limited Partnership | 2609 N Winery Ave | | | | Fresno | CA | 93703 | |
| 5794630 | Austin Enterprises, A Limited Partnership | Austin Enterprises, LP | Magdalena Cuellar, Administration Management | 5108 E. Clinton Way, Suite 109 | | Fresno | CA | 93727 | |
| 4881883 | AUSTIN EQUIPMENT | P O BOX 40651 | | | | HOUSTON | TX | 77240 | |
| 5540806 | AUSTIN EVELEEN | 711 N EUCLID APT 201 | | | | ST LOUIS | MO | 63108 | |
| 4796516 | AUSTIN FARBER | DBA PHILLY LINENS | 1324 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19111 | |
| 5540808 | AUSTIN FRANKIE B | 141 ADAMS ST | | | | KILLONA | LA | 70057 | |
| 5540809 | AUSTIN GARTIN | 58872 COUNTY ROAD 13 | | | | ELKHART | IN | 46516 | |
| 4796920 | AUSTIN GEORGE | DBA RHINO WRAP | 14626 ALSTONE DRIVE | | | FRISCO | TX | 75035 | |
| 5540810 | AUSTIN GERRI | 2100 SHANE DR | | | | GREENSBORO | NC | 27406 | |
| 5540811 | AUSTIN GRINER | 35 HAMMOND STREET | | | | ENIGMA | GA | 31749 | |
| 4805958 | AUSTIN GROUP FURNITURE LLC | 441 NORTH CHIMNEY ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| 4832122 | AUSTIN HARRELSON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540813 | AUSTIN HINTON | PO BOX 1416 | | | | WHITERIVER | AZ | 85941 | |
| 5540814 | AUSTIN IBRAHIM | 1875 DORCHESTER AVE | | | | DORCHESTER | MA | 02121 | |
| 4393301 | AUSTIN III, EVERETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878786 | AUSTIN INDUSTRIAL REFRIGERATION | MARK E WILLETT | 13200 POND SPRINGS RD STE D 30 | | | AUSTIN | TX | 78729 | |
| 5540815 | AUSTIN JAMIE | 499 CALAVANT HILL RD | | | | CHARLESTOWN | NH | 03603 | |
| 5540816 | AUSTIN JERMAINE F | 10300 W DEAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5540817 | AUSTIN JO | 40 ENRIGHT AVE | | | | FREEHOLD | NJ | 07728 | |
| 5540818 | AUSTIN JOANN | 146 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44507 | |
| 5540819 | AUSTIN JOANNE | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187027 | AUSTIN JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226329 | AUSTIN JR., GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226488 | AUSTIN JR., SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540820 | AUSTIN JUTINA A | 1108 KENNEBECST | | | | OXON HILL | MD | 20745 | |
| 5540821 | AUSTIN KAREN | 3302 S KIMBROUGH | | | | SPRINGFIELD | MO | 65807 | |
| 5540822 | AUSTIN KENDRA | 409 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510 | |
| 5540823 | AUSTIN KENNEDY | 2025 GARNET GABLE AVE | | | | LAS VEGAS | NV | 89106 | |
| 5540825 | AUSTIN KIMBERLY | 4353 ROSE GARDEN LANE | | | | MURRY | UT | 84124 | |
| 5540826 | AUSTIN KIRBY | 218 FALLS ST APT G | | | | MORGANTON | NC | 28655 | |
| 5540827 | AUSTIN KOCEJA | 1275 THISTLE LANE | | | | RACINE | WI | 53404 | |
| 5540828 | AUSTIN KRISTINE M | 560 BONNIE VIEW CT | | | | MORGAN HILL | CA | 95037 | |
| 5540829 | AUSTIN LACEY | 12006 E 115TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5540830 | AUSTIN LAGUANTA | 5796 HALLRIDGE CIRCLE | | | | COLUMBUS | OH | 43232 | |
| 5540831 | AUSTIN LAKENDRA | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | |
| 5540832 | AUSTIN LANIQUE M | 1025 NEWCASTLE RD | | | | GASTONIA | NC | 28052 | |
| 5540833 | AUSTIN LATILLE | 13616 HOLLOW LOG DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5540834 | AUSTIN LATISHA | 46516 MIDWAY DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5540835 | AUSTIN LATRELLE | 8 CUTLASS CT | | | | SAVANNAH | GA | 31406 | |
| 5540836 | AUSTIN LEE | 887 DOUBLE BRANCH RD | | | | COWPENS | SC | 29330 | |
| 5540837 | AUSTIN LELISA | 677 YORKVILLE RD | | | | COLUMBUS | MS | 39702 | |
| 4861413 | AUSTIN LOCKSMITHING & SECURITY INC | 1619 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| 5540838 | AUSTIN LOVE | 5420 DOVERTREE BLVD | | | | MORAINE | OH | 45439 | |
| 5540839 | AUSTIN MABBELLE | 209 CHARLOTTE ST | | | | LYNCHBURG | VA | 24503 | |
| 5540840 | AUSTIN MAMIE L | 273 MILL STONE LN SE | | | | CALHOUN | GA | 30701 | |
| 5540841 | AUSTIN MARIE | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | |
| 5540842 | AUSTIN MARK | 6781 GILETTE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5540843 | AUSTIN MARY K | 710 SOUTH TENNESSE | | | | SHAWNEE | OK | 74801 | |
| 5540844 | AUSTIN MCLELLAN | 15239 SAN SIMON LANE | | | | LA MIRADA | CA | 90638 | |
| 5540845 | AUSTIN MELISSA | 2002 BARROW ST | | | | TOLEDO | OH | 43613 | |
| 4860601 | AUSTIN MICHAEL LP | 14143 DENVER WEST PARKWAY #100 | | | | GOLDEN | CO | 80401 | |
| 5540846 | AUSTIN MICHELLE | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237 | |
| 5540847 | AUSTIN MINNIER | 37931 TOWNSHIP RD 437A | | | | DRESDEN | OH | 43821 | |
| 5540848 | AUSTIN MONICA | 8816 E GRAND STREET | | | | ROSEMEAD | CA | 91770 | |
| 5540849 | AUSTIN MONIQUE | 8734 GROVE TER APT 272 | | | | TAMPA | FL | 33617 | |
| 5540850 | AUSTIN MONIQUE R | 4968 N 40TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5540851 | AUSTIN MYRA | 1200 21ST ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5540852 | AUSTIN NANCY | 126 VENUS | | | | WINTER HAVEN | FL | 33884 | |
| 5540853 | AUSTIN NICHOLAS | 612 HONEOYE STREET | | | | SHINGLEHOUSE | PA | 16748 | |
| 5540854 | AUSTIN PATRICIA | 31 PIN OAK DR | | | | DOVER | DE | 19904 | |
| 4874118 | AUSTIN POLICE DEPT ALARM UNIT | CITY OF AUSTIN POLICE DEPARTMENT | PO BOX 684279 | | | AUSTIN | TX | 78768 | |
| 5540855 | AUSTIN POLICE DEPT ALARM UNIT | PO BOX 684279 | | | | AUSTIN | TX | 78768 | |
| 5540856 | AUSTIN PYE | 1415 CROWFOOT CIRCLE SOUTH | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5540857 | AUSTIN RAMONA | 510 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5540858 | AUSTIN RATLIFF | 4023 KENNETT PIKE | | | | WILMINGTON | DE | 19802 | |
| 5540859 | AUSTIN REBECCA | 12 RUBLE DR | | | | LEICESTER | NC | 28748 | |
| 4850025 | AUSTIN REECE | 914 1/2 N VINITA AVE | | | | Tahlequah | OK | 74464 | |
| 5540860 | AUSTIN RENEE | 11575 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| 5540861 | AUSTIN ROSE | 305 E MAIN ST | | | | DALTON | PA | 18414 | |
| 5540862 | AUSTIN ROXSANN | 1101 MAIN AVE | | | | NITRO | WV | 25143 | |
| 4851512 | AUSTIN SANDOW | 1423 E 124TH ST | | | | Olathe | KS | 66061 | |
| 5540863 | AUSTIN SARAH | 129 D BLUE HERRON | | | | DAYTONA BEACH | FL | 32119 | |
| 5540864 | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | 37343 | |
| 5540865 | AUSTIN SHANI | 1025 RIDGECLIFF DR | | | | RICHMOND | VA | 23224 | |
| 5540866 | AUSTIN SHANIA | 2880 E 671 N | | | | ROBERTS | ID | 83444 | |
| 5540867 | AUSTIN SHARON | 6727 BRADLEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5836238 | Austin Sherri Harper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836238 | Austin Sherri Harper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540868 | AUSTIN SHIRLEY | PO BOS 864 | | | | WHITEVILLE | TN | 38075 | |
| 5540869 | AUSTIN STEINER | 5817 KONGA | | | | CLEVES | OH | 45002 | |
| 5540870 | AUSTIN SUMMERS | 280 BOWMANSVILLE RD | | | | MOHNTON | PA | 19540 | |
| 5540871 | AUSTIN TAETRIA | 2186 QUAIL TRAIL | | | | BIRMINGHAM | AL | 35216 | |
| 5403658 | AUSTIN TAVESIA | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 | |
| 5540873 | AUSTIN TELRTHA | 110 NORTHBRIDGE CT APT B1 | | | | MONCKS CORNER | SC | 29461 | |
| 5540874 | AUSTIN TERA | 2028 S FEERERLE DR SE | | | | WARREN | OH | 44484 | |
| 5540875 | AUSTIN TERA T | 796 EAST AVE SE | | | | WARREN | OH | 44484 | |
| 5540876 | AUSTIN TERESA | 9401 NOAKLEAF AVE | | | | TAMPA | FL | 33612 | |
| 5540877 | AUSTIN THELMA | 1471 BANGOR ST SE APT1 | | | | WASHINGTON | DC | 20020 | |
| 5540878 | AUSTIN TIFFANY | 3418 CHARLESTON CIR | | | | MACON | GA | 31204 | |
| 5540879 | AUSTIN TINA | 6326 RIDGE LINE DRIVE | | | | MEMPHIS | TN | 38115 | |
| 5540880 | AUSTIN TONI | 5311 RUTLAND ROAD | | | | PINEVILLE | LA | 71360 | |
| 5540882 | AUSTIN VEARA | 2268 E15TH ST APT 11 | | | | OAKLAND | CA | 94606 | |
| 5540883 | AUSTIN VELVELYN | 403 CRANMAN DR | | | | SAVANNAH | GA | 31406 | |
| 5540884 | AUSTIN WENDY | 313 TUCKER ST | | | | LEMOORE | CA | 93245 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540886 | AUSTIN WYCKOFF | 2232 SYCAMORE | | | | QUINCY | IL | 62301 | |
| 5540887 | AUSTIN YOUNG | 4345 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 4556758 | AUSTIN, AARIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305347 | AUSTIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556785 | AUSTIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558632 | AUSTIN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678326 | AUSTIN, AIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306766 | AUSTIN, ALASKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668350 | AUSTIN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664086 | AUSTIN, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242420 | AUSTIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221602 | AUSTIN, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552966 | AUSTIN, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475321 | AUSTIN, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719586 | AUSTIN, ALONZREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487246 | AUSTIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463025 | AUSTIN, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197784 | AUSTIN, AMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543957 | AUSTIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225162 | AUSTIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314947 | AUSTIN, AMMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765933 | AUSTIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548494 | AUSTIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262623 | AUSTIN, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426614 | AUSTIN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610998 | AUSTIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610642 | AUSTIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419396 | AUSTIN, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675794 | AUSTIN, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724661 | AUSTIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320063 | AUSTIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601444 | AUSTIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261139 | AUSTIN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683865 | AUSTIN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673716 | AUSTIN, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289477 | AUSTIN, ARNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484022 | AUSTIN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508304 | AUSTIN, ATIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365014 | AUSTIN, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401898 | AUSTIN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420620 | AUSTIN, BEATRICE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724486 | AUSTIN, BEVERLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711979 | AUSTIN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596551 | AUSTIN, BORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670447 | AUSTIN, BRAMLETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316085 | AUSTIN, BRANDEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324037 | AUSTIN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558648 | AUSTIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146169 | AUSTIN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689829 | AUSTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383375 | AUSTIN, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288543 | AUSTIN, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661334 | AUSTIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225997 | AUSTIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480809 | AUSTIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320493 | AUSTIN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419086 | AUSTIN, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701363 | AUSTIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716141 | AUSTIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179127 | AUSTIN, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741060 | AUSTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569137 | AUSTIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706685 | AUSTIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749243 | AUSTIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507755 | AUSTIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748980 | AUSTIN, CHAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443403 | AUSTIN, CHARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162373 | AUSTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653454 | AUSTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315732 | AUSTIN, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516287 | AUSTIN, CHARVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229326 | AUSTIN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235506 | AUSTIN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370580 | AUSTIN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260427 | AUSTIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220337 | AUSTIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449587 | AUSTIN, CINAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213311 | AUSTIN, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631276 | AUSTIN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519063 | AUSTIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443261 | AUSTIN, DAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567798 | AUSTIN, DALILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607875 | AUSTIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488172 | AUSTIN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735637 | AUSTIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434002 | AUSTIN, DAVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326039 | AUSTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258102 | AUSTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577407 | AUSTIN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358711 | AUSTIN, DAYJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237076 | AUSTIN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486777 | AUSTIN, DEATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377877 | AUSTIN, DEBORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647153 | AUSTIN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610289 | AUSTIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464043 | AUSTIN, DELVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246735 | AUSTIN, DEMETRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255725 | AUSTIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522219 | AUSTIN, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489064 | AUSTIN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229425 | AUSTIN, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530886 | AUSTIN, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560955 | AUSTIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722239 | AUSTIN, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738148 | AUSTIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624492 | AUSTIN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592020 | AUSTIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523619 | AUSTIN, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535158 | AUSTIN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408938 | AUSTIN, DYLLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257920 | AUSTIN, ELISABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476688 | AUSTIN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589532 | AUSTIN, EUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737832 | AUSTIN, EVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714543 | AUSTIN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353419 | AUSTIN, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815898 | AUSTIN, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158087 | AUSTIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252453 | AUSTIN, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416482 | AUSTIN, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463160 | AUSTIN, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463160 | AUSTIN, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832123 | AUSTIN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310894 | AUSTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707966 | AUSTIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419848 | AUSTIN, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378893 | AUSTIN, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636648 | AUSTIN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396612 | AUSTIN, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414908 | AUSTIN, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589998 | AUSTIN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750336 | AUSTIN, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398346 | AUSTIN, HYDEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348062 | AUSTIN, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162081 | AUSTIN, J.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147787 | AUSTIN, JACLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225091 | AUSTIN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603583 | AUSTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519099 | AUSTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563478 | AUSTIN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579727 | AUSTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676429 | AUSTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734494 | AUSTIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419664 | AUSTIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585585 | AUSTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720438 | AUSTIN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 712 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812373 | AUSTIN, JIM & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595492 | AUSTIN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580316 | AUSTIN, JIMMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732497 | AUSTIN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607096 | AUSTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663227 | AUSTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462343 | AUSTIN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759538 | AUSTIN, JOI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192207 | AUSTIN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514642 | AUSTIN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342733 | AUSTIN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614616 | AUSTIN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459762 | AUSTIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393114 | AUSTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451120 | AUSTIN, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832124 | AUSTIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558782 | AUSTIN, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679393 | AUSTIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825138 | AUSTIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520637 | AUSTIN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667329 | AUSTIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162085 | AUSTIN, KAELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491149 | AUSTIN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349825 | AUSTIN, KAMISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226901 | AUSTIN, KARENLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673732 | AUSTIN, KARMON JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728850 | AUSTIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522997 | AUSTIN, KAYLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512801 | AUSTIN, KAYLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265405 | AUSTIN, KEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241523 | AUSTIN, KEENAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306449 | AUSTIN, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556373 | AUSTIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544129 | AUSTIN, KEYAUNTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292188 | AUSTIN, KHRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226066 | AUSTIN, KIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530178 | AUSTIN, KIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327044 | AUSTIN, KIRKLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352241 | AUSTIN, KIRSTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348121 | AUSTIN, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263509 | AUSTIN, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326958 | AUSTIN, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226777 | AUSTIN, LANASHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145494 | AUSTIN, LAPORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360881 | AUSTIN, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276698 | AUSTIN, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560254 | AUSTIN, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788556 | Austin, Lawanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788557 | Austin, Lawanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641126 | AUSTIN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299851 | AUSTIN, LINCOLN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588582 | AUSTIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716815 | AUSTIN, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453574 | AUSTIN, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646744 | AUSTIN, LOUISE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617390 | AUSTIN, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757756 | AUSTIN, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311136 | AUSTIN, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437485 | AUSTIN, MADASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595725 | AUSTIN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540445 | AUSTIN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790791 | Austin, Margie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295141 | AUSTIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451532 | AUSTIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358957 | AUSTIN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323062 | AUSTIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230777 | AUSTIN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169287 | AUSTIN, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738167 | AUSTIN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398819 | AUSTIN, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256592 | AUSTIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613801 | AUSTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683047 | AUSTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151049 | AUSTIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541221 | AUSTIN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324370 | AUSTIN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511214 | AUSTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701448 | AUSTIN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419623 | AUSTIN, NA KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518413 | AUSTIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640876 | AUSTIN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770366 | AUSTIN, NATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621765 | AUSTIN, NECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152605 | AUSTIN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561170 | AUSTIN, NIYA TENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440192 | AUSTIN, NYASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632576 | AUSTIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641194 | AUSTIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679956 | AUSTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658706 | AUSTIN, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663814 | AUSTIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345247 | AUSTIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571063 | AUSTIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515568 | AUSTIN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304637 | AUSTIN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256632 | AUSTIN, REGINALD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695409 | AUSTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701878 | AUSTIN, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265900 | AUSTIN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635664 | AUSTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174783 | AUSTIN, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750088 | AUSTIN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730649 | AUSTIN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555177 | AUSTIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550846 | AUSTIN, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693615 | AUSTIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153619 | AUSTIN, SHABREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278584 | AUSTIN, SHANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323466 | AUSTIN, SHARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775404 | AUSTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683194 | AUSTIN, SHAUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252688 | AUSTIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335122 | AUSTIN, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630194 | AUSTIN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614585 | AUSTIN, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353924 | AUSTIN, SIMONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460506 | AUSTIN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243999 | AUSTIN, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556529 | AUSTIN, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629283 | AUSTIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146701 | AUSTIN, TAQUSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735318 | AUSTIN, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181754 | AUSTIN, TAUVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787580 | Austin, Tavesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787581 | Austin, Tavesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342821 | AUSTIN, TAVESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260200 | AUSTIN, TENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766110 | AUSTIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697818 | AUSTIN, THEOPOLIS JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425203 | AUSTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322115 | AUSTIN, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581294 | AUSTIN, TIESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653230 | AUSTIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300291 | AUSTIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185533 | AUSTIN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546507 | AUSTIN, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490889 | AUSTIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423819 | AUSTIN, TOSHAUNNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556041 | AUSTIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548498 | AUSTIN, TRAVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725316 | AUSTIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328013 | AUSTIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282143 | AUSTIN, TURHEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557324 | AUSTIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723512 | AUSTIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647370 | AUSTIN, URSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 714 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427865 | AUSTIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393165 | AUSTIN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601983 | AUSTIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156001 | AUSTIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631337 | AUSTIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620848 | AUSTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740702 | AUSTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768369 | AUSTIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288554 | AUSTIN, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812374 | AUSTIN KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540888 | AUSTINL LONG | 315 SOUTH SPRUCE | | | | ELIZABETHTOWN | PA | 17022 | |
| 4593707 | AUSTIN-LOWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540889 | AUSTINMOORE DIONANTIMOT | 21 CHARLOTTE DRIVE | | | | JACKSON | TN | 38301 | |
| 4858517 | AUSTINS PARTS & HARDWARE | 105 W CUMBERLAND RD | | | | SAINT ELMO | IL | 62458 | |
| 5794631 | AUSTIN'S PARTS & HARDWARE | 105 W Cumberland | | | | Saint | IL | 62458 | |
| 5794632 | AUSTIN'S PARTS & HARDWARE | 105 W. Cumberland Td. | | | | St. Elmo | IL | 62458 | |
| 5791617 | AUSTIN'S PARTS & HARDWARE | 105 W. CUMBERLAND TD. | | | | ST. ELMO | IL | 62458 | |
| 4598516 | AUSTIN-SUDLER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716123 | AUSTION, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663375 | AUSTODILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540890 | AUSTON NEFATERIA | 1612 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 4825139 | AUSTON, DAVID & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492018 | AUSTRAW, YALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405980 | AUSTRIA, GIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289238 | AUSTRIA, JAIME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269175 | AUSTRIA, MARTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300763 | AUSTRIA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248088 | AUSTRICH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247155 | AUSTRIE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561920 | AUSTRIE, DERWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562360 | AUSTRIE, EMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425788 | AUSTRIE, ERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598354 | AUSTRIE, HESFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561344 | AUSTRIE, TKEYJAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540892 | AUSTYN CRUSE | 823 EAST E ST | | | | OAKDALE | CA | 95361 | |
| 4663709 | AUSUBEL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224719 | AUSZURA, DOROTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202295 | AUTAJAY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779429 | Autauga County Commissioner | 218 N Court St | | | | Prattville | AL | 36067 | |
| 4861659 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4805886 | AUTEL US INC | 175 CENTRAL AVE SUITE 200 | | | | FARMINGDALE | NY | 11735 | |
| 5540893 | AUTEN PAULA | 2010 WEST INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | |
| 5540894 | AUTEN RACHEL | 10712 COKER ROAD | | | | SHAWNEE | OK | 74804 | |
| 4450969 | AUTEN, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763198 | AUTEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693439 | AUTEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314564 | AUTEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722191 | AUTEN, PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256181 | AUTEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240533 | AUTENRIETH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242112 | AUTERI, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540895 | AUTERSON KAREN M | 1413 DEALVILLE DR | | | | TAMPA | FL | 33619 | |
| 4700664 | AUTERSON SR., NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460860 | AUTH, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540897 | AUTHEMENT ANGELA | 301 MARLEEN STREET | | | | HOUMA | LA | 70364 | |
| 5540898 | AUTHEMENT JASON | 322 HIGHRIDGE DRIVE | | | | HOUMA | LA | 70363 | |
| 5540899 | AUTHEMENT KATIE M | 137 TEXAS GULF ROAD | | | | BOURG | LA | 70343 | |
| 5540900 | AUTHEMENT SHARLANE | 201 SOUTH MAIN | | | | LAROSE | LA | 70373 | |
| 5540901 | AUTHEMENT TOBY P | 218 JA DON DRIVE | | | | HOUMA | LA | 70363 | |
| 4321953 | AUTHEMENT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322558 | AUTHEMENT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321989 | AUTHEMENT, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327083 | AUTHEMENT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620105 | AUTHEMENT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858766 | AUTHENTIC APPAREL GROUP LLC | 110 E 9TH STREET STE A875 | | | | LOS ANGELES | CA | 90079 | |
| 5540902 | AUTHENTIC BRANDS GROUP LLC | 100 WEST 33RD ST STE 1007 | | | | NEW YORK | NY | 10001 | |
| 4872137 | AUTHENTIC BRANDS GROUP LLC | ABG - SPORTCRAFT LLC | 100 WEST 33RD ST STE 1007 | | | NEW YORK | NY | 10001 | |
| 4832125 | AUTHENTIC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806213 | AUTHENTIC SPORTS GEAR LLC | 2101 E COAST HWY SUITE 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 4865422 | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 4865422 | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | |
| 4134152 | Authentic Warehouse LLC | 71 Macdougal Street | Unit 2 | | | New York | NY | 10012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804441 | AUTHENTICWATCHES.COM | 530 E LOS ANGELES AVE #115-338 | | | | MOORPARK | CA | 93021 | |
| 5540903 | AUTHER PERSON | 2777 NORTH TOWN LN | | | | RENO | NV | 89512 | |
| 4240237 | AUTHIER, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540904 | AUTHOR MICHAEL | P O BOX 1401 | | | | COEBLIN | VA | 24230 | |
| 4869986 | AUTHORITY DOCK & DOOR INC | 6911 NE 79TH CT | | | | PORTLAND | OR | 97218 | |
| 5540905 | AUTHORITY HOUSING | -301 W MAIN ST | | | | AGUILAR | CO | 81020 | |
| 4862938 | AUTHORITY LOCK & SAFE INC | 21 ALBERT DR | | | | OLD BRIDGE | NJ | 08857 | |
| 4861783 | AUTHORIZED APPLIANCE REPAIR CO LLC | 1739 WEST MOHAWK LN | | | | PHOENIX | AZ | 85027 | |
| 4811120 | Authorized Technical Services | 990 E. 18TH STREET | | | | Tucson | AZ | 85719 | |
| 4825140 | AUTHORIZED TECHNICAL SERVICES(TUCSON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540906 | AUTHUR M CKINNEY | 6501 GRAPE ROAD | | | | MISHAWAKA | IN | 46545 | |
| 4832126 | AUTHUR, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209975 | AUTIDA, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347360 | AUTIERI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540907 | AUTIN DEBRA | 3721 WILSON DR | | | | CORPUS CHRISTI | TX | 78408 | |
| 4722386 | AUTIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416705 | AUTLER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540908 | AUTMAN MAURLINE | 788 SOUTH WILDWOOD AVE | | | | KANKAKEE | IL | 60901 | |
| 4299966 | AUTMAN, LASHAWNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361706 | AUTMAN, PREZETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180986 | AUTMAN, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699913 | AUTMAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297972 | AUTMAN, YARBROUGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540909 | AUTMN JOHNSONPIERRE | 8857 TAME BIRD COURT | | | | COLUMBIA | MD | 70127 | |
| 5403659 | AUTO - PRODS-RODOLFO RAMIREZ ENEDINO | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5804410 | AUTO ACCESSORIES USA | Auto Accessories USA | 35501 Central City Pkwy | | | Westland | MI | 48185 | |
| 4857306 | Auto Accessories USA | Lenny Cudnik | 4641 South Wayne Road | | | Wayne | MI | 48184 | |
| 4808524 | AUTO ACCESSORIES USA, INC. | 199 SOUTH WAYNE ROAD | C/O MR. LEONARD CUDNIK | | | WESTLAND | MI | 48186 | |
| 4777953 | Auto Body Tool Mart | 2545 Millennium Dr | | | | Elgin | IL | 60124 | |
| 4800309 | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | 60124 | |
| 4884800 | AUTO CARE ASSOCIATION | P0 BOX 37167 | | | | BALTIMORE | MD | 21297 | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 4801379 | AUTO CHEM DIRECT LLC | DBA AUTO CHEM DIRECT | 3465 W STRAWBERRY ROAN | | | FLAGSTAFF | AZ | 86005 | |
| 4807630 | AUTO CREDIT EXPRESS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798849 | AUTO DETAILING SUPPLIES | DBA CHEMICAL GUYS | 14108 S. WESTERN AVE | | | GARDENA | CA | 90249 | |
| 5794633 | AUTO ELECTRIC INC | 600 East 19th Street | | | | Cheyenne | WY | 82007 | |
| 5791618 | AUTO ELECTRIC INC | 600 EAST 19TH STREET | | | | CHEYENNE | WY | 82007 | |
| 4805828 | AUTO EXPRESSION LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4868294 | AUTO EXPRESSIONS LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4858129 | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTMOUTH HAMPSHIRE | | PO6 3EN | UNITED KINGDOM |
| 5540910 | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTMOUTH HAMPSHIRE | | PO6 3FE | UNITED KINGDOM |
| 5844806 | AUTO INTEGRATE LLC | TERRY BARTLETT | 1000 LAKESIDE PORTSMOUTH | | | PORTSMOUTH | HAMPSHIRE | PO6 3EN | UNITED KINGDOM |
| 4807572 | AUTO LAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808569 | AUTO MASTERS | TIM LIZZY ENT INC D/B/A AUTO MASTERS | 1205 DOUGLAS LANE | | | SEDALIA | MO | 65301 | |
| 4802003 | AUTO MATS ZONE INC | DBA PUREMATS | 5628 MCCULLOCH AVE | | | TEMPLE CITY | CA | 91780 | |
| 4798887 | AUTO PARTS AVENUE INC | DBA AUTO PARTS AVENUE | 13265 YORBA AVE STE #C | | | CHINO | CA | 91710 | |
| 4142993 | Auto Service Equipment Co. | Luis A. Soltero, President | 530 Calle A Suite 5, Mario Julia Industrial Park | | | San Juan | PR | 00920 | |
| 4142993 | Auto Service Equipment Co. | PO Box 363594 | | | | San Juan | PR | 00936 | |
| 5794634 | AUTO SERVICE PLUS LLC | 16 West 1st Street | | | | Cheney | WA | 99004 | |
| 5791619 | AUTO SERVICE PLUS LLC | 16 WEST 1ST STREET | | | | CHENEY | WA | 99004 | |
| 5791620 | AUTO TRUCK GROUP, LLC | 1420 Brewster Creek Blvd | | | | Bartlett | IL | 60103 | |
| 4220884 | AUTOBEE, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540911 | AUTOBODY BUENA | 3900 MARKET ST | | | | VENTURA | CA | 93003 | |
| 4884573 | AUTODESK INC | PO BOX 2188 | | | | CAROL STREAM | IL | 60132 | |
| 5540912 | AUTO-GARCIA MAGGIE AND JAYDEN EVENINGSTAR | 75 COURT ST | | | | RENO | NV | 89501 | |
| 4872821 | AUTOJOBS.COM INC | AUTOJOBS.COM INC | 686 STEP A SIDE | | | GRAND JUNCTION | CO | 81506 | |
| 4807609 | AUTO-LAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807627 | AUTO-LAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803810 | AUTO-LK TECHNOLOGY INC | DBA BARGAIN STORE | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4874025 | AUTOM CHURCH SUPPLY | CHRISTIAN BRANDS INC | 5226 S 31ST PLACE | | | PHOENIX | AZ | 85040 | |
| 4861853 | AUTOMATED BUILDING COMPONENTS | 17680 HANSOM CT | | | | SOUTH BEND | IN | 46635 | |
| 4868071 | AUTOMATED BUILDING COMPONENTS | 4T DOOR SYSTEMS INC | 1620 W BRISTOL ST | | | ELKHART | IN | 46514-1613 | |
| 4863623 | AUTOMATED DISTRIBUTION SYSTEMS | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 5794635 | AUTOMATED DISTRIBUTION SYSTEMS LP | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 4869648 | AUTOMATED DOORS & ACCESS INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 4858396 | AUTOMATED ENTRANCE TECHNOLOGIES | 103 AVONDALE AVENUE | | | | TOLEDO | OH | 43604 | |
| 4880811 | AUTOMATED ENTRANCES INC | P O BOX 18617 | | | | INDIANAPOLIS | IN | 46218 | |
| 4868405 | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM ST STE 400 | | | | DURHAM | NC | 27701 | |
| 4872824 | AUTOMATED LOGIC CORPORATION | AUTOMATED LOGIC CONTRACTING SERVICE | P O BOX 403257 | | | ATLANTA | GA | 30384 | |
| 4882620 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264 | |
| 4877102 | AUTOMATED TECHNOLOGIES & | INTEGRATION | 6080 NW BEAVER DR STE 102 | | | JOHNSTON | IA | 50131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882107 | AUTOMATIC ACCESS DOORS INC | P O BOX 489 | | | | SEAGOVILLE | TX | 75159 | |
| 4869390 | AUTOMATIC ACCESS INC | 606 S WEBER STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 4870698 | AUTOMATIC APPLIANCE PARTS | 7757 W LAWRENCE AVE | | | | NORRIDGE | IL | 60706 | |
| 4872825 | AUTOMATIC BUILDING CONTROL LLC | AUTOMATIC BUILDING CONTROLS LLC | 5 ENGLISH LANE | | | PRINCETON | NJ | 08540 | |
| 4889905 | Automatic Data Processing | ADP RPO LLC f/h/a RIGHTHING LLC | PO BOX 674050 | | | DETROIT | MI | 48267-4050 | |
| 4859469 | AUTOMATIC DOOR DOCTOR INC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4859470 | AUTOMATIC DOOR DOCTOR LLC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4126314 | Automatic Door Jnr, Inc. | 121 North Plains Industrial Road | | | | Wallingford | CT | 06492 | |
| 5540913 | AUTOMATIC DOOR GROUP | 6200 THORNTON AVE STE 190 | | | | DES MOINES | IA | 50321 | |
| 4874386 | AUTOMATIC DOOR GROUP | CONTROL INSTALLATIONS OF IOWA INC | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321 | |
| 4874386 | AUTOMATIC DOOR GROUP | CONTROL INSTALLATIONS OF IOWA INC | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321 | |
| 4874500 | AUTOMATIC DOOR SALES AND SRVC OF AR | CROSEBERRY INC | 820 PRATT ROAD | | | LITTLE ROCK | AR | 72206 | |
| 5540914 | AUTOMATIC DOOR SERVICE | 4549 40TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4872828 | AUTOMATIC DOOR SERVICE | AUTOMATIC DOOR SERVICE OF GRAND RAP | 4549 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 4138155 | Automatic Door Service of Grand Rapids Inc. | 4549 40th Street SE | | | | Grand Rapids | MI | 49512 | |
| 4871781 | AUTOMATIC DOOR SPECIALIST INC | 94 150 LEOLEO STREET UNIT 114 | | | | WAIPAHU | HI | 96797 | |
| 4868271 | AUTOMATIC DOOR SYSTEM LLC | 5022 HADLEY | | | | OVERLAND PARK | KS | 66203 | |
| 4862095 | AUTOMATIC DOORS OF CHATTANOOGA INC | 1855 CENTRAL AVENUE | | | | CHATTANOOGA | TN | 37408 | |
| 4868394 | AUTOMATIC EQUIPMENT SALES & SERVICE | 5110 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4800356 | AUTOMATIC GATE DEPOT | 4140 WIMBLEDON DR | | | | FLOWER MOUND | TX | 75028 | |
| 4880268 | AUTOMATIC ICE & BEVERAGE | P O BOX 110159 | | | | BIRMINGHAM | AL | 35211 | |
| 4143199 | Automatic-Access Inc | Millie Randolph | 606 S Weber Street | | | Colorado Springs | CO | 80903 | |
| 5540917 | AUTOMN HENEY | AUT 213 | | | | PITTS | PA | 15235 | |
| 5540918 | AUTOMNE ASHLOCK | 2115 SE MARYLAND AVE | | | | TOPEKA | KS | 66615 | |
| 4799514 | AUTOMOTIVE DIST NETWORK LLC | 3085 FOUNTAINSIDE DR SUITE 210 | | | | GERMANTOWN | TN | 38138 | |
| 4798587 | AUTOMOTIVE REALTY CORP | ATTN JOSEPH M ROSE PRESIDENT | 573 EAST FORDHAM ROAD | | | BRONX | NY | 10458 | |
| 5794636 | Automotive Rentals Inc | 9000 Midlantic Drive | | | | Mount Laurel | NJ | 08054 | |
| 4778940 | Automotive Rentals Inc | Attn: Brian S. McGrath and Kristen D. Romano | McGlinchey Stafford | 112 West 34th Street, Suite 1515 | | New York | NY | 10120 | |
| 5789956 | AUTOMOTIVE RENTALS INC | DIRECTOR FINANCIAL SERVICES | 9000 MIDLANTIC DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| 4883332 | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | |
| 5404762 | AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 4131352 | Automotive Rentals, Inc | McGlinchey Stafford, PLLC | Richard A. Aguilar, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | |
| 4123614 | Automotive Rentals, Inc. | c/o McGlinchey Stafford | Attn: Brian S. McGrath & Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | |
| 4131382 | Automotive Rentals, Inc. | c/o McGLINCHEY STAFFORD, PLLC | Attn: Mark J. Chaney | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4132591 | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | Rudy J. Cerone, Esq. | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 4811185 | AUTOMOTIVE RENTALS,INC | P.O.BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 4486903 | AUTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884537 | AUTONATION | PO BOX 204044 | | | | HOUSTON | TX | 77216 | |
| 5540919 | AUTONATION IMPORTS OF WINTER PARK | 200 SW 1ST AVE - 14TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 5540920 | AUTONIO MENDOZA | 15445 RED HILL AVE C | | | | TUSTIN | CA | 92780 | |
| 4857909 | AUTONOMY INC | 1 MARKET PLZ SPEAR ST TWR 19FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4802547 | AUTONOTIONS LLC | DBA AUTONOTIONS | 1040 RUSTIC LANE | | | LAKELAND | FL | 33811 | |
| 4804887 | AUTOPLICITY LLC | DBA AUTOPLICITY INC | 5631 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | |
| 4872331 | AUTORIDAD DE ACUEDUCTORS Y | ALCANTARILLADOS | P O BOX 14580 | | | SAN JUAN | PR | 00916 | |
| 5540921 | AUTORIDAD DE ACUEDUCTORS Y | P O BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 4784443 | Autoridad de Acueductos y Alcantarillado | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| 4794189 | Autosales, Inc dba Summit Racing Equipme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540922 | AUTO-SCULLARI ANTHONY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4864660 | AUTOSERVE1 INC | 274 RONCESVALLES AVE SUITE 200 | | | | TORONTO | ON | M6R 2M2 | CANADA |
| 5403660 | AUTO-WALTERS KARLA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4812375 | AUTOX TECHNOLOGIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794637 | AutoZone | 123 South Front Street | Dept. 9011 | | | Memphis | TN | 38301 | |
| 4807643 | AUTOZONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791621 | AUTOZONE | SENIOR VP - COMMERCIAL | 123 SOUTH FRONT STREET | DEPT. 9011 | | MEMPHIS | TN | 38301 | |
| 4806639 | AUTOZONE PARTS INC | PO BOX 116067 | | | | ATLANTA | GA | 30368 | |
| 5794638 | AutoZone Puerto Rico, Inc. | 123 South Front Street, Dept 8700 | | | | Memphis | TN | 38103 | |
| 4857502 | AutoZone Puerto Rico, Inc. | AutoZone | Property Manager | 123 South Front Street, Dept 8700 | | Memphis | TN | 38103 | |
| 5788941 | AutoZone Puerto Rico, Inc. | Property Manager | 123 South Front Street, Dept 8700 | | | Memphis | TN | 38103 | |
| 5540923 | AUTRELL L LEWIS | 3702 SW 28TH TERR APTB | | | | GAINESVILLE | FL | 32608 | |
| 5540924 | AUTREY GWENDOLYN | 1649 ZEMIL AVE | | | | AKRON | OH | 44320 | |
| 5540925 | AUTREY IVESTA | 1177 ARNOLD AVE | | | | AKRON | OH | 44305 | |
| 5540927 | AUTREY MAUREKA C | 605 N 61ST AVE APT D | | | | PENSACOLA | FL | 32506 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540928 | AUTREY ROBYN | 2326 BARKDALE BLVD LOT26 | | | | BOSSIER CITY | LA | 71112 | |
| 4746977 | AUTREY, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513524 | AUTREY, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425566 | AUTREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401376 | AUTREY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603543 | AUTREY, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540929 | AUTRY BRENDA K | 1104 GREGG ST | | | | RALEIGH | NC | 27601 | |
| 5540930 | AUTRY CRYSTAL | 3211 SAILFISH CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5540931 | AUTRY DONNA | 4109 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | |
| 5540932 | AUTRY KIONA N | 6421 BROOKSSTONE LN APT 2 | | | | FAYETTEVILLE | NC | 28314 | |
| 5540933 | AUTRY LISA | 2215 CHERBOURG ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4381582 | AUTRY, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662490 | AUTRY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683391 | AUTRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710301 | AUTRY, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547036 | AUTRY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174163 | AUTRY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752900 | AUTRY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553241 | AUTRY, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535219 | AUTRY, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772857 | AUTRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645956 | AUTRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489906 | AUTRY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254342 | AUTRY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263312 | AUTRY, QUAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378670 | AUTRY, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539413 | AUTRY, RENISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713036 | AUTRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520709 | AUTRY, TRADYAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540935 | AUTSIN MARA | 309NBLAKE | | | | CARSLBAD | NM | 88220 | |
| 5540936 | AUTUMN A PITTMAN | 4707 DARA DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5540937 | AUTUMN ACKLEY | 6609 RT 209 | | | | STROUDSBURG | PA | 18360 | |
| 5540938 | AUTUMN ADAMS | 07 GLAZIER STREET | | | | GARDNER | MA | 01440 | |
| 5540939 | AUTUMN BETTCHER | 649 PARKWILD DR APT G2 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5540940 | AUTUMN BOWERS | 11950 W DEEP CANYON DR | | | | STAR | ID | 83669 | |
| 5540941 | AUTUMN BOWLES | 629 3RD AVE APT 4 | | | | TROY | NY | 12182 | |
| 5540942 | AUTUMN BOYER | 115 CLARK AVE | | | | ST CLAIRSVL | OH | 43950 | |
| 4812376 | AUTUMN BRACKENRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850550 | AUTUMN CAREY | 221 E 2ND ST | | | | San Jacinto | CA | 92583 | |
| 5540943 | AUTUMN CLARKE | 2577 JOSEPH CANYON DR | | | | LAS VEGAS | NV | 89142 | |
| 5540944 | AUTUMN COTTRELL | RR 2 LOT 10 EVERGREEN MHP | | | | AVOCA | PA | 18641 | |
| 5540945 | AUTUMN CURTIS | 2651 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5540946 | AUTUMN CUTSHAW | 5893 NC212 HIWAY | | | | ASHEVILLE | NC | 28806 | |
| 5540947 | AUTUMN GOFFINET | 2000 GOODYEAR BLVD | | | | AKRON | OH | 44305 | |
| 5540948 | AUTUMN HARMAN | 617 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5540949 | AUTUMN HARMON | 36 PHOTO LANE | | | | RICHFIELD | PA | 17086 | |
| 5540950 | AUTUMN HEARD | 1337 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077 | |
| 5540951 | AUTUMN HICKS | 1011 W 8TH ST | | | | ERIE | PA | 16502 | |
| 4864897 | AUTUMN HILL LANDSCAPE DESIGN INC | 2880 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047 | |
| 5540952 | AUTUMN HOLMES | 7035 WOODLEY AVE APT 105 | | | | VAN NUYS | CA | 91406 | |
| 5540953 | AUTUMN JACKSON-HINES | &AMP; JON JACKSON-HINES | | | | RALEIGH | NC | 27610 | |
| 5540954 | AUTUMN KHASAWNEH | 17406 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5540955 | AUTUMN KING | 12118 WALNUT PARK 327 | | | | AUSTIN | TX | 78753 | |
| 5540956 | AUTUMN KLEINER | 158 KINGS HWY | | | | ALTOONA | PA | 16602 | |
| 5540957 | AUTUMN LEE JOJOLA | 4510 JUTLAND DR | | | | SAN DIEGO | CA | 92117 | |
| 5540958 | AUTUMN LORRI MOON CARROLL | 2000 SPENCER LN | | | | MIDDLETOWN | OH | 45044 | |
| 5540960 | AUTUMN MCCARD | 172 COLE LAKE RD | | | | DALLAS | GA | 30157 | |
| 5540961 | AUTUMN MCFARLAND | 2308 PACIFIC VIEW CT | | | | SAN LEANDRO | CA | 94579 | |
| 5540962 | AUTUMN MERCIER | 74 BAYBERRY COURT | | | | GREENFIELD | MA | 01301 | |
| 5540963 | AUTUMN N LAMBERT | 52069 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051 | |
| 5540964 | AUTUMN NADRATOWSKI | W702 DIVISION ST | | | | INGALLS | MI | 49858 | |
| 5540965 | AUTUMN NELSON | 9170 DUCKWOOD TRAIL | | | | ST PAUL | MN | 55125 | |
| 5540966 | AUTUMN PANKONIN | 3710 E50TH ST | | | | MINNEAPOLIS | MN | 55417 | |
| 5540967 | AUTUMN RICHMOND | 2067 MORGANSFORK RD | | | | WAVERLY | OH | 45690 | |
| 4873879 | AUTUMN RIDGE LANDSCAPING LLC | CHAD LEVANDOWSKI | P O BOX 937 | | | SHEBOYGA | WI | 53082 | |
| 5540968 | AUTUMN SIMEONA | 85-175 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5540969 | AUTUMN SWISHER | 6012 POPES CREEK PL | | | | HAYMARKET | VA | 20169 | |
| 5540970 | AUTUMN TRASTER | 789 UPSON ST | | | | AKRON | OH | 44305 | |
| 5799978 | Autumn Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540972 | AUTUMN WATTS | 3629 E 49TH ST | | | | CLEVELAND | OH | 44105 | |
| 5540973 | AUTUMN WILEY | 1694 HENTHORNE | | | | MAUMEE | OH | 43537 | |
| 5540974 | AUTUMN WILLIAMS | 10940 HAMILTON CLUB DR | | | | RALEIGH | NC | 27617 | |
| 4846601 | AUTUMNS MIST HOME IMPROVEMENT LLC | 95 BULL AVE | | | | Wallingford | CT | 06492 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540975 | AUTUNM GARCIA | 803 RAY ROAD | | | | CLARKSVILLE | AR | 72830 | |
| 5540976 | AUVAA AGNES | 1427 WEST JAMES LN APT 03 | | | | KENT | WA | 98032 | |
| 4359647 | AUVENSHINE, DAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630261 | AUVENSHINE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328785 | AUWARTER, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540977 | AUWELOA WILLETTE | 45 W KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 4251552 | AUWEMA, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484857 | AUXIER, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461097 | AUXIER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318533 | AUXIER, KELSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317989 | AUXIER, MARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369777 | AUXIER, MOIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368633 | AUXIER, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578332 | AUXIER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712619 | AUXILA, CILOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540979 | AUXILIADORA ORTIZ | 334 SW 8 AVE | | | | MIAMI | FL | 33130 | |
| 4863940 | AUXIO TECHNOLOGY SOLUTIONS INC | 2410 PALAZZO DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4875602 | AUXO INTERNATIONAL LTD | EDWARD CHAN | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 4806939 | AUXO INTERNATIONAL LTD | EDWARD CHAN\APRIL PANG | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 5540980 | AUXO INTERNATIONAL LTD | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 4140840 | Auxo International Ltd | RM1425, Blk A.55 Hoi Yuen Rd. | Kwun Tong | | | Hong Kong | | | China |
| 4139559 | AUXO INTERNATIONAL LTD | RM 1425, BLK A | 55 HOI YUEN RD, KWUN TONG | | | | | | HONG KONG |
| 5540981 | AUXTER LEAL | 106 WEST GRANT STREET | | | | CLYDE | OH | 43410 | |
| 4269557 | AUYEUNG, CHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207791 | AUYEUNG, CHIN HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484744 | AUZ, MARTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466941 | AUZENNE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545669 | AUZENNE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675466 | AUZENNE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589645 | AUZENNE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395660 | AUZON MEDINA, MARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530895 | AUZSTON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540982 | AUZZYJAZZY AUZZYJAZZY | 3823 WAVERLY ROAD LOT 1 | | | | OWEGO | NY | 13827 | |
| 4877576 | AV EVOLUTIONS | JIMMY NGUYEN | 6521 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| 4797412 | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | 92886 | |
| 5540983 | AV STRAIT | 113 E CROSS RD | | | | STAMFORD | CT | 06907 | |
| 5540984 | AVA ALEXANDER | 312 EAST 32ND STREET | | | | BALTIMORE | MD | 21218 | |
| 5540986 | AVA BERNARD | 3962 BEL PRE RD 8 | | | | SILVER SPRING | MD | 20906 | |
| 5540987 | AVA BLAIS | 123 NO WAY DR | | | | WEATHERFORD | TX | 76087 | |
| 5540988 | AVA BOGLE | 2251 NW 180TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5540989 | AVA BRIGHT | 9121 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | |
| 5540990 | AVA CROFT | 14667 PRAIRIE ST | | | | DETROIT | MI | 48238 | |
| 4797182 | AVA ENTERPRISES CORP | DBA BOSS AUDIO SYSTEMS | 3451 LUNAR COURT | | | OXNARD | CA | 93030 | |
| 5540991 | AVA GAINES | 668 TALBOT AVE | | | | AKRON | OH | 44306 | |
| 4848095 | AVA GOGGINS | 743 DREW AVE | | | | Fort Mill | SC | 29708 | |
| 5540992 | AVA GRIFFIN | 418 HOYT ST | | | | MICHIGAN CITY | IN | 46360 | |
| 4846364 | AVA HAVEL | 35515 COUNTY ROAD 41 | | | | Eaton | CO | 80615 | |
| 4825141 | AVA HOME INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5540993 | AVA JOE | PO BOX 15538 | | | | JERSEY CITY | NJ | 07306 | |
| 5540994 | AVA JONES | 1110 73RD STREET | | | | NEWPORT NEWS | VA | 23661 | |
| 5540996 | AVA LANE | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | |
| 5540997 | AVA MEDEROS | 25 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | |
| 4853473 | AVA Recycling | 21W301 Lake Street, Unit #3 | | | | Addison | IL | 60101 | |
| 5540998 | AVA TAYLOR | 2645 BOYD | | | | COLUMBUS | MS | 39705 | |
| 5540999 | AVA VENSON | 2816 CAMPBELL AIRSTRIP RD | | | | ANCHORAGE | AK | 99504 | |
| 4451202 | AVA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286201 | AVADHANULA, SANGEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812377 | AVADHANY, NAGESH & GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173101 | AVAKEYANS, BEYOREGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168476 | AVAKIAN, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164680 | AVAKIAN, SHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163901 | AVAKIAN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541000 | AVALA ENRIQUE | 750 N 300 W | | | | SPANISH FORK | UT | 84660 | |
| 5541001 | AVALA MEGAN | 3498 CLAYTBORN | | | | HARRISONBURG | VA | 22802 | |
| 4888127 | AVALANCHE APPLIANCE | STEPHEN P MORAN II | 94 BRIDGE STREET | | | BRECKENRIDGE | CO | 80424 | |
| 4898658 | AVALANCHE CONSTRUCTION | TROY ERICKSON | 5050 SOUTH 1130 WEST | | | TAYLORSVILLE | UT | 84123 | |
| 4878672 | AVALANCHE MANAGEMENT LLC | MACE JENSEN | 74 SOUTH CARBON AVENUE | | | PRICE | UT | 84501 | |
| 5794639 | Avalara | Dept CH 16781 | | | | Palatine | IL | 60055 | |
| 5791622 | AVALARA | Kim Long | Dept CH 16781 | | | Palatine | IL | 60055 | |
| 4880139 | AVALARA INC | P O BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4810378 | AVALARA, INC. | 255 S KING ST | | | | SEATTLE | WA | 98104-2832 | |
| 4595173 | AVALE, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845544 | AVALIONE MECHANICAL COMPANY | 11019 FRANCIS WAY | | | | LAS CRUCES | NM | 88007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541002 | AVALLACOVZIN LILLIAN | 675 W RAMOS DR | | | | CASA GRANDE | AZ | 85122 | |
| 4866504 | AVALLON GLOBAL LLC | 3736 BEE CAVES RD, SUITE 188 | | | | WEST LAKE HILLS | TX | 78746 | |
| 4418162 | AVALLONE-CLARK, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602696 | AVALO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332330 | AVALO, JESSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849402 | AVALON AIR & HEATING | 12107 WILDBROOK DR | | | | Riverview | FL | 33569 | |
| 4869440 | AVALON APPAREL GROUP LLC | 6100 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4812378 | AVALON ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812379 | AVALON INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541003 | AVALON NAIL SPA | 1286 STATE ROUTE 3 S | | | | CROFTON | MD | 21114 | |
| 4848287 | AVALON REMODELING LLC | 55 KAREN RD | | | | Framingham | MA | 01701 | |
| 5791623 | AVALON WATER | 3988 FLOWERS ST. SUITE 600 | | | | ATLANTA | GA | 30360 | |
| 5794640 | AVALON WATER | 3988 FLOWERS ST. SUITE 600 | | | | Atlanta | GA | 30360 | |
| 4878228 | AVALON WATER | LAFERLA GROUP LLC | P O BOX 550385 | | | ATLANTA | GA | 30355 | |
| 4466909 | AVALON, JOSH | P O BOX 2342 1104 GRANT ST | | | | ANTHONY | NM | 88021 | |
| 4533984 | AVALONCAUGHEY, SEBASTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630310 | AVALONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541004 | AVALOS AMANDA | P O BOX 2342 1104 GRANT ST | | | | ANTHONY | NM | 88021 | |
| 5541005 | AVALOS ANITA | 1609 E WEBB AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5541006 | AVALOS ARACELI | 319 W SAN JACINTO AVE | | | | PERRIS | CA | 92570 | |
| 5541007 | AVALOS CONSUELO G | 508 E STATE ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5541009 | AVALOS GEORGE | 8131 COMELETTE ST | | | | DOWNEY | CA | 90242 | |
| 4630196 | AVALOS GODINEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186631 | AVALOS GONZALEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541010 | AVALOS JAZMIN | 1103 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5541011 | AVALOS JESSIE | 3600 JOHNSON AVE APT C | | | | LAWRENCEVILLE | GA | 30046 | |
| 4196722 | AVALOS JR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192677 | AVALOS JR, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172349 | AVALOS LUCERO, JENIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541012 | AVALOS MARCO | 1832 NORTH WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5541013 | AVALOS MARIA | 1750 CHEATHAM AVE APT106 | | | | BAKERSFIELD | CA | 93307 | |
| 5541014 | AVALOS MINERVA | 102 DRU RIDGE | | | | PETAL | MS | 39465 | |
| 5541015 | AVALOS NANCY | 9120 PARK ST | | | | BELLFLOWER | CA | 90706 | |
| 4205672 | AVALOS NAVARRO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541016 | AVALOS PATRICIA | P O BOX 2393 | | | | MARANA | AZ | 85653-0393 | |
| 5541017 | AVALOS SALLY | 1612 KELSEY | | | | TOLEDO | OH | 43610 | |
| 5541018 | AVALOS SOCORO | 284 HARRISON | | | | VENTURA | CA | 93001 | |
| 5541019 | AVALOS STELLA | 1011 YOSEMITE DRIVE | | | | LEMOORE | CA | 93245 | |
| 4742822 | AVALOS VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295455 | AVALOS ZEPEDA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532030 | AVALOS, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179838 | AVALOS, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186629 | AVALOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564682 | AVALOS, ALINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537884 | AVALOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682099 | AVALOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199056 | AVALOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172916 | AVALOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202112 | AVALOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200352 | AVALOS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200621 | AVALOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464563 | AVALOS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677132 | AVALOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176055 | AVALOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191527 | AVALOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628672 | AVALOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179538 | AVALOS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200385 | AVALOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200985 | AVALOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285756 | AVALOS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714213 | AVALOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541356 | AVALOS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266832 | AVALOS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177160 | AVALOS, DYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391777 | AVALOS, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535352 | AVALOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171868 | AVALOS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165796 | AVALOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544223 | AVALOS, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696244 | AVALOS, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467410 | AVALOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674960 | AVALOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374358 | AVALOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467617 | AVALOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673191 | AVALOS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499279 | AVALOS, HECTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465703 | AVALOS, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172396 | AVALOS, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721159 | AVALOS, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213457 | AVALOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190985 | AVALOS, JAZMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186110 | AVALOS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530088 | AVALOS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416145 | AVALOS, JESSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413980 | AVALOS, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182837 | AVALOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410824 | AVALOS, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178637 | AVALOS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532301 | AVALOS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546629 | AVALOS, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738144 | AVALOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568355 | AVALOS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366694 | AVALOS, KIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412685 | AVALOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293360 | AVALOS, LIZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216345 | AVALOS, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170033 | AVALOS, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205832 | AVALOS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282542 | AVALOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279285 | AVALOS, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183487 | AVALOS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173785 | AVALOS, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545127 | AVALOS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282953 | AVALOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212444 | AVALOS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657234 | AVALOS, MISAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213761 | AVALOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617424 | AVALOS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291949 | AVALOS, OMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544301 | AVALOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361748 | AVALOS, QUINTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734314 | AVALOS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300699 | AVALOS, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173306 | AVALOS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184478 | AVALOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702514 | AVALOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620890 | AVALOS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172244 | AVALOS, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765683 | AVALOS, TORIBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548012 | AVALOS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180146 | AVALOS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166467 | AVALOS, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163876 | AVALOS, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171376 | AVALOS, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524512 | AVALOS, YOELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540868 | AVALOS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410121 | AVALOS-LOPES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176950 | AVALOS-LUNA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542512 | AVALOS-MEDINA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603853 | AVALOS-REYES, ELISEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541020 | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | |
| 4874853 | AVAM INC | DBA KIDNIC | 527 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| 4859292 | AVANGARD INNOVATIVE LP | 11906 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| 4868480 | AVANI SALES LLC | 52 ALFRED DRIVE | | | | COLCHESTER | CT | 06415 | |
| 4869929 | AVANI SUPREME INC | 6754 ETON AVE | | | | CANOGA PARK | CA | 91303 | |
| 5541021 | AVANISSONI MARKARI | 340 HARVARD PLAZA SUIT 602 | | | | GLENDALE | CA | 91205 | |
| 4832128 | AVANT DISEGNO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745623 | AVANS, DAVID M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146827 | AVANS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541022 | AVANT DEANDREA | 1722 BRANDON GLEN WAY | | | | CONYERS | GA | 30012 | |
| 4832129 | AVANT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541023 | AVANT KEAF | 19 CHINOOK AVE | | | | SAVANNAH | GA | 31405 | |
| 5541024 | AVANT LARHONDA | 6734 MOSES DINGLE RD | | | | MANNING | SC | 29102 | |
| 5541025 | AVANT MICHELLE | 526 GRIFFIN ST | | | | WESTPOINT | MS | 39773 | |
| 4803205 | AVANT PRODUCTS INC | 232 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5541026 | AVANT TASONDRA | 124 EAST WILKSBARE ST | | | | EASTON | PA | 18042 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 721 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541027 | AVANT TERRY | 2405 NW 135 ST | | | | MIAMI | FL | 33167 | |
| 4293748 | AVANT, ADAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709528 | AVANT, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516564 | AVANT, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297255 | AVANT, DIONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242635 | AVANT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308802 | AVANT, IYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405095 | AVANT, JAYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356866 | AVANT, JHENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522278 | AVANT, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654896 | AVANT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519372 | AVANT, LIZZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603060 | AVANT, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227377 | AVANT, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165023 | AVANT, MARCEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552535 | AVANT, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527384 | AVANT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258361 | AVANT, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731042 | AVANT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370389 | AVANT, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261123 | AVANT, SHASMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444132 | AVANT, SHERMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292528 | AVANT, TARASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307869 | AVANT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248462 | AVANT, TREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872015 | AVANTGARD TEXTILE DESIGN | 990 AVE OF AMERICAS APT 23G | | | | NEW YORK | NY | 10018 | |
| 4804660 | AVANT-GARDE ORGANICS | DBA AG ORGANICS | 450 BUSINESS PARK DRIVE SUITE 100 | | | PROSPER | TX | 75078 | |
| 4825142 | AVANTI ENTERPRISE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832130 | AVANTI INTERNATIONAL HOTEL & REST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880105 | AVANTI LINENS | P O BOX 10017 | | | | UNIONDALE | NY | 11555 | |
| 4800044 | AVANTI SUPPLIERS | 1000 DELSEA DR | BLDG I UNIT 3 | | | WESTVILLE | NJ | 08093 | |
| 4797000 | AVANTI WEB SHOPS INC | DBA AVANTI BOTTEGA | 241 05 RUSHMORE AVE | | | DOUGLASTON | NY | 11362 | |
| 4669010 | AVANTI, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508576 | AVANTS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535050 | AVANTS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777748 | AVANTS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626128 | AVANTSA, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832747 | Avany Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678299 | AVANZADO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864778 | AVANZAR SALES AND DISTRIBUTION | 281 NORTH PUENTE | | | | BREA | CA | 92821 | |
| 4614185 | AVANZINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537863 | AVARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541028 | AVARADO MAUI | 1125 E DIVISIDARO APT 101 | | | | FRESNO | CA | 93721 | |
| 5541029 | AVARES PATTY | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | |
| 4845918 | AVARI PROJECT MANAGEMENT INC | 1930 VETERANS HWY # 135 | | | | ISLANDIA | NY | 11749 | |
| 4729420 | AVAROMA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541031 | AVA-SHALANDA JONES-BOONE | 1625 W PEMBROKE AVE 35 | | | | HAMPTON | VA | 23661 | |
| 4294447 | AVASTHY, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303138 | AVASTHY, SIDHARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129825 | Avataar Home Fashion Private Limited | Plot #B2, Karur Textile Park | Thalapatti Village | Madurai Bye-Pass Road | | Karur | Tamil Nadu | 639003 | India |
| 4806940 | AVATAAR HOME FASHION PVT LTD | PLOT #B2 ,KARUR TEXTILE PARK | THALAPPATTI [PO] | | | KARUR | TAMIL NADU | | INDIA |
| 5541032 | AVATAAR HOME FASHION PVT LTD | PLOT B2 KARUR TEXTILE PARK | THALAPPATTI PO | | | KARUR | TAMIL NADU | | INDIA |
| 4125047 | AvataarHome Fashion Private Limited | Plot #B2, Karur Textile Park | Thalappatti [po] | | | Karur | Tamil Nadu | 639003 | India |
| 4797107 | AVATAR JEWELRY BOX LLC | DBA AVATAR JEWELRY | 8821 SW 136 ST POB 56-0517 | | | MIAMI | FL | 33156 | |
| 5541033 | AVAVLOS ESTELA | 19450 MARKHAM ST | | | | RIVERSIDE | CA | 92508 | |
| 4861253 | AVAYA INC | 15926 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4884976 | AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087 | |
| 5794642 | Avaya Inc. | 211 Mt. Airy Road | | | | Basking Ridge | NJ | 07920 | |
| 5794641 | Avaya Inc. | 2300 Cabot Drive | | | | Lisle | IL | 60532 | |
| 5789957 | AVAYA INC. | 2300 CABOT DRIVE | | | | LISLE | IL | 60532 | |
| 5789147 | AVAYA INC. | Michael Burdsall | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| 5794643 | AVB Construction LLC | 4200 West Centre | | | | Portage | MI | 49024 | |
| 5791624 | AVB CONSTRUCTION LLC | ANDREW SCHIPPER | 4200 WEST CENTRE | | | PORTAGE | MI | 49024 | |
| 4364596 | AVCI, AYNUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364115 | AVCI, ISIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367078 | AVCI, KAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864280 | AVCOGAS | 253 N BERRY ST | | | | BREA | CA | 92821 | |
| 4404410 | AVDAR, SHOHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315784 | AVDIC, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541034 | AVDIJANA CENGIC | 1875 HOLLOWBROOK DR | | | | HOLT | MI | 48842 | |
| 4585572 | AVDIU, MEJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792803 | Avdiu, Opala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397934 | AVDOVIC, JASMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 722 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230770 | AVDULLAHU, TEVIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810617 | AVE MARINA 1414 LLC | 3370 NE 190TH STREET # 303 | | | | AVENTURA | FL | 33180 | |
| 4812380 | AVE SELTSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482713 | AVECILLAS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211094 | AVEDIAN, AVEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541035 | AVEDIS H OVAYAN | 9978 WHEATLAND AVE | | | | SHADOW HILLS | CA | 91040 | |
| 4886813 | AVEDIS H OVAYAN | SEARS LOCATION 1568 | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4890246 | Avedis H. Ovayan | Attn: Avedis H. Ovayan | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 5794644 | AVEDIS OVAYAN | 9978 Wheatland Ave. | | | | Shadow Hills | CA | 91040 | |
| 5789148 | AVEDIS OVAYAN | ATTN; Vice President | 9978 Wheatland Ave. | | | Shadow Hills | CA | 91040 | |
| 4873482 | AVEDIS OVAYAN | C O SEARS JEWELRY & WATCH SERVICE | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 5541036 | AVEDISIAN ELIZABTH | 11471 BESSEMER ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4887131 | AVEHNDIE VISION LLC | SEARS OPTICAL 1554 | 100 BLACKHORSE PIKE | | | MARYS LANDING | NJ | 08330 | |
| 4272507 | AVEINA, ARMANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541037 | AVEION M DAVIS | 254 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5541038 | AVEITIA MARIA | 122 ARRIS | | | | EL PASO | TX | 79907 | |
| 5541039 | AVEJA ESMERALDA | 206 RACHARD BLVD | | | | LAKE PLACID | FL | 33852 | |
| 4865290 | AVEKSA INC | 303 WYMAN ST STE 175 | | | | WALTHAM | MA | 02451 | |
| 5794645 | Aveksa, Inc. | 303 Wyman Street | | | | Waltham | MA | 02451 | |
| 5791625 | AVEKSA, INC. | JOHN O'DONNELL | 303 WYMAN STREET | | | WALTHAM | MA | 02451 | |
| 5541040 | AVELAR ERICK | 3718 WELLS AVENUE | | | | MOUNT RAINIER | MD | 20712 | |
| 4194408 | AVELAR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259605 | AVELAR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291219 | AVELAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344224 | AVELAR, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414233 | AVELAR, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179458 | AVELAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793416 | Avelar, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296189 | AVELAR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766550 | AVELAR, MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654584 | AVELAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416633 | AVELAR, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420785 | AVELAR, YVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541041 | AVELIA GRANADOS | 130 E VANDERBILT DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5541042 | AVELINA NAVA | 2451 GRAND AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5541044 | AVELINO JUDELKI | C CARDENA 1265 | | | | SAN JUAN | PR | 00921 | |
| 5541045 | AVELINO MEYBEL | 215 KAURIS CIRCLE | | | | GENEVA | NY | 14456 | |
| 5541046 | AVELINO RAQUEL | 1508 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | |
| 5541047 | AVELINO RITA | 1385 FRANQUETTE AVENUE | | | | FARMERSVILLE | CA | 93223 | |
| 5541048 | AVELINO YUDELKY | CALLE KAIRO S 1225 PUERTO NUEV | | | | SAN JUAN | PR | 00921 | |
| 4210671 | AVELINO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177430 | AVELINO, ANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172687 | AVELINO, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200496 | AVELINO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435129 | AVELINO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541049 | AVELLA JULIO | 3200 NORTH ROSSEVELT BLV | | | | KEY WEST | FL | 33040 | |
| 4222747 | AVELLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606048 | AVELLA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751815 | AVELLAN, HERBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651038 | AVELLAN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417145 | AVELLAN, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832131 | AVELLAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233649 | AVELLANEDA, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177440 | AVELLANEDA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533099 | AVELLANEDA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242412 | AVELLANEDA, GONSALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399087 | AVELLANEDA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541050 | AVELLANES ANTHONY | CARR 100 URB MANSIONES | | | | CABO ROJO | PR | 00623 | |
| 5541051 | AVELLANET LIZA | 5019 BRIABROAK RD | | | | RICHMOND | VA | 23234 | |
| 5541052 | AVELLANET MAGALY | CALLE TIZOL 51 EL SECO | | | | MAYAGUEZ | PR | 00682 | |
| 4832132 | AVELLANET, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501325 | AVELLANET, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541053 | AVELLAR CARIDAD | ESTANCIA DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 4868285 | AVELLI INC | 5040 MAINWAY DRIVE UNIT 7 | | | | BURLINGTON | ON | L7L 7G5 | CANADA |
| 4832133 | AVELLINO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673491 | AVELLINO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377691 | AVELSGARD, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795996 | AVEN INTERNATIONAL INC | DBA AVEN INC | 4595 PLATT ROAD | | | ANN ARBOR | MI | 48108 | |
| 5541054 | AVENA NORBERTHA F | 2561 CANVASBACK DR | | | | LOS BANOS | CA | 93635 | |
| 4722936 | AVENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710644 | AVENA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184042 | AVENALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297352 | AVENARIUS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 723 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541055 | AVENAUT NOELIA | ANTONIO MACHADO 2007 | | | | SAN JUAN | PR | 00926 | |
| 5541056 | AVENDANO FLOR | 6712 BROOKWOOD CIR | | | | JONESBORO | GA | 30236 | |
| 5541057 | AVENDANO OSCAR | 2 IRONWOOD LN NONE | | | | CARSON | CA | 90745 | |
| 5541058 | AVENDANO ROSALDA | 208 DEARBORN AVE | | | | SILVER SPRING | MD | 20901 | |
| 4280222 | AVENDANO, CHASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179795 | AVENDANO, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542477 | AVENDANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710889 | AVENDANO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544970 | AVENDANO, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154172 | AVENDANO, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167724 | AVENDANO, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332526 | AVENDANO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421494 | AVENDANO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541059 | AVENEL FIRE PREVENTION BUREAU | PO BOX 198 | | | | AVENEL | NJ | 07001 | |
| 5541060 | AVENEL REALTY ASSOCIATES LLC | CO JJ OPERATING INC | CO JJ OPERATING INC | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | |
| 5794646 | Avenel Realty Associates, LLC | 112 West 34th Street | Suite 2106 | | | New York | NY | 10120 | |
| 5791290 | AVENEL REALTY ASSOCIATES, LLC | ATTN: JACK S. JEMAL | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4854812 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4808530 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | ATTN: JACK S.JEMAL, JR | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4729726 | AVENELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541061 | AVENENTI FELICITY | 4460 MALIBU PT | | | | COLORADO SPG | CO | 80906 | |
| 4159901 | AVENETTI, COLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228776 | AVENI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541062 | AVENIDA D TIONGSON | 1338 SUNNYCREST CIR | | | | SAN JOSE | CA | 95122 | |
| 4393674 | AVENIDO, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810567 | AVENIR PUBLISHING, INC. | ONE NORTH STATE STREET | | | | CHICAGO | IL | 60602 | |
| 5791626 | AVENIR TECHNOLOGIES, INC. | 6833 MT. HERMAN ROAD | | | | MORRISVILLE | NC | 27560 | |
| 5541063 | AVENT ANDREA N | 506 ARCENIA HINES DRIVE | | | | ROCKY MOUNT | NC | 27803 | |
| 5541064 | AVENT JUANITA | 210 BLOUNT CT | | | | HAMPTON | VA | 23669 | |
| 5541065 | AVENT PATRICA | 5093 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5541066 | AVENT TYRONE | 5520 54TH AVENUE | | | | RIVERDALE | MD | 20737 | |
| 4624209 | AVENT, FAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522718 | AVENT, HILLARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680443 | AVENT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629768 | AVENT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518224 | AVENT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637276 | AVENT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438120 | AVENT, RAYSHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378084 | AVENT, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731065 | AVENTO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478640 | AVENT-TAYLOR, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541067 | AVENTURA LOPEZ | 1420 LELAND AVE | | | | BRONX | NY | 10460 | |
| 5541068 | AVENTURA MALL | 19501 BISCAYNE BLVD 450 | | | | AVENTURA | FL | 33180 | |
| 4804965 | AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886-5006 | |
| 5846844 | Avenues Mall, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846844 | Avenues Mall, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860084 | AVERA MCKENNAN | 1325 S CLIFF AVE | | | | SIOUX FALLS | SD | 57105 | |
| 4886477 | AVERA SACRED HEART HOSPITAL | SACRED HEART HEALTH SERVICES | 501 SUMMIT | | | YANKTON | SD | 57078 | |
| 4870899 | AVERA ST MARYS HOSPITAL | 801 EAST SIOUX AVENUE | | | | PIERRE | SD | 57501 | |
| 5541069 | AVERA SUZANNE | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | |
| 4146568 | AVERA, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161852 | AVERELL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475357 | AVERELL, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554852 | AVERETT JR., SHERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541070 | AVERETT KEISHA | 130 BERMAN DR | | | | DANVILLE | VA | 24540 | |
| 5541071 | AVERETT MELANIE | 2598 COUNTY ROAD 24 | | | | BILLINGSLEY | AL | 36006 | |
| 4881270 | AVERETT SEPTIC TANK COMPANY INC | P O BOX 266 | | | | EATON PARK | FL | 33840 | |
| 5541072 | AVERETT VENESHA | 1776 BOXWOOD PLACE 222 | | | | COLUMBUS | GA | 31906 | |
| 4549108 | AVERETT, ACACIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812381 | AVERETT, PATRICIA & WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757993 | AVERETT, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277848 | AVERETT, PORTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330545 | AVERETT, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541073 | AVERETTE CYNTHIA | 2354 IMRAN DR | | | | SACRAMENTO | CA | 95825 | |
| 4711761 | AVERETTE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604993 | AVERETTE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755675 | AVERETTE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247696 | AVERGONZADO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541074 | AVERHART AQIA | 255 NEWPORT RD APT2 | | | | NEW LONDON | NH | 03257 | |
| 5541075 | AVERHART KIM | 809 DAYTON ST | | | | TRENTON | NJ | 08618 | |
| 5541076 | AVERHART PATRICIA | 33 W STATE ST APT 15 | | | | TRENTON | NJ | 08618 | |
| 4350712 | AVERHART, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368777 | AVERHART, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666604 | AVERHART, VANDARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231847 | AVERHOFF, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662589 | AVERHOFF, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541078 | AVERIETT JOE | 1196 WINTON AVE | | | | AKRON | OH | 44320 | |
| 4226761 | AVERIETT, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717725 | AVERIETTE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541079 | AVERIL E FRASER | 5222 AVENUE I | | | | BROOKLYN | NY | 11234 | |
| 4388945 | AVERILL JR, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221093 | AVERILL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349390 | AVERILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769537 | AVERILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478773 | AVERILL, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738780 | AVERILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202803 | AVERILLA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541081 | AVERITT BENJAMINS | 816 SANDERS AVE | | | | PADUCAH | KY | 42001 | |
| 4809929 | AVERITT EXPRESS | 1415 NEAL STREET | | | | COOKEVILLE | TN | 38502 | |
| 4881544 | AVERITT EXPRESS | P O BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| 4903875 | Averitt Express | Marilyn Susanne Hyden | Director of Accounts Receivable | 1415 Neal Street | | Cookeville | TN | 38502 | |
| 4903875 | Averitt Express | PO Box 3166 | | | | Cookeville | TN | 38502 | |
| 4315898 | AVERITT, SHAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291239 | AVERKAMP, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825143 | AVERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541082 | AVERNEL WATSON | 1440 NW 182 ST | | | | MIAMI | FL | 33169 | |
| 4378320 | AVERRE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541083 | AVERSA ANN | 6 TOPO LANE | | | | JAMESTOWN | NY | 14701 | |
| 4652861 | AVERSA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296446 | AVERSANO SR, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436687 | AVERSANO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832134 | AVERSANO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672571 | AVERSO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722975 | AVERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793846 | AVERS-PERRY VIRGINIA INDIVIDUALLY AND AS REP OF THE LANCE PERRY AND VIRGINIA AVERS-PERRY ESTATE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5541084 | AVERUS | 3851 CLEARVIEW COURT STE A | | | | GURNEE | IL | 60031 | |
| 4875857 | AVERUS | FACILITEC CENTRAL | 3851 CLEARVIEW COURT STE A | | | GURNEE | IL | 60031 | |
| 4892369 | Averus Inc | 3851 Clearview Ct | | | | Gurnee | IL | 60031 | |
| 5541085 | AVERY ANDERSON | 101 HILLSDALE LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5541086 | AVERY ANDREA | PO BOX 454 | | | | GLEN ALPINE | NC | 28628 | |
| 5541087 | AVERY ANNIE | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | |
| 5541088 | AVERY ANNIE R | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | |
| 5541089 | AVERY ARIEL | 22651 FOX AVE | | | | EUCLID | OH | 44123 | |
| 5541090 | AVERY BRIONNA | 202 CROSSGATE | | | | SPRINGFIELD | OH | 45505 | |
| 4872842 | AVERY BROTHERS SIGN COMPANY | AVERY BROTHERS LLC | PO BOX 235 | | | SIOUX CITY | IA | 51102 | |
| 5541091 | AVERY BRYANT | 437 S MARKET ST | | | | WOOSTER | OH | 44691 | |
| 5541092 | AVERY CHENICE | 1501 E CATALINA ST | | | | WICHITA | KS | 67216 | |
| 5541093 | AVERY CYNTHIA | 645 LAMBETH DR | | | | HIRAM | GA | 30141 | |
| 5541094 | AVERY DANA N | 3105 ROSEKEMP AVE APT B | | | | BALTIMORE | MD | 21214 | |
| 5541095 | AVERY DARLENE | 1616 THURSTON AVE | | | | RACINE | WI | 53405 | |
| 5541096 | AVERY DEBBIE | 7000 CARSON AVE | | | | CLEVELAND | OH | 44104 | |
| 5541097 | AVERY DEBORAH | 2091 WEST 250 SOUTH | | | | WARSAW | IN | 46580 | |
| 4859609 | AVERY DENNISON | 12319 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4861055 | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872843 | AVERY DENNISON | AVERY DENNISON RETAIL INFO SVC LLC | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5794647 | AVERY DENNISON-4241238 | 101 FEDERAL ST STE 1900 | | | | BOSTON | MA | 02110-1861 | |
| 5789958 | AVERY DENNISON-4241238 | WEST PARK DR. | SUITE 400, | | | WESTBOROUGH | MA | 01581 | |
| 5541098 | AVERY E BOWMAN | 5355 SUGARLOAF PARKWAY | | | | NORCROSS | GA | 30071 | |
| 5541099 | AVERY ELECTA | 10785 W 580 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5541100 | AVERY ELIZAB MCFADDEN | 6812 50TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5541101 | AVERY GINA | 26 CARPENTER ST | | | | WESTFIELD | MA | 01085 | |
| 5541102 | AVERY GLADYS | 745 CAROLINA DR | | | | DUNN | NC | 28334 | |
| 5541103 | AVERY JAMES | 7463 CENTAURI RD | | | | JACKSONVILLE | FL | 32210 | |
| 5541104 | AVERY JANENE | 133 HILLVIEW AVE APT 303 | | | | BREVARD | NC | 28712 | |
| 5541105 | AVERY JOANNA | 1700 COOLEY ST TRLR 65 | | | | MISSOULA | MT | 59802 | |
| 5541106 | AVERY JOSHUA | 46 SHAWMUT ST | | | | CONCORD | NH | 03301 | |
| 5541107 | AVERY KENNETTA | 34 HENRY STREET | | | | BUFFALO | NY | 14227 | |
| 5541108 | AVERY LASTER | 973 ROSEWOOD DR | | | | PERU | IN | 46970 | |
| 5541109 | AVERY MIA | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5541110 | AVERY MONIQUE | 6467 BROCKSHIRY | | | | FAYETTEVILLE | NC | 28314 | |
| 5541111 | AVERY N | 5413 CACTUS CT | | | | FAYETTEVILLE | NC | 28303 | |
| 4861330 | AVERY N SHULMAN | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |
| 5541112 | AVERY NATHANIEL | 281 PARKTON TOBERMORY RD | | | | PARKTON | NC | 28371 | |
| 5541113 | AVERY NICOLE | 120 YACHT CLUB WAY APT 205 | | | | HYPOLUXO | FL | 33462 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541114 | AVERY NYTARA L | 701 FORREST OAK LN APT G | | | | SUFFOLK | VA | 23434 | |
| 5541115 | AVERY PATTERSON | 6900 NORTH HANLEY RD | | | | SAINT LOUIS | MO | 63042 | |
| 5541116 | AVERY PENNY | 508 WEST CANYON PERDIDO | | | | SANTA BARNARA | CA | 93101 | |
| 5846897 | Avery Products Corp | Attn: Customer Financial Services | 50 Pointe Dr | | | Brea | CA | 92821 | |
| 5846897 | Avery Products Corp | Attn: Customer Financial Services | 50 Pointe Dr | | | Brea | CA | 92821 | |
| 5794648 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 5541117 | AVERY R MCKENZIE | 986 DOUGLAS HILLS RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 5541118 | AVERY ROBERT | 1415 NORTH CENTER AVE | | | | HARDIN | MT | 59034 | |
| 5541119 | AVERY RONALD E | 913 FLANDERS ST | | | | GARNER | NC | 27529 | |
| 5541120 | AVERY ROSS | 241 SOUTH 58TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5541121 | AVERY SARAH J | 618 N CHAPMAN | | | | SHAWNEE | OK | 74801 | |
| 5541122 | AVERY SHALANDA | 2507 TROUT STREAM DR | | | | RALEIGH | NC | 27604 | |
| 5541123 | AVERY TONIA | 1126 W 42ND ST S | | | | WICHITA | KS | 67217 | |
| 5541124 | AVERY TRACY | 2242 EARL AVE | | | | LONG BEACH | CA | 90806 | |
| 5541125 | AVERY VANTASHA | 1631 SCHRIBER AVE N E | | | | CANTON | OH | 44705 | |
| 5541126 | AVERY VERA | 6354 HOLBART AVE | | | | ST LOUIS | MO | 63133 | |
| 4513250 | AVERY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510469 | AVERY, AASIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176072 | AVERY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413714 | AVERY, ALYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445279 | AVERY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448064 | AVERY, AMBERLEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572691 | AVERY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735655 | AVERY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768303 | AVERY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207939 | AVERY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394979 | AVERY, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147727 | AVERY, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304575 | AVERY, AZARIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384660 | AVERY, AZIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713681 | AVERY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155967 | AVERY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217976 | AVERY, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655932 | AVERY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755397 | AVERY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764900 | AVERY, CHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564929 | AVERY, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269828 | AVERY, CHRISTINE ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718985 | AVERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580828 | AVERY, CYRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374254 | AVERY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724808 | AVERY, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748855 | AVERY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557732 | AVERY, DEMONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181506 | AVERY, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510302 | AVERY, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415799 | AVERY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601274 | AVERY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338248 | AVERY, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717049 | AVERY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738622 | AVERY, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754986 | AVERY, FRANCES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211541 | AVERY, GIOVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369935 | AVERY, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575112 | AVERY, HALEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664232 | AVERY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255345 | AVERY, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724750 | AVERY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634260 | AVERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605149 | AVERY, JAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733301 | AVERY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559364 | AVERY, JEFF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383170 | AVERY, JEFF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731220 | AVERY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170032 | AVERY, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237174 | AVERY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437086 | AVERY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509909 | AVERY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605612 | AVERY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853560 | Avery, Karlo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375241 | AVERY, KENZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429548 | AVERY, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650367 | AVERY, LASHOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 726 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283862 | AVERY, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419484 | AVERY, LEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249714 | AVERY, LETERRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455527 | AVERY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439769 | AVERY, LINDSAYANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812382 | AVERY, LIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718089 | AVERY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358966 | AVERY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258866 | AVERY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606910 | AVERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476637 | AVERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459209 | AVERY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793218 | Avery, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648038 | AVERY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455304 | AVERY, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617572 | AVERY, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259837 | AVERY, QUINTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713637 | AVERY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357638 | AVERY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177477 | AVERY, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507400 | AVERY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524082 | AVERY, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631245 | AVERY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419247 | AVERY, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259631 | AVERY, SHANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586608 | AVERY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793619 | Avery, Spencer & Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766517 | AVERY, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371782 | AVERY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606076 | AVERY, TARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431822 | AVERY, TINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717098 | AVERY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481925 | AVERY, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459323 | AVERY, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696186 | AVERY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588883 | AVERY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172720 | AVERY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629996 | AVERY-AGEE, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572952 | AVERYHART, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280201 | AVERYHEART, LEEANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251433 | AVESCA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144599 | AVESSUK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731684 | AVESTRO, ELVINIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622727 | AVET, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434959 | AVETA, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541127 | AVETAN EVANS | 317 WEST SUMNER STREET | | | | CAPE MAY COURT H | NJ | 08210 | |
| 4684808 | AVETIAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541128 | AVETTA RUDOLPH | 9573 FENTON | | | | REDFORD | MI | 48239 | |
| 4490929 | AVETTA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248439 | AVEVOR, SEFAKOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541130 | AVEY DEBORAH | 550PIMST | | | | STAR VALLEY | NV | 89823 | |
| 4568526 | AVEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291500 | AVEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454993 | AVEY, MADDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241889 | AVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429165 | AVEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228932 | AVEZUELA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441993 | AVEZZANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865614 | AVF INC | 3187 CORNERSTONE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 4854860 | AVG PARTNERS | CAGLV, LLC | C/O AVG PARTNERS | ATTN: MS. KAMMIE KAY | 9595 WILSHIRE BLVD., SUITE 700 | BEVERLY HILLS | CA | 90212 | |
| 4556227 | AVGOLAUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864374 | AVI FOODSYSTEMS INC | 2590 ELM RD N E | | | | WARREN | OH | 44483 | |
| 5836992 | AVI Foodsystems, Inc | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 4868078 | AVI INY | 5 BEER ORA ST | | | | RAMAT GAN | | | ISRAEL |
| 4802337 | AVI MFG CORP | DBA IZID DEALS | 70 RANDALL AVE #201 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4879847 | AVI SYSTEMS | NW 8393 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4800859 | AVIA INTERNATIONAL DISTRIBUTORS CO | DBA AIR MATTRESS DIRECT | 1541 NW 165 STREET | | | MIAMI | FL | 33169 | |
| 5541131 | AVIA JUAN | 425 NW BAVE | | | | HOMESTEAD | FL | 33030 | |
| 5541132 | AVIA MOORE | 5457 MADISON WAY | | | | HYATTSVILLE | MD | 20784 | |
| 4845721 | AVIA STAINE | 2108 GREENWOOD DR | | | | La Place | LA | 70068 | |
| 5541133 | AVIAD BEN HAMO | 2 HEARTLAND WOODS | | | | OAKWOOD | IL | 61858 | |
| 4796755 | AVIAD STARK | DBA HOME ORGANIZATION | 204 DURIE AVENUE | | | CLOSTER | NJ | 07624 | |
| 5541134 | AVIAL SUSAN | 542 RACHEL LANE | | | | GRIMESLAND | NC | 27858 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 727 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541135 | AVIANCE BELLAMY | 44 ELLER AVE LOWER | | | | BUFFALO | NY | 14211 | |
| 5541136 | AVIANCE BUTLER | 2940 VETERANS BLVD | | | | NMEATIRIE | LA | 70126 | |
| 5541137 | AVIANCE M EWING | 2437 N SOUTHPORT AVE | | | | CHICAGO | IL | 60614 | |
| 4164877 | AVIANEDA-MARROQUJIN, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812383 | AVIANI, RICK AND IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795580 | AVIANWEB LLC | DBA AVIANWEB | 2860 NIGHT HERON DRIVE | | | MIMS | FL | 32754 | |
| 4799246 | AVIATION MALL NEWCO LLC | M & T BANK | PO BOX 8000 DEPT 0082 | | | BUFFALO | NY | 14267 | |
| 4128338 | Aviation Mall NewCo, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910796 | Aviation Mall NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910841 | Aviation Mall NewCo, LLC | John D. Cico | Director | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | Syracuse | NY | 13202 | |
| 4910796 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4910862 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 4872128 | AVIATOR CASINO | ABA PROPERTIES LLC | 1225 AIRPORT DR | | | DELANO | CA | 93215 | |
| 4863119 | AVID CONSTRUCTION LLC | 21300 MULLIN | | | | WARREN | MI | 48089 | |
| 4771483 | AVIE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637844 | AVIE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467809 | AVIEL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541138 | AVIELLE CRAWFORD | 334 E CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5541139 | AVIER MARTINEZ | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | |
| 4793906 | Avigilon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747263 | AVIGNONE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292180 | AVIKKAL, SOMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738337 | AVILA  AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313753 | AVILA - MUNOZ, PABLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696053 | AVILA - PALOMO, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541140 | AVILA ADELA | BOX 284 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5541141 | AVILA AENISE | 20319 TRUMBO | | | | SAN ANTONIO | TX | 78264 | |
| 5541142 | AVILA ALDO | 0 SAN MIGUEL 1221 | | | | REYNOSA | TX | 88704 | |
| 5541143 | AVILA ALEJANDRA | 15959 VANOWEN ST APT 11 | | | | VAN NUYS | CA | 91406 | |
| 5541144 | AVILA ALEXIS | 37500 E BAYBERRY ST | | | | PALMDALE | CA | 93550 | |
| 5541145 | AVILA ALISA | 840 HASLEHURST WAY | | | | COALINGA | CA | 93210 | |
| 5541146 | AVILA ALMA | 348 TYLER LANE | | | | ROBBINS | NC | 27325 | |
| 5541148 | AVILA ANDRESA | 2315 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5541149 | AVILA ANGELICA | 259 ALISO ST | | | | POMONA | CA | 91768 | |
| 5541150 | AVILA ANNETTE | 528 MAGNOLIA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4182985 | AVILA BARRAGAN, ESTEVAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541151 | AVILA BIANCA | 2296 S RACING WAY | | | | AURORA | CO | 80014 | |
| 5541152 | AVILA CARMEL | 7840 WENTWORTH ST | | | | SUNLAND | CA | 91040 | |
| 5541153 | AVILA CECILIA | 501 NORTH 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 4287977 | AVILA CERDA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541154 | AVILA CLAUDIA | 1520 W SUMMIT ST | | | | LONG BEACH | CA | 90810 | |
| 5541155 | AVILA CLAYDIA | 1550 BEDIVERE CR | | | | LAFAYETTE | CO | 80026 | |
| 5541156 | AVILA CODY | 815 WATERS ST | | | | SHELBY | NC | 28152 | |
| 5541157 | AVILA CRISTINA | 2500 MEDALLION DR | | | | UNION CITY | CA | 94587 | |
| 4496085 | AVILA CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541158 | AVILA CYNTHIA | 495 LEVEE RD | | | | BAY POINT | CA | 94565 | |
| 5541159 | AVILA DAISY | 201 LOMBARD STREET | | | | NEW HAVEN | CT | 06513 | |
| 5541160 | AVILA DAVID | 1245 HARPER ST | | | | SANTA CRUZ | CA | 95062 | |
| 4431176 | AVILA DE FLORES, FATIMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541161 | AVILA DELIA | 2205 W BEECH ST | | | | PORTALES | NM | 88130 | |
| 5541163 | AVILA ELDA | 4702 CRIS OAK | | | | AUSTIN | TX | 78745 | |
| 5541164 | AVILA ELIZABETH | 1616 5TH STREET WEST | | | | PALMETTO | FL | 34221 | |
| 5541165 | AVILA ELVIRA | 149 QUARRY RIDGE QT | | | | HEALDSBURG | CA | 95448 | |
| 5541166 | AVILA ERNESTO | 888 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 4746230 | AVILA ESPARZA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541167 | AVILA ESPERANZA | 8800 OLD COUNTY DR | | | | EL PASO | TX | 79907 | |
| 5541168 | AVILA FRANCISCO | ATOKAD CIR LOT 300 | | | | SO SIOUX CITY | NE | 68776 | |
| 4192479 | AVILA GALVAN, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165055 | AVILA GARCIA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204740 | AVILA GONZALEZ, EMILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231590 | AVILA HERNANDEZ, GLENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541169 | AVILA JACKELYNE F | GUYFKFKG | | | | GUAYAMA | PR | 00784 | |
| 5541170 | AVILA JASMIN | 2424 S 260TH ST TRLR 13 | | | | SUN VALLEY | CA | 91352 | |
| 5541171 | AVILA JAVIER | 1059 PRADO ST | | | | E LOS ANGELES | CA | 90022 | |
| 5541172 | AVILA JORGE | 12254 SW 214 LN | | | | MIAMI | FL | 33177 | |
| 5541173 | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | 29927 | |
| 5541174 | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | 80226 | |
| 4657630 | AVILA JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541175 | AVILA JUAN | 425 NW 8 AVE | | | | HPMESTEAD | FL | 33030 | |
| 5541176 | AVILA KATREENA | 325 VILLA TERRACE | | | | SAN MATEO | CA | 94401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 728 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541177 | AVILA KAYLA | 109 PRINCE LANE | | | | LAS VEGAS | NV | 89110 | |
| 5541178 | AVILA LAURA | 8539 WILLIS AVE APT 25 | | | | PANORAMA CITY | CA | 91402 | |
| 4184899 | AVILA LINARES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541179 | AVILA LINDA | 633 KINGS LANE | | | | MANTECA | CA | 95336 | |
| 5541180 | AVILA LISA | 3733 S 700 W APT 112 | | | | SOUTH SALT LAKE | UT | 84119 | |
| 4293311 | AVILA LOPEZ, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188290 | AVILA LOPEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541181 | AVILA LUZ | 15112 NUBIA ST | | | | BALDWIN PARK | CA | 91706 | |
| 4170061 | AVILA MAGDALENO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541182 | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | |
| 5541183 | AVILA MARIA G | 4327 PATTERSON ST | | | | OMAHA | NE | 68107 | |
| 5541184 | AVILA MARICELA | 1413 PEBBLECREEK DR UNIT | | | | SANTA ROSA | CA | 95407 | |
| 4567738 | AVILA MENDOZA, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541185 | AVILA MIGUEL | 2351 WARWICK AVE APT 3 | | | | LOS ANGELES | CA | 90033 | |
| 5541187 | AVILA NELY M | 916 RAY RD | | | | HYATTSVILLE | MD | 20783 | |
| 4676795 | AVILA OCASIO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541188 | AVILA PATRICIA | 2561 S JEFFERSON | | | | CASPER | WY | 82601 | |
| 5541189 | AVILA PETER | CL74 7162 | | | | CEIBA | PR | 00735 | |
| 5541190 | AVILA RAFAEL | ROCKY WAY | | | | ONTARIO | CA | 91761 | |
| 5541191 | AVILA RICARDO | CALAMAJUE 20 COL GUAYCURA | | | | PHILADELPHIA | PA | 19170 | |
| 4255301 | AVILA RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202365 | AVILA SALAZAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201699 | AVILA SANROMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541192 | AVILA SONIA | 2100 S LASPINA ST APT 115 | | | | TULARE | CA | 93274 | |
| 5541193 | AVILA SUSAN | 703 17TH AVENUE EAST | | | | JEROME | ID | 83338 | |
| 5541194 | AVILA TERRY | 1440 CHALLENGER AVE | | | | COLORADO SPRI | CO | 80916 | |
| 5541195 | AVILA TRESA | 617 TYLOR | | | | TAFT | CA | 93268 | |
| 5541196 | AVILA VANESSA | 208 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 4391679 | AVILA VASQUEZ, JENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541197 | AVILA VERONICA | 1713 FIRST ST | | | | SELMA | CA | 93662 | |
| 5403661 | AVILA WASHINGTON | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 4812384 | AVILA WINTERS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541198 | AVILA XOCHITL | 1771 55TH TERRACE SW APTB | | | | NAPLES | FL | 34116 | |
| 5541199 | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | 28478 | |
| 5541200 | AVILA YIDARIS | RES LAS MESETAS EDF 7 APART 20 | | | | ARECIBO | PR | 00612 | |
| 4232871 | AVILA ZAMORA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541201 | AVILA ZENAIDA | CALLE 21 P 9 VILLA CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 4540733 | AVILA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534735 | AVILA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165821 | AVILA, AIMEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221205 | AVILA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253201 | AVILA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256287 | AVILA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313102 | AVILA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170095 | AVILA, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524769 | AVILA, ALYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241209 | AVILA, AMORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249425 | AVILA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205633 | AVILA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384662 | AVILA, ANAMELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209253 | AVILA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509237 | AVILA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545456 | AVILA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221101 | AVILA, ANTONIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408632 | AVILA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220907 | AVILA, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205833 | AVILA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647152 | AVILA, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533210 | AVILA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547185 | AVILA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158538 | AVILA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694001 | AVILA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395507 | AVILA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210265 | AVILA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200695 | AVILA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157589 | AVILA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575028 | AVILA, CASTELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305345 | AVILA, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169611 | AVILA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164481 | AVILA, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298204 | AVILA, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432275 | AVILA, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167912 | AVILA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 729 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168252 | AVILA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253440 | AVILA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199400 | AVILA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177800 | AVILA, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215320 | AVILA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769013 | AVILA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165803 | AVILA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683823 | AVILA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363084 | AVILA, ELISABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285983 | AVILA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170859 | AVILA, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282946 | AVILA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397459 | AVILA, EMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529727 | AVILA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370213 | AVILA, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606448 | AVILA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287439 | AVILA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339764 | AVILA, ERWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526481 | AVILA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638905 | AVILA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535645 | AVILA, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570064 | AVILA, EUNICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180964 | AVILA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538361 | AVILA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169823 | AVILA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413786 | AVILA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247056 | AVILA, FROYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456289 | AVILA, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204582 | AVILA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187500 | AVILA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186420 | AVILA, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182379 | AVILA, GERARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772205 | AVILA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189888 | AVILA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535131 | AVILA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339325 | AVILA, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812385 | AVILA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615403 | AVILA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544121 | AVILA, IRAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290683 | AVILA, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241431 | AVILA, IVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259722 | AVILA, JACKELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169275 | AVILA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179208 | AVILA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525799 | AVILA, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785489 | Avila, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184461 | AVILA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785490 | Avila, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206479 | AVILA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171637 | AVILA, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527554 | AVILA, JENAVIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694742 | AVILA, JERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213834 | AVILA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250276 | AVILA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766443 | AVILA, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213691 | AVILA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672546 | AVILA, JOE  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211576 | AVILA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186350 | AVILA, JOHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205775 | AVILA, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585870 | AVILA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536876 | AVILA, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626645 | AVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679254 | AVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565698 | AVILA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183737 | AVILA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197259 | AVILA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211501 | AVILA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196565 | AVILA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218793 | AVILA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406835 | AVILA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238147 | AVILA, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641100 | AVILA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186047 | AVILA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207982 | AVILA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523969 | AVILA, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234885 | AVILA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501018 | AVILA, JULYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691261 | AVILA, JUVENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177944 | AVILA, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307098 | AVILA, KAMERYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282947 | AVILA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737314 | AVILA, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153694 | AVILA, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722187 | AVILA, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277996 | AVILA, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335867 | AVILA, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767720 | AVILA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184940 | AVILA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177024 | AVILA, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405728 | AVILA, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289220 | AVILA, LAKESHA LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541288 | AVILA, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199889 | AVILA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410321 | AVILA, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209014 | AVILA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181903 | AVILA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695103 | AVILA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211222 | AVILA, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416176 | AVILA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545562 | AVILA, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721444 | AVILA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293467 | AVILA, MARCELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609809 | AVILA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283580 | AVILA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700339 | AVILA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235448 | AVILA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178966 | AVILA, MARIA BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466271 | AVILA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655639 | AVILA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765007 | AVILA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207400 | AVILA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423787 | AVILA, MARITZA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526037 | AVILA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634674 | AVILA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254020 | AVILA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269495 | AVILA, MICHAEL JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177672 | AVILA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157462 | AVILA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197780 | AVILA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176852 | AVILA, MIKAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173745 | AVILA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751817 | AVILA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183015 | AVILA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205671 | AVILA, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410950 | AVILA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283474 | AVILA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169252 | AVILA, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542661 | AVILA, PAULA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680580 | AVILA, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192907 | AVILA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469946 | AVILA, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738583 | AVILA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410939 | AVILA, RAMONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643263 | AVILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198149 | AVILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638347 | AVILA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284376 | AVILA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825144 | AVILA, ROBERT & VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648810 | AVILA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534771 | AVILA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204380 | AVILA, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229371 | AVILA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773350 | AVILA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418381 | AVILA, RUPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721642 | AVILA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 731 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728339 | AVILA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530432 | AVILA, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186973 | AVILA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725836 | AVILA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410425 | AVILA, SERGIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313950 | AVILA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160327 | AVILA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166205 | AVILA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196992 | AVILA, STEPHANIE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537980 | AVILA, SUSANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199568 | AVILA, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170675 | AVILA, TYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724905 | AVILA, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545176 | AVILA, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792842 | Avila, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170057 | AVILA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158010 | AVILA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165202 | AVILA, VERONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204237 | AVILA, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409065 | AVILA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693948 | AVILA, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204118 | AVILA, VINCENTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211429 | AVILA, VIVIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546630 | AVILA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788784 | Avila, Washington F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397207 | AVILA, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168203 | AVILA, WESTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224099 | AVILA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366590 | AVILA, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656058 | AVILA, XAVIER ELUJD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244476 | AVILA, YANISLEYDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412703 | AVILA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329293 | AVILA, YESIRED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192909 | AVILA, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416706 | AVILA, ZOILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541202 | AVILAACEVEDO ANGIE | 2160 LILLY DR | | | | THORNTON | CO | 80229 | |
| 4740023 | AVILA-FLORES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702471 | AVILAN, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785099 | Avila-Ramirez, Adrianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214095 | AVILA-RIOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812386 | AVILAS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541204 | AVILES ADA | P O BOX 680 | | | | YABUCOA | PR | 00767 | |
| 5541205 | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | 00778 | |
| 5541206 | AVILES ANNERIES | CALLE B W19 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 4474078 | AVILES ARES, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541207 | AVILES CHARENET | 2625 N 13TH ST | | | | PHILA | PA | 19133 | |
| 5541208 | AVILES EDDIS A | 21F LINDBERG BAY | | | | ST THOMAS | VI | 00802 | |
| 5541209 | AVILES ELIZELY | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 5541210 | AVILES ESTHER | 3417 J ST | | | | SACRAMENTO | CA | 95816 | |
| 4853027 | Aviles Henriquez, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541211 | AVILES IVELISSE | 2674 IDEBROOK CIR | | | | MIDWAY PARK | NC | 28544 | |
| 5541212 | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | 00623 | |
| 5541213 | AVILES JUAN | ALMIRANTE NORETE 32 | | | | VEG ABAJA | PR | 00693 | |
| 5541214 | AVILES KEYLA | CARIDA 162 KM 2 2 | | | | CANOVANAS | PR | 00729 | |
| 5541215 | AVILES KEYLA M | PO BOX 1619 PMB 206 | | | | CANOVANAS | PR | 00729 | |
| 5541216 | AVILES LOURDES | 2610 W FULLERTON AVE | | | | CHICAGO | IL | 60647 | |
| 5541217 | AVILES LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608 | |
| 5541218 | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5541219 | AVILES MARILYN | EDIF 7 APTO 62 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5541220 | AVILES MARISOL | HC 01 BOX 3901 | | | | ADJUNTAS | PR | 00601 | |
| 4248753 | AVILES MERCADO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541221 | AVILES MIGUEL | COM MIRAMAR CALLE JAZMIN 645 | | | | GUAYAMA | PR | 00784 | |
| 5541222 | AVILES MIKEL A | HC4 BOX 142651 | | | | MOCA | PR | 00676 | |
| 5541223 | AVILES MILDRED | AVE TRIO VEGABAJENO 414 SUITE1 | | | | VEGA BAJA | PR | 00693 | |
| 5541224 | AVILES MIRIAM | CALPHA BO 327 STA JUANIT | | | | BAYAMON | PR | 00956 | |
| 4243831 | AVILES MONGE, ADAMYZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541225 | AVILES NATASHA D | 780 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 4497199 | AVILES NIEVES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541226 | AVILES NINOSHKA | PO BOX 243 | | | | BARRANQUITAS | PR | 00794 | |
| 5541227 | AVILES OLGUIMAR | PO BOX 1175 | | | | GUAYAMA | PR | 00784 | |
| 4235822 | AVILES PADILLA, IRANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499655 | AVILES RIVERA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505059 | AVILES RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 732 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500240 | AVILES RODRIGUEZ, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751013 | AVILES RODRIGUEZ, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541228 | AVILES ROSANGELA | HC 56 BOX 4331 | | | | Redacted | AGUADA | PR | |
| 4681596 | AVILES SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541229 | AVILES SHAYRA | 313 SONOMA VALLEY CIR | | | | ORLANDO | FL | 32835 | |
| 5541230 | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | 93210 | |
| 5541231 | AVILES STEPHANIE | 100 ONTARIO ST | | | | ROCHESTER | NY | 14605 | |
| 5541232 | AVILES STEVEN | 12038 EDDYSTONE ST | | | | WHITTIER | CA | 90606 | |
| 5541233 | AVILES SYLVIA | RD 478 K 2 5 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5541234 | AVILES VALERIE R | RES ALTURAS DE MONTE VERDE 1 | | | | VEGA ALTA | PR | 00692 | |
| 4770317 | AVILES VAZQUEZ, IXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541235 | AVILES VICTOR | PMB 322 | | | | VEGA ALTA | PR | 00692 | |
| 5541236 | AVILES WILFREDO | 7124 AVE JOSE DE JESUS ES | | | | AGUADILLA | PR | 00603 | |
| 5541237 | AVILES XIOMARA M | BO BARRAZASCARR 853 KM 8 | | | | CAROLINA | PR | 00985 | |
| 5541238 | AVILES YANIRA | APAARTADO 612 | | | | QUEBRADILLA | PR | 00678 | |
| 5541239 | AVILES YESENIA | 1574 A S 24TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4216217 | AVILES, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280873 | AVILES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496555 | AVILES, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243250 | AVILES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498786 | AVILES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501878 | AVILES, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182223 | AVILES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207728 | AVILES, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634785 | AVILES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251251 | AVILES, ALIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507764 | AVILES, AMELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172220 | AVILES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662797 | AVILES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503329 | AVILES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192901 | AVILES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504720 | AVILES, ASHBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535921 | AVILES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765862 | AVILES, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543357 | AVILES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189090 | AVILES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407743 | AVILES, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172562 | AVILES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569325 | AVILES, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598881 | AVILES, DEODATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539167 | AVILES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700016 | AVILES, DILMA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192229 | AVILES, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722673 | AVILES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179291 | AVILES, ELISEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703096 | AVILES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498325 | AVILES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239946 | AVILES, ELSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557042 | AVILES, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546621 | AVILES, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581667 | AVILES, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248625 | AVILES, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378526 | AVILES, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734741 | AVILES, FORTUNATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537231 | AVILES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676865 | AVILES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305774 | AVILES, GISELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261545 | AVILES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441025 | AVILES, HALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164157 | AVILES, HIPOLITO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525387 | AVILES, IOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497144 | AVILES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574386 | AVILES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214740 | AVILES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486421 | AVILES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185606 | AVILES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503094 | AVILES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505002 | AVILES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503902 | AVILES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259431 | AVILES, KHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248148 | AVILES, KIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157836 | AVILES, KYANII L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428796 | AVILES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503145 | AVILES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762510 | AVILES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358586 | AVILES, MARANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287239 | AVILES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761688 | AVILES, MARCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208970 | AVILES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189485 | AVILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706996 | AVILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748075 | AVILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252017 | AVILES, MILAGROS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335107 | AVILES, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727967 | AVILES, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401380 | AVILES, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496639 | AVILES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651831 | AVILES, NORCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589649 | AVILES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566741 | AVILES, PRISCILLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406111 | AVILES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593210 | AVILES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722331 | AVILES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410741 | AVILES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587075 | AVILES, REYES MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669072 | AVILES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773870 | AVILES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286561 | AVILES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636332 | AVILES, ROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676112 | AVILES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602376 | AVILES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294969 | AVILES, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205288 | AVILES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253869 | AVILES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466288 | AVILES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496240 | AVILES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505305 | AVILES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722923 | AVILES, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327758 | AVILES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496986 | AVILES, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408438 | AVILES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497523 | AVILES, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661352 | AVILES-RDRIGUEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541240 | AVILESVEGA JENNIFER J | 561 FRANKLIN ST | | | | HARRISONBURG | VA | 22801 | |
| 4188945 | AVILES-WINN, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541241 | AVILEZ ALVARO | 374 N MICHIGAN AVE | | | | SHELBY | MI | 49455 | |
| 5541242 | AVILEZ DAMARIS | HC 1 BOX 424309 | | | | QUEBRADILLAS | PR | 00678 | |
| 5541243 | AVILEZ ELENA | 104 LAUREN LANE | | | | SALISBURY | NC | 28146 | |
| 4709171 | AVILEZ GONZALEZ, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541244 | AVILEZ ISABEL | 8612 S NOGALES HWY17 | | | | TUCSON | AZ | 85756 | |
| 5541245 | AVILEZ SARAH | 19613 ALIDA AVE | | | | CERRITOS | CA | 90703 | |
| 4206279 | AVILEZ, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748833 | AVILEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536863 | AVILEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427654 | AVILEZ, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277935 | AVILEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185159 | AVILEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279512 | AVILEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710127 | AVILEZ, MAGDABERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152737 | AVILEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543367 | AVILEZ-MILLAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541246 | AVILLA COLLEEN | P O BOX 1775 | | | | WAIANAE | HI | 96792 | |
| 4812387 | AVILLA CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767939 | AVILLA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585959 | AVILLAN GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541247 | AVILLEGAS KARINA | 1649 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 | |
| 4427371 | AVIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506245 | AVIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541248 | AVINA AIDA | 3001 S 288TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5541249 | AVINA ANGEL | 615 RUSSEL | | | | CRAIG | CO | 81625 | |
| 4196519 | AVINA CASTRO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541250 | AVINA JAMES | 1968 LAKEWOOD DR APT D | | | | SAN JOSE | CA | 95132 | |
| 5541251 | AVINA KARINA | 9027 TOBIAS APT 217 | | | | PANORAMA CITY | CA | 91343 | |
| 5541252 | AVINA MARIA | 401 JOLLY RD APT 2 | | | | CALHOUN | GA | 30701 | |
| 5541253 | AVINA PATRICIA | 3720 STANDPIPE RD | | | | CARLSBAD | NM | 88220 | |
| 4899034 | AVINA PERZABAL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 734 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541254 | AVINA RODRIGO | 3216 S 7th ST | | | | MILWAUKEE | WI | 53215-4706 | |
| 4606700 | AVINA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211819 | AVINA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812388 | AVINA, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179139 | AVINA, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639904 | AVINA, FILIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687257 | AVINA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209332 | AVINA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191793 | AVINA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201432 | AVINA, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275983 | AVINA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547357 | AVINA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467868 | AVINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771009 | AVINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199608 | AVINA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524951 | AVINA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209031 | AVINA, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535527 | AVINA, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705279 | AVINA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541373 | AVINA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527435 | AVINA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180086 | AVINA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185972 | AVINA, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200699 | AVINA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392993 | AVINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345671 | AVINANTE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541255 | AVINATH BOODRAM | 84 11 256 ST | | | | FLORAL PARK | NY | 11001 | |
| 4760233 | AVINA-VALLE, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541256 | AVINGER VANESSA | 107 ELFRETH LN | | | | SPRING LAKE | NC | 28390 | |
| 4585332 | AVINGER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670026 | AVINGER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541257 | AVINGTON TAMMY | 8329 BRIARHILL WAY | | | | INDIANAPOLIS | IN | 46236 | |
| 4832135 | AVIÑO JORGE & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788578 | Avino, Robyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541258 | AVINOQRIFFIN CHERYL | 1 RED LODGE DR | | | | VERNON | NJ | 07462 | |
| 4401038 | AVINO-GRIFFIN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858239 | AVIONOS LLC | 101 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5796649 | Avionos, LLC | 101 N. Wacker Drive | Suite 2013 | | | CHICAGO | IL | 60606 | |
| 5791627 | AVIONOS, LLC | CHIEF FINANCIAL OFFICER | 101 N. WACKER DRIVE | SUITE 2013 | | CHICAGO | IL | 60606 | |
| 5541259 | AVIRA JENNIE | HC 5 BOX 10650 | | | | MOCA | PR | 00676 | |
| 4793773 | Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | | Mount Vernon | WA | 98274 | |
| 4793773 | Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | | Mount Vernon | WA | 98274 | |
| 4217198 | AVIRETT, ANDREW | Attn: President / General Counsel | 300 Centre Point Dr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890247 | AVIS | Attn: President / General Counsel | 300 Centre Point Dr. | | | Virginia Beach | VA | 23462 | |
| 4794522 | Avis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794523 | Avis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541260 | AVIS ARTIA | 1419 RIDGE AVE | | | | CLEARWATER | FL | 33755 | |
| 4889653 | Avis Budget Car Rental LLC | Attn: Beth Kinerk | 7 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 5789151 | AVIS BUDGET CAR RENTAL, LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789151 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5794650 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC;PAYLESS CAR RENTAL SYSTEM, INC. | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 5789999 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC;PAYLESS CAR RENTAL SYSTEM, INC. | AVIS BUDGET CAR RENTAL, LLC | ATTN.: EVP- U.S. OPERATIONS | COPY TO ATTN.: GENERAL COUNSEL | 6 SYLVAN WAY | PARSIPPANY | NJ | 07054 | |
| 5789156 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5541261 | AVIS BUDGET GROUP | 7600 EARHART RD | | | | OAKLAND | CA | 94621 | |
| 4794524 | Avis Budget Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794525 | Avis Budget Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794651 | AVIS BUDGET GROUP INC | 6 Slyvan Way | | | | Parsippany | NJ | 07054 | |
| 4872845 | AVIS BUDGET GROUP INC | AVIS BUDGET CAR RENTAL LLC | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 5789960 | AVIS BUDGET GROUP INC | BETH KINERK, SR. VP SALES | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 4462826 | AVIS BURSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541262 | AVIS CINDY | 4 CASHMAN DR | | | | HOPEWELL | NY | 12533 | |
| 5541263 | AVIS COLVIN | 517 HIGHWAY 14 | | | | COLUMBUS | MS | 35442 | |
| 4850783 | AVIS HENDERSON | 3437 EVANSTON AVE | | | | Cincinnati | OH | 45207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541264 | AVIS HOYLE | 4249 LEATHERWOOD | | | | MEMPHIS | TN | 38111 | |
| 4718177 | AVIS JR., KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803536 | AVIS PROSSER | DBA PAMPER YOURSELF | P O BOX 1492 | | | Redacted | CA | 95341 | |
| 4865124 | AVIS RENT A CAR SYSTEM INC | 300 CENTRE POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 4870750 | AVIS RENT A CAR SYSTEM INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789150 | AVIS RENT A CAR SYSTEM, INC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5541265 | AVIS STEVENSON | 215 RIDGEWAY DRIVE | | | | SHELBY | NC | 28150 | |
| 5541266 | AVIS YOUNG | PO BOX 13 | | | | HEATHSVILLE | VA | 22473 | |
| 4315237 | AVIS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786949 | Avis, Avis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541267 | AVISH CHANDRA | 200 ARBOR CREST WAY | | | | SACRAMENTO | CA | 95838 | |
| 4284329 | AVISO, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789155 | AVISRENT A CAR SYSTEM, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789623 | AVISTA ADVANTAGE INC | Ted Steneer | 1313 North Atlantic | 5th Floor | | Spokane | WA | 99201 | |
| 4783378 | Avista Utilities | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 4908743 | Avista Utilities | PO Box 3727 MSC 34 | | | | Spokane | WA | 99220 | |
| 4851956 | AVISTONE CITYGATE LLC | PO BOX 74007255 | | | | Chicago | CA | 60674-7255 | |
| 5794652 | Avistone, LLC | 28202 Cabot Road | Suite 210 | | | Laguna Niguel | CA | 92677 | |
| 4854948 | AVISTONE, LLC | AVISTONE CITYGATE, LLC | C/O AVISTONE MANAGEMENT, LLC | 28202 CABOT RD., SUITE 210 | | LAGUNA NIGUEL | CA | 92677 | |
| 5541268 | AVITA PABLO | 2912 S FEDERAL | | | | DENVER | CO | 80236 | |
| 4730532 | AVITABILE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541269 | AVITIA ALONDRA | 7828 ARVILLA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5541270 | AVITIA CHARISMA | 607 NORTH 2ND STREET | | | | TECUMSEH | OK | 74873 | |
| 5541271 | AVITIA DIANA | 2710 PLOVER RD | | | | WISCONSIN RAPIDS | WI | 54481 | |
| 5541272 | AVITIA KATHY | 11895 OTSEGO LN | | | | CHINO | CA | 91710 | |
| 5541273 | AVITIA MARIA | 3414 SOUTH MONTANA AV | | | | CALDWEL | ID | 83605 | |
| 4647106 | AVITIA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411569 | AVITIA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602053 | AVITIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730618 | AVITIA, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211421 | AVITIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535105 | AVITIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409874 | AVITIA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529296 | AVITIA, EMMANUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162564 | AVITIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524419 | AVITIA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215478 | AVITIA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537504 | AVITIA, LUCILLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167450 | AVITIA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411231 | AVITIA, OSBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155841 | AVITIA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710664 | AVITIA, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540247 | AVITIA, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286972 | AVITIA-GUZMAN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795777 | AVIV ISRAEL | DBA DINAMIT JEANS | 1407 BROADWAY 717 | | | NEW YORK | NY | 10018 | |
| 4832136 | AVIVA CORAL GABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541274 | AVLIA MARIA G | 445 E PATRICIA STREET | | | | SOMERTON | AZ | 85350 | |
| 4770164 | AVLORD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885371 | AVNET INC | PO BOX 849775 | | | | LOS ANGELES | CA | 90084 | |
| 4760277 | AVOLEVAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563069 | AVOLI, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865119 | AVON ELECTRIC SERVICES INC | 300 AVON AVE S PO BOX 10 | | | | AVON | MN | 56310 | |
| 4852552 | AVON HERITAGE FESTIVAL | PO BOX 354 | | | | Avon | OH | 44011 | |
| 4870507 | AVON HOME FASHIONS INC | 75 LUNDQLIST DRIVE | | | | BRAINTREE | MA | 02184 | |
| 5794653 | Avon Senior Living | 33101 Health Campus Blvd | | | | Avon | OH | 44011 | |
| 5791628 | AVON SENIOR LIVING | 33101 HEALTH CAMPUS BLVD | | | | AVON | OH | 44011 | |
| 4162765 | AVON, KERRIE-JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333594 | AVON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541276 | AVONNA CHAPMAN | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5541277 | AVORQUE VIRGINA | 4842 CARSON ST | | | | DENVER | CO | 80239 | |
| 4346203 | AVOUDOUFU, KOSSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794654 | AVOYELLES OUTDOORS INC | 822 Tunica Drive West | | | | Marksville | LA | 71351 | |
| 5791629 | AVOYELLES OUTDOORS INC | 822 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5787614 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5403353 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 4781706 | Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | | Marksville | LA | 71351 | |
| 4877840 | AVOYELLES PUBLISH CO INC | JOURNAL WEEKLY NEWS | PO BOX 36 | | | MARKSVILLE | LA | 71351 | |
| 5541278 | AVOYELLES PUBLISH CO INC | PO BOX 36 | | | | MARKSVILLE | LA | 71351 | |
| 4872853 | AVPROSTORE | AVPRO GLOBAL HOLDINGS LLC | 3518 N CASCO AVE | | | SIOUX FALLS | SD | 57104 | |
| 4805112 | AVR CPC ASSOCIATES LLC | PO BOX 8000-DEPARTMENT 024 | | | | BUFFALO | NY | 14267 | |
| 5541279 | AVRAM FLORINA | 7665 CORPORATE CENTER DRI | | | | MIAMI | FL | 33126 | |
| 4173217 | AVRAM, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5408143 | AVRAMEL & DEBORAH KIVELEVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 736 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541280 | AVRAMIDIS MOSES | 63 WAKE ROBIN RD | | | | EL CENTRO | CA | 92243 | |
| 4764741 | AVRAMIDIS, EVANGELOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419260 | AVRAMOV, RONEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832137 | AVRAMOVICH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863756 | AVRETT PLUMBING CO INC | 2332 A NEW MCDUFFIE ROAD | | | | AUGUSTA | GA | 30906 | |
| 4812389 | AVRIETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175799 | AVRIGEAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541281 | AVRIL BAIRD | 679 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5541283 | AVRIL WILLIAMS | PO BOX 1965 | | | | KINGSHILL | VI | 00851 | |
| 4248130 | AVRIL, ESTHEPHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340060 | AVRIL, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235834 | AVRILIEN, JOANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679900 | AVRIPAS, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259506 | AVRUTSKY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867714 | AVSAT CONTINENTAL CORP | 4607 48 AVE | | | | WOODSIDE | NY | 11377 | |
| 4880238 | AVTEL TECHNOLOGIES INC | P O BOX 107 | | | | AMARILLO | TX | 79105 | |
| 4795831 | AVTRONIX INC | DBA ALL BRANDS DIGITAL | 2271 W. MALVERN AVE #518 | | | FULLERTON | CA | 92833 | |
| 4397506 | AVUDUFU, AKOSSIWA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544241 | AVULA, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546659 | AVULA, PRABHUNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636442 | AVULA, ROJARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544660 | AVULA, SHIVANAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282750 | AVULA, SRINIVASULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541284 | AVUNTA BIMBO | 1802 E 13TH ST | | | | CLEVELAND | OH | 44114 | |
| 4569185 | AVVA, PHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284672 | AVVA, SUDHAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541285 | AVVAMPATO JOE | 6413 MUIRFIELD DR | | | | RAPID CITY | SD | 57702 | |
| 5541286 | AVYLENE VELLA | 416 DEVONSHIRE STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5541287 | AW ADAMS | 14131 CHEVAL DR | | | | CYPRESS | TX | 77429 | |
| 5541288 | AWA BORA | 2622 PANCOAST AVE | | | | CINCINNATI | OH | 45211 | |
| 4359019 | AWABDEH, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504068 | AWAD CALZADA, YAMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197866 | AWAD, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552448 | AWAD, ALI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537530 | AWAD, AYSAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427867 | AWAD, AZIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331777 | AWAD, CARMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519587 | AWAD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736044 | AWAD, GOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442017 | AWAD, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181189 | AWAD, IYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635306 | AWAD, LAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812390 | AWAD, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399875 | AWAD, MINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345888 | AWAD, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366314 | AWAD, SADO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745042 | AWAD, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404668 | AWADA ABESS | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 5406063 | AWADA, ABESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653138 | AWADA, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357520 | AWADA, SAIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362135 | AWADA-HIDER, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252588 | AWADALLA, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342796 | AWADALLA, NADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560284 | AWADALLA, WAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152849 | AWADALLA, WALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541289 | AWADALLAH THAYER | 1930 BRIDGEWOOD RD | | | | ROCKY MOUNT | NC | 27804 | |
| 4420418 | AWADALLAH, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738663 | AWADALLAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523113 | AWADEH, BADRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437704 | AWADH, ABDULRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427637 | AWADH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441376 | AWADH, SHRIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429431 | AWADH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424876 | AWADH, ZAKARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541290 | AWAGABRIEO AWA | 13710 BAYOU PARKWAY | | | | HOUSTON | TX | 77077 | |
| 4858622 | AWAKE INC | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 4345280 | AWAKIAN, GORUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559310 | AWAL, PRAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364048 | AWALE, FOWSIYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364592 | AWALE, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292527 | AWALT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541291 | AWAN GUMBS | 302 LITTLE BEACH RD | | | | SOUTHAMPTON | NY | 11969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755027 | AWAN, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394240 | AWAN, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407518 | AWAN, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471996 | AWAN, BADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426189 | AWAN, MISHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395128 | AWAN, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337741 | AWAN, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470857 | AWAN, RAEHAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725014 | AWAN, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345905 | AWAN, SHAHNAZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336246 | AWAN, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553725 | AWAN, SHOAIB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559848 | AWAN, SIDDIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543324 | AWAN, SIDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541292 | AWANA JANELLE | 91-211 KEAALII WAY | | | | HONOLULU | HI | 96706 | |
| 5541293 | AWANA JANELLE M | 85-061 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 4271179 | AWANA, MELIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742444 | AWAOME, ABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388761 | AWAR, HUSSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825145 | AWARD REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884418 | AWARD STAFFING SERVICES | PO BOX 160 | | | | HOPKINS | MN | 55343 | |
| 4856210 | AWARDWALLET LLC | 5310 SEIP RD | | | | BETHLEHEM | PA | 18017 | |
| 4711594 | AWASOM, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177021 | AWAZI, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825146 | AWC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487400 | AWDE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846215 | AWE & ASSOCIATES INC | 31717 HWY 18 | | | | Lucerne Valley | CA | 92356 | |
| 4569668 | AWE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296303 | AWE, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864382 | AWEARABLES LLC | 26 CHESTNUT RIDGE ROAD SUITE 1 | | | | MONTVALE | NJ | 07645 | |
| 4271476 | AWEAU, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271694 | AWEAU, JHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271737 | AWEAU, SHYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786382 | Aweidah, Sameer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786383 | Aweidah, Sameer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530162 | AWEINEH, REEMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541294 | AWEIS SAFIA | 170 AUBURN | | | | BUFFALO | NY | 14213 | |
| 4879073 | AWERKAMP & MCCLAIN PC | MICHAEL F MCCLAIN | PO BOX 250 | | | QUINCY | IL | 62306 | |
| 4268728 | AWES, KAWES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850939 | AWESOME AUSTINS COOLING & HEATING LLC | 2267 50TH STREET CIR E | | | | Palmetto | FL | 34221 | |
| 4800170 | AWESOME GRAPHICS | DBA AWESOME GRAPHICS | 2205 MAUI SURF AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| 5794655 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |
| 4798770 | AWESOME SERVICES LLC | DBA APPAREL&BARN | 6508 S. 27TH ST. #157 | | | OAK CREEK | WI | 53154 | |
| 4871793 | AWESOME SIGNS INC | 9401 PLAINVIEW DRIVE | | | | BISMARCK | ND | 58503 | |
| 4796069 | AWESOME TOYZ | 305 PHEASANT RUN | | | | EAST STROUDSBURG | PA | 18302 | |
| 4347075 | AWF, FAEZ G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635918 | AWHOTU, EJIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517954 | AWIAKA, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441381 | AWIDI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541295 | AWILDA BRACERO | RR11 BOX 5531 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5541296 | AWILDA COLOM | 9789 KMART | | | | SAN JUAN PR | PR | 00926 | |
| 5541297 | AWILDA FALCON | C-27 R2 TURABO GDNS | | | | CAGUAS | PR | 00725 | |
| 5541298 | AWILDA LUCIANO | URB BELMONTE CALLE OVIEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5541299 | AWILDA M ALVARADO | CALLE DIJAY 419 | | | | SAN JUAN | PR | 00920 | |
| 5541300 | AWILDA MALDONADO | URB PASEO DEL MAR LL | | | | SANTA ISABEL | PR | 00757 | |
| 5541302 | AWILDA POLANCO | HC 05 BOX 51129 | | | | AGUADILLA | PR | 00603 | |
| 5541303 | AWILDA RAMIREZ | CANEBRAKE APT 43 B7 | | | | FREDRICKSTED | VI | 00840 | |
| 5541304 | AWILDA RIVERA | HC 1 BOX 3866 | | | | VILLALBA | PR | 00766 | |
| 5541305 | AWILDA RODRIGUEZ | 710 CATTAIL DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5541306 | AWILDA ROSARIO | 621 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | |
| 5541307 | AWILDA SANTIAGO BARBOSA | URBANIZACION VISTA DEL RI | | | | ANASCO | PR | 00610 | |
| 5541308 | AWILDA SANTIAGO COLON | CALLE MOLILLO 107 | | | | CAROLINA | PR | 00986 | |
| 4790221 | Awimer, Eid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661618 | AWINYO, HUMPREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868804 | AWISCO NY CORP | 55 15 43RD STREET | | | | MASPETH | NY | 11378 | |
| 5541309 | AWISSA PAUL | 917 WALTON | | | | ST LOUIS | MO | 63108 | |
| 4187126 | AWKAL, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797817 | AWME INVESTMENT LLC | DBA GLOBAL PURIFICATION | 12320 BARKER CYPRESS 600 | | | CYPRESS | TX | 77429 | |
| 5541310 | AWNTAVIO WILLHITE | 387 A RADCLIFFE RD | | | | LEXINGTON | KY | 40511 | |
| 4858705 | AWNTECH CORPORATION | 10950 S PIPELINE RD BLDG 1-2 | | | | EULESS | TX | 76040 | |
| 4806429 | AWNTECH CORPORATION | 10950 S PIPELINE RD BUILDING 1-2 | | | | EULESS | TX | 76040 | |
| 4773746 | AWNY, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306921 | AWOBIYI, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 738 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555494 | AWOJOBI-BEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616640 | AWOKANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607437 | AWOLOLA, TITILOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530700 | AWOLOWO, ASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267977 | AWOLOWO, MIYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541311 | AWONOHOPAY KAROLIN | N3701 KNOTS LANDING | | | | NEOPIT | WI | 54150 | |
| 4727074 | AWOONOR, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236512 | AWOSEGUN, PROMICENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541312 | AWOSIKA LESHAWN | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21801 | |
| 4386767 | AWOSIKA, FUNMILOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769350 | AWOSIKA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541313 | AWOTWE POWELL | 851 TAYLOR DR | | | | PHILADEPHIA | PA | 19032 | |
| 4365566 | AWOTWI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786920 | Awoye, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405741 | AWOYOMI, ANUOLUWAPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453678 | AWROSKI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872854 | AWS COMMUNICATIONS | AWS INC | | | | AUSTIN | TX | 78745 | |
| 4798490 | AWSWIRELESS | DBA A.W.S. WIRELESS | 8708 SOUTH CONGRESS STE A-120 | | | DESOTO | TX | 75115 | |
| 4437139 | AWUAH, AFUA | Redacted | 1601 OSPREY DR STE 109 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495468 | AWUAH, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588477 | AWUAH, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556404 | AWUDU, SHERIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405492 | AWUMEY, KOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541314 | AWUNI ELIZABETH | 517 WILLCOURT | | | | LOCKPORT | IL | 60446 | |
| 4605648 | AWUNI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662271 | AWUNI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 4804927 | AX PARIS USA LLC | DBA AX PARIS | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | |
| 4857275 | AXA Advisors, LLC | Axa Financial | Jeffrey Gundrum | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 5794656 | AXA Insurance Company | 125 Broad Street, 5th Floor | | | | New York | NY | 10004 | |
| 4778200 | AXA Insurance Company | Attn: Kathleen Kennedy | 125 Broad Street, 5th Floor | | | New York | NY | 10004 | |
| 5791630 | AXA INSURANCE COMPANY | KATHLEEN KENNEDY | 125 BROAD STREET, 5TH FLOOR | | | NEW YORK CITY | NY | 10004 | |
| 5541315 | AXA SANTOS | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | |
| 4617137 | AXBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | 21212 SMITH RD | | | | COVINGTON | LA | 70435 | |
| 4592395 | AXDAHL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541316 | AXE JEAN | 129 SANDRA ST | | | | JEFFERSON | TX | 75657 | |
| 4444914 | AXE, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316817 | AXE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872582 | AXEINC LLC | ANN ACKERMAN | 116 SOUTH FIRST STREET | | | MONTEVIDEO | MN | 56265 | |
| 5541317 | AXEL AGUILAR | 1818 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 5541318 | AXEL APONTE MEDINA | CALLE C 210 BARRIA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5541319 | AXEL CHIJIN | URB PARQ DEL SOL F9 | | | | BAYAMON | PR | 00959 | |
| 5541321 | AXEL DIAZ | RES VIRGILIO DAVILA | | | | SAN JUAN | PR | 00962 | |
| 5541322 | AXEL HERRERA | 425 AND A HALF 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5541323 | AXEL RODRIGUEZ | URB QUINTAS DE COAMO 24 | | | | COAMO | PR | 00769 | |
| 4832138 | AXEL WEISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748353 | AXEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420435 | AXEL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194459 | AXEL, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713946 | AXELRAD, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812391 | AXELRAD, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812392 | AXELROD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191002 | AXELROD, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594982 | AXELROD, JANICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490935 | AXELROD, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737302 | AXELROD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396772 | AXELSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372232 | AXELSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825147 | AXER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739911 | AXFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236438 | AXFORD, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626925 | AXFORD, WILLIAM C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692730 | AXHA, LULZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355538 | AXHAMI, MINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873239 | AXIKIT INC | BOX 32321 | | | | BALTIMORE | MD | 21282 | |
| 4860521 | AXIOM APPAREL GROUP INC | 1407 BROADWAY SUITE 1911 | | | | NEW YORK | NY | 10018 | |
| 4825148 | AXIOM CONSTRUCTION & MANAGEMENT LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883294 | AXIOM GLOBAL INC | P O BOX 8439 | | | | PASADENA | CA | 91109 | |
| 5541324 | AXIOM STAFFING GROUP | 2475 NORTHWINDS PKY STE 575 | | | | ALPHARETTA | GA | 30009 | |
| 4864107 | AXIOM STAFFING GROUP INC | 2475 NORTHWINDS PKWY SUITE 575 | | | | ALPHARETTA | GA | 30009 | |
| 4864107 | AXIOM STAFFING GROUP INC | 2475 NORTHWINDS PKWY SUITE 575 | | | | ALPHARETTA | GA | 30009 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794657 | AXIOS SYSTEMS INC | 2214 ROCK HILL RD | STE 501 | | | HERNDON | VA | 20170 | |
| 5791631 | AXIOS SYSTEMS INC | ATTN: EXEC VP | 2214 ROCK HILL RD | STE 501 | | HERNDON | VA | 20170 | |
| 4700196 | AXIOTIS, CHRYSANTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792286 | Axiotis, Georgea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792287 | Axiotis, Georgea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794658 | AXIS Insurance Company | 111 S. Wacker Drive, Suite 3500 | | | | Chicago | IL | 60606 | |
| 4778209 | AXIS Insurance Company | Attn: Doug Wordekemper | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 4778216 | AXIS Insurance Company | Attn: Jennifer Bollinger | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 5791632 | AXIS INSURANCE COMPANY | DOUG WORDEKEMPER | 111 S. WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| 5791633 | AXIS INSURANCE COMPANY | JENNIFER BOLLINGER | 111 S. WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| 4879871 | AXIS INTERNATIONAL MKTG LTC | OBU TERMINATION PROCESS | 1800 S WOLF RD | | | DES PLAINES | IL | 60018 | |
| 4862270 | AXIS SOURCING GROUP | 1915 MARK COURT #110 | | | | CONCORD | CA | 94520 | |
| 4851349 | AXLE NELSON | 508 RUSTIC LN | | | | Friendswood | TX | 77546 | |
| 4320517 | AXLEY, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541325 | AXLINE FRANCES A | 13611 NW 14TH PL | | | | VANCOUVER | WA | 98685 | |
| 4797196 | AXON CORP | DBA CUSCUS | 50 W 47TH ST STE 1806 | | | NEW YORK | NY | 10036-8687 | |
| 4610575 | AXON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254307 | AXON, ZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541326 | AXSOM BILLIE | 3328 OLD WESTFEILD RD | | | | PIOLT MOUNTAIN | NC | 27041 | |
| 4598746 | AXSOM, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327906 | AXSOM, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541327 | AXSON ALICIA | 312 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | |
| 5541328 | AXSON ISHA L | PO BOX 195 | | | | POLK CITY | FL | 33868-0195 | |
| 4450908 | AXSON, LUCIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480121 | AXT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541329 | AXTELL JOHN | 125 E MAPLE ST | | | | COLUMBUS JUNCT | IA | 52738 | |
| 5541330 | AXTELL ROBIN | 2026 S ST CLAIR | | | | WICHITA | KS | 67213 | |
| 4378775 | AXTELL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739586 | AXTELL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717641 | AXTELL, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531726 | AXTENS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763334 | AXTMAN, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466534 | AXTMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329109 | AXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460301 | AXTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541331 | AXUS MCLAUGHAN | 3025 NEAL RD | | | | PARADISE | CA | 95969 | |
| 4875008 | AXWAY INC | DEPT 0469 P O BOX 120469 | | | | DALLAS | TX | 75312 | |
| 4329085 | AXYONOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795114 | AY JEWELRY CORP | DBA DIAMONDMIST | 36 W 47TH ST M20 | | | NEW YORK | NY | 10036 | |
| 4794957 | AY JEWELRY CORP | DBA DIAMONDMIST.COM | 36W 47TH STREET #M20 | | | NEW YORK | NY | 10036 | |
| 4776174 | AY, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541332 | AYABARRENO CATHERINE | 72 BOURDON BOULVARD | | | | WOONSOCKET | RI | 02861 | |
| 4681673 | AYABARRENO RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169139 | AYACHI, RACHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404243 | AYAD, ENGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174244 | AYAD, NERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541333 | AYAH YOUNES | 2552 JOSE AVE | | | | LONG BEACH | CA | 90815 | |
| 5541334 | AYAKO TRUSTMAN | 555 HAHAIONE ST PH4 | | | | HONOLULU | HI | 96825 | |
| 5541335 | AYALA ADA | REPARTO MARQUES CALLE 10 I2 | | | | ARECIBO | PR | 00612 | |
| 4211634 | AYALA ALVA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541336 | AYALA AMANDA A | 25 25ST | | | | SARASOTA | FL | 34234 | |
| 5541337 | AYALA AMARILIS | VEREDAS DEL MAR 4203 | | | | VEGA BAJA | PR | 00693 | |
| 5541338 | AYALA AMILKA | CALLE 18 X4 SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541339 | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | |
| 5541340 | AYALA ANGEL | RESI BRISAS DE BAYAMON EDIF 8 | | | | BAYAMON | PR | 00961 | |
| 5541341 | AYALA ANGELA | 2973 N HOLTON | | | | MILWAUKEE | WI | 53212 | |
| 5541342 | AYALA ANGELO | 3100 E PARK ROW | | | | ARLINGTON | TX | 76010 | |
| 5541343 | AYALA BAEZ VIRGILIO | 93 OCONNOR | | | | BUFFALO | NY | 14220 | |
| 4169843 | AYALA BELTRAN, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186440 | AYALA BELTRAN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541344 | AYALA BRIANA | 575 BEAUREGARD PO BOX 90007 | | | | LAKE CHARLES | LA | 70609 | |
| 5541345 | AYALA CALOS | 906 SOUTH RT 9 | | | | CMCH | NJ | 08210 | |
| 5541346 | AYALA CARLINETTE | URB SAN FRANSICO 2CALLE S | | | | YAUCO | PR | 00698 | |
| 5541347 | AYALA CARLOS | ESTANCIAS DEL SOL 60A CALLE IN | | | | RIO GRANDE | PR | 00745 | |
| 5541348 | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | |
| 5541349 | AYALA CARMEN I | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00914 | |
| 5541350 | AYALA CARMEN L | P O BOX 82 | | | | KINGSHILL | VI | 00851 | |
| 4504795 | AYALA CARRION, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541351 | AYALA CHRISTIAN | HC05 BOX 6279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5541352 | AYALA CLAUDINE | 2735 36TH ST | | | | SACRAMENTO | CA | 95817 | |
| 4504243 | AYALA CONCEPCION, WILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788680 | AYALA CORREA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788679 | Ayala Correa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501607 | AYALA COURET, CARLINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541353 | AYALA CRISTAL C | P O BOX 830 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4503855 | AYALA CRUZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498110 | AYALA CRUZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541355 | AYALA CYNTHIA | 126 LINDON | | | | SALINAS | CA | 93901 | |
| 5541357 | AYALA DALYMARI D | HUMACAO MANBICHE BLANCO | | | | HUMACAO | PR | 00792 | |
| 5541358 | AYALA DANIEL | RES LA CEIBA CALLE 3 APT | | | | CEIBA | PR | 00735 | |
| 4504914 | AYALA DE JESUS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541359 | AYALA DIANA D | VILLA INTERAMARICANA | | | | SAN GERMAN | PR | 00683 | |
| 5541360 | AYALA EDWIN | VILLA CRISTIANA CALLE DEUTORON | | | | LOIZA | PR | 00772 | |
| 5541361 | AYALA ELBA | 13445 SW 114TH PLACE | | | | DUNNELLON | FL | 34432 | |
| 5541362 | AYALA ELEONOR | 56 CORTLAND ST | | | | WEST HARTFORD | CT | 06110 | |
| 5541363 | AYALA ELIDA | PO BOX 568 | | | | MOCA | PR | 00676 | |
| 5541364 | AYALA EMMANUEL | 103 E PECAN ST | | | | HUTTO | TX | 78634 | |
| 5541365 | AYALA ESPERANZA | 1508 DICKERSON PIKE APT J 19 | | | | NASHVILLE | TN | 37207 | |
| 5541366 | AYALA ESTHER | 6034 WASHINGTON BLVD | | | | COMERCE | CA | 90040 | |
| 5541367 | AYALA ESTHERLY | RES BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 5541368 | AYALA FELICIA | 293 W POWERS PL 307 | | | | LITTLETON | CO | 80120 | |
| 4613818 | AYALA FELICIANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235021 | AYALA FELIX, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489249 | AYALA FERNANDEZ, EDDIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541369 | AYALA FLOR | URB VALLES DE PATILASS N3 | | | | PATILLAS | PR | 00723 | |
| 4442835 | AYALA FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541370 | AYALA GEISHA | CALLE MANUEL M SAMAS BO TRASTA | | | | MAYAGUEZ | PR | 00682 | |
| 5541371 | AYALA GEORGINA | 6930 NW 186TH ST APT 317 | | | | MIAMI GARDENS | FL | 33015 | |
| 5541372 | AYALA GLORIA | URB ANTILLANA A N 36 CALLE PLA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541373 | AYALA GLORIA M | 1544 5TH ST | | | | KEY WEST | FL | 33040 | |
| 4604906 | AYALA GONZALEZ, NOELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583140 | AYALA GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541375 | AYALA HELEN | PAR SABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | |
| 5541376 | AYALA HENRY | 2836 W WELLS ST 202 | | | | MILWAUKEE | WI | 53208 | |
| 5541377 | AYALA HEYDA | 2754A S 15TH PL | | | | MILWAUKEE | WI | 53215 | |
| 4490636 | AYALA III, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541378 | AYALA IRIS | 1503 MLK ST S | | | | ST PETERSBURG | FL | 33704 | |
| 4505618 | AYALA IRIZARRY, NITZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541379 | AYALA IRMA | CALLE ALMENDRO 31 BUZON 198 | | | | CAROLINAPR | PR | 00987 | |
| 5541380 | AYALA ISABELLE | ANTIGUA VIA BLQ 15 APT O2 | | | | SAN JUAN | PR | 00926 | |
| 5541381 | AYALA IVETTE | PARC SUARES 49 CALL 10 | | | | LOIZA | PR | 00772 | |
| 5541382 | AYALA JAMELIS C | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 | |
| 5541384 | AYALA JASMIN | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | |
| 5541385 | AYALA JAVIER JR | 524 WEBB STREET | | | | MERCEDES | TX | 78570 | |
| 5541386 | AYALA JEANA | HC 03 BOX 19284 | | | | LAJAS | PR | 00667 | |
| 5541387 | AYALA JENNIFER | RES LLOREN ORRES E57 APT | | | | SANJUAN | PR | 00913 | |
| 5541388 | AYALA JESSE | 1999 JANSEN WAY UNIT 30 | | | | WOODBURN | OR | 97071 | |
| 5541389 | AYALA JOEL M | CALLE GARCIA TAVERA BUZON | | | | DORADO | PR | 00646 | |
| 5541390 | AYALA JOELY | ASOCIADA | | | | FAJARDO | PR | 00738 | |
| 5541391 | AYALA JOHANNA C | RES JARDINES SELLES | | | | SAN JUAN | PR | 00924 | |
| 5541392 | AYALA JOHN | 1424 D JUNIPER ST | | | | FORT DIX | NJ | 08640 | |
| 5541393 | AYALA JONATHAN | BO TORRECILLA BAJA CARR 187 KM | | | | LOIZA | PR | 00772 | |
| 5541394 | AYALA JORGE L | CALLE HERNAN CORTES H6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541395 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | |
| 5541396 | AYALA JOSEPHINE | 2312 CHESTNUT AVE | | | | RALEIGH | NC | 27613 | |
| 5541397 | AYALA JUAN | 6001 GIFFORD AVENUE | | | | HUNTINGTON PA | CA | 90255 | |
| 5541398 | AYALA JULIANA | HC 03 BOX 10638 | | | | COMERIO | PR | 00782 | |
| 5541399 | AYALA KARLA | JARDINES MONTE OLIVO J-26 | | | | GUAYAMA | PR | 00784 | |
| 4621582 | AYALA LANDRON, TERECITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541400 | AYALA LETICIA | PO BOX 2212 | | | | GREENFIELD | CA | 93927 | |
| 5541401 | AYALA LINDA | 2930 SOUTH YELLOWSTONE HIWAY | | | | IDAHO FALLS | ID | 83402 | |
| 5541402 | AYALA LISSETTE | 7400 STIRLING RD APT 1610 | | | | HOLLYWOOD | FL | 33024 | |
| 5541403 | AYALA LOURDES | 474 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | |
| 5541404 | AYALA LUCIA | 4200 BAY ST | | | | FREMONT | CA | 94538 | |
| 5541405 | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 5541406 | AYALA LUISA | 503 CONCORD BRIDGE | | | | NEWARK | DE | 19702 | |
| 5541407 | AYALA LYDIA M | C11 PARCELA 55-B | | | | RIO GRANDE | PR | 00745 | |
| 5541408 | AYALA MANUEL | 77A CLAUSEN RD | | | | ROYAL OAKS | CA | 95076 | |
| 5541409 | AYALA MARCOS | PO BOX 791 | | | | JOHNSON | KS | 67855 | |
| 4501013 | AYALA MARI, ANDRES DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541410 | AYALA MARIA | CALLE ORTENCIA 294 BUENA AVENT | | | | CAROLINA | PR | 00987 | |
| 5541411 | AYALA MARIA G | 34735 WHITMAN ST APT 2 | | | | HAYWARD | CA | 94544 | |
| 5541412 | AYALA MARIBEL | 815 SEMORE ST | | | | LANCASTER | PA | 17603 | |
| 5541413 | AYALA MARIO | PO BOX 598 | | | | FLORIDA | PR | 00650 | |
| 5541414 | AYALA MARISOL | 82 THIRD ST APT 1W | | | | MANCHESTER | NH | 03102 | |
| 5541415 | AYALA MARITZA | CALLE FERNANDES JUNCOS 16 | | | | SANTURCE | PR | 00909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541416 | AYALA MARTHA | 3807 ROYAL | | | | ROUND ROCK | TX | 78664 | |
| 5541417 | AYALA MELBA | COND KING COURT 81 APT 13B | | | | SAN JUAN | PR | 00912 | |
| 5541418 | AYALA MELENDEZ A | URB EL RETIRO B5 | | | | HUMACAO | PR | 00791 | |
| 4503718 | AYALA MELENDEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185053 | AYALA MELGOZA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541419 | AYALA MELISSA | 781 LITTLER DR SE | | | | RIO RANCHO | NM | 87124 | |
| 4295712 | AYALA MENEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541420 | AYALA MICHAEL | CARR 2 KM 62 3 CALLE | | | | SABANA HOYOS | PR | 00688 | |
| 5541421 | AYALA MIGUEL | 414 CALLE ANTOLIN NIN | | | | SAN JUAN | PR | 00918 | |
| 5541422 | AYALA MILADI | HO1 BOX 2396 | | | | COMERIO | PR | 00782 | |
| 5541423 | AYALA MITZY | RR 12 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| 4496394 | AYALA MONTALVO, KEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541424 | AYALA NANCY | 800 N HAYES | | | | DINUBA | CA | 93618 | |
| 5541425 | AYALA NETZIE | RES NEMESIO CANALES EDIF 8 APT | | | | SAN JUAN | PR | 00918 | |
| 5541426 | AYALA NORMA | BOX 15325S | | | | SAN JUAN | PR | 00921 | |
| 4502397 | AYALA NUNEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541427 | AYALA OMAYRA | BOX 161 ANASCO | | | | ANASCO | PR | 00610 | |
| 4504468 | AYALA ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541428 | AYALA OSCAR | 206 WALNUT ST | | | | MANDEVILLE | LA | 70471 | |
| 4506190 | AYALA PARIS, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541429 | AYALA PEDRO | I AVE 2068 MONTE FLORES BO OBR | | | | SAN JUAN | PR | 00915 | |
| 5541430 | AYALA PENUELA LINNETTE | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 4714038 | AYALA PEREZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541431 | AYALA RAFAEL | URB VILLA DE REY BURGOSFS | | | | CAGUAS | PR | 00727 | |
| 4413934 | AYALA RAMIREZ, ALEJANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541432 | AYALA RAMONITA N | BO GUAMA CARR 362 KM 3 62 | | | | SAN GERMAN | PR | 00683 | |
| 5541433 | AYALA RAUH | 121 WEST CHEZNER ST | | | | WEST CHESTER | PA | 19382 | |
| 4789559 | Ayala Reyes, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541434 | AYALA RICHARD | 2301 GARY LN | | | | WACO | TX | 76708 | |
| 5541435 | AYALA ROBERT | 1632 WILDWOOD LN | | | | AMMON | ID | 83406 | |
| 5541436 | AYALA ROBERTO | 346 ARGYLE ROAD 6E | | | | BROOKLYN | NY | 11230 | |
| 5541437 | AYALA RODOLFO | 1607 DONINGTON CT | | | | LYNCHBURG | VA | 24501 | |
| 4166649 | AYALA ROJAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633417 | AYALA ROSADO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541438 | AYALA ROTFU PACIFIC PREP SERVICE | 2900 SE CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | |
| 5541439 | AYALA ROTFUS PISTINER | 1301 KAW AVE | | | | BUTTE | MT | 59701 | |
| 4168324 | AYALA RUEDA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214345 | AYALA SANCHEZ, YANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505710 | AYALA SANTIAGO, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541440 | AYALA SANTOS | 222 NORTH HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5541441 | AYALA SHALMIR | 9612 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | |
| 5541442 | AYALA SHARIMAR | C 257 HH 2 3 EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4505044 | AYALA SIERRA, DELIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541443 | AYALA SOLZI TERTMAN | 38 YEHODA HANASY | | | | TEL-AVIV | NY | 69206 | |
| 5541444 | AYALA STEPHANIE C | 1848 CALLE MAGINAL | | | | TOA BAJA | PR | 00952 | |
| 5541445 | AYALA SYDNIA J | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 5541446 | AYALA TERESA | 4645 TENITH ST | | | | GUADALUPE | CA | 93434 | |
| 4503906 | AYALA TORRES, REY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255846 | AYALA VAZQUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541447 | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | 01013 | |
| 5541448 | AYALA WALESKA | PO BOX 344 | | | | COMERIO | PR | 00781 | |
| 5541449 | AYALA WILFRED | HC 1 BOX 3215 | | | | SABANA HOYOS | PR | 00688 | |
| 5541450 | AYALA WILMAL | URB LA MONSERRATE 1 | | | | HORMIGUERO | PR | 00660 | |
| 5541451 | AYALA XIOMARA | PUNTA DIAMANTE 1071 | | | | PONCE | PR | 00728 | |
| 5541452 | AYALA YAIRA | HC05 BOX 7547 | | | | GUAYNABO | PR | 00971 | |
| 5541453 | AYALA YAIRELYS | VILLA JUSTICIA A-43 CALLE | | | | CAROLINA | PR | 00986 | |
| 5541454 | AYALA YASMIN | 7801 NW 5TH CT | | | | MIAMI | FL | 33150 | |
| 5541455 | AYALA YERIKA | CALLE PROVERBIOS D9 | | | | TOA BAJA | PR | 00951 | |
| 5541456 | AYALA ZUSETLEY L | CALLE 3 BUZ 110 PONDEROZA | | | | VEGA ALTA | PR | 00692 | |
| 4545614 | AYALA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188557 | AYALA, ABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290656 | AYALA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314414 | AYALA, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536988 | AYALA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289340 | AYALA, AGUSTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297298 | AYALA, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832139 | AYALA, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325720 | AYALA, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528043 | AYALA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500250 | AYALA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211073 | AYALA, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210098 | AYALA, ALEX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175419 | AYALA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 742 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335701 | AYALA, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569217 | AYALA, ALEXYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179881 | AYALA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345395 | AYALA, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179809 | AYALA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504775 | AYALA, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501174 | AYALA, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753557 | AYALA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228803 | AYALA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537851 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681443 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497036 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633294 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496111 | AYALA, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208792 | AYALA, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332015 | AYALA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701725 | AYALA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214038 | AYALA, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282246 | AYALA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539448 | AYALA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499201 | AYALA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244756 | AYALA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335036 | AYALA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742807 | AYALA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731050 | AYALA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561224 | AYALA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384502 | AYALA, AUSHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154811 | AYALA, BAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482191 | AYALA, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196901 | AYALA, BECKY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696040 | AYALA, BELEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190171 | AYALA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200882 | AYALA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195210 | AYALA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812393 | AYALA, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221861 | AYALA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175826 | AYALA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213477 | AYALA, BRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169160 | AYALA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167763 | AYALA, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411119 | AYALA, CARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433484 | AYALA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292639 | AYALA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168998 | AYALA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676015 | AYALA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468900 | AYALA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213616 | AYALA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175715 | AYALA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500884 | AYALA, CHONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502954 | AYALA, CHRISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235203 | AYALA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191672 | AYALA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501091 | AYALA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382981 | AYALA, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702829 | AYALA, CLEOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504110 | AYALA, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159886 | AYALA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665296 | AYALA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217715 | AYALA, DALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261637 | AYALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539423 | AYALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500567 | AYALA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287799 | AYALA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428816 | AYALA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371674 | AYALA, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192864 | AYALA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346504 | AYALA, DENNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298388 | AYALA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556570 | AYALA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412386 | AYALA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181045 | AYALA, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457021 | AYALA, EDGARDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742265 | AYALA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406990 | AYALA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642455 | AYALA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653293 | AYALA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295316 | AYALA, ELENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291628 | AYALA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700727 | AYALA, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189914 | AYALA, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174797 | AYALA, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222314 | AYALA, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285284 | AYALA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154716 | AYALA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164201 | AYALA, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171939 | AYALA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567778 | AYALA, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334811 | AYALA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242207 | AYALA, GISELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227821 | AYALA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253664 | AYALA, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589409 | AYALA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559894 | AYALA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285090 | AYALA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500086 | AYALA, IRMALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503438 | AYALA, IRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526117 | AYALA, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261578 | AYALA, ISAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219813 | AYALA, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144782 | AYALA, JACQUELINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294305 | AYALA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561646 | AYALA, JAMARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165862 | AYALA, JANELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152088 | AYALA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431965 | AYALA, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497374 | AYALA, JEANPIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408001 | AYALA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314907 | AYALA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547705 | AYALA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589191 | AYALA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694079 | AYALA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500445 | AYALA, JOELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165049 | AYALA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180473 | AYALA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497283 | AYALA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180440 | AYALA, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619143 | AYALA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716624 | AYALA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202404 | AYALA, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712970 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208721 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594188 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597187 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756027 | AYALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640667 | AYALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615473 | AYALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217430 | AYALA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330987 | AYALA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700155 | AYALA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499263 | AYALA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528523 | AYALA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165215 | AYALA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273483 | AYALA, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238496 | AYALA, KARL VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202878 | AYALA, KARLA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523395 | AYALA, KAYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272859 | AYALA, KEELY-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539354 | AYALA, KERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499407 | AYALA, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274330 | AYALA, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477453 | AYALA, KRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219404 | AYALA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222010 | AYALA, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687685 | AYALA, LEO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640400 | AYALA, LEOCAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640401 | AYALA, LEOCAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 744 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640402 | AYALA, LEOCAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718465 | AYALA, LEONOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497105 | AYALA, LEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397753 | AYALA, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388993 | AYALA, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679975 | AYALA, LITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494077 | AYALA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179436 | AYALA, LIZETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812394 | AYALA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181792 | AYALA, LORENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752719 | AYALA, LORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770183 | AYALA, LORRAINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301573 | AYALA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531938 | AYALA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504894 | AYALA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590934 | AYALA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497373 | AYALA, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296630 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593751 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712565 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728825 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401948 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590189 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532382 | AYALA, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681741 | AYALA, MARCARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153905 | AYALA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490352 | AYALA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661456 | AYALA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638212 | AYALA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754047 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752502 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677041 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497567 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184816 | AYALA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170832 | AYALA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447951 | AYALA, MARIALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832140 | AYALA, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499719 | AYALA, MARIANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695830 | AYALA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185714 | AYALA, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182475 | AYALA, MARISELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295229 | AYALA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165309 | AYALA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196927 | AYALA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547195 | AYALA, MARLENY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411490 | AYALA, MARY-LOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560322 | AYALA, MARYOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186925 | AYALA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193846 | AYALA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653534 | AYALA, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364089 | AYALA, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500673 | AYALA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775475 | AYALA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199410 | AYALA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540791 | AYALA, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381901 | AYALA, NADIUSKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571765 | AYALA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172083 | AYALA, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749556 | AYALA, NEOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520780 | AYALA, NICKOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198878 | AYALA, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177534 | AYALA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643341 | AYALA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634405 | AYALA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413252 | AYALA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240615 | AYALA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501806 | AYALA, OSCAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257445 | AYALA, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194128 | AYALA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236892 | AYALA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431446 | AYALA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752087 | AYALA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691473 | AYALA, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 745 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167557 | AYALA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235653 | AYALA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565241 | AYALA, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643226 | AYALA, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181279 | AYALA, RAMIRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540810 | AYALA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185227 | AYALA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702461 | AYALA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585763 | AYALA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153148 | AYALA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549746 | AYALA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503199 | AYALA, RAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171558 | AYALA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561479 | AYALA, RICALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187286 | AYALA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153238 | AYALA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332691 | AYALA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180774 | AYALA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313627 | AYALA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284304 | AYALA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598498 | AYALA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200049 | AYALA, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714632 | AYALA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505099 | AYALA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278685 | AYALA, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296880 | AYALA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752794 | AYALA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825149 | AYALA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545116 | AYALA, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502895 | AYALA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409399 | AYALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498051 | AYALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413402 | AYALA, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502991 | AYALA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183717 | AYALA, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605503 | AYALA, STEPHENIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484521 | AYALA, TANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756356 | AYALA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422635 | AYALA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222368 | AYALA, TIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444567 | AYALA, TILONEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196213 | AYALA, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206830 | AYALA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498165 | AYALA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171312 | AYALA, WENDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496892 | AYALA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531760 | AYALA, WILBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498511 | AYALA, WISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539901 | AYALA, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395700 | AYALA, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762968 | AYALA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204025 | AYALA, YANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420872 | AYALA, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498897 | AYALA, YEIZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442348 | AYALA, YOLLYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537017 | AYALA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196592 | AYALA-BELTRAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283964 | AYALA-DIAZ, RITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541457 | AYALAGARCIA ANNA | 160 5TH ST | | | | SILVIS | IL | 61282 | |
| 4622835 | AYALA-GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413721 | AYALA-HERNANDEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541458 | AYALAJAIME YASHIRA | RESI LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | |
| 4601625 | AYALA-MALDONADO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167808 | AYALA-MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567770 | AYALA-NAVA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498623 | AYALA-OQUENDO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541459 | AYALAORTIZ ANTONIA | 11CA CALQUOHOUN | | | | F STEAD | VI | 00851 | |
| 4296432 | AYALA-PIZANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496351 | AYALA-REYES, GEOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492406 | AYALA-URROZ, ANGELICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288391 | AYALEW, VISION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541460 | AYALLA STACIA | 1231 GEORGE WASHINGTON DR | | | | WICHITA | KS | 67211 | |
| 5410574 | AYAMBIRE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541461 | AYANA HIGGINS-POLLARD | 13 SOUTH WARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5541462 | AYANA TERRY | 2647 HERMANSAU ST | | | | SAGINAW | MI | 48602 | |
| 4560344 | AYANAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770255 | AYANDIRAN, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596715 | AYANGADE, KWEKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269524 | AYANGCO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541463 | AYANIA ROYSTER | 679 CHADWICK ST | | | | PENSACOLA | FL | 32503 | |
| 5541464 | AYANNA AUSTIN | 957 EDGETREE LN | | | | CICINNATI | OH | 45238 | |
| 5541465 | AYANNA BAILEY | 719 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | |
| 5541466 | AYANNA BLAKELY | PO BOX 1288 | | | | CONLEY | GA | 30288 | |
| 5541467 | AYANNA BYERS | 111 CAMP GROUND RD | | | | HARRISVILLE | PA | 16038 | |
| 5541469 | AYANNA ELLISON | 1302 E WATROUS AVE APT 36 | | | | DES MOINES | IA | 50315 | |
| 5541470 | AYANNA GOODMAN | 7 WHEATSTONE CT | | | | COLUMBIA | SC | 29229 | |
| 5541471 | AYANNA HILL | 5781 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5541472 | AYANNA INGRAM | 901 ROSELAND RD | | | | ABERDEEN | NC | 28315 | |
| 5813952 | Ayanna Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541473 | AYANNA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | |
| 5541474 | AYANNA MCDONALD | 527 SOUTH POTOTMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5541475 | AYANNA MITCHELL | 10012 PRATT STREET | | | | OMAHA | NE | 68134 | |
| 5541476 | AYANNA POSTON | 60 PRAIRIE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5541477 | AYANNA REVELS | 7177 ANNE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 4696149 | AYANRU, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541479 | AYAQUINTESSA WALTON | 2530 VENDOME DR | | | | COLUMBUS | OH | 43219 | |
| 4763625 | AYAR, MAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777364 | AYARS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791553 | Ayash, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541480 | AYASHA H MANIGAULT | 2800 CHURCH ST APT G4 | | | | GEORGETOWN | SC | 29544 | |
| 5541481 | AYATAHA SHAMBERGER | 29 MARYALAND AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5541482 | AYAVACA JUAN | 4208 KENNEDY BLVD | | | | WEST NEW YORK | NJ | 07093 | |
| 4525432 | AYAZ, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225814 | AYBAR GRULLON, DIOJAIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484761 | AYBAR, ANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342510 | AYBAR, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707631 | AYBAR, NIULKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228818 | AYBAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485760 | AYCHEW, NAHUTSEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488297 | AYCOCK JR., RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541483 | AYCOCK RACHEL | RT2 BOX 5793 | | | | DONIPHAN | MO | 63935 | |
| 4625497 | AYCOCK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370458 | AYCOCK, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519216 | AYCOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261829 | AYCOCK, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386294 | AYCOCK, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832141 | AYCOCK, JAMES & TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374722 | AYCOCK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383137 | AYCOCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266548 | AYCOCK, LACETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688492 | AYCOCK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541484 | AYCOX MELANIE | PO BOX 778 | | | | OXFORD | GA | 30054 | |
| 5541485 | AYDANMAMA AYDANMAMA | 384 PARKCLUB LANE | | | | BUFFALO | NY | 14221 | |
| 5541486 | AYDEE RAMIREZ | 5820 MEIKLE LN UNIT 136 | | | | LAS VEGAS | NV | 89156 | |
| 5541487 | AYDELOTT MARLLOW | 111 N 23RD ST | | | | WYANDANCH | NY | 11798 | |
| 4812395 | AYDELOTTE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282038 | AYDELOTTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491211 | AYDEMIR, ZULFIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152845 | AYDENT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367076 | AYDID, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563558 | AYDINYAN, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159844 | AYE, KYILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763310 | AYE, YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424943 | AYEBI AWUAH, ASANWAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541488 | AYEO ALNAJJAR | 6551 DOHRN CIR | | | | HUNTINGTN BCH | CA | 92647 | |
| 4399759 | AYEGBUSI, GRACE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555005 | AYELE, NATNAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171530 | AYELE, SENESERAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552065 | AYELE, YODIT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812396 | AYELET DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198637 | AYELLO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571879 | AYEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541489 | AYENDE IRCIA E | CALLE 11 305-C PARCELA | | | | TRUJILLO ALTO | PR | 00977 | |
| 5541490 | AYENDE JESSICA | 8513 NORTH ORANGE PLACE | | | | TAMPA | FL | 33617 | |
| 4757289 | AYENDE, ABRAHAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419318 | AYENDE, KEYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694404 | AYENDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342277 | AYENDI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293387 | AYENGAR DEVANATHAN, KARTHIK SRINIVAASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282442 | AYENGAR DEVANATHAN, SHUBAA JHANANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802720 | AYENI MCCOY AFRICA IMPORTS LLC AL | DBA MY AFRICAN GOODS & EXOTIC SCEN | 5408 SHREVE HLS N | | | SHREVEPORT | LA | 71129 | |
| 4226564 | AYENI, BISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373564 | AYENI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614741 | AYENI, OLUWASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342428 | AYENI, OLUWATOSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719520 | AYENI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745555 | AYENSAH, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339081 | AYENSU-PETERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680207 | AYENTO, EVA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541491 | AYER THOMASINA | 2554 COURTNEY ST SO | | | | WAYNESBORO | GA | 30830 | |
| 4426550 | AYER, CANDICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442400 | AYER, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696972 | AYER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148010 | AYER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182826 | AYERDI, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746916 | AYEREBY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541492 | AYERIN MARTINEZ | 232 THOMPSON AVE W | | | | W SAINT PAUL | MN | 55118 | |
| 5541493 | AYERS AALEIGHTHA | 429 W POPLAR ST | | | | JOHNSON CITY | TN | 37604 | |
| 5541494 | AYERS BARBARA | 1216 DRAYTON CT | | | | CHESAPEAKE | VA | 23324 | |
| 5541495 | AYERS BELINDA | 2128 E 82nd ST | | | | Kansas City | MO | 64132-2267 | |
| 5541496 | AYERS CHARLES E | 1044 6TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5541497 | AYERS CRYSTAL | 59 OAK STREET | | | | ROYSTON | GA | 30662 | |
| 5541498 | AYERS DANIEL | 156 NUTES RD | | | | MILTON | NH | 03851 | |
| 5541499 | AYERS GARY W | 2133 MOUNTAIN VIEW TER SW | | | | ROANOKE | VA | 24015 | |
| 5541500 | AYERS HANNAH | 5739 JONES ST | | | | MILTON | FL | 32570 | |
| 4416305 | AYERS IV, SAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541501 | AYERS JAMESKATHL | 1224 BEACONS REACH CT NONE | | | | VIRGINIA BCH | VA | 23454 | |
| 5541503 | AYERS JENNIFER | 2233 MT VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 5541504 | AYERS JEWELL | PO BOX 602 | | | | COOL RIDGE | WV | 25825 | |
| 5541505 | AYERS JOYCE L | 1104 SW 18TH | | | | TOPEKA | KS | 66604 | |
| 5541506 | AYERS JULIE | 198 WEST PLUMTREE LANE | | | | MIDVALE | UT | 84047 | |
| 5541507 | AYERS KATE | 530 ARROWHEAD DRIVE | | | | FORT COLLINS | CO | 80521 | |
| 5541508 | AYERS KAY | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5541509 | AYERS KIM | 137 LONNIES LN | | | | BECKLEY | WV | 25801 | |
| 5541511 | AYERS LENA | PO BOX 612 | | | | COOLIDGE | AZ | 85128 | |
| 5541512 | AYERS PAULETTE | 17716 CONE LANE | | | | LEWES | DE | 19958 | |
| 5541513 | AYERS SHANNON | PO BOX 3 | | | | BUCHANAN | VA | 24066 | |
| 5541514 | AYERS SHYEETA | 862 N 66TH STREEET | | | | PHILAPA | PA | 19151 | |
| 5541515 | AYERS TAMILLIE | 7412 EARLWOOD RD | | | | BALTIMORE | MD | 21213 | |
| 5541516 | AYERS TERESA | 2804 FORESTHILL AVE | | | | ROANOKE | VA | 24012 | |
| 4154269 | AYERS, AHMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604399 | AYERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202240 | AYERS, AMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632536 | AYERS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563377 | AYERS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613775 | AYERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520903 | AYERS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433361 | AYERS, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375104 | AYERS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540625 | AYERS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368539 | AYERS, BRIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211803 | AYERS, CALBRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638372 | AYERS, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510534 | AYERS, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518394 | AYERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193503 | AYERS, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789631 | Ayers, Cyd and Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523101 | AYERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418668 | AYERS, DAKATO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570285 | AYERS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181375 | AYERS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722272 | AYERS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516169 | AYERS, DERRITHEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359794 | AYERS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189652 | AYERS, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309842 | AYERS, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723936 | AYERS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758523 | AYERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756534 | AYERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566844 | AYERS, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516794 | AYERS, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304413 | AYERS, JACOB X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342337 | AYERS, JADA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185913 | AYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512280 | AYERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599957 | AYERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508770 | AYERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470580 | AYERS, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429642 | AYERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510566 | AYERS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639962 | AYERS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400904 | AYERS, JOCLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347321 | AYERS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734937 | AYERS, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295584 | AYERS, KAILYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673506 | AYERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370043 | AYERS, KIMYATTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466932 | AYERS, KINCADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382226 | AYERS, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675374 | AYERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664145 | AYERS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563639 | AYERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761620 | AYERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523075 | AYERS, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428320 | AYERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370560 | AYERS, MARQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666928 | AYERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556323 | AYERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422082 | AYERS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276542 | AYERS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492821 | AYERS, NICOLETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405274 | AYERS, OSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487414 | AYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523552 | AYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760335 | AYERS, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667424 | AYERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258197 | AYERS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711526 | AYERS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678989 | AYERS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853042 | Ayers, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509306 | AYERS, RHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481177 | AYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577432 | AYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594257 | AYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146182 | AYERS, ROSALIND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311381 | AYERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226602 | AYERS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262695 | AYERS, SECRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689568 | AYERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316955 | AYERS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221990 | AYERS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299206 | AYERS, SHELDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684709 | AYERS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775262 | AYERS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512352 | AYERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471194 | AYERS, TAKOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533279 | AYERS, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754474 | AYERS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853474 | Ayers, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520868 | AYERS, TRIDARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642235 | AYERS, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541517 | AYERSMAN DIANNE | 6879 W 85TH AVE | | | | GRAY | LA | 70359 | |
| 4337642 | AYERS-MUTCHLER, SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541518 | AYERSQ LOUISE | 240 DOAT | | | | BUFFALO | NY | 14211 | |
| 4527544 | AYES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541519 | AYESHA F SHABAZZ | 1511 19TH ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 4300819 | AYESHA FATIMA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541520 | AYESHA MCELORY | 4429 25TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5541521 | AYESHA MCKIE | 8601 JOLLY LN | | | | FT WASHINGTON | MD | 20744 | |
| 5541522 | AYESHA SALEEM | 6735 CHARLES ST | | | | PHILA | PA | 19126 | |
| 5541523 | AYESHA SUTTON | 2624 LEDYARD AVE | | | | TOLEDO | OH | 43606 | |
| 5541525 | AYESHAH FULLER | 1201 SEMINOLE BVD APT 10 | | | | SEMINOLE | FL | 33770 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541526 | AYESHIA TONEY | 7842 S DOBSON ST | | | | CHICAGO | IL | 60619 | |
| 5541527 | AYESHIA IRONS | 123 ABC | | | | LANHAM | MD | 20706 | |
| 4229595 | AYESTAS, DELMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336672 | AYESTAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343653 | AYEWOU, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851928 | AY-GB MILPITAS LLC | 2883 SURVEYOR ST | | | | Pomona | CA | 91768 | |
| 5541528 | AYHAN KIRAN | 3496 CALEDONIA CIR | | | | WOODBRIDGE | VA | 22192 | |
| 5541529 | AYHANA BUSH | 1131 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5541530 | AYIENDIA CANNON | 3333 EMERSON AVE N | | | | MPLS | MN | 55411 | |
| 4367771 | AYIGBE, ELOHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741373 | AYILARA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271174 | AYIN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422562 | AYINDE, ADEBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718207 | AYINLA, HABIBAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547101 | AYINLA, OLALEKAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334290 | AYINLA, TENIOLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541531 | AYISHA AYINLA | 75 RUMSEY RD | | | | YONKERS | NY | 10705 | |
| 5541532 | AYISHA HARPER | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | |
| 5541533 | AYISHEA DENSON | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | |
| 5541534 | AYISHETU MORO | 3210 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | |
| 4338409 | AYISI, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575134 | AYITE-ATAYI, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587802 | AYITEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802400 | AYKUI KHANDZHARYAN | DBA WORLD OF MOTORCYCLE | 6619 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5541535 | AYLA JOHNSON | 4060 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21215 | |
| 5541536 | AYLA LE | 121 PORTRAIT LN | | | | SAN JOSE | CA | 95138 | |
| 5794659 | AYLA NETWORKS | 607 W CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 4869401 | AYLA NETWORKS INC | 607 W CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5789442 | AYLA NETWORKS INC | MICHAEL MAESO | 607 W CALIFORNIA AVE | | | SUNNYVALE | CA | 94086 | |
| 5794660 | Ayla Networks, Inc. | 607 W. California Ave. | | | | Sunnyvale | CA | 94086 | |
| 4661552 | AYLAIAN, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541537 | AYLEEN PEREZ | COND CIUDAD UNIVERSITARIA APT111A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541538 | AYLEENE WOODARD | 2261 EASTWOOD DR | | | | LYNWOOD | IL | 60641 | |
| 4356486 | AYLER VAILS, AKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353797 | AYLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669396 | AYLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632571 | AYLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558606 | AYLER, SAADIQUAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405632 | AYLER, SHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426706 | AYLES, ANDREA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724662 | AYLESWORTH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883827 | AYLESWORTHS FISH & BAIT INC | P.O. BOX 13546 | | | | ST PETERSBURG | FL | 33733 | |
| 5541540 | AYLIN BRACERO | PUNTO ORO CALLE LAFFITTE 3431 | | | | PONCE | PR | 00731 | |
| 5541542 | AYLIN SANTOYO | 649 ADOGWOOD | | | | LAREDO | TX | 78043 | |
| 5404797 | AYLING KEVIN J | 17 PINE ST | | | | LAKE PEEKSKILL | NY | 10537-1316 | |
| 5541543 | AYLING KRISTA | 241 KISSWICK ST | | | | STATEN ISLAND | NY | 10306 | |
| 4424602 | AYLING, BRITTANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644647 | AYLING, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422727 | AYLING, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795969 | AYLIO INTERNATIONAL INC | DBA AYLIO | 301 174TH STREET 1S16 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4649740 | AYLLON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702265 | AYLLON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703370 | AYLOR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541544 | AYLORWHITE WANDA | 8686 KINGSBRIDGES LN | | | | ST LOUIS | MO | 63132 | |
| 4848987 | AYLSA BURGOS | 7071 E VERNICE ST | | | | Tucson | AZ | 85730 | |
| 4736040 | AYLSWORTH-WOMBLE, MELBRINA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541545 | AYLWARD MATTHEW J | 7427 PRIMROSE DR | | | | MENTOR-ON-THE-LA | OH | 44060 | |
| 4717321 | AYLWARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178219 | AYLWARD, LINDSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812397 | AYLWIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541546 | AYMAN EL SAWA | TWIN LIGHTS COURTS | | | | HIGHLANDS | NJ | 07732 | |
| 5541547 | AYMAN MUMINAH | 687 LESBURRG PIKE | | | | FAIRFAX | VA | 22033 | |
| 5541548 | AYMAN TAILAKH | WISE HEALTHCARE SERV 171 S ANITA - | | | | ORANGE | CA | 92868 | |
| 5541549 | AYMARA OSORIO | 350 CARR844 | | | | CATANO | PR | 00963 | |
| 5541550 | AYMAT OSVALDO | 66 CALLE RONDA | | | | MAYAGUEZ | PR | 00680 | |
| 4398714 | AYMAT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541551 | AYMOND FAYE | 131 RALPHS LANE | | | | HESSMER | LA | 71341 | |
| 4295763 | AYMOND, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615171 | AYMOND, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541552 | AYN DERMOTT | 10756 SW 42ND ST | | | | LAKE BUTLER | FL | 32054 | |
| 4849396 | AYNALEM GIDEY | 1921 MERRIFIELDS DR | | | | Silver Spring | MD | 20906 | |
| 5541553 | AYNES LAURA | 5302 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 4517178 | AYNES, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 750 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541554 | AYNNAAYNNA AYNNAAYNNA | 6916 S THROOP ST | | | | CHICAGO | IL | 60619 | |
| 4699372 | AYNSLEY, JULIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197656 | AYO, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422199 | AYO, NINOSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697105 | AYOADE, DARAMOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798688 | AYODEJI | DBA ACCESS DEALSS | 8041 HWY 161 LOT | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4342988 | AYODEJI, OLABISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344119 | AYODEJI, OLANREWAJU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541555 | AYODELE SHAKITA | 4172 INVERRARY DR APT 408 | | | | LAUDERHILL | FL | 33319 | |
| 4628134 | AYODELE, SHERAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164718 | AYO-MOORE, PARTHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167127 | AYON BANALES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541556 | AYON CARLOS | 4846 BRADFIELD PL | | | | OXNARD | CA | 93033 | |
| 5541557 | AYON MARGARITA | 159 HOBSON ST | | | | SAN JOSE | CA | 95110 | |
| 4168241 | AYON MARROQUIN, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541558 | AYON QUINTIN | 14531 WALKER RD | | | | POPLAR | CA | 93257 | |
| 5541559 | AYON ROSALBA | 42318 CASCATA ST | | | | INDIO | CA | 92203 | |
| 4197682 | AYON, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212605 | AYON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196382 | AYON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248014 | AYON, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200017 | AYON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158862 | AYON, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159563 | AYON, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190114 | AYON, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212927 | AYON, MIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154865 | AYON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565970 | AYON, MIREYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163798 | AYON, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176483 | AYON, VANESSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164144 | AYON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390787 | AYON, XIOMARA MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201234 | AYON, YOSIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158245 | AYON-MENDEZ, CLAURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541560 | AYONNA T BENNETT | 2646 BIRNEY PL SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 4579794 | AYOOB, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675770 | AYOOB, MAQSOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348200 | AYOOB, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666002 | AYORINDE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331214 | AYOT - TONGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669337 | AYOTHIRAMAN, VASANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541561 | AYOTTE ECHO | PO BOX586 | | | | SPRINGFIELD | VT | 05156 | |
| 5541562 | AYOTTE JESSE | 1335 SAND JOSE PL | | | | GREEN BAY | WI | 54303 | |
| 4731326 | AYOTTE RIVERA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596072 | AYOTTE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394079 | AYOTTE, BRANDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457171 | AYOTTE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610288 | AYOTTE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549924 | AYOTTE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748690 | AYOUB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793133 | Ayoub, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832142 | AYOW, JULIAN CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541563 | AYPRS DEREK | 2320 E MACARTHER LOT W7 | | | | WICHITA | KS | 67216 | |
| 4234616 | AYRA, HARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165509 | AYRAPETYAN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812398 | AYRE , SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274435 | AYRE, KASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858990 | AYREN JACKSON CANNADY | 1125 MADISON ST #410 | | | | ALEXANDRIA | VA | 22314 | |
| 5541564 | AYREOL L SMITH | 1711 BURSTOCK CT APT C | | | | COLUMBUS | OH | 43206 | |
| 5541565 | AYRES BOB | 133 ROCK CANDY LN | | | | BRANSON | MO | 65616 | |
| 5541566 | AYRES BRITTANY M | 27345 WALNUT TREE RD | | | | SALISBURY | MD | 21801 | |
| 5541567 | AYRES CARITA | 109 BOYD CT | | | | UPATOI | GA | 31829 | |
| 5541568 | AYRES DONNA | 815 BAYFIELD DRIVE | | | | COLORADO SPRI | CO | 80906 | |
| 4580643 | AYRES II, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541569 | AYRES JOY | 604KENNY LANE | | | | MARYSVILLE | OH | 43040 | |
| 5541570 | AYRES LOURDES | 223 BRISTOL ST | | | | ALBUQUERQUE | NM | 87121 | |
| 5541571 | AYRES RYAN | 1630 CHICAGO AVE 504 | | | | EVANSTON | IL | 60201 | |
| 4447667 | AYRES, ADREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518282 | AYRES, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554054 | AYRES, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632779 | AYRES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624437 | AYRES, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609427 | AYRES, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 751 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481784 | AYRES, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463218 | AYRES, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407683 | AYRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158728 | AYRES, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356330 | AYRES, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778769 | Ayres, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660842 | AYRES, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710033 | AYRES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255333 | AYRES, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448575 | AYRES, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541572 | AYRESSE WHITTIKER | 1073 PARAGON CT APT 11 | | | | CINCINNCATI | OH | 45240 | |
| 5541573 | AYRICA HARRIS | 814 11TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5541574 | AYRIEL WASHINGTON | 128 WEEPING CYPRESS DR | | | | MONCKS CORNER | SC | 29461 | |
| 5541575 | AYRIELL SANDERS | 1702 14TH ST W | | | | PALMETTO | FL | 34221 | |
| 5541576 | AYRO NICOLA | 830 12 APT E44 | | | | JEANERETTE | LA | 70544 | |
| 5541577 | AYRO NICOLE | 830 CANAL ST APT E44 | | | | JEANERETTE | LA | 70544 | |
| 5541578 | AYSCUE MELISSA | 4802 S WALNUT CIR | | | | LAKELAND | FL | 33810 | |
| 4384115 | AYSCUE, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541579 | AYSE OZTURK | 2719 BOWMORE CT NW | | | | ACWORTH | GA | 30101-8792 | |
| 5541580 | AYSEL AND G GAN | 759 JESSIE ST | | | | MONTEREY | CA | 93940 | |
| 4600426 | AYSEL C GAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845686 | AYSEL GAN | 759 JESSIE ST | | | | Monterey | CA | 93940 | |
| 5541581 | AYSEL KILIC | 52 JAMES AVE | | | | AGAWAM | MA | 01001 | |
| 5541582 | AYSHAQ HORN | 344 E KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 5541583 | AYSIA DAVIS | 2146 HARMONY LAKES PL | | | | LITHONIA | GA | 30058 | |
| 4358469 | AYSIF, FORAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358617 | AYSIF, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359628 | AYSIF, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272699 | AYSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541584 | AYTAC PATRICIA | 37964 MARSHALL ST | | | | DELMAR | DE | 19940 | |
| 4812399 | AYTAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541585 | AYUB HAGIMOHAMED | 9526 EAGLEWOOD SPRING DR | | | | HOUSTON | TX | 77083 | |
| 5541586 | AYUB SHABNUM | 8115 FORK BAYOU LN | | | | SHREVEPORT | LA | 71104 | |
| 4728733 | AYUB, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542935 | AYUB, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625055 | AYUB, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670904 | AYUIL, AYUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541587 | AYUK EDNA | 14109 CASTLE BLVD APT 201 | | | | SILVER SPRING | MD | 20904 | |
| 4735248 | AYUK, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344136 | AYUKETAH, ADOLF SCHWARTZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392341 | AYUL, CHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541588 | AYULA CARLA | 3104 E WOOSTER RD LOT 13F | | | | PIERCETON | IN | 46562 | |
| 4209788 | AYULE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541589 | AYUNTA M WARREN | 1424 TIFFANI ST | | | | GONZALES | LA | 70737 | |
| 4503687 | AYUSO HERNANDEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541590 | AYUSO MAYRA | RES EL MANANTIAL EDIF 3 APT 57 | | | | SAN JUAN | PR | 00912 | |
| 5541591 | AYUSO YOLANDA | 116 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 4498299 | AYUSO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589423 | AYUSO, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328257 | AYUSO, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721567 | AYUSO, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567964 | AYUSO, SIABHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501024 | AYUSO, TATIHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812400 | AYUSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541592 | AYVAZ EDA | 4-08 BERGEN AVE | | | | FAIRLAWN | NJ | 07104 | |
| 5541593 | AYVIN CANALES | URB VILLAS DE LOIZA C 25 | | | | CANOVANAS | PR | 00729 | |
| 4286101 | AYYAD, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295368 | AYYAD, MALIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279567 | AYYAGARI, SUVARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650704 | AYYAR, MANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167629 | AYYAZ, ABDARRAHMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259392 | AYYILDIZ, GOZDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288174 | AYYOUB, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541594 | AYZA DIAZ | 10030 SW 224 ST | | | | MIAMI | FL | 33190 | |
| 4425548 | AYZENBERG, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541595 | AYZHA COLLINS | 1414 72 ND ST | | | | TACOMA | WA | 98387 | |
| 5541596 | AYZIE ERNESTINE | PO BOX 1744 | | | | DULCE | NM | 87528 | |
| 4825150 | AZ BUILDERS AND MAINTENANCE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832143 | A-Z BUILDS / STEVE KORFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825151 | AZ CAD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872859 | AZ CONTAINERS | AZ BOXES STORAGE LLC | 2303 N 44TH ST 14-1483 | | | Redacted | AZ | 85008 | |
| 4811218 | AZ CUBICLE LIQUIDATORS | 1325 W 21ST STREET | | | | TEMPE | AZ | 85282 | |
| 4782741 | AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | Phoenix | AZ | 85007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811200 | AZ DEPT OF LIQUOR LICENSES & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007-2934 | |
| 4876941 | AZ FREELANCE INTERPRETING SERVICES | HORN INTERPRETING SERVICE INC | PO BOX 279 | | | HIGLEY | AZ | 85236 | |
| 5541597 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| 4780956 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | | Phoenix | AZ | 85086 | |
| 4796162 | AZ INVEST LLC | DBA TURBO BEDS | 17401 NW 2 AVE # 105 | | | MIAMI GARDENS | FL | 33169 | |
| 5794661 | A-Z LAWN MOWER PARTS LLC | 1779 W. Main Street | | | | Lexington | SC | 29072 | |
| 4864423 | AZ METRO DISTRIBUTORS LLC | 2600 SOUTH 25TH AVE SUITE Q | | | | BROADVIEW | IL | 60155 | |
| 4806779 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE BLDG C-25 | | | | PEORIA | AZ | 85345 | |
| 4871272 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE STE C25 | | | | PEORIA | AZ | 85345 | |
| 5541598 | AZ PATIO HEATERS LLC | PEORIA AZ 85345 | | | | PEORIA | AZ | 85345 | |
| 4127139 | AZ Patio Heaters LLC | 8550 N 91st Ave C-25 | | | | Peoria | AZ | 85345 | |
| 4825152 | AZ REAL INVESTOR LLC- TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825153 | AZ REAL INVESTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868277 | AZ REMODELING & PLUMBING INC | 5030 CHAMPION BLVD G6-244 | | | | BOCA RATON | FL | 33496 | |
| 4800275 | AZ SALES AND SERVICES LLC | DBA CONVENIENCESTORE | 17412 VENTURA BLVD STE 67 | | | ENCINO | CA | 91316 | |
| 4898975 | AZ U WISH CUSTOM EXTERIORS | ROBERT JACKSON | 15849 N 46TH PL | | | PHOENIX | AZ | 85032 | |
| 4795217 | AZ WORLD INC | DBA ALMAR | 20355 NE 34 CT 1827 | | | MIAMI | FL | 33180 | |
| 4797422 | AZ WORLD INC | DBA AZ BUSSINES WORLD | 20355 NE 34 CT #1827 | | | AVENTURA | FL | 33180 | |
| 4798900 | AZ WORLD INC | DBA AZ SEWING WORLD | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4810960 | AZ XTREME GLASS & MIRROR LLC | AZ XTREME GLASS & MIRROR LLC | 500 N 56TH STE 23 | | | CHANDLER | AZ | 85226-2507 | |
| 5541599 | AZA DIANA | 315 ELMWOOD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5541600 | AZA MARISSA | 1935 MEDICAL DISTRICT DR | | | | DALLAS | TX | 75235 | |
| 5541601 | AZAB RIHAM | 917 ARMSTRONG BLVD | | | | OCEAN TOWNSHI | NJ | 07712 | |
| 4166823 | AZAB, HANAA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398665 | AZABACHE, MALENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667879 | AZAD, ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165514 | AZAD, FARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455152 | AZAD, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254445 | AZAD, RIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430081 | AZAD, TAHZIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598288 | AZADA, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647031 | AZADIAN, KHOSROVADIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226236 | AZAGRA, KARYLLE CZARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226507 | AZAGRA, KIM COURTNEY RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672282 | AZAH, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541602 | AZAHIRA RAMOS | RR4 BOX 3499 | | | | BAYAMON | PR | 00956 | |
| 4874145 | AZALEA FOOTWEAR CO LTD | CITY WEST INDUSTRIAL PARK | | | | JIAN | JIANGXI | | CHINA |
| 5541603 | AZALENA J HENDERSON | 615 BROWING STREET | | | | SHREVEPORT | LA | 71106 | |
| 5541604 | AZALETTE HARRISON | 2137 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5541605 | AZALIA GARCIA | 130 WINCHESTER RD | | | | EAGLE PASS | TX | 78852 | |
| 5541606 | AZALIA TEETER | 2221 HICKORY DR | | | | PORTLAND | TX | 78374 | |
| 5791634 | AZALIENTERPRISES | 1641 NILE Q/C ILSAND VILLA APARTMENTS | | | | CORPUS CHRISTI | TX | 78412 | |
| 5541607 | AZAM SOBIA | 11 JAMESON LN | | | | PIKESVILLE | MD | 21208-2145 | |
| 4173242 | AZAM, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678993 | AZAM, NAYYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169485 | AZAMAR JAIME, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777829 | AZAMAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208031 | AZAMAS, JACQUELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215030 | AZAMEY, MASOODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196359 | AZAMEY, SAYED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200462 | AZAMI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402032 | AZAMI, HALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181000 | AZAMI, MOHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196051 | AZAMI, MOHD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348507 | AZAMOVA, PARIZOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597808 | AZAN, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202500 | AZANI, MOJDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669106 | AZANON, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541608 | AZAR EHSANI | 17 STREAMWOOD | | | | IRVINE | CA | 92620 | |
| 5791635 | AZAR LLC | ADI AZAR, MNG DIR | 57 W 57TH ST | | | NEW YORK | NY | 10019 | |
| 5794662 | AZAR LLC-714880 | 4733 Torrance Blvd | | | | Torrance | CA | 90503 | |
| 5789064 | AZAR LLC-714880 | Adi Azar, Managing Director | 4733 Torrance Blvd | | | Torrance | CA | 90503 | |
| 4812401 | AZAR SAJJADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668751 | AZAR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664462 | AZAR, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332240 | AZAR, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265096 | AZAR, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219231 | AZAR, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360307 | AZAR, MINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429545 | AZAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464045 | AZAR, TAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541609 | AZARA WAYNE | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| 5541610 | AZARD PENINA | 258 MEMORIAL ROD | | | | SOMERVILE | MA | 02145 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 753 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438728 | AZARD, ZURY | 3509 BROOKWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541611 | AZARIA PULLAM | 3509 BROOKWOOD | | | | SAGINAW | MI | 48601 | |
| 4595670 | AZARIAH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259371 | AZARKO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208378 | AZARMI, ARSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794962 | AZARYAN UNLIMITED INC | DBA 599FASHION.COM | 2800 EAST 12TH STREET | | | LOS ANGELES | CA | 90023 | |
| 4194631 | AZARYAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210718 | AZARYAN, OVIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541612 | AZAVEYAH WILSON | FORT WALTON BEACH | | | | FORT WALTON | FL | 32548 | |
| 4812402 | AZAYA RANCH LLC- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223639 | AZBA, HAISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541613 | AZBELL CHARLOTTE | 67 W FRONT ST | | | | LOGAN | OH | 43138 | |
| 4746711 | AZBELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445562 | AZBELL, MISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541614 | AZBILL CHARLEEN | 260 W FACTORY RD | | | | TANNER | AL | 35671 | |
| 4168175 | AZBILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738434 | AZBILL, SHEREE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541615 | AZCARATE IDELFONSO | 10214 NIAGRA FALLS | | | | EL PASO | TX | 79924 | |
| 4812403 | AZCARATE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677433 | AZCONA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499458 | AZCONA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500562 | AZCONA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177286 | AZCONA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399965 | AZCONA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397206 | AZCONA-REYES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245115 | AZCUY, KINMBERLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557769 | AZEEM, TAYYABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294022 | AZEEM, ZEENATH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554007 | AZEEMI, ABDUL HAMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405082 | AZEEZ, JIHAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395910 | AZEEZ, ORANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407005 | AZEEZ, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396126 | AZEEZ, YOULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712349 | AZEGLIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346004 | AZEM, YASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323644 | AZEMA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744680 | AZEMARA, ANIMAW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825154 | AZEMAT,ROMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433163 | AZEMI, AZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541617 | AZENET ROSAS | 9559 ASHTON LOOP | | | | LAREDO | TX | 78040 | |
| 4233603 | AZENON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406059 | AZER, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672952 | AZER, SHADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541620 | AZEVEDO DANIEL | 717 MAIN ST | | | | MODESTO | CA | 95351 | |
| 5541621 | AZEVEDO FRANK | 521 E JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 5541622 | AZEVEDO TAMMY | 6904 ROUND TREE DR UNIT B | | | | LAS VEGAS | NV | 89128 | |
| 4566255 | AZEVEDO, CYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181366 | AZEVEDO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328322 | AZEVEDO, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179323 | AZEVEDO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348356 | AZEVEDO, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179687 | AZEVEDO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381661 | AZEVEDO, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198625 | AZEVEDO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189170 | AZEVEDO, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270801 | AZEVEDO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553611 | AZEZ, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825155 | AZ-GKO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541623 | AZHANE REED | 6653 N 52ND ST | | | | MILWAUKEE | WI | 53223 | |
| 4556280 | AZHAR, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681385 | AZHAR, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196342 | AZHAR, QURAT-UL-AIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714634 | AZHAR, TALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287161 | AZHAR, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656628 | AZHER, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541624 | AZIA JORDAN | 406 NELSON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5541625 | AZIA LINZSAY | 6418 STUMPH RD | | | | PARMA HTS | OH | 44130 | |
| 5541626 | AZIA SMITH | 1547 44TH AVE SW | | | | LANETT | AL | 36863 | |
| 4273291 | AZIAHA, AKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337728 | AZIGI, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680464 | AZIH, CHARLES C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336982 | AZIH, ONYEKACHUKWU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406919 | AZIKIWE, CHUKWUNWIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 754 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434707 | AZILLE, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433907 | AZILLE, KERAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561683 | AZILLE, SHARANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312723 | AZIM, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558157 | AZIM, AMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714563 | AZIM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203670 | AZIMI KAZEMI, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191475 | AZIMI KAZEMI, PARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556943 | AZIMI, HAMAYOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404909 | AZIMI, SHAMSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557123 | AZIMI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593193 | AZIMISADJADI, BABAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863603 | AZIMOV CONSULTING | 22927 N 79TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| 4237123 | AZIMOV, MIRZOID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576682 | AZIMULLA, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541627 | AZITA NEKOOI | 705 TALA DR | | | | ROSWELL | GA | 30076 | |
| 4448068 | AZIYEVA, SEVINCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541628 | AZIZ ABUHAMAD | 400 GRAVES STREET | | | | SYRACUSE | NY | 13203 | |
| 5541629 | AZIZ DIWA | 3806 BENSALEM BLVD APT207 | | | | BENSALEM | PA | 19020 | |
| 5541630 | AZIZ FARRAH | 15 CHURCHWELL COURT | | | | DURHAM | NC | 27713 | |
| 5541631 | AZIZ IRENE | 54 E QUINCY ST APT 1W | | | | RIVERSIDE | IL | 60546 | |
| 4512188 | AZIZ KERZZO, MAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557463 | AZIZ, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301947 | AZIZ, ABDUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484412 | AZIZ, ANCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342997 | AZIZ, AYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197384 | AZIZ, BILAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479890 | AZIZ, DIWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674261 | AZIZ, FAYEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758216 | AZIZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418352 | AZIZ, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707446 | AZIZ, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303713 | AZIZ, NASRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356605 | AZIZ, NATALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405586 | AZIZ, SABIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280364 | AZIZ, SHAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442002 | AZIZ, SIMAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734116 | AZIZ, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290557 | AZIZ, TAYYAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569285 | AZIZ, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786609 | Aziz Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843817 | Aziza Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541632 | AZIZA LEHMAN | 186 EDWARD ST APT 10 | | | | BISHOP | CA | 93514 | |
| 5541633 | AZIZA NIFAS | 18913 E 58TH AVE | | | | DENVER | CO | 80249 | |
| 5541634 | AZIZA ROCKINGHAM | 6518 VANDIKE ST | | | | PHILA | PA | 19138 | |
| 4533243 | AZIZA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635231 | AZIZE OWNER - DAUGHTER, LILIAN TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541635 | AZIZI ANGELICA | 8958 KRAMERWOOD PL | | | | SALINAS | CA | 93906 | |
| 5541636 | AZIZI BRITTNI | 1969 ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 4428583 | AZIZI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741717 | AZIZI, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201195 | AZIZI, FAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177290 | AZIZI, FIROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163819 | AZIZI, FRISHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166255 | AZIZI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553164 | AZIZI, MATIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390612 | AZIZI, MEHRIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390868 | AZIZI, MOHAMMAD SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467183 | AZIZI, SADEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559511 | AZIZI, SAFIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168024 | AZIZI, WAHID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593403 | AZIZI, WALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789716 | Azizkhani, Reza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180060 | AZIZPOUR, JANSOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415036 | AZIZYAN, NAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556328 | AZIZYAR, BEHZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554049 | AZIZYAR, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541637 | AZIZZA TURNER | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 4436386 | AZIZZADEH, PARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872861 | AZLE NEWS | AZLE TRI COUNTY ADVERTISER INC | 321 WEST MAIN ST | | | AZLE | TX | 76020 | |
| 4589442 | AZLIN, NIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541638 | AZMAN REZA | 358 MAKA HOU LOOP | | | | WAILUKU | HI | 96793 | |
| 4353513 | AZMAN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 755 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572707 | AZMARY, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296063 | AZMI, ANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546457 | AZMIRI, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758855 | AZMOUDEH, FARROKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346444 | AZNAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832144 | AZNAVORIAN, MIKE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192455 | AZODI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398390 | AZDDOH, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165066 | AZODZADEGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479532 | AZONOBI JR, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350610 | AZOOZ, RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541639 | AZOR BARBARA | 1625 MAJESTIC VIEW | | | | ORANGE PARK | FL | 32003 | |
| 4440089 | AZOR, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683668 | AZOR, HUGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418909 | AZOR, LUCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825156 | AZOULAY BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155758 | AZOULAY, DEVORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166450 | AZPEITIA AMBRIZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171505 | AZPEITIA, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832145 | AZPURUA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541640 | AZRA KHAN | 17 BRICK WALK LN | | | | NEWINGTON | CT | 06111 | |
| 4812404 | AZRA MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541641 | AZRA MUJIC | 8330 FRANKLIN AVE | | | | CLIVE | IA | 50325 | |
| 5541642 | AZRA SARAN | 59995 SULTAN CIR | | | | MURRAY | UT | 84107 | |
| 4191958 | AZRAEI, MATHIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608233 | AZRAK, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688452 | AZRILJANT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541643 | AZSIA THOMAS | 69 CENTER RD | | | | BEDFORD | OH | 44146 | |
| 4898840 | AZTEC CONTRACTORS | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | HOUSTON | TX | 77007 | |
| 4871925 | AZTEC IMPORTS INC | 9701 PAN AMERICAN SUITE 100 | | | | EL PASO | TX | 79927 | |
| 4883924 | AZTEC SSIKIYOU INC | PAUL MCCOY | 827 S MAIN ST | | | YREKA | CA | 96067 | |
| 5541644 | AZTECA VEGA | 2733 BLRDADWELL DR | | | | RALEIGH | NC | 27606 | |
| 4804797 | AZTEK COMPUTERS LLC | DBA AZTEKCOMPUTERS | 2420 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| 4631546 | AZU, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541645 | AZUA | 49 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |
| 5541646 | AZUA PHILLIE | 817 ASTIST | | | | DELANO | CA | 93215 | |
| 4411435 | AZUA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262651 | AZUA, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775930 | AZUA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199729 | AZUA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541647 | AZUARA ANA | 305 N SUNSET AVE | | | | MASCOTTE | FL | 34753 | |
| 4531795 | AZUARA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662982 | AZUARU, EBERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656187 | AZUBUIKE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705134 | AZUBUIKE, ULOAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541648 | AZUCENA INIGUEZ | 10129 THREE OAKS WAY | | | | SANTEE | CA | 92071 | |
| 5541649 | AZUCENA LOREDO | 1602 LINCOLN ST | | | | LAREDO | TX | 78040 | |
| 5541650 | AZUCENA MILLA | URB LITHEDA HEIGHTS 570 JUAN R | | | | SAN JUAN | PR | 00926 | |
| 5541651 | AZUCENA MONTES | 14500 HORSESHOE TRAIL | | | | BALCH SPRINGS | TX | 75180 | |
| 4172328 | AZUCENA, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181509 | AZUCENA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541652 | AZUCNA PEREZ | 1947 SOUTH 12TH STREET | | | | OMAHA | NE | 47108 | |
| 4183703 | AZU-IRONDI, SIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438255 | AZUKA-OKEKE, KAOSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541653 | AZULA PACO | 5308 E PORTLAND AVE | | | | TACOMA | WA | 98404 | |
| 4250981 | AZUM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541654 | AZURDIA ROXANA | 476 ELECTRA DR | | | | ARNOLD | MO | 63010 | |
| 4335056 | AZURDIA, JOSELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885220 | AZURE AWNINGS INC | PO BOX 741623 | | | | BOYNTON BEACH | FL | 33463 | |
| 5541655 | AZURE MARCI | BOX 565 | | | | RONAN | MT | 59864 | |
| 5541656 | AZURE SHAWN | 619 7TH AVE W | | | | GREAT FALLS | MT | 59405 | |
| 4845676 | AZURE SHELTON | 360 ARLO BARNETT RD | | | | Parkers Lake | KY | 42634 | |
| 4319353 | AZURE, ALLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390358 | AZURE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391178 | AZURE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376733 | AZURE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389889 | AZURE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390141 | AZURE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390875 | AZURE, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803763 | AZUREBELLA LLC BRUCE OR JULIE THIB | DBA AZUREBELLA JEWELRY | 69 TRANSALPINE RD | | | LINCOLN | ME | 04457 | |
| 5541657 | AZUREES BARKLEY | 4676 E 173RD ST | | | | CLEVELAND | OH | 44128 | |
| 4192980 | AZURIN, DOROTHY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405796 | AZURIN, MARIA FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 756 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5826340 | Azusa Light & Water | 729 N Azusa Ave | | | | Azusa | CA | 91702 | |
| 4783802 | Azusa Light & Water Department | PO Box 7030 | | | | Artesia | CA | 90702-7030 | |
| 4167009 | AZZAM, RANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346650 | AZZAMI, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657001 | AZZAOI, WIFAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723459 | AZZARA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832146 | AZZARELLO - FITZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663449 | AZZARELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188519 | AZZATO, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593198 | AZZATO-CRISCUOLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792964 | Azzi, Mrs. Noha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600005 | AZZI, NOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600593 | AZZIZ, ILHAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280120 | AZZO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470463 | AZZOLINA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743411 | AZZOPARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743410 | AZZOPARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428710 | AZZOPARDI, DESMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585885 | B   HAYES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873706 | B & A PROPERTY MAINTENANCE | CAM LAWN SERVICES LLC | PO BOX 628 | | | CONWAY | AR | 72033 | |
| 4889262 | B & A SUNRISE SPRAYERS | WAYNE D STORMAN | 75 EDGECOMB RD | | | LISBON FALLS | ME | 04252 | |
| 5794663 | B & B ACQUISITION INC | 3072 NORTH 750 EAST | | | | LAYTON | UT | 84041 | |
| 4873724 | B & B ACQUISITION INC | CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4806366 | B & B ACQUISITION INC | DBA CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4877560 | B & B AUTO PARTS & SMALL ENGINE | JIM ATTRA INC | 1101 CHESTNUT STREET | | | BASTROP | TX | 78602 | |
| 4881977 | B & B BEVERAGE CO | P O BOX 430 | | | | FORTSON | GA | 31808 | |
| 4861575 | B & B CONCRETE PRODUCTS INC | 1687 GEORGIA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4861314 | B & B DISTRIBUTORS | 1600 PORTER ROAD | | | | ROCK HILL | SC | 29730 | |
| 4872864 | B & B DOOR CO | B & B ROLLING DOOR CO | P O BOX 22736S | | | MIAMI | FL | 33222 | |
| 4865186 | B & B ELECTRIC INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 4863384 | B & B ELECTRIC MOTORS INC | 22114 68TH AVE SOUTH | | | | KENT | WA | 98032 | |
| 4137853 | B & B ELECTRIC, INC. | 3000 REILLY DRIVE | | | | SPRINGFIELD | IL | 62703 | |
| 4873128 | B & B GARAGE | BLAKE BRENNAN | 3013 SW PARK AVENUE | | | LAWTON | OK | 73505 | |
| 4868319 | B & B GAS INC | 5060 COMMODORE LANE | | | | WALNUT COVE | NC | 27052 | |
| 4862908 | B & B GREASE TRAP AND DRAIN CLEANER | 20800 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 4888620 | B & B GROUND MAINTENANCE | TIM BOGER SR | P O BOX 1101 | | | MINOT | ND | 58702 | |
| 4858422 | B & B HEATING AND AIR CONDITION INC | 10319 ALMANOR CIRCLE | | | | STOCKTON | CA | 95219 | |
| 4903818 | B & B Heating and Air Conditioning, Inc. | 2244 E. Weber Ave | | | | Stockton | CA | 95205 | |
| 4880415 | B & B LOCK & KEY INC | P O BOX 126 | | | | STATESBORO | GA | 30459 | |
| 4864166 | B & B LOCK & SAFE | 250 C WOODWARD AVE | | | | ESCONDIDO | CA | 92025 | |
| 5794664 | B & B OUTDOOR POWER | 5871 HWY 70 East | | | | Newport | NC | 28570 | |
| 5791636 | B & B OUTDOOR POWER | 5871 HWY 70 EAST | | | | NEWPORT | NC | 28570 | |
| 4874682 | B & B OUTDOOR POWER | DANKIM INC | 5871 HWY 70 EAST | | | NEWPORT | NC | 28570 | |
| 4865743 | B & B PALLET COMPANY | 3238 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| 4872863 | B & B PLUMBING | B & B PLUMBING CONSTRUCTION INC | 532 BROADWAY AVE PO BOX 394 | | | ATWATER | CA | 95301 | |
| 4873333 | B & B PROBLEM SOLVERS LLC | BRIAN ERICKSON | 908 SOUTH MENA STREET | | | MENA | AR | 71953 | |
| 4876841 | B & B PUBLISHING CO INC | HERALD COUNTRY MARKET | 500 BROWN BLVD | | | BOURBONNAIS | IL | 60914 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 22736S | | | | MIAMI | FL | 33122 | |
| 4888464 | B & B SHARPENING SERVICE & REPAIR | PO BOX 252 | | | | PORT ANGELES | WA | 98362 | |
| 4870150 | B & B SURPLUS INC | 7020 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 4871968 | B & C HOLDINGS INC | 9803 MALL LOOP RD MIDDLETOWN | | | | FAIRMONT | WV | 26554 | |
| 4875354 | B & D APPLIANCE | DONALD GRANNIS | 31 CRICKET LANE | | | NORTHFORD | CT | 06472 | |
| 4861682 | B & D INC | 1704 S HEATON | | | | KNOX | IN | 46534 | |
| 4869311 | B & D LOCK CO INC | 6000 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| 5814077 | B & D Lock Co Inc | 6000 Williamson Rd NW | | | | Roanoke | VA | 24012-1216 | |
| 4871645 | B & D MOBILE STEAM CLEANING | 912 BRISTOL STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4874560 | B & D SECURITY SERVICES | D & C SECURITY SERVICES | 703 S TIMBERLAND DR | | | LUFKIN | TX | 75901 | |
| 4802375 | B & D TALENTED BUYER LLC | DBA DOZZZ | 1017 E LAS TUNAS DRIVE SUITE #B | | | SAN GABRIEL | CA | 91776 | |
| 4861700 | B & D WHOLESALE FOODS INC | 171 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 4875806 | B & E WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 4882230 | B & F CONSTRUCTION CODE SERVICES IN | P O BOX 5178 | | | | ELGIN | IL | 60121 | |
| 4873256 | B & G EQUIPMENT CO | BOX 510121 | | | | PHILADELPHIA | PA | 19175 | |
| 4866807 | B & G FOODS INC | 4 GATEHALL DRIVE STE 110 | | | | PARSIPPANY | NJ | 07054 | |
| 4878924 | B & G MACHINE & WELDING | MCCAIN & MCCAIN INC | 3801 GILMORE AVE | | | BAKERSFIELD | CA | 93308 | |
| 4864600 | B & G PLUMBING & HEATING INC | 27010 MOUNTAIN HWY EAST | | | | SPANAWAY | WA | 98387 | |
| 5794665 | B & G POWER EQUIPMENT | 1034 East St. | | | | Walpole | MA | 02081 | |
| 5789075 | B & G POWER EQUIPMENT | 1034 East St. | | | | Walpole | MA | 02801 | |
| 5541659 | B & G POWER EQUIPMENT | 1034 EAST STREET | | | | WALPOLE | MA | 02081 | |
| 4876796 | B & G POWER EQUIPMENT | HEALY POWER DESIGN INC | 274 SOUTH ST | | | WALPOLE | MA | 02081-2707 | |
| 4861820 | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | |
| 4877666 | B & G SALES LLC | JOHN H BOUSFIELD JR | 2604 MAIN ST | | | PARSONS | KS | 67357 | |
| 4871241 | B & G VENEGONI DISTRIBUTING INC | 850 WEST HWY 14 | | | | CHRISTOPHER | IL | 62822 | |
| 4873471 | B & H ENVIRONMENTAL SERVICES | C & J WASTE MANAGEMENT INC | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864500 | B & H INDUSTRIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 5541660 | B & H INDSRTUIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 4858471 | B & H LOCKSMITH SERVICE | 10416 SE 82ND AVE | | | | PORTLAND | OR | 97086 | |
| 4872866 | B & H FOTO & ELECTRONICS CORP | B & H FOTO & ELECTRONICS CORP | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| 4801846 | B & H WATCHES INC | DBA B&H WATCHES | 253 AVE W | | | BROOKLYN | NY | 11223 | |
| 4878517 | B & J VACUUM SERVICE INC | LNJ SERVICES INC | 10550 REICHOLD ROAD | | | GULFPORT | MS | 39503 | |
| 4883062 | B & K DISTRIBUTING INC | P O BOX 772172 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4859792 | B & K ELECTRIC | 1277 SOUTH MAIN | | | | DICKINSON | ND | 58601 | |
| 4878040 | B & K ENTERPRISES OF LA INC | KENNETH G YOUNG | 444 HWY 531 | | | MINDEN | LA | 71055 | |
| 4878039 | B & K ENTERPRISES OF N LOUISIAN INC | KENNETH G YOUNG | 914 WEST MAIN | | | HOMER | LA | 71040 | |
| 4873093 | B & L MORRISON INC | BILLY WAYNE MORRISON INC | 1320 NORTH MAIN STREET | | | HARRISON | AR | 72601 | |
| 4870483 | B & L PLUMBING INC | 745 VALLEY ST | | | | COLORADO SPRINGS | CO | 80915 | |
| 4832147 | B & M BUILDING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789961 | B & M SEASONAL SERVICES LLC | BRYAN GIAMBRA, PRESIDENT | RD 6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | |
| 5541661 | B & M SEASONAL SERVICES LLC | RR 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | |
| 4886393 | B & M SEASONAL SERVICES LLC | RR# 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | |
| 5789962 | B & M SEASONAL SERVICES LLC-711464 | BRYAN GIAMBRA | RD6 BOX 351 Chapel RD | | | PITTSTON | PA | 18640 | |
| 5794666 | B & M SEASONAL SERVICES LLC-711464 | RD6 Box 351 Chapel Rd | | | | Pittston | PA | 18640 | |
| 5794667 | B & M SERVICE CENTRE | 8000 47th Street | | | | Lyons | IL | 60534 | |
| 5789963 | B & M SERVICE CENTRE | 8000 47TH STREET | | | | LYONS | IL | 60534 | |
| 4870889 | B & M SERVICE INC | 8000 47TH STREET | | | | LYONS | IL | 60534 | |
| 4862353 | B & N COLLISION CORP OF L I | 195 N BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 4861282 | B & P LOCKSMITHS INC | 160 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| 4873345 | B & R FAMILY SALES INC | BRIAN KEITH REEVES | 4435 N COLLEGE AVE | | | JACKSON | AL | 36545 | |
| 4887790 | B & S DALE LLC | SHELLY DALE | 2200 EASTERN AVENUE | | | GALLIPOLIS | OH | 45631 | |
| 4864474 | B & S OF REIDSVILLE LLC | 2623 REID SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 4871418 | B & S PLUMBING & HEATING INC | 889 W JOHNSON AVENUE | | | | TERRE HAUTE | IN | 47802 | |
| 4871418 | B & S PLUMBING & HEATING INC | 889 W JOHNSON AVENUE | | | | TERRE HAUTE | IN | 47802 | |
| 4873011 | B V STRIPING SERVICE LLC | BERNLS D THACKER | 2523 LAURELCREST DRIVE | | | MEMPHIS | TN | 38133 | |
| 4878103 | B & W APPL & LAWNMOWER REPAIR | KEVIN W EUDALEY | 682 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901 | |
| 4878104 | B & W APPLIANCE & LAWNMOWER REPAIR | 381 E OUTER RD | | | | POPLAR BLUFF | MO | 63901-6885 | |
| 5794668 | B & W APPLIANCE & LAWNMOWER REPAIR | 381 E OUTER RD | | | | POPLAR BLUFF | MO | 63901-6885 | |
| 5791637 | B & W APPLIANCE & LAWNMOWER REPAIR | 727 S. 11TH ST. | | | | POPLAR BLUFF | MO | 63901 | |
| 4863316 | B & W GLASS | 2200 EAST 13TH STREET | | | | CHEYENNE | WY | 82001 | |
| 4863484 | B AND B BEDDING INC | 2245 275TH STREET | | | | OSKALOOSA | IA | 52577 | |
| 4128838 | B and B Bedding Inc | PO Box 1053 | | | | Oskaloosa | IA | 52577 | |
| 4886197 | B AND B BUILDERS AND SUPPLY | ROBERT N BRUSTKERN | 5728 SIERRA DRIVE | | | WATERLOO | IA | 50701 | |
| 4809002 | B AND B PLUMBING CONTRACTORS INC | 8232 NORTH LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4847705 | B AND B REMODELING | 3642 SAVANNAH HWY | | | | Johns Island | SC | 29455 | |
| 4872865 | B AND C GREENHOUSES INC | B & C GREENHOUSES INC | 8778 EAST H AVE | | | KALAMAZOO | MI | 49048 | |
| 5794669 | B AND G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | Union | NJ | 07083 | |
| 4878654 | B AND H APPLIANCE | M A HARRIS | 208 E.MAIN ST | | | GARDNER | KS | 66030 | |
| 4800647 | B AND H CELLULAR | DBA B&H CELLULAR | 1204 AVE U SUITE 1131 | | | BROOKLYN | NY | 11229 | |
| 4794989 | B AND H DEPOT LLC | DBA KEYLESSACCESSLOCKS.COM | PO BOX 290346 | | | BROOKLYN | NY | 11229 | |
| 4873347 | B AND K PARK LLC | BRIAN LEE PARK | 801 W 6TH ST | | | LITCHFIELD | MN | 55355 | |
| 5789624 | B AND M | Marilyn Essian | 351 chapple rd | | | Pittston | PA | 18640 | |
| 5541662 | B AND R DAIRY | 108 RENVILLE ST | | | | WINTHROP | MN | 55396 | |
| 5541663 | B B | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5541664 | B B APTS B B | 507 N DENISE CT 525 | | | | ADDISON | IL | 60101 | |
| 4886326 | B B LTD | ROOM 1617 LG PALACE BUILDING | 165-8 DONGGYO-DONG MAPO-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4804879 | B B O INTERNATIONAL LLC | DBA BABYO CLOTHING CO | 4223 1ST AVENUE 1ST FLOOR | | | BROOKLYN | NY | 11232 | |
| 4850541 | B BAILEY HOWARD | 440 LOGGER ST SE | | | | Lacey | WA | 98503 | |
| 5541665 | B BART | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 4872512 | B C A INVESTMENTS INC | AMY T RULAND | 220 ROTANZI ST | | | RAMONA | CA | 92065 | |
| 4881304 | B C BUNDT INC | P O BOX 271848 | | | | TAMPA | FL | 33676 | |
| 4795271 | B CHIC FASHIONS | 1077 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 5541666 | B CHRIS | 6405 TADLOCK LN | | | | HOUSTON | TX | 77085 | |
| 4861481 | B CONVENTION LLC | 1645 S MIAMI AVENUE | | | | MIAMI | FL | 33129 | |
| 4860948 | B D I C Z LLC | 1500 NO MAIN ST BOX 2 | | | | MONTICELLO | KY | 42633 | |
| 5541667 | B DORIS | 400 CALDWELL RD | | | | WEST MONROE | LA | 71291 | |
| 5541668 | B E C CO INC | ROAD 876 KM 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4880510 | B E EQUIPMENT INC | P O BOX 139 | | | | QUAKERTOWN | PA | 18951 | |
| 5541669 | B E N A R D N Y A N Y A | 900 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 4861971 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4806702 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBEE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4866335 | B E RICHARDS LLC | 360 E BROAD ST | | | | PATALSKALA | OH | 43062 | |
| 5794670 | B E RICHARDS LLC | 360 E Broad St | | | | Pataskala | OH | 43062 | |
| 5791638 | B E RICHARDS LLC | 360 E BROAD ST | | | | PATASKALA | OH | 43062 | |
| 4873130 | B E RICHARDS LLC | BLAKE EDWARD RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4873132 | B E RICHARDS LLC | BLAKE RICHARDS | 1764 COLUMBUS PIKE | | | DELAWARE | OH | 43015 | |
| 4872871 | B E WRIGHT INC | B E WRIGHT DISTRIBUTING CORP | P O BOX 9 | | | SENECA FALLS | NY | 13148 | |
| 4155397 | B ESTRADA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794671 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794672 | B FERNANDEZ & HNOS I | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 4876545 | B FERNANDEZ & HNOS INC | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 4490579 | B FULFORD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867148 | B G BRECKE INC | 4140 F AVENUE N W | | | | CEDAR RAPIDS | IA | 52405 | |
| 4859323 | B G MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICOPEE | MA | 01020 | |
| 4869684 | B G R INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | |
| 4863789 | B HALL SWEEPING INC | 2347 SAN DIEGO AVE | | | | RAMONA | CA | 92065 | |
| 4881817 | B I A CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632 | |
| 4859128 | B I G JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5541670 | B J ALANIZ | 904 S DR DUNLAP HWY | | | | SAN DIEGO | TX | 78384 | |
| 4872971 | B J ASSOCIATES | BEATRICE L BUCKLEY | 1204 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |
| 4868007 | B J D INC | 4921 EASTERN AVE | | | | BELL | CA | 90201 | |
| 5541671 | B JUSTI | 1217 S 450 E | | | | KAYSVILLE | UT | 84037 | |
| 4861104 | B K GODWIN INC | 1530 W 75TH ST SEARS OPTICAL | | | | DOWNERS GROVE | IL | 60516 | |
| 4887547 | B K GODWIN INC | SEARS OPTICAL LOCATION 1840 | 1284 TENNYSON LN | | | NAPERVILLE | IL | 60540 | |
| 5541672 | B KINMAN | JEANNE RD | | | | BROOKVILLE | IN | 47012 | |
| 4861212 | B KRAMER INC | 15752 EARL CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4812405 | B L WILLIAMS CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881347 | B M I MECHANCIAL INC | P O BOX 279 | | | | TULARE | CA | 93275 | |
| 5541673 | B MCNEILL | 1831 SOUTH LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 4832148 | B MORROW INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880514 | B MOYER RADIO COMMUNICATIONS LLC | P O BOX 14 | | | | PALMYRA | PA | 17078 | |
| 4878411 | B N A ENTERPRISES | LESLIE CLAYTON BUESING | 204 NORTH FIFTH ST STE F | | | MEBANE | NC | 27302 | |
| 4881056 | B N C INC | 1074 COUNTY HIGHWAY 36 | | | | WORCESTER | NY | 12197-5214 | |
| 5541675 | B NAJI A | 221 GODFREY ST | | | | CHERAW | SC | 29520 | |
| 4870729 | B OLINDE & SONS CO LLC | 7808 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 4845737 | B P CONSTRUCTION INC | 5108 ALDERNEY CT | | | | Rosenberg | TX | 77471 | |
| 4868637 | B P INDUSTRIES INC | 5300 EAST CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 4832149 | B PASCUALI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541676 | B PENDERGASS | 36 HIAWATIA LANE | | | | WESTPORT | CT | 06808 | |
| 5541677 | B R A D S E T T L E | 2836 NORTON ST | | | | SALINA | KS | 67401 | |
| 5541678 | B R I D G E B R I D G E | 28232 SANTIAM HWY | | | | SWEET HOME | OR | 97386 | |
| 4798972 | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 4872878 | B R KETTERING TOWNE CENTER LLC | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878235 | B R KETTERING TOWNE CENTER LLC | LAKE MURRAY PROPERTY LLC | C/O NEYER MANAGEMENT POB 9037 | | | CINCINNATI | OH | 45209 | |
| 5541679 | B S COOPER | 108 ROSE MARIE BLVD | | | | HEARNE | TX | 77859 | |
| 4878235 | B S I PRODUCTS INC | 9510 BERGER RD | | | | COLUMBIA | MD | 21046 | |
| 5541680 | B SAITO | 120 AINALAKO RD | | | | HILO | HI | 96720 | |
| 5541681 | B SHARPENING | 4312 NICHOLAS RD 2 | | | | PORT ANGELES | WA | 98363 | |
| 4798683 | B SOREMEKUN JR | DBA TECH GEEKS | 9878 NAVAJO ST | | | SAN MARCOS | CA | 92078 | |
| 5791382 | B V PROPERTIES, INC | ATTN: FRANK BRAGAN, JR | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 4855119 | B V PROPERTIES, INC. | B V PROPERTIES, INC. | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 5794674 | B V Properties, Inc | SHOPPING CENTER 137 | | | | YAUCO | PR | 00698 | |
| 5789555 | B V Properties, Inc | SHOPPING CENTER 137 | | | | YAUCO | PR | 00698 | |
| 5794673 | B V Properties, Inc | Yauco Plaza 1 | Shopping Center, 137 | | | Yauco | PR | 00698 | |
| 4851660 | B WATMAN CONSTRUCTION INC | 34 VERNON ST | | | | Middleboro | MA | 02346 | |
| 4886255 | B WAY SMALL ENGINE REPAIR | RODRIGO A BARRERA | 47 GOETHE RD | | | BLUFFTON | SC | 29910 | |
| 4811400 | B WITH A TWIST CATERING | 9272 TAMARUS ST STE 138 | | | | LAS VEGAS | NV | 89123 | |
| 5794675 | B&B ELECTRIC, INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 5789965 | B&B ELECTRIC, INC | STEPHEN TRUTTER, VP | 3000 REILLY DR | | | SPRINGFIELD | IL | 62703 | |
| 4893263 | B&B HVAC LLC | 1022 TERRAPIN ST | | | | Indian Trail | NC | 28079 | |
| 4845327 | B&B HVAC LLC | 1022 Terrapin Street | | | | Indian Trail | NC | 28079 | |
| 5404205 | B&B HVAC LLC | PO BOX 3082 | | | | INDIAN TRAIL | NC | 28079 | |
| 4865808 | B&B MOVERS | 327 E KENT STREET | | | | WAUSAU | WI | 54403 | |
| 4872869 | B&B PALLETS | B AND B INC | 3238 W PIERCE ST | | | MILWAUKEE | WI | 53215 | |
| 4888465 | B&B SHARPENING SERVICE & REPAIR | TERRY J BENDA | 333 A EAST 1ST STREET | | | PORT ANGELES | WA | 98362 | |
| 4861534 | B&B SPECIALTY CONTRACTORS INC | 1661 N SHELBY OAKS DR STE 101 | | | | MEMPHIS | TN | 38134 | |
| 4899220 | B&D MECHANICAL | BRUCE DOWNS | 1127 BLACK OAK DR | | | TEHACHAPI | CA | 93561 | |
| 4864309 | B&G DELIVERY SYSTEM | 2549 HARRIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5541682 | B&G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | UNION | NJ | 07083 | |
| 4872879 | B&G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | UNION | NJ | 07083 | |
| 4908296 | B&G Plastics, Inc | 1085 Morris Avenue | Suite 5D | | | Union | NJ | 07083 | |
| 5820304 | B&G Sales, Inc. | 1750 N. 25th Avenue | | | | Melrose Park | IL | 60160-1803 | |
| 5794676 | B&K DIESEL | 11640-1 CAMDEN RD | PO BOX 28898 | | | JACKSONVILLE | FL | 32218 | |
| 5791639 | B&K DIESEL | BILL CRUMBLEY, PRESIDENT | 11640-1 CAMDEN RD | PO BOX 28898 | | JACKSONVILLE | FL | 32218 | |
| 4881385 | B&K DIESEL ELECTRIC SERVICE INC | P O BOX 28898 | | | | JACKSONVILLE | FL | 32226 | |
| 4899759 | B&M Seasonal Services LLC | RD6 Box 351 | Chapel Rd. | | | Pittston | PA | 18640 | |
| 4852994 | B&P CONSTRUCTION | 13273 FIELDON HOLLOW RD | | | | Fieldon | IL | 62031 | |
| 4676344 | B, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795986 | B.A. JACKSON INC | DBA BAYFIELD TRADING POST | 54 WOODHOLLOW ROAD | | | GREAT RIVER | NY | 11739 | |
| 4812406 | B.C. CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782350 | B.E.A.R. | 4244 S. MARKET CT. SUITE D | | | | Sacramento | CA | 95834-1243 | |
| 4809437 | B.E.A.R. STATE OF CALIFORNIA | OF CONSUMER AFFAIRS | 4244 S. MARKET COURT | SUITE D | | SACRAMENTO | CA | 95834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825157 | B.I.C.K HOME IMPROVEMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843776 | B.I.G. Jewelry Co LLC | 115 West 30th St 8th Floor | | | | New York | NY | 10001 | |
| 4832150 | B.J. SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135341 | B.N.C., Inc. | 1074 County Highway 36 | | | | Worcester | NY | 12197 | |
| 4832151 | B.P. FLOORING & CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794677 | B+K Diesel | 11640-1 Camden Rd | | | | Jacksonville | FL | 32218 | |
| 4796975 | BOFA | DBA ELEMENT FIREGLASS | 4632 S TAQUITZ DR | | | Gilbert | AZ | 85297 | |
| 4858414 | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | QC | H1J 1L6 | CANADA |
| 5541683 | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | | | CANADA |
| 4864235 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS RD STE 1200 | | | | TORONTO | ON | M2J 1R3 | CANADA |
| 4811392 | B2 PRODUCTIONS LTD | 2595 S TENAYA WAY | | | | LAS VEGAS | NV | 89117 | |
| 4803563 | B2B INTERNATIONAL LLC | 5600 BONHOMME ROAD | | | | HOUSTON | TX | 77036 | |
| 4872548 | B2LINKED | ANDREW J WILCOX | 1559 E 280 N | | | LEHI | UT | 84043 | |
| 4884297 | B3 BACKFLOW INC | PO BOX 1177 | | | | VICTORVILLE | CA | 92393 | |
| 4825158 | B3 CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806861 | B3C FUEL SOLUTIONS | 108 DAYTONA ST | | | | CONWAY | SC | 29526 | |
| 4832152 | B4 & AFTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800993 | B5 ENTERPRISES LLC | DBA BACK4OTRADING | 2522 VAN OMMEN DRIVE | | | HOLLAND | MI | 49424 | |
| 4832153 | BA DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794678 | BA LANGLEY | 4101 PEAKLAND PL | | | | LYNCHBURG | VA | 24503 | |
| 5791640 | BA LANGLEY | BA LANGLEY, OWNER | 4101 PEAKLAND PL | | | LYNCHBURG | VA | 24503 | |
| 5541684 | BA NHUOC | 1111 ABC | | | | SAN JOSE | CA | 95111 | |
| 4565066 | BA SHMMAKH, BARAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541685 | BA TIERRA M | 1808 GREENWICH WOODS DR | | | | SILVER SPRING | MD | 20903 | |
| 4856873 | BA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152669 | BA, ASSIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856871 | BA, CHEIKHAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340934 | BA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321787 | BA, MAMOUDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330218 | BA, MOSES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343216 | BA, MOUSSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460309 | BA, OUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344383 | BA, OUMOUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342820 | BA, YAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454950 | BA, YAYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767883 | BAAB, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683910 | BAAB, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415192 | BAAB, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424324 | BAABAD, SAREEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530590 | BAACKE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575287 | BAADE, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533544 | BAADE, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343223 | BAAFI, JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479534 | BAAFI, STOCKLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215754 | BAAH, KOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367947 | BAAH, SOLOMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541687 | BAAJ TAHA A | 13201 N 14TH ST | | | | RAYMOND | NE | 68428 | |
| 4372916 | BAAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144115 | BAALAM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541688 | BAAQEE DAWUD | 5362 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90036 | |
| 4728518 | BAARLAER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541689 | BAAS DAMIAN | 11753 EDINGER AVE | | | | SANTA ANA | CA | 92708 | |
| 4305747 | BAAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310092 | BAAS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147456 | BAAS, GILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694648 | BAAS, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832154 | BAAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236873 | BAAS, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656125 | BAAS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392821 | BAASCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362681 | BAASE-PURYEAR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730826 | BAASKE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618801 | BAASSIRI, CHAOUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648051 | BAATZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349333 | BAATZ, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804630 | BABA ARY TOUBO | DBA MONACOFASHION | 10018 WEDGE WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4691267 | BABA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150306 | BABA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541690 | BABACAN SIBEL | 12 COOLIDGE AVE | | | | WALTHAM | MA | 02452 | |
| 5541691 | BABACAR MBOUP | 18128 ROYAL BONNETT CIRCL | | | | MONTGOMERY VL | MD | 20886 | |
| 4553360 | BABADILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591331 | BABAGAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792179 | Babajanyan, Vagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251872 | BABAJIC, NEDZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541692 | BABAK MARDANI | 271 PUTNAM RD | | | | POMFRET CTR | CT | 06259 | |
| 4849034 | BABAK TEYMOORI | 3255 ATLIN AVE | | | | Dublin | OH | 43017 | |
| 4392472 | BABAK, HASEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391917 | BABAK, MASODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541693 | BABAKHANI SARO | 2606 S DURANGO DR | | | | LAS VEGAS | NV | 89117 | |
| 4171836 | BABAKHANI, ARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164596 | BABAKHANLOU, ARBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168861 | BABALIAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656921 | BABALL-KHAN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417584 | BABALOLA, EMMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432965 | BABALOLA, OLUWAKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422373 | BABALOLA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699023 | BABAMUSTA, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664817 | BABAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528219 | BABANTO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582775 | BABANUTA, ION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541694 | BABAR ZAHIR | 328 DAWSON LN | | | | JERICHO | NY | 11753-2554 | |
| 4396593 | BABAR, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403230 | BABAR, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357131 | BABAR, HASIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302542 | BABAR, MILIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541695 | BABARA REDMOND | 17231 DREXEL AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4484786 | BABARSKY, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770074 | BABASA, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214339 | BABASA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615984 | BABATUNDE, BOLAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644734 | BABATUNDE, JANE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268739 | BABAUTA JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269339 | BABAUTA, DORIS LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268761 | BABAUTA, JENNALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268276 | BABAUTA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268579 | BABAUTA, JUSTIN JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363240 | BABAUTA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269626 | BABAUTA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268958 | BABAUTA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541696 | BABAY SANDRA | 2525 SW 19TH ST | | | | MIAMI | FL | 33145 | |
| 4404073 | BABAYEMI, OLUWAYOMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697905 | BABAYEV, RUSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541697 | BABB ANNIE | 130 CHEYENNE ST | | | | H SPG NAT PK | AR | 71913 | |
| 5541698 | BABB RICHARD | 323 MCCOSH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5541699 | BABB SANDRA | PO BOX 343 | | | | DALTON | OH | 44618 | |
| 5541700 | BABB SHIMBRA | 155 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5541701 | BABB STEVE | 254 DELAWARE AVE | | | | ALBANY | NY | 12209 | |
| 4311674 | BABB, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520987 | BABB, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659402 | BABB, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592104 | BABB, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698129 | BABB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776311 | BABB, CLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560681 | BABB, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728542 | BABB, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229543 | BABB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390525 | BABB, JEREMY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718382 | BABB, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855792 | Babb, Jonathan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447188 | BABB, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342174 | BABB, MARKIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188902 | BABB, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313610 | BABB, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493245 | BABB, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249564 | BABB, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378527 | BABB, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776527 | BABB, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516598 | BABB, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552357 | BABB, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677337 | BABB, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717655 | BABB, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647498 | BABB, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171770 | BABBAGE, KRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298114 | BABBAR, ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541702 | BABBERT VICKI | 407 SOUTH DELAWARE APT D3 | | | | MOUNT GILEAD | OH | 43338 | |
| 5541703 | BABBETTA SMITH | 4760 ALMA | | | | SAINT LOUIS | MO | 63116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 761 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657458 | BABB-FOWLER, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541704 | BABBIE JOHNSON | 2738 BRYN MAWR DR | | | | TOLEDO | OH | 43606 | |
| 5541705 | BABBIE TRACY | 322 REIDEL RD | | | | AMSTERDAM | NY | 12010 | |
| 4332683 | BABBIN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761915 | BABBIT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243129 | BABBITS, BRET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541706 | BABBITT NANCY | 7012 LIBBY COURT APT C | | | | HINESVILLE | GA | 31315 | |
| 4486745 | BABBITT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740406 | BABBITT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564494 | BABBITT, DEBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491813 | BABBITT, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170740 | BABBITT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690475 | BABBITT, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164111 | BABBITT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691045 | BABBITT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446351 | BABBITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347018 | BABBITT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526330 | BABBITT, RICCARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665060 | BABBITT, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549922 | BABBITT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315495 | BABBITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832155 | BABBITT, TODD & SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526319 | BABBITT, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611760 | BABBITT, WILLIAM PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632149 | BABBITZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660652 | BABBRA, JASVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541707 | BABBS JASON | 179 FRANCIS AVE | | | | FRANKLIN | OH | 45005 | |
| 4311529 | BABBS, ALLISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642283 | BABBS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683143 | BABBS, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309839 | BABBS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304403 | BABBS, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541708 | BABBY CHATMAN | 3325 CAMVIC TER | | | | CINCINNATI | OH | 45211 | |
| 4420689 | BABCHUK, MYKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832156 | BABCOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794681 | Babcock & Brown (Gregory Greenfield & Assoc.) | 124 Johnson Ferry Road | Attn: Asset Manager - South Park Mall | | | Atlanta | GA | 30328 | |
| 5791175 | Babcock & Brown (Gregory Greenfield & Assoc.) | ASSET MANAGER | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | | ATLANTA | GA | 30328 | |
| 5789554 | Babcock & Brown (Gregory Greenfield & Assoc.) | Asset Manager-Lawton | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5794679 | Babcock & Brown (Gregory Greenfield & Assoc.) | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | | Atlanta | GA | 30328 | |
| 5794680 | Babcock & Brown (Gregory Greenfield & Assoc.) | Attn:  Asset Manager Central Mall - Port Arthur | 124 Johnson Ferry Road NE | | | Atlanta | GA | 30328 | |
| 4855214 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | BABCOCK & BROWN GREENFIELD HOLDINGS | DBA SOUTH PARK MALL LLC | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | ATLANTA | GA | 30328 | |
| 4855209 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - PORT ARTHUR | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4854986 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - LAWTON | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4854170 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | WESTLAND CENTER MALL MEMBER LLC DBA FORT SMITH MALL LLC | C/O GREGORY GREENFIELD & ASSOC. | ATTN: ASSET MGR.-FORT SMITH | 124 JOHNSON FERRY ROAD | ATLANTA | GA | 30328 | |
| 4804996 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA A & B SOUTH PARK MALL LLC | P O BOX 934706 | | | ATLANTA | GA | 31193-4706 | |
| 4799000 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4804995 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA KILLEEN MALL LLC | P O BOX 934702 | | | ATLANTA | GA | 31193-4702 | |
| 4804994 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA MESILLA VALLEY MALL LLC | P O BOX 933873 | | | ATLANTA | GA | 31193-3873 | |
| 5541709 | BABCOCK EDELMIRA | 163 BETTY AVE | | | | LAPLACE | LA | 70068 | |
| 5541710 | BABCOCK FELICIA | 1713 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5541711 | BABCOCK KIM | 1245 N 13TH APT B | | | | WYTHEVILLE | VA | 24382 | |
| 4881984 | BABCOCK LABORATORIES INC | P O BOX 432 | | | | RIVERSIDE | CA | 92502 | |
| 5541712 | BABCOCK NICOLE | 29002 E FRONTAGE RD | | | | FARMERSVILLE | IL | 62533 | |
| 5541713 | BABCOCK RON | 2808 WICKLOW | | | | DULUTH | MN | 55806 | |
| 4514271 | BABCOCK SR, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291912 | BABCOCK, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276156 | BABCOCK, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275598 | BABCOCK, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430139 | BABCOCK, ANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544150 | BABCOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324411 | BABCOCK, CARY-JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737564 | BABCOCK, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442065 | BABCOCK, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279720 | BABCOCK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537693 | BABCOCK, CHAZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673308 | BABCOCK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359096 | BABCOCK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832157 | BABCOCK, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435960 | BABCOCK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434706 | BABCOCK, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310395 | BABCOCK, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664554 | BABCOCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422815 | BABCOCK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736919 | BABCOCK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369911 | BABCOCK, LACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144240 | BABCOCK, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620148 | BABCOCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346736 | BABCOCK, MEGANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457692 | BABCOCK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440728 | BABCOCK, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679729 | BABCOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453171 | BABCOCK, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209025 | BABCOCK, TAYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262800 | BABCOCK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359380 | BABECKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786680 | Babegene Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321165 | BABEL, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526836 | BABEL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541714 | BABER CURTIS | 6 TYRER LANE | | | | MINDEN | WV | 25879 | |
| 5541715 | BABER DARWIN | 1275 W BOHNERT AVE | | | | RIALTO | CA | 92377 | |
| 5541716 | BABER DENISE | 501 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43935 | |
| 5541717 | BABER ERIN | 8309 WALKER DRIVE NLR | | | | N LITTLE ROCK | AR | 72117 | |
| 4832158 | BABER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541718 | BABER JANET | 405 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | |
| 5541719 | BABER LYNDSEY | 2125 COUNTRY MEADOWS | | | | CLOVIS | NM | 88101 | |
| 5541720 | BABER WANDA | 1147 S 17TH ST | | | | LOUISVILLE | KY | 40210 | |
| 4341452 | BABER, DENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219060 | BABER, KARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572272 | BABER, KARRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277393 | BABER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447342 | BABER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285262 | BABER, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415510 | BABER, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750010 | BABER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559567 | BABER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236728 | BABER, SHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432886 | BABERS, FERRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160906 | BABERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558820 | BABESO, DINBERUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541722 | BABETTA JIMISON | 560 MAIN STREET | | | | RIPLEY | OH | 45167 | |
| 4832159 | BABETTE MEINERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541723 | BABETTE THIN ELK | BOX 52 | | | | MANDERSON | SD | 57756 | |
| 4657351 | BABEU, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439430 | BABIACK, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666324 | BABIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541724 | BABIARZ HELEN C | 4324 DEEP RUN CV | | | | CANANDAIGUA | NY | 14424 | |
| 4159007 | BABIARZ, AMY REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832160 | BABIC, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480495 | BABIC, NIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638107 | BABIC, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636629 | BABIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685990 | BABIC, TAWNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825159 | BABICH TURKESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624559 | BABICH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300727 | BABICZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196228 | BABIGIAN, PAKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259003 | BABIHUGA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832161 | BABIJ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541725 | BABIK JIHAN | 1269 BLUE SKY LANE | | | | CHARLESTON | SC | 29492 | |
| 4440912 | BABIXER, ALI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812407 | BABIKIAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541726 | BABILONIA ABIGAIL | REPTO ANTILLANO 308 CALLE 3 LO | | | | MAYAGUEZ | PR | 00680 | |
| 5541727 | BABILONIA FREDESWINDA | URB JARDINES DEL CARIBE CALLE3 | | | | PONCE | PR | 00728 | |
| 4499455 | BABILONIA HOPPING, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541728 | BABILONIA ROGELIO | 142-04 180TH ST | | | | JAMAICA | NY | 11434 | |
| 5541729 | BABILONIA RUTH | HACIENDAS DE CANOVANAS CALLE A | | | | CANOVANAS | PR | 00729 | |
| 4402843 | BABILONIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432456 | BABILONIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716377 | BABILONIA, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764602 | BABILONIA, RUBENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 763 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479571 | BABILYA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541730 | BABIN EUGENE SR | 222 COUNTRY ESTATES DR | | | | HOUMA | LA | 70364 | |
| 4322989 | BABIN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284988 | BABIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327084 | BABIN, BERNADETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322626 | BABIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825160 | BABIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640974 | BABIN, GAOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352789 | BABIN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709194 | BABIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566225 | BABIN, MAKSIM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324725 | BABIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724419 | BABIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586399 | BABIN, MAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314327 | BABIN, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832162 | BABIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589058 | BABIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729770 | BABIN, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335933 | BABIN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147458 | BABIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612113 | BABIN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588285 | BABIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478515 | BABIN, THOMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478515 | BABIN, THOMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541731 | BABINCHAK BRYAN | 4540 WEST 5540 SOUTH | | | | KEARNS | UT | 84118 | |
| 4550473 | BABINCHAK, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162189 | BABINE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739236 | BABINEAU, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513819 | BABINEAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541732 | BABINEAUX CARRIE | 1901 ERASTE LANDRY | | | | LAFAYETTE | LA | 70506 | |
| 5541733 | BABINEAUX DEULA | 440 HEIDE CIRCLE | | | | SCOTT | LA | 70583 | |
| 4324754 | BABINEAUX JR, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541734 | BABINEAUX KATHYHERINE | 3811 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 4883477 | BABINEAUX PLUMBING INC | P O BOX 9021 | | | | NEW IBERIA | LA | 70560 | |
| 5541735 | BABINEAUX RACHEAL | 1064 WISDOM ROAD | | | | OPELOUSAS | LA | 70570 | |
| 4674864 | BABINEAUX, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325924 | BABINEAUX, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686484 | BABINEAUX, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659075 | BABINEAUX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325258 | BABINEAUX, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413504 | BABINEAUX, SUNSARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541736 | BABINGTON THOMAS | 4611 PALLADIUM PL | | | | CHARLOTTE | NC | 28269 | |
| 4777295 | BABINGTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587723 | BABINGTON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541737 | BABINO MARIE J | 2850 DELK ROAD SE | | | | MARIETTA | GA | 30067 | |
| 4277739 | BABINO, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770216 | BABINO, DELORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474129 | BABINSACK, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354834 | BABINSKI, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573035 | BABIONE, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582842 | BABIS, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400684 | BABISH, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772493 | BABITZKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576807 | BABIUK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747149 | BABJAK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541739 | BABKA KORD | 100 S 544 E APT S | | | | SALT LAKE CY | UT | 84101 | |
| 5403506 | BABLES SHONDA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4785252 | Bables, Shonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785253 | BABLES, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541740 | BABLOT INVESTMENTS | 39921 ESTATES RD 7 | | | | RANCHO MIRAGE | CA | 92270 | |
| 4724623 | BABOOLAL, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228057 | BABOOLALL, PREMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434052 | BABOOTIE-MARAGH, BRIGITTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479614 | BABORAM, INDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596900 | BABOUNAKIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541741 | BABRA KEIERLEHER | 2538 CAROL CIR | | | | DOUGLASVILLE | GA | 30135 | |
| 5541742 | BABRIDGE ENA | 8122 FAIRGLEN LANE | | | | COLUMBIA | SC | 29223 | |
| 4184830 | BABROOD, HARMIK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541743 | BABROW LORETTA | 1112 WESTON RD APT 165 | | | | WESTON | FL | 33326 | |
| 4527992 | BABS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594349 | BABSKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541744 | BABSON VICKIE | 25 GRACEWOOD CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 4599498 | BABSON, NORVAN KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 764 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772703 | BABSON, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649128 | BABSON, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812408 | BABU & APARNA GOPALADHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441354 | BABU ABRAHAM, PRAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541745 | BABU ANIRUDH | 2105 BERMUDEZ CT | | | | VIENNA | VA | 22182 | |
| 4436868 | BABU, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296154 | BABU, BALAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487445 | BABU, BIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424799 | BABU, UBIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288916 | BABU, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426176 | BABU, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545112 | BABU, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303484 | BABU, VYASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202529 | BABUCHIYEVA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228128 | BABUKA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184972 | BABUKHIAN, HAROUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291766 | BABUL, HABIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434228 | BABUL, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395020 | BABULA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228088 | BABWAH, HARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288881 | BABWANI, INAARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744224 | BABWAR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806633 | BABY BELLA MAYA LLC | 3567 OLD CONEJO ROAD | | | | NEWBURY PARK | CA | 91320 | |
| 4864183 | BABY BOOM CONSUMER PRODUCTS | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 5794682 | BABY BOOM CONSUMER PRODUCTS INC | 1 EAST 33RD STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4123941 | Baby Coca For Wears & Textiles | Kilo 11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| 4806941 | BABY COCA FOR WEARS AND TEXTILES | TAMER NEGM | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | ALEXANDRIA | | | EGYPT |
| 4123845 | BABY COCA FOR WEARS AND TEXTILES Co. | K11 Agriculture Road | BESIDE ABIS GATE | | | Alexandria | | | Egypt |
| 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt |
| 4798586 | BABY DOLL | 85 HOOVER AVE. | | | | PASSAIC | NJ | 07055 | |
| 4803634 | BABY FANS INC | 1800 SANDY PLAINS PARKWAY | SUITE 118 | | | MARIETTA | GA | 30066 | |
| 5541747 | BABY GARRETT | 28 RICHARD ROAD | | | | FARMINGDALE | NJ | 07727 | |
| 4869984 | BABY NEWS INC | 6909 LAS POSITAS RD A | | | | LIVERMORE | CA | 94551 | |
| 4863489 | BABY TIME INTERNATIONAL INC | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | |
| 4860529 | BABY TOGS INC | 1407 BROADWAY 30TH FL POB 20372 | | | | NEW YORK | NY | 10001 | |
| 5541748 | BABY TONI | PO BOX413 | | | | NORFOLK | WV | 24868 | |
| 4795897 | BABY TOWN LLC | DBA SEARS SELLER | 3787 SOUTH GILBERT ROAD | | | GILBERT | AZ | 85297 | |
| 5794683 | BABY TREND INC | 1607 S CAMPUS AVE | | | | ONTARIO | CA | 91761 | |
| 5794684 | BABY TREND INC DOS, EMP & JIT | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 4861362 | BABY TREND, INC. | ATTN: BRADLEY MATTAROCCI | 1607 S. CAMPUS AVE. | | | ONTARIO | CA | 91761 | |
| 4897988 | Baby Trend, Inc. | Attn: Bradley Mattarocci | 1607 S. Campus Ave | | | Ontario | CA | 91761 | |
| 4228213 | BABY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623354 | BABY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450666 | BABY, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483384 | BABYAK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773791 | BABYAK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439765 | BABYAK, BREAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541750 | BABYBLUE BABYBLUE | 218 SOUTH MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130 | |
| 4889477 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD | | | ROUND ROCK | TX | 78664 | |
| 4799469 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD STE D-100 | | | ROUND ROCK | TX | 78664 | |
| 4800346 | BABYFACE LLC | 2901 W COAST HWY #200 | | | | NEWPORT BEACH | CA | 92663 | |
| 4866044 | BABYFAIR | 34 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4796981 | BABYGEARED | DBA KE CLOSEOUTS | 1025 BELMONTE PL | | | YUKON | OK | 73085-0296 | |
| 4801701 | BABYGEARED | DBA KE CLOSEOUTS | PO BOX 850296 | | | YUKON | OK | 73085 | |
| 5541751 | BABYGIRL TOKPA | 5713 NW 57TH AVE UNIT 301 | | | | JOHNSTON | IA | 50131-1469 | |
| 4804353 | BABYHAVEN.COM INC | DBA BABYHAVEN.COM | 10039 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4744527 | BABYKUTTY, ROSAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848383 | BABYLON BUILDERS LLC | 2813 KNOLLSIDE LN | | | | Vienna | VA | 22180 | |
| 4803914 | BABYLON LIMITED | DBA WARMHOME | 508 NEWTON DR | | | LOVELAND | CO | 80537 | |
| 4137924 | BABYLON LIMITED | 508 NEWTON DR | | | | LOVELAND | CO | 80537 | |
| 5483974 | BABYLON TOWN | 200 EAST SUNRISE HIGHWAY | | | | LINDENHURST | NY | 11757 | |
| 5541752 | BABYLYN FLEMING | 546 N LOCUST ST | | | | HAGERSTOWN | MD | 21740 | |
| 4797093 | BABYRAX LLC | DBA BABYRAX | PO BOX 600 | | | TROY | MT | 59935 | |
| 4858189 | BABYS JOURNEY INC | 1005 MAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5541753 | BABYS JOURNEY INC | 999 MAIN STREET UNIT 703 | | | | PAWTUCKET | RI | 02860 | |
| 4797330 | BABYSMILEZ SUPPLIES INC | DBA BABYSMILEZ | 640 92ND STREET | | | BROOKLYN | NY | 11228 | |
| 4806510 | BABYSWEDE LLC | PO BOX 77056 | | | | CLEVELAND | OH | 44194-7056 | |
| 4901684 | Babytime International Inc. | 2247 E 66th Street | | | | Brooklyn | NY | 11234 | |
| 4806468 | BAC DISTRIBUTING INC | 16925 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 5541754 | BACA ADRIANA C | 130 SW 51ST PL | | | | CORAL GABLES | FL | 33134 | |
| 5541755 | BACA BRIAN | 2483 N 350 W | | | | SUNSET | UT | 84015 | |
| 5541756 | BACA CJ | 12420 MT VERNON AVE CONDO | | | | HIGHLAND | CA | 92346 | |
| 5541757 | BACA DELILAH M | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 765 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541758 | BACA DORA | 1559 N MAR VISTA AVE | | | | PASADENA | CA | 91104 | |
| 5541759 | BACA FRANCES | 36 SOUTH PLACE STREET | | | | DENVER | CO | 80219 | |
| 5541760 | BACA FREDA | PO BOX 21 | | | | RATON | NM | 87740 | |
| 5483975 | BACA HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5541761 | BACA JESSIE | 7380 3ST SE | | | | TURNER | OR | 97397 | |
| 5541762 | BACA JUAN | 95 RAIL ROAD AVENUE APT C2 | | | | SAN LORENZO | PR | 00754 | |
| 5541763 | BACA KRISSY | 16 SAN CARLOS | | | | MESCALERO | NM | 88340 | |
| 5541764 | BACA LAURA | 2001 EAST 5TH | | | | PUEBLO | CO | 81001 | |
| 5541765 | BACA LINDA | 208 SAVANNAH ST EXT | | | | HARTWELL | GA | 30643 | |
| 5541766 | BACA LOUIE C | 13 RIO VISTA | | | | PECOS | NM | 87552 | |
| 5541767 | BACA MARGARITA | 413 E SUMMIT ST | | | | ROSWELL | NM | 88230 | |
| 5541768 | BACA MARY | -019 S SANACLEARA | | | | ESPANOLA | NM | 87532 | |
| 5541769 | BACA MERISSA | 1843 WARRINGTON | | | | LOS ANGELES | CA | 90031 | |
| 5541771 | BACA MICHELLE | 4264 ENTRADA SONATA | | | | SANTA FE | NM | 87507 | |
| 5541772 | BACA NIKKO | 7317 MARILYN AVE NORTH EA | | | | ALBUQUERQUE | NM | 87109 | |
| 5541773 | BACA PAM | 5276 PENDERGRASS ST | | | | MONTGOMERY | AL | 36108 | |
| 5541774 | BACA PATTY | 207 E 23RD ST APT F | | | | ROSWELL | NM | 88201 | |
| 4526757 | BACA RAMOS, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541775 | BACA RICKA | 6916 SKYLAR DR | | | | RIO RANCHO | NM | 87144 | |
| 5541776 | BACA RYAN L | 2063 EAST 116TH PLACE | | | | NORTHGLENN | CO | 80233 | |
| 5541777 | BACA SARAH | 6 TELESFOR LANE | | | | PECOS | NM | 87552 | |
| 5541778 | BACA STEPH | 1605 BIRCH CT | | | | LAS CRUCES | NM | 88001 | |
| 5541779 | BACA TAMARAH | 8212 SUMMERFEILD CT SW | | | | ALBUQERQUE | NM | 87121 | |
| 5541781 | BACA VANESSA | 717 GALENAAYRE PLACE | | | | DACONO | CO | 80514 | |
| 5541782 | BACA YURI | 92 ROMERO | | | | LAS CRUCES | NM | 88006 | |
| 4206484 | BACA, ABRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685962 | BACA, ALEX A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412221 | BACA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627130 | BACA, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409346 | BACA, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414507 | BACA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213286 | BACA, BRIJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408915 | BACA, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409876 | BACA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411084 | BACA, CHRISTIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526720 | BACA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411344 | BACA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411293 | BACA, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218663 | BACA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410647 | BACA, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210373 | BACA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203906 | BACA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409060 | BACA, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408731 | BACA, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399812 | BACA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165201 | BACA, HANS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409757 | BACA, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219080 | BACA, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219164 | BACA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409343 | BACA, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205821 | BACA, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408929 | BACA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162492 | BACA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607606 | BACA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537514 | BACA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188688 | BACA, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633444 | BACA, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210875 | BACA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738524 | BACA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189494 | BACA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793573 | Baca, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161274 | BACA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191320 | BACA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200199 | BACA, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786242 | Baca, Josette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539970 | BACA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221572 | BACA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169494 | BACA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415128 | BACA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370000 | BACA, LEXI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766250 | BACA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204184 | BACA, MARCUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174123 | BACA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210407 | BACA, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777812 | BACA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298127 | BACA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659428 | BACA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411039 | BACA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574402 | BACA, MERCEDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541770 | BACA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411719 | BACA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411264 | BACA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204384 | BACA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408582 | BACA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189482 | BACA, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853561 | Baca, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411464 | BACA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740354 | BACA, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528087 | BACA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287699 | BACA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179943 | BACA, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218404 | BACA, ROBERTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408766 | BACA, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582515 | BACA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219328 | BACA, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523819 | BACA, STEPHEN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220319 | BACA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412110 | BACA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180493 | BACA, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548762 | BACA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812409 | BACA,BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582804 | BACAK, MERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812410 | BACALAO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249005 | BACALLAO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318697 | BACALLAO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249933 | BACALLAO, GERDANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219178 | BACA-LOEFFELBEIN, KAYLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713563 | BACANI, EXEQUIEL P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179424 | BACANI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794685 | Bacar Constructors | Redacted | | | | Nashville | TN | 37210 | |
| 5791641 | BACAR CONSTRUCTORS | 1898 Nolensville Road | | | | NASHVILLE | TN | 37210 | |
| 4417773 | BACARELLA, PETER | 1898 NOLENSVILLE ROAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205639 | BACARO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846745 | BACAS FLOORING | 7638 LAKEWOOD PARK DR | | | | Sacramento | CA | 95828 | |
| 4724439 | BACAS, LITTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766781 | BACATANO, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199563 | BACA-TAPIA, GLADDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179736 | BACATAT, ELISHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408909 | BACA-VAZQUEZ, ABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237127 | BACCA HERRERA, LUISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541783 | BACCARI LINDA | 900 POST ROAD | | | | WARWICK | RI | 02888 | |
| 4328952 | BACCARI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230898 | BACCARO, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626276 | BACCELLI, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403486 | BACCHETTI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541784 | BACCHUES FLORA | 2049 BARNSBORO RD APT A11 | | | | BLACKWOOD | NJ | 08012 | |
| 5541785 | BACCHUS SHALIZA | 2211 JACKSON ST | | | | SCRANTON | PA | 18504 | |
| 5541786 | BACCHUS TONYA | PO BOX 1331 | | | | EAST ORANGE | NJ | 07019 | |
| 5541787 | BACCHUS WANDA | 5535 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 4433711 | BACCHUS, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422750 | BACCHUS, FAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433314 | BACCHUS, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422002 | BACCHUS, LANCELOT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418423 | BACCHUS, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624788 | BACCHUS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518340 | BACCHUS, NYSHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599240 | BACCHUS, OSMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402956 | BACCHUS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509273 | BACCHUS, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442474 | BACCHUS, TIMMEACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428436 | BACCHUS, VERROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640433 | BACCI, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614205 | BACCI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252153 | BACCI, SANTIAGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219082 | BACCINELLI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541788 | BACCOUS MARIE | 964 S MILITARY HWY APT 233 | | | | VIRGINIA BEACH | VA | 23464 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541789 | BACCUS PAMELA | 134 LENDARD | | | | SAN ANTONIO | TX | 78225 | |
| 4465380 | BACCUS, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488992 | BACCUS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832163 | BACCUS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469906 | BACCUS, JIHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470333 | BACCUS, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536542 | BACCUS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520852 | BACCUS, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621809 | BACE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364977 | BACE, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541790 | BACERRA ARACELI | 318 W PARK ST APT B | | | | ONTARIO | CA | 91762 | |
| 5541791 | BACERRA JAVIER | 208 VIA PROMESA | | | | PASO ROBLES | CA | 93446 | |
| 4270770 | BACERRA, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236169 | BACETTE, ROUBENS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541792 | BACH ERNEST | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 5794686 | Bach Homes | 11650 South State Street Suite 300 | | | | Draper | UT | 84020 | |
| 5791642 | BACH HOMES | 11650 SOUTH STATE STREET SUITE 300 | | | | DRAPER | UT | 84020 | |
| 5791643 | BACH HOMES DBA CONCORD APARTMENTS AT VINEYARD, LLC | GREG RINDLISBACHER | 11650 S STATE ST | STE 300 | | DRAPER | UT | 84020 | |
| 5828014 | Bach Hue Thi NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828014 | Bach Hue Thi NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541793 | BACH LEONG | 42-24 WEEKS LN | | | | FLUSHING | NY | 11365 | |
| 4233293 | BACH REYES, ARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697704 | BACH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396530 | BACH, BRONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192804 | BACH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474952 | BACH, FRED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749824 | BACH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832164 | BACH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526905 | BACH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812411 | BACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376683 | BACH, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616595 | BACH, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387863 | BACH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449820 | BACH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573293 | BACH, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825161 | BACH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310150 | BACH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308487 | BACH, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275440 | BACH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645293 | BACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812412 | BACH, RICHARD AND MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349858 | BACH, SABRINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210069 | BACH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696612 | BACH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812413 | BACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541794 | BACHA PATRICIA | 98 RIDGE RD | | | | MIDDLETOWN | CT | 06457 | |
| 4297019 | BACHA, GENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553130 | BACHA, MOUSTAPHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480075 | BACHAK, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541795 | BACHAN AMBIKA | 115 GREEN KNOB COURT | | | | LONG POND | PA | 18334 | |
| 4562286 | BACHAN, JOYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768691 | BACHAN, THATESWARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237579 | BACHANSINGH, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812414 | BACHANT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609803 | BACHAR, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541796 | BACHARA TASHA | 810 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 4825162 | BACHARCH, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541797 | BACHAYEV YURY | 666 5TH AVENUE | | | | NEW YORK | NY | 10103 | |
| 4370687 | BACHE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832165 | BACHE.DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464874 | BACHELDER, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735595 | BACHELDER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359367 | BACHELDER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348449 | BACHELDER, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541798 | BACHELOR LINETH | 2707 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5541799 | BACHELOR MELISSA | 2406STATE ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5541800 | BACHELOR REBECCA | 1231 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | |
| 4461761 | BACHELOR, ELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431474 | BACHELOR, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392039 | BACHEMIN, AMBRIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684910 | BACHER, CHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277191 | BACHER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215984 | BACHER, GALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340960 | BACHER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548327 | BACHER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619014 | BACHERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727544 | BACHERT, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573775 | BACHHUBER, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659770 | BACHI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243853 | BACHICH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541801 | BACHICHA MARY H | 1409 S POPLAR | | | | Redacted | Redacted | Redacted | Redacted |
| 5541802 | BACHICHA MARYHELEN | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | |
| 4216818 | BACHICHA, HEATHER F | Redacted | Redacted | Redacted | Redacted | ROSWELL | NM | 88203 | |
| 4410551 | BACHICHA, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541803 | BACHIE JOHN | 1040 STATE RD | | | | MAUSTON | WI | 53948 | |
| 4732112 | BACHIK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207811 | BACHIKA, MADANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194968 | BACHILLER, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400786 | BACHKHAZ, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466993 | BACHLEDA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367130 | BACHLEITNER, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631329 | BACHLEITNER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682333 | BACHLER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812415 | BACHMAN & MANDERFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754136 | BACHMAN (POA), JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486143 | BACHMAN III, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404798 | BACHMAN JAMES | 2630 WEPOTRAIL | | | | FLAGSTAFF | AZ | 86005 | |
| 5541804 | BACHMAN LINDA | 64 CR 3500 | | | | FLORA VISTA | NM | 87415 | |
| 5541805 | BACHMAN PAMELA | 111 KNIGHT LN | | | | LEESBURG | GA | 31763 | |
| 4383589 | BACHMAN, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485291 | BACHMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309322 | BACHMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273746 | BACHMAN, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624626 | BACHMAN, CATHERINE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263345 | BACHMAN, CHELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477490 | BACHMAN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787560 | Bachman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787561 | Bachman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315719 | BACHMAN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832166 | BACHMAN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474384 | BACHMAN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491455 | BACHMAN, FRANCESCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494321 | BACHMAN, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163253 | BACHMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493241 | BACHMAN, JOEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475714 | BACHMAN, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376912 | BACHMAN, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812416 | BACHMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565920 | BACHMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478930 | BACHMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767217 | BACHMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642502 | BACHMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832167 | BACHMAN,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541806 | BACHMANN DAN | 3019 PCR 810 | | | | PERRYVILLE | MO | 63775 | |
| 5541807 | BACHMANN JOSSELYN | 16400 COLLINS AVE | | | | SUNNY ISLES | FL | 33160 | |
| 5541808 | BACHMANN KATHLEEN M | 102 ARMOUR RD | | | | NITRO | WV | 25143 | |
| 4625778 | BACHMANN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424792 | BACHMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712477 | BACHMANN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774780 | BACHMANN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475078 | BACHMAYER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486225 | BACHNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832168 | BACHNER,CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183677 | BACHO, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196052 | BACHO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235888 | BACHOD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515197 | BACHOR, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403297 | BACHORIK JR, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393190 | BACHORIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541809 | BACHOUR GEORGE | 19320 FRANJO RD | | | | MIAMI | FL | 33157 | |
| 4679070 | BACHOUR, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348634 | BACHRAN, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328077 | BACHTA, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461233 | BACHTEL, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541811 | BACHTELL TERESA | 14510 B RD | | | | HAGERSTWON | MD | 21742 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812417 | BACHTIGER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226919 | BACHTLE, HILDEGARDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351653 | BACHUWA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661539 | BACIALLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541812 | BACICH RACHEL | 241 NORTH MERCER AVENUE | | | | SHARPSVILLE | PA | 16150 | |
| 4661083 | BACICH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402313 | BACIERRA, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204587 | BACIGALUPI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546263 | BACIGALUPO, HEIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534088 | BACIGALUPO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658154 | BACIGALUPO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353379 | BACIK, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541813 | BACILIO FRANCES | RECD EL MIRAMAR ED 6 APT | | | | SAN JUAN | PR | 00915 | |
| 4652767 | BACINO, ARENTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408076 | BACINO, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541814 | BACINSKI GERALDINE | 1529 GRAHAM ST | | | | SAINT LOUIS | MO | 63139 | |
| 4848322 | BACK 2 LIFE HOME SERVICES | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 5541815 | BACK AMY | 45 JOHN WHITE RD | | | | WINDSOR | NY | 13865 | |
| 5541816 | BACK BRAIN | 130 3RD STEET APT B | | | | HARRISONBURG | VA | 22802 | |
| 5541817 | BACK CLARINDA | 247 N 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5541818 | BACK DOROTHY | 909 S PEORIA ST APT 225N | | | | AURORA | CO | 80012 | |
| 5541819 | BACK HEIDI | 10 E ASHTABULA ST | | | | NORTH FAIRFIELD | OH | 44855 | |
| 5541820 | BACK JANET | 125 244TH ST SW | | | | BOTHELL | WA | 98021 | |
| 5541821 | BACK MICHELLE | 4100 WILDCAT DR APT 202 | | | | PORTLAND | TX | 78374 | |
| 5541822 | BACK PENNY | 8 CHELCIE STREET | | | | GRATIS | OH | 45330 | |
| 5541823 | BACK REBECCA | 1034 22ND ST | | | | HUNTINGTON | WV | 25703 | |
| 4858585 | BACK TO NATURE FOODS CO LLC | 4 GATEHALL DR STE 110 | | | | PARSIPPANY | NJ | 07054-4522 | |
| 4804050 | BACK TO THE FUTURE LLC | DBA BTFT PRODUCTS | 523 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33325 | |
| 4867289 | BACK TO THE ROOTS INC | 424 2ND ST. | | | | OAKLAND | CA | 94607 | |
| 4520642 | BACK, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482771 | BACK, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316920 | BACK, DESIREE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690553 | BACK, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459772 | BACK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360920 | BACK, EULAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310004 | BACK, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351606 | BACK, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338876 | BACK, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349379 | BACK, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319979 | BACK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455965 | BACK, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732110 | BACK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123632 | Back2Life Home Services | 567 N 900 Rd | | | | Lawrence | KS | 66047 | |
| 4801093 | BACKAYRD PLAY PLACES | DBA BACKYARD PLAY PLACES | 18133 SE BLANTON ST | | | MILWAUKIE | OR | 97267 | |
| 4653705 | BACKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745164 | BACKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652303 | BACKENS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812418 | BACKENS, GARY & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474691 | BACKENSTOSS, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861086 | BACKER LANDSCAPING INC | 15251 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 4159515 | BACKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658870 | BACKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507270 | BACKER, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730679 | BACKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702394 | BACKES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311729 | BACKES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416987 | BACKES, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465403 | BACKES, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869431 | BACKFLIPS INC | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| 4859721 | BACKFLOW PREVENTION SERVICES OF IA | 1253 170TH STREET | | | | ST ANTHONY | IA | 50239 | |
| 4861886 | BACKFLOW SERVICES | 1796 WEST 1900 NORTH | | | | FARR WEST | UT | 84404 | |
| 4873283 | BACKFLOW SERVICES OF MONTANA | BOZEMAN FIRE PROTECTION LLC | 261 ANNIE GLADE DR | | | BOZEMAN | MT | 59718 | |
| 4884317 | BACKFLOW SPECIALTY CO INC | PO BOX 12162 | | | | KNOXVILLE | TN | 37912 | |
| 4750841 | BACKHAUS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885986 | BACKHOME LLC | RICHARD EUBANKS | 237 SOUTH KANAWHA ST | | | BUCKHANNON | WV | 26201 | |
| 4479828 | BACKHOUSE, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541824 | BACKLUND KELLY | 1325 CEDAR AVE | | | | SUPERIOR | WI | 54880 | |
| 4522730 | BACKLUND, ERIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619782 | BACKMAN, BERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230209 | BACKMAN, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603908 | BACKMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652364 | BACKMAN, OLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566454 | BACKMAN, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 770 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510583 | BACKMAN, RUTHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215898 | BACKOFEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889433 | BACKROOM LLC | WILLIAM RUSSELL CHRISTY | | | | EL DORADO | KS | 67042 | |
| 4799722 | BACKSAVER GRIP LLC | PO BOX 195 | 230 WINGATE CT | | | HARTLAND | WI | 53029-0195 | |
| 4312504 | BACKSCHEIDER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803092 | BACKSTAGE ENTERTAINMENT LLC | C/O COMING ATTRACTIONS THEATRES | ATTN DESAREE HALL | 2200 ASHLAND ST | | ASHLAND | OR | 97520 | |
| 4656036 | BACKSTROM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677742 | BACKSTROM-FUNK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541825 | BACKUES MICHELLE | 2001 TEAL LANE | | | | HOLTS SUMMIT | MO | 65043 | |
| 4585067 | BACKUS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812419 | BACKUS, DAVID & KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285536 | BACKUS, DOMANTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425168 | BACKUS, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712454 | BACKUS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275011 | BACKUS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275210 | BACKUS, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605235 | BACKUS, LINDA  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521830 | BACKUS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176075 | BACKUS, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340369 | BACKUS, NYASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768804 | BACKUS, QUANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363319 | BACKUS, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512272 | BACKUS, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760779 | BACKUS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580433 | BACKUS, ZACHARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514530 | BACKWARD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541826 | BACKWATER MARY | 12798 EAST HWY 412 | | | | LOCUST GROVE | OK | 74352 | |
| 4848187 | BACKWOODS CARPENTRY | 1608 MAPLE AVE | | | | Monessen | PA | 15062 | |
| 4858669 | BACKYARD X SCAPE INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4878202 | BACKYARD X SCAPES | L & B HOLDINGS INC | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4858670 | BACKYARD X SCAPES INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 5541828 | BACKYARD X-SCAPES | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4806942 | BACKYARD X-SCAPES | CAMMIE BUI / JAMIE KOCHER | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4655845 | BACLAO-RITSON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676740 | BACLAWSKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684125 | BACLAYON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270843 | BACLAYON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246645 | BACLICH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184301 | BACLIG, ESPERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714259 | BACLIG, GRACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798210 | BACM 2004-6 1475 UPPER VALLEY PIKE | PO BOX 645342 | | | | PITTSBURGH | PA | 15264-5342 | |
| 4798161 | BACM 2005-3 RITCHIE HWY LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798240 | BACM 2006-5 GATE CITY HIGHWAY LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4808881 | BACM INC CMPT SERIES 2005-3 REMIC I | DBA BACM 2005-3 EMSTER, LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE, SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 4271271 | BACNIS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240327 | BACO, MUGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541829 | BACOAT DENISE | ISAAC BACOAT | | | | FAYETTEVILLE | NC | 28314 | |
| 5541830 | BACOLOD ASILA | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5541831 | BACOLOD PIA | 5101 RIVER RD 403 | | | | BETHESDA | MD | 20816 | |
| 4601110 | BACOLOD, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614426 | BACOME, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858209 | BACON & VAN BUSKIRK GLASS CO | 1008 WEST NORTH STREET | | | | SPRINGFIELD | IL | 62704 | |
| 5541832 | BACON ALICIA | 2210 CHALFONT DR | | | | RICHMOND | VA | 23224 | |
| 5541833 | BACON ANETA | 1309 17TH ST CT EAST | | | | BRADENTON | FL | 34208 | |
| 5541834 | BACON ANGELIA | 10001 NE 65ST | | | | MIAMI | FL | 33150 | |
| 5541835 | BACON ANNA | 11284 HIGH ST | | | | ST PARIS | OH | 43072 | |
| 5541836 | BACON ARETHA | 645 MAHONEY RD | | | | HINESVILLE | GA | 31312-4532 | |
| 5541838 | BACON BRENDA | 2115 A HWY 52 EAST | | | | PORTLAND | TN | 37148 | |
| 5541839 | BACON CHARLENE | 1104 EMORY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5541840 | BACON DANIELLE | 6945 MORSE AVE | | | | JACKSONVILLE | FL | 32243 | |
| 5541841 | BACON EBONY N | 1222 STONERIDGE RD | | | | COLUMBUS | OH | 43213 | |
| 5541842 | BACON JANEXIA | 2233 LORRAINE CT | | | | SAVANNAH | GA | 31404 | |
| 5541843 | BACON JENNIFER L | 105NELSONDR | | | | WMSBURG | VA | 23185 | |
| 5541844 | BACON JOY | 412 SARAH LN | | | | SALISBURY | MD | 21801 | |
| 5541845 | BACON KIMBERLY | 2718 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5541846 | BACON KRISTIE | 102 WEST VANCE RD | | | | OAK RIDGE | TN | 37830 | |
| 5541847 | BACON LARITER | 1387 SHAW RD | | | | HINESVILLE | GA | 31313 | |
| 5541848 | BACON LAWANDA | 2011 SOUTHGATE RD | | | | COLORADO SPGS | CO | 80906 | |
| 5541849 | BACON MARILYN | 308 FOREST CREEK | | | | LUFKIN | TX | 75901 | |
| 5541850 | BACON MICHEL | 3515 BOSTON RD | | | | CHEYENNE | WY | 82001 | |
| 5541851 | BACON NOVIDENE | 843 RIDGEWOOD WAY | | | | HINESVILLE | GA | 31313 | |
| 5541853 | BACON QUINTON | 10704 SHALE AVE APT UP | | | | CLEVELAND | OH | 44104 | |
| 5541854 | BACON ROSELYN | 4868 EAST 85TH ST | | | | GARFIELD HTS | OH | 44125 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541855 | BACON SABRINA | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5541856 | BACON SHAKITA A | 220 WILDWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5541857 | BACON SONOVIA | 2230 ROSEVEST ST | | | | HOLLYWOOD | FL | 33020 | |
| 5541858 | BACON STORMY | 3515 BOSTON DR | | | | CHEYENNE | WY | 82001 | |
| 5541859 | BACON TELITTA | 955 HIGHLAND DR SW | | | | VERO BEACH | FL | 32962 | |
| 5541860 | BACON TIM | 2921 S 29TH | | | | ST JOSEPH | MO | 64503 | |
| 5541861 | BACON TYSHON | 1525 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | |
| 4871686 | BACON UNIVERSAL | 918 AHUA ST | | | | HONOLULU | HI | 96819 | |
| 5541862 | BACON VERA | 1705 N 36TH APT 2 | | | | ST JOSEPH | MO | 64506 | |
| 4305291 | BACON, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165588 | BACON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470051 | BACON, ANJIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355914 | BACON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538279 | BACON, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451896 | BACON, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741271 | BACON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259456 | BACON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355426 | BACON, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146075 | BACON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421030 | BACON, DARNEEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375837 | BACON, DENYRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259440 | BACON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444613 | BACON, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415162 | BACON, DWIGHT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490297 | BACON, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771688 | BACON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471543 | BACON, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258076 | BACON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305844 | BACON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637582 | BACON, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483838 | BACON, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537377 | BACON, JERAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587917 | BACON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150529 | BACON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657364 | BACON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263723 | BACON, JYMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491988 | BACON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322496 | BACON, KEENEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750233 | BACON, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288089 | BACON, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635295 | BACON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455008 | BACON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159226 | BACON, MONTFORT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436851 | BACON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645728 | BACON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812420 | BACON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647094 | BACON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232082 | BACON, RICKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509628 | BACON, ROSETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596057 | BACON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219561 | BACON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357120 | BACON, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688050 | BACON, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732679 | BACON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777202 | BACON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472118 | BACON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277128 | BACON, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455245 | BACON, TROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624922 | BACON, URETEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606545 | BACON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743507 | BACON, WALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662296 | BACON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254817 | BACON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448082 | BACON, WILLIAM T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654254 | BACON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541863 | BACONMOORE YVONNE D | 340 W FACTORY ST | | | | LAGRANGE | IN | 46761 | |
| 4480698 | BACORN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272395 | BACORO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581672 | BACOSCA, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295198 | BACOT, IAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525192 | BACOT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541864 | BACOTE LASHAWN | 22 NORTH 4TH STREET FL 2 | | | | PATTERSON | SC | 07522 | |
| 4752284 | BACOTE, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 772 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510909 | BACOTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875037 | BACOVA GUILD LTD | DEPT 2035 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4139726 | Bacova Guild, LTD | 1000 Commerce Center Drive | | | | Covington | VA | 24426 | |
| 4678555 | BACSKOCKY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279609 | BACSOVICS, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709422 | BACTAD, WARNER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306218 | BACTCHLOR, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482780 | BACU, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541865 | BACUS ROBYNNE | 1711 OMAHA ST | | | | BAR NUNN | WY | 82601 | |
| 4492969 | BACUS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165438 | BACUYAG JR, JUANITO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541866 | BACXA WALTER | PO BOX 390296 | | | | KEAUHOU | HI | 96739 | |
| 4627131 | BACY, HOLLY | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4301369 | BACZKOWSKI, JODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715894 | BACZYNSKI, CONSTANCE PARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394609 | BACZYNSKI, GABRIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377159 | BAD BEAR, CHANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802752 | BAD GIANT PRODUCTIONS INC | DBA KIDAROO | 5172 IVYWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| 4514009 | BAD HORSE, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240207 | BADAGLIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242613 | BADAGLIA, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421394 | BADAGLIACCA, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681987 | BADAKHSHAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479127 | BADAL, LOKIENATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242739 | BADAL, MANWANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715584 | BADALAMENTI, FRANK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456609 | BADALAMENTI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541867 | BADALATY MICHAEL | 6410 SUNSET LOOP | | | | CHARLESTOWN | IN | 47111 | |
| 4253765 | BADALI, EMILIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608031 | BADALI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645948 | BADALUCCO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541868 | BADALYAN LENA | 1030 SOUTH GLENDALE AVENU | | | | GLENDALE | CA | 91205 | |
| 4717602 | BADALYAN, GARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772014 | BADAMI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227102 | BADAR, AYESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697387 | BADARACO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402717 | BADARCH, ERDENECHIMEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555305 | BADARY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337594 | BADASO, TIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239748 | BADASZEWSKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428070 | BADAWI, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407313 | BADAWI, SAAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395062 | BADAWI, SAMEH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725872 | BADAWY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338401 | BADAWY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272660 | BADAYOS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186111 | BADAYOS, RABBI CLARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178073 | BADBERG, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541869 | BADBOY BLASTERS INC | 1720 WALLACE AVENUE NE | | | | CANTON | OH | 44705 | |
| 4551986 | BADDELEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541870 | BADDER ERICA | 1220 27TH AVE NW APT 114 | | | | MINOT | NJ | 58703 | |
| 4240063 | BADDER, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315531 | BADDERS, ETHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541871 | BADDING DENICE | 5309 N HWY 75 | | | | SIOUX CITY | IA | 51108 | |
| 4274572 | BADDING, DORIS | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4672196 | BADDOU, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342491 | BADE, GYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216084 | BADE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769409 | BADE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737882 | BADEA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563061 | BADEAU, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423714 | BADEAU, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541872 | BADEAUX JENNIFER | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | |
| 4717917 | BADEAUX, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717312 | BADEAUX, MARGARET    M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610538 | BADEAUX, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395181 | BADEER, SOUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564794 | BADEI FEREIDANI, JAVDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566448 | BADEI, ZANDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762326 | BADEJO, ADETOKUNBO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671985 | BADEJO, ADEWALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768158 | BADEJOH, FOWOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675647 | BADEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 773 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689669 | BADELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427716 | BADEMCI, ZULFIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866075 | BADEN SPORTS INC | 3401 LIND AVE S W | | | | RENTON | WA | 98057 | |
| 4448001 | BADEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340063 | BADEN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460300 | BADEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610498 | BADENOCH, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541873 | BADER ALAN | 400 SE 14TH AVE | | | | POMPANO BEAC | FL | 33060 | |
| 4872887 | BADER BROTHERS INC | BADER CONSULTING INC | 16400 M 32 W | | | HILLMAN | MI | 49746 | |
| 4858785 | BADER MECHANICAL INC | 110 WEST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 4530026 | BADER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899497 | BADER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733639 | BADER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216302 | BADER, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294503 | BADER, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199988 | BADER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655097 | BADER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372106 | BADER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825163 | BADER, DAISY & RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513997 | BADER, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356487 | BADER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537917 | BADER, MENION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520580 | BADER, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478477 | BADER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832169 | Bader, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715107 | BADER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720405 | BADER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515993 | BADER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218323 | BADER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527803 | BADER-CLARK, RAIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332046 | BADERELDIN, YUSUF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617689 | BADERTSCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603037 | BADESCU, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687335 | BADEY, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803711 | BADGE A MINIT | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | |
| 5541874 | BADGER APRIL | 3368 BROOK COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5541875 | BADGER AUBREY | 3401 ELM STR | | | | WEIRTON | WV | 26062 | |
| 4873819 | BADGER BASKET COMPANY | CB 0120 PO BOX 1164 | | | | MINNEAPOLIS | MN | 55480 | |
| 4910587 | Badger Basket Company | 1289 Momentum Place | | | | Chicago | IL | 60689-5313 | |
| 4910587 | Badger Basket Company | PO Box 227 | | | | Edgar | WI | 54426-0227 | |
| 5541876 | BADGER DOROTHY N | 2165 NW 47TH ST NONE | | | | MIAMI | FL | 33142 | |
| 5541877 | BADGER JAMES | 710 JEFFERSON AVE APT 207 | | | | MIAMI BEACH | FL | 33139 | |
| 5541878 | BADGER LAURIE | 2600 S FOREST DALE CIR | | | | SALT LAKE CY | UT | 84106 | |
| 4866867 | BADGER PROPERTY INVESTMENTS LLC | 400 MIDLAND COURT STE 101 | | | | JANESVILLE | WI | 53546 | |
| 5541879 | BADGER QWENTON | 9216 CHRISTOPHER CIR | | | | FORT WORTH | TX | 76140 | |
| 5804599 | BADGER STATE SERVICES, LLC | ATTN: DANIEL BERNETZKE | 738 SCHOOL HOUSE RD | | | GREEN BAY | WI | 54171 | |
| 4881620 | BADGER WELDING SUPPLIES INC | P O BOX 3379 | | | | MADISON | WI | 53704 | |
| 4376062 | BADGER, AKEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348130 | BADGER, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491360 | BADGER, ANTONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550395 | BADGER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539159 | BADGER, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628455 | BADGER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354596 | BADGER, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342866 | BADGER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713235 | BADGER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669479 | BADGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676823 | BADGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771632 | BADGER, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378272 | BADGER, TYRONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630262 | BADGER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623320 | BADGER, WANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651634 | BADGER-COLISAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849113 | BADGERLAND CONTRACTING LLC | 195 S UNION ST | | | | Evansville | WI | 53536 | |
| 4356757 | BADGERO, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234859 | BADGERS, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541880 | BADGET LINDA | 25 KENNEDY ST NW 302 | | | | WASHINGTON | DC | 20011 | |
| 5541881 | BADGETT ANGEL | 1306 HIDDENHILLS | | | | FRANKLIN | NC | 28734 | |
| 5541882 | BADGETT VALENCIA M | 113A BASHFORD ROAD | | | | RALEIGH | NC | 27606 | |
| 4470429 | BADGETT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330112 | BADGETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225156 | BADGETT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722581 | BADGETT, IVINIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410770 | BADGETT, KENNEDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487579 | BADGETT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641853 | BADGETT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626988 | BADGETT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225172 | BADGETT, TASHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225178 | BADGETT, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541883 | BADGEWELL DEBBIE | RR 1 BOX 62 | | | | TERLTON | OK | 74081 | |
| 4302531 | BADGLEY, BLAKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461594 | BADGLEY, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520881 | BADGLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511040 | BADGLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448210 | BADGLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350427 | BADGLEY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860457 | BADIA SPICES INC | 1400 NW 93 STREET | | | | MIAMI | FL | 33172 | |
| 4591396 | BADIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173379 | BADIALI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255766 | BADIE, LUTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596898 | BADIEE, NASROLLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845894 | BADILION BARBARA | 2958 BETHLEHAM ROAD | | | | Horton | AL | 35980 | |
| 4255907 | BADILLA BARBOZA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156053 | BADILLA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271990 | BADILLA, ANN MARIE KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162826 | BADILLA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158547 | BADILLA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177658 | BADILLA, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467678 | BADILLA, KAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541884 | BADILLLO JACQUELINE | 306 KINGS WAY | | | | CARMEL | NY | 10523 | |
| 5541885 | BADILLO ADAM | CALLE ENRIQUE GONZALES 71 E | | | | GUAYAMA | PR | 00784 | |
| 5541886 | BADILLO ASHLEY | URB EL PRADO 42 | | | | AGUADILLA | PR | 00603 | |
| 5541887 | BADILLO DAVID | URB SAN CARLOS CALLE SAN FRAN | | | | AGUADILLA | PR | 00603 | |
| 5541888 | BADILLO KATHIA | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 4496909 | BADILLO MATOS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541889 | BADILLO MIREYLY | HC02 BOX 12535 | | | | MOCA | PR | 00676 | |
| 5541890 | BADILLO NARIZA | 685 POWDERHORN LANE P O BOX 9280 | | | | JACKSON | WY | 83001 | |
| 5541891 | BADILLO NATALIE | 8 MILE 612 AND DOFFING RD | | | | MISSION | TX | 78574 | |
| 4502908 | BADILLO PEREZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541892 | BADILLO RAFAEL A | HC 5 BOX 55371 CHECK | | | | AGUADILLA | PR | 00603 | |
| 5541893 | BADILLO SANDRA | 7384 COCONUT DR | | | | LAKE WORTH | FL | 33467 | |
| 5541894 | BADILLO SONIA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| 5541895 | BADILLO THERESA | 57 KNOX ST | | | | SPRINGFIELD | MA | 01105 | |
| 5541896 | BADILLO ZIUL | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 4755558 | BADILLO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602427 | BADILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543110 | BADILLO, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544429 | BADILLO, AMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466185 | BADILLO, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547358 | BADILLO, BRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425290 | BADILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711878 | BADILLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711023 | BADILLO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210682 | BADILLO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497219 | BADILLO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232692 | BADILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583097 | BADILLO, NARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689508 | BADILLO, NAZLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621547 | BADILLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155762 | BADILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464520 | BADILLO, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502793 | BADILLO, SUGEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541248 | BADILLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571218 | BADILLO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621065 | BADILONIA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344150 | BADINE, TREMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427667 | BADIO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466010 | BADION, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464204 | BADJIE, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167383 | BADJIE, HADDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571509 | BADJIE, ISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287170 | BADKAR, GAURAV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541897 | BADKE TIM | 102 BARRY COURT | | | | ELLK CITY | OK | 73644 | |
| 4776754 | BADKE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606499 | BADKOUBEI, REZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860181 | BADLAND TRUCK SALES INC | 135 HWY 16 PO BOX 232 | | | | GLENDIVE | MT | 59330 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 775 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541898 | BADMAN JANICE | 4726 KAPPUS DR APT 4 | | | | EAU CLAIRE | WI | 54701 | |
| 4311000 | BADMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515009 | BADMILK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541899 | BADO MARIA | 516 WELSH DR | | | | RUTHER GLEN | VA | 22546 | |
| 4763539 | BADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389978 | BADO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541900 | BADOLATO MILLIE | 199 HIGHWAY A1A UNIT A205 | | | | SATELITE BCH | FL | 32937 | |
| 4688254 | BADOLATO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541902 | BADON KATHY | 645 CAMPAGNOLI AVE | | | | COPIAGUE | NY | 11726 | |
| 4395814 | BADON, AUGUST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324208 | BADON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375422 | BADON, TATAYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541903 | BADONI RACHAEL A | PO BOX 804 | | | | FRUITLAND | NM | 87416 | |
| 5541904 | BADONI RENA | 530 RIO PECOS | | | | AZTEC | NM | 87410 | |
| 5541905 | BADONIE LOUANN | PO BOX 696 | | | | SHIPROCK | NM | 87420 | |
| 4418139 | BADOON, RAHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434659 | BADORE, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470079 | BADORREK, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530357 | BADOUGH, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479372 | BADOWSKI, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341428 | BADOWSKI, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681953 | BADR, DAOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343250 | BADR, MAHMOUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556625 | BADR, MARAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229023 | BADRA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728360 | BADRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566719 | BADRAK, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177135 | BADRAN, MUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651393 | BADRAN, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364353 | BADRI, HALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541906 | BADRU KIKE | 2115 DIAMOND CREST DR | | | | MISSOURI CITY | TX | 77489 | |
| 4441301 | BADRU, LATEEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541907 | BADSON TYRONE | 2620N HEAL ST | | | | WILMINGTON | DE | 19802 | |
| 4284602 | BADTKE, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435664 | BADU, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737137 | BADUA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541908 | BADURA MARGARET | 3815 DAVENPORT ST | | | | OMAHA | NE | 68131 | |
| 4437353 | BADURA, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359792 | BADURA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731021 | BADURSKI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541483 | BADUY ROMERO, MARINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541910 | BADY TIARA M | 1834 PARK LN | | | | ST LOUIS | MO | 63136 | |
| 4749627 | BADY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715483 | BADY, DARRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375854 | BADY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169502 | BADYAL, TAJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541911 | BADYNA CRYSTAL | 10 N WREN ST | | | | FOWLER | OH | 44418 | |
| 4228127 | BADYNA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310010 | BADZOVSKI, ELIZABETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825164 | BAE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409453 | BAE, MIN JEOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700149 | BAECHLE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296692 | BAEDER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294279 | BAEDKE, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368128 | BAEHLER, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513741 | BAEHLER, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161427 | BAEHM, ELYCIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179535 | BAEHNE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284924 | BAEHR, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481247 | BAEHR, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282371 | BAEHR, CHRISTENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325671 | BAEHR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157902 | BAEHR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214469 | BAEHRE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785213 | Baek, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441594 | BAEK, SEUNGJU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801210 | BAEL DECOR INC | 9 NORTHLAKE | | | | IRVINE | CA | 92604 | |
| 5541912 | BAELLA SILVA IVAN | P SAN PATRICIA CALLE TOPACIO A | | | | GUAYNABO | PR | 00968 | |
| 4492865 | BAEN, MAXINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234778 | BAENA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398252 | BAENA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470718 | BAENA, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363857 | BAENEN, ADREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 776 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604332 | BAENTSCH, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506741 | BAENZIGER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596622 | BAEPPLER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541913 | BAER DAVID | 2701 NE 6TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5541914 | BAER DENNIS | 121 BANYAN DR 411 | | | | HILO | HI | 96720 | |
| 5541915 | BAER MAGGIE | 427 SOUTH HANCOCK | | | | DAVENPORT | IA | 52802 | |
| 4631819 | BAER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482492 | BAER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305998 | BAER, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718234 | BAER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209206 | BAER, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832170 | BAER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832171 | BAER, DAVID & EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351231 | BAER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214430 | BAER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726123 | BAER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698907 | BAER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610549 | BAER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314425 | BAER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685861 | BAER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400847 | BAER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675506 | BAER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551472 | BAER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210785 | BAER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676141 | BAER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319201 | BAER, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703008 | BAER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490707 | BAER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468939 | BAER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812421 | BAER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629550 | BAER, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273822 | BAERG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541916 | BAERGA IRIS A | 2135 CARR 2 SUIT 15 PMB 396 | | | | BAYAMON | PR | 00959 | |
| 4756080 | BAERGA ROSARIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495959 | BAERGA, ALDOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614388 | BAERGA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757512 | BAERGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475770 | BAERGA, XIOMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868648 | BAERS SIGN SERVICE LLC | 5307 WAYNE RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4124182 | Baer's Sign Service LLC | 5307 Wayne Rd | | | | Chambersburg | PA | 17202 | |
| 4249174 | BAERWITZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541917 | BAES NORA | PO BOX2870 | | | | GUAYNABO | PR | 00970 | |
| 5541918 | BAES ROLANDO | HC 01 BOX 8464 | | | | SAN JUAN | PR | 00910 | |
| 4704231 | BAESA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548840 | BAESE, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867556 | BAESMAN GROUP INC | 4477 REYNOLDS DRIVE | | | | HILLIARD | OH | 43026 | |
| 4613335 | BAESSLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556156 | BAET, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271222 | BAETA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735430 | BAETHGE, JO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362772 | BAETIONG, CLARISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353614 | BAETIONG, ELIISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164946 | BAETIONG, ESTRELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356193 | BAETIONG, KELLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552546 | BAETIONG, NATASHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528878 | BAETZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499198 | BAEZ ADORNO, NELIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541919 | BAEZ AIDA I | CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5541920 | BAEZ ALBA | VIA 15 HR 22 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5541921 | BAEZ ALBERTO | CALLE SANTA ROSA COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5541922 | BAEZ ALEXANDER | HC 03 BOX 8936 | | | | GUAYNABO | PR | 00971 | |
| 5541923 | BAEZ ALLISON D | 460 BROOK RIDGE CIR | | | | CLERMONT | FL | 34715 | |
| 5541924 | BAEZ ARACELIS | C 14 D 8 VILLAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 5541925 | BAEZ ARACELIZ | 74 HAZZARD ST APT2 | | | | JAMESTOWN | NY | 14701 | |
| 5541926 | BAEZ AWILDA | CALLE 13 B18 | | | | BAYAMON | PR | 00956 | |
| 5541927 | BAEZ AYMMAT JOSECAROL | C-DER 1312PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4620375 | BAEZ BELTRE, SANDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832172 | BAEZ BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541928 | BAEZ CARLOS | BOX 936 | | | | JUANA DIAZ | PR | 00795 | |
| 4737329 | BAEZ CEDENO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541929 | BAEZ CHRISENIA | CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 5541930 | BAEZ DANIEL | 112 WORDSWORTH DR | | | | WILMINGTON | DE | 19808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231398 | BAEZ DE ORTEGA, SUGENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541931 | BAEZ DELIA | 2711 ANANAS RD | | | | NORTH PORT | FL | 34288 | |
| 5541932 | BAEZ EILLEN | HC 5 7356 | | | | YAUCO | PR | 00698 | |
| 5541933 | BAEZ ELIDENISE | HCD2 BOX 6110 | | | | MOROVIS | PR | 00687 | |
| 5541934 | BAEZ ELIZABETH | 6351 EMERALD RD | | | | SUNNYSIDE | WA | 98902 | |
| 5541935 | BAEZ ELSA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | |
| 5541936 | BAEZ ENID | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 4825165 | BAEZ EQUITY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541937 | BAEZ FAUSTO A | 34 MARIETTA ST | | | | PROVIDENCE | RI | 02904 | |
| 4501282 | BAEZ FELICIANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541939 | BAEZ HECTOR M JR | 800 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5541940 | BAEZ ILUMINADA | C-1 S-E 786 URB CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5541941 | BAEZ IRIS | EDF 43 APTS20 RES MONTE HATILL | | | | RIO PIEDRAS | PR | 00924 | |
| 5541942 | BAEZ IVELISSE | 183 CHAPIN AVE | | | | PROVIDENCE | RI | 02909 | |
| 5541943 | BAEZ JENNIFER | PO BOX 702 | | | | VEGA ALTA | PR | 00693 | |
| 5541944 | BAEZ JOANIE | VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 5541945 | BAEZ JOHANNA | CALLE AMPARO 3A ALTOS | | | | CATANO | PR | 00962 | |
| 5541946 | BAEZ JONATHAN | URB VILLAS DE CASTRO CL 600 JJ | | | | CAGUAS | PR | 00725 | |
| 5541947 | BAEZ JOSE J | 309 CALDBECK WAY | | | | KISSIMMEE | FL | 34758 | |
| 5541948 | BAEZ JOSUE | BA SANTA ROSA 2 | | | | GUAYNABO | PR | 00970 | |
| 4248409 | BAEZ JR, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541950 | BAEZ KIMBERLY | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | |
| 5541951 | BAEZ KRISTINA | 302 E N ST SP70 | | | | YAKIMA | WA | 98901 | |
| 5541952 | BAEZ LAURA | 405 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 4537964 | BAEZ LOPEZ, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777007 | BAEZ LOPEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504974 | BAEZ LOPEZ, NICOLLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541953 | BAEZ LUIS A | URB JOSE CEVEDO QUINONES | | | | CAROLINA | PR | 00970 | |
| 5541955 | BAEZ MANUEL | PO BOX 20500 SUIT 296 | | | | TOA BAJA | PR | 00952 | |
| 5541956 | BAEZ MARCOS | HC 9 BOX 4023 | | | | SABANA GRANDE | PR | 00637 | |
| 5541957 | BAEZ MARIA | HC 04 BOX 44194 | | | | CAGUAS | PR | 00727 | |
| 5541958 | BAEZ MARIBEL | JARDINES 1 CALLE 12 G 14 | | | | CAYEY | PR | 00736 | |
| 5541960 | BAEZ MARISOL | BO BUENA VISTA SECTOR CARR 829 | | | | BAYAMON | PR | 00956 | |
| 4557546 | BAEZ MORALES, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541962 | BAEZ MYRNA | 741 PARK AVENUE | | | | ORANGE PARK | FL | 32023 | |
| 5541964 | BAEZ NICOLE | CALLE 28 327 A PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 4761625 | BAEZ NIEVES, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503860 | BAEZ ORTIZ, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541965 | BAEZ ORVICK | APARATDO 1691 | | | | SAN GERMAN | PR | 00683 | |
| 4637646 | BAEZ PANTOJA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752541 | BAEZ- PEÑA, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505716 | BAEZ QUILES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541966 | BAEZ RAYMOND | BO STS ROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5541967 | BAEZ REGGIE | C INMACURADA 351 APT 301 | | | | SANJUAN | PR | 00915 | |
| 5541968 | BAEZ REGGIE A | CALLE INMACULADA 457 APT 301 | | | | SAN JUAN | PR | 00915 | |
| 4500177 | BAEZ REYES, SILVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541969 | BAEZ RITA | 2217 MCLAREN CIR | | | | KISSIMMEE | FL | 34744 | |
| 4532227 | BAEZ RIVERA, GLADYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541970 | BAEZ RIVERS KIARELIX | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5541971 | BAEZ ROBERT | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4496043 | BAEZ RODRIGUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496928 | BAEZ RODRIGUEZ, MILEXY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497474 | BAEZ RODRIGUEZ, NEIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750890 | BAEZ ROJAS, KARELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541972 | BAEZ ROSA | URB MONTE VERDE CALLE ALMENDRA | | | | YAUCO | PR | 00698 | |
| 5541973 | BAEZ SANDRA | REPTO ESPERANZA 26 ALHELI ST | | | | GUAYNABO | PR | 00969 | |
| 5541975 | BAEZ TIRADO MELISSA | P O BOX 90 | | | | SAN GERMAN | PR | 00683 | |
| 4500465 | BAEZ TORRES, DINANYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502047 | BAEZ TORRES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541977 | BAEZ XIOMARA | HC2 BOX 5354 | | | | LOIZA | PR | 00772 | |
| 5541978 | BAEZ YESELIS | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | |
| 5541979 | BAEZ YOJAN | HC 46 BOX 5538 | | | | DORADO BEACH | PR | 00646 | |
| 5541980 | BAEZ ZAIDA | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | |
| 4500146 | BAEZ, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550944 | BAEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499213 | BAEZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238198 | BAEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334339 | BAEZ, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500845 | BAEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746692 | BAEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169460 | BAEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185284 | BAEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399947 | BAEZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 778 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246926 | BAEZ, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792849 | Baez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185981 | BAEZ, ANDRES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489103 | BAEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158945 | BAEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428991 | BAEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398327 | BAEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498065 | BAEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575238 | BAEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191702 | BAEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497312 | BAEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484908 | BAEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478839 | BAEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188211 | BAEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169742 | BAEZ, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657963 | BAEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687390 | BAEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750528 | BAEZ, CARMEN IRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750529 | BAEZ, CARMEN IRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243911 | BAEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433555 | BAEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239489 | BAEZ, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629985 | BAEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661974 | BAEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336154 | BAEZ, DAYANALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496167 | BAEZ, DORISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763171 | BAEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224109 | BAEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152401 | BAEZ, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246403 | BAEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346465 | BAEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736288 | BAEZ, ESTEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547895 | BAEZ, EUGENIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498880 | BAEZ, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300644 | BAEZ, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665316 | BAEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333052 | BAEZ, FRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500967 | BAEZ, GERLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238896 | BAEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481911 | BAEZ, GREILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242268 | BAEZ, HECMARYLIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253071 | BAEZ, IRISELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238678 | BAEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231732 | BAEZ, JASHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513308 | BAEZ, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434905 | BAEZ, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334300 | BAEZ, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224603 | BAEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498076 | BAEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496244 | BAEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501333 | BAEZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226758 | BAEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330666 | BAEZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187032 | BAEZ, JULIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247364 | BAEZ, JUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386156 | BAEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505555 | BAEZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500480 | BAEZ, KERMIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506036 | BAEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623585 | BAEZ, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444065 | BAEZ, KYLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430683 | BAEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230438 | BAEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418703 | BAEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409143 | BAEZ, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536945 | BAEZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501712 | BAEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625908 | BAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230664 | BAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284295 | BAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723028 | BAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502170 | BAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633887 | BAEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 779 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385075 | BAEZ, MARIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399790 | BAEZ, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197923 | BAEZ, MICHAEL ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720789 | BAEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243374 | BAEZ, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205890 | BAEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503068 | BAEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792790 | Baez, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331972 | BAEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556455 | BAEZ, NINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477141 | BAEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587540 | BAEZ, NURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222400 | BAEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205973 | BAEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426914 | BAEZ, ROBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167290 | BAEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665608 | BAEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746172 | BAEZ, RUDOPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230207 | BAEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250640 | BAEZ, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500979 | BAEZ, SIUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667846 | BAEZ, SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413285 | BAEZ, SOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589692 | BAEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499649 | BAEZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500415 | BAEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164969 | BAEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832173 | BAEZ, VIVIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473965 | BAEZ, YAILIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511105 | BAEZ, YOSVEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506053 | BAEZ, ZULIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541981 | BAEZA ADELA | 86 ELLA MAE RD SPC 1 | | | | VADO | NM | 88072 | |
| 5541982 | BAEZA BRENDA | 210 W PALACE | | | | HOBBS | NM | 88240 | |
| 5541983 | BAEZA CHRISTINA C | 1311 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5541984 | BAEZA HILDA | 1537 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5541985 | BAEZA MARGARET | 3310 SIRIUS AVE | | | | EL PASO | TX | 79904 | |
| 5541986 | BAEZA ROSEMARYSUS | PO BOX 10341 | | | | MIDLANDA | TX | 79701 | |
| 5541987 | BAEZA SOCORRO | 2323 GLORITA PLACE | | | | LAS CRUCES | NM | 88011 | |
| 5541988 | BAEZA SUSANNA M | 1607 18TH ST | | | | EUNICE | NM | 88231 | |
| 4176763 | BAEZA, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184018 | BAEZA, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792814 | Baeza, Alijan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215256 | BAEZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412208 | BAEZA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408771 | BAEZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188472 | BAEZA, ERNEST V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283524 | BAEZA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498415 | BAEZA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550556 | BAEZA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598351 | BAEZA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541715 | BAEZA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742249 | BAEZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292402 | BAEZA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409543 | BAEZA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529040 | BAEZA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409606 | BAEZA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185529 | BAEZA, VANESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177493 | BAEZA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541989 | BAEZCLAUDIO CLARIBEL | HC 07 BOX 33152 | | | | CAGUAS | PR | 00725 | |
| 4486760 | BAEZ-HERNANDEZ, TREVOR | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4646899 | BAEZ-MATEO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541990 | BAEZNAZARIO VICTOR | BARRIO MAGINA CALLE PAPALLO 1 | | | | SABANA GRANDE | PR | 00637 | |
| 4546439 | BAEZNER, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502198 | BAEZ-TORRES, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541991 | BAEZZAPF ANN | 13921 SW 112 ST | | | | MIAMI | FL | 33186 | |
| 4289643 | BAFARO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825166 | BAFFERT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427383 | BAFFO, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541992 | BAFFOEBONNIE CYNTHIA | 2866 JAMESTOWN COURT | | | | MISHAWAKA | IN | 46545 | |
| 4286413 | BAFIA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647015 | BAFIDIS, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607173 | BAFUMI, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647212 | BAFUN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419267 | BAFUNSO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801257 | BAFX PRODUCTS | DBA BAFX PRODUCTS LLC | PO BOX 341280 | | | MILWAUKEE | WI | 53234 | |
| 4870803 | BAG MATE LTD | 7F NO 36 SONGDE ROAD | | | | TAIPEI CITY | SINTI DISTRICT | 110 | TAIWAN, REPUBLIC OF CHINA |
| 4513509 | BAGA, RAHAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337808 | BAGADIA, MAMTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652436 | BAGALA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199472 | BAGALSO, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702096 | BAGALSO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233296 | BAGAN, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567976 | BAGAN, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331218 | BAGANA, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590962 | BAGANZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649714 | BAGAO, FELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270741 | BAGAOISAN, APPLE KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328947 | BAGARES, JESSA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812422 | BAGATELOS, MELINDA AND NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812423 | BAGATTINI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596446 | BAGATUA, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272278 | BAGAYAS, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452954 | BAGAYOKO, YOUSSOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274086 | BAGBEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5541993 | BAGBY ALAN | 1181 MT CARMEL CHURCH RD | | | | LEXINGTON | NC | 27295 | |
| 5541994 | BAGBY BERNICE | 1303 HARDING STREET | | | | LYNCHBURG | VA | 24502 | |
| 5541995 | BAGBY DASHELLE | 834 GENVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5541996 | BAGBY JANICE | 8501 HARVARD TERR | | | | RAYTOWN | MO | 64138 | |
| 5541997 | BAGBY MARIE | 2916 SW SUNNYMEDE COURT | | | | TOPEKA | KS | 66611 | |
| 5541998 | BAGBY MICHELLE | 9984 OLD HWY 75 | | | | BEGGS | OK | 74421 | |
| 5541999 | BAGBY RONNIE | 34711 MYRTLE DR | | | | UMATILLA | FL | 32784 | |
| 5542000 | BAGBY TIFFANY | 510 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4225666 | BAGBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314474 | BAGBY, CALEB W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583094 | BAGBY, CAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751495 | BAGBY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287007 | BAGBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604324 | BAGBY, JUNIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674377 | BAGBY, LYNNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370474 | BAGBY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670891 | BAGBY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403885 | BAGBY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516014 | BAGBY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689927 | BAGBY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282178 | BAGCHI, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334042 | BAGCHI, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546727 | BAGCHI, SANDIPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537253 | BAGDIKIAN, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439366 | BAGDOIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186167 | BAGDZHYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596495 | BAGE, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481089 | BAGENSTOSE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542001 | BAGENT KIMBERLY | 12224 SHAW RD | | | | LOGAN | OH | 43138 | |
| 4456389 | BAGENT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318543 | BAGFORD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482225 | BAGGATTA, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465843 | BAGGER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558504 | BAGGERLY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197419 | BAGGESE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619606 | BAGGET, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542002 | BAGGETT DAVID S | 470 BLACK BOTTOM RD | | | | BOAZ | AL | 35957 | |
| 5542003 | BAGGETT GARY | 3684 FIELDSTONE DR | | | | CLARKSVILLE | TN | 37040-5554 | |
| 5542004 | BAGGETT LINDA | 903 DAVENPORT RD | | | | DALTON | GA | 30721 | |
| 5542005 | BAGGETT MELISSA | 3932 ETTRICK CT | | | | MITCHELLVILLE | MD | 20716 | |
| 4325763 | BAGGETT, ALEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731577 | BAGGETT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454923 | BAGGETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266977 | BAGGETT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568587 | BAGGETT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210770 | BAGGETT, JAMEASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257494 | BAGGETT, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515687 | BAGGETT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266967 | BAGGETT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416507 | BAGGETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750659 | BAGGETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527859 | BAGGETT, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645484 | BAGGETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326110 | BAGGETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262429 | BAGGETT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832174 | BAGGETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537553 | BAGGETT, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152298 | BAGGETT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719449 | BAGGETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672518 | BAGGETT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764015 | BAGGETT, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675967 | BAGGETT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554744 | BAGGETTE, PAGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291739 | BAGGILI, FATEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812424 | BAGGOTT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703718 | BAGGOTT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774647 | BAGGOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797064 | BAGGRES USA CORPORATION | PO BOX 10465 | | | | POMPANO BEACH | FL | 33061-6465 | |
| 5542006 | BAGGS ERIN | 4408 LINDENWOOD COURT | | | | VIRGININA BEACH | VA | 23454 | |
| 4870400 | BAGGS LANDSCAPING & MAINTENANCE INC | 73-4179 ELUNA PLACE | | | | KAILUA KONA | HI | 96740 | |
| 4123789 | Baggs Landscaping & Maintenance, Inc | 73-4179 Eluna Pl. | | | | Kailua Kona | HI | 96740 | |
| 4642995 | BAGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414384 | BAGGS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405834 | BAGH, HANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655590 | BAGHA, SARBJIT S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623964 | BAGHALOO, KARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587072 | BAGHAMIAN, YEPRAXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178315 | BAGHDASARIAN, ADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178072 | BAGHDASARIAN, GALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286783 | BAGHDASARIAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285572 | BAGHDASARYAN, LUSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201969 | BAGHDASIAN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542009 | BAGHDASSARIAN DAVID | 1821 EAGLE TRACE BLVD WEST | | | | CORAL SPRINGS | FL | 33071 | |
| 4669918 | BAGHDASSARIAN, DICKRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775601 | BAGHERI, FERIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812425 | BAGHERIAN, GINGER & ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662238 | BAGHERICHIZEH, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688833 | BAGHERICHIZEH, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167726 | BAGHOOMIAN, DATEVIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178367 | BAGHUMIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481881 | BAGI, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246876 | BAGINSKI, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354729 | BAGINSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596751 | BAGINSKI, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612685 | BAGINSKI, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750097 | BAGINSKI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878419 | BAGIR INTERNATIONAL LTD | LEUMI USA | 499 7TH AVE 16FL SOUTH TOWER | | | NEW YORK | NY | 10018 | |
| 4772276 | BAGLADI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797437 | BAGLAN UTEGALIYEV | DBA PUNKROCKMUSICCLOTHING | 7 BRIGHTON 8TH COURT | | | BROOKLYN | NY | 11235 | |
| 5542010 | BAGLEY ALITA | 2400 EWING AVENUE | | | | SUITLAND | MD | 20746 | |
| 5542011 | BAGLEY AMANDA | 58829 GRISAK RD | | | | BYESVILLE | OH | 43723 | |
| 5542012 | BAGLEY DANIELLE M | 168 MACANDREWS WAY | | | | COLUMBUS | OH | 43004 | |
| 5542013 | BAGLEY DARCY L | 2607 FERRIS RD | | | | COLUMBUS | OH | 43224 | |
| 5542014 | BAGLEY KARANNEA | PO BOX 11034 | | | | TAMPA | FL | 33680 | |
| 5542015 | BAGLEY KARANNEA L | 4222 N 14TH ST | | | | TAMPA | FL | 33603 | |
| 5542016 | BAGLEY LAKISHIA T | 2017 MIRROR DR | | | | RALEIGH | NC | 27610 | |
| 5542017 | BAGLEY LINDA | 2641 NE 120TH STREET | | | | SPARR | FL | 32192 | |
| 5542018 | BAGLEY MEKA | 771 S METCALFE | | | | LIMA | OH | 45801 | |
| 5542019 | BAGLEY ORA | 4713 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | |
| 5542020 | BAGLEY RANDI | 1259 MABLE STN SW | | | | MABLETON | GA | 30168 | |
| 5542021 | BAGLEY RONIKA M | 2510 EAST PALIFOX | | | | TAMPA | FL | 33610 | |
| 5542022 | BAGLEY SONNY | 306 E CORNELLDRIVE | | | | STERLING | VA | 20164 | |
| 5542023 | BAGLEY TAMMY | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5542024 | BAGLEY VIRGINIA | P O BOX 583 | | | | SUFFOLK | VA | 23439 | |
| 4367971 | BAGLEY, ADRIENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619189 | BAGLEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252802 | BAGLEY, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724335 | BAGLEY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506733 | BAGLEY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550170 | BAGLEY, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768716 | BAGLEY, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743384 | BAGLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640360 | BAGLEY, DELORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672875 | BAGLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577162 | BAGLEY, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 782 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402740 | BAGLEY, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626080 | BAGLEY, GERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568251 | BAGLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257518 | BAGLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225734 | BAGLEY, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605309 | BAGLEY, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567613 | BAGLEY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577013 | BAGLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354000 | BAGLEY, LATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454599 | BAGLEY, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752465 | BAGLEY, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473977 | BAGLEY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562249 | BAGLEY, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361437 | BAGLEY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457316 | BAGLEY, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622352 | BAGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788402 | Bagley, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156244 | BAGLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491687 | BAGLEY, SHANEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169806 | BAGLEY, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184146 | BAGLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235074 | BAGLEY, TORRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420206 | BAGLEY, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393914 | BAGLEY-MOUL, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576190 | BAGLIEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528213 | BAGLIN, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566310 | BAGLIONI, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256234 | BAGLVI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671662 | BAGNALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483193 | BAGNALL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477575 | BAGNAS, MITCHELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347759 | BAGNATO, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430049 | BAGNATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596177 | BAGNATO, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5410971 | BAGNELL BARBARA | SUITE 204 141 ROEHAMPTON AVE | | | | TORONTO | ON | | CANADA |
| 5542025 | BAGNELL CHRISTOPHER | 2607 NORFOLK ST | | | | HOPEWELL | VA | 23860 | |
| 4475237 | BAGNELL, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483287 | BAGNELL, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293386 | BAGNELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612911 | BAGNERIS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454206 | BAGNOLA, DAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280033 | BAGNOLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292905 | BAGNOWSKA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223700 | BAGOLY, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731761 | BAGOT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162693 | BAGOY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265187 | BAGRAMELI, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246209 | BAGRAMELI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544000 | BAGRI, HARMINDERPAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314348 | BAGSBY, JARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624257 | BAGSBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145384 | BAGSBY, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684981 | BAGSBY, KOREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771644 | BAGSHAW, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502467 | BAGU, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542026 | BAGUDU KIMBERLEE | 3406 NORTHSHIRE LANE | | | | BOWIE | MD | 20716 | |
| 4254495 | BAGUE, GENESIS HANZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656519 | BAGUER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689162 | BAGUIAN, ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417450 | BAGUIDY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542027 | BAGUIO CHRISTIE | 232 KILAU PL | | | | WAHIAWA | HI | 96786 | |
| 4685666 | BAGUIO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400553 | BAGUM, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542028 | BAGUS WISWAKARMA | 107 HIGH STREET APT 2 | | | | NEW WINDSOR | MD | 21776 | |
| 5542029 | BAGWELL BRITTNEY | 407 FARMER AVE | | | | LEXINGTON | NC | 27292 | |
| 5542030 | BAGWELL ELIZABETH | 487 E BOUGUINVILLEA LN | | | | ETIWANDA | CA | 91739 | |
| 5542031 | BAGWELL EMILY | 21 BOW WATER LN | | | | HONEA PATH | SC | 29654 | |
| 5542032 | BAGWELL MAGGIE | 23519 LESLIE TRENT ROAD | | | | PARKSLEY | VA | 23421 | |
| 5542033 | BAGWELL PATRICIA | 7725 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5542034 | BAGWELL SHERRI | 8673 BARBARA WAY | | | | DELMAR | MD | 21875 | |
| 5542035 | BAGWELL TANIA | PO BOX 221 | | | | TASLEY | VA | 23441 | |
| 4263050 | BAGWELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379334 | BAGWELL, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 783 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378239 | BAGWELL, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694294 | BAGWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609713 | BAGWELL, GEORGIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313282 | BAGWELL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723710 | BAGWELL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148610 | BAGWELL, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380232 | BAGWELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259710 | BAGWELL, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764945 | BAGWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296984 | BAGWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789103 | Bagwell, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789104 | Bagwell, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360529 | BAGWELL, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199974 | BAGWELL, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387358 | BAGWELL, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177412 | BAGYAN, ARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542036 | BAH ISATOU N | 13481 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | |
| 5542037 | BAH KHADIJAH | 14327 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | |
| 5542038 | BAH KRISTIE | 145 COOK LN | | | | STOCKBRIDGE | GA | 30281 | |
| 5542039 | BAH NAIMEH | 4812 S 187TH PL | | | | SEATAC | WA | 98188 | |
| 5542040 | BAH THIERNO | 2691 NATALIA DR | | | | COLUMBUS | OH | 43232 | |
| 4608199 | BAH, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306774 | BAH, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559471 | BAH, ALHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431659 | BAH, ALPHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520956 | BAH, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339956 | BAH, BILLOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451391 | BAH, ELHADJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340646 | BAH, FANTAHELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219115 | BAH, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346061 | BAH, FATOUMATA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604266 | BAH, HAJA FATAMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330096 | BAH, HOUSSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652759 | BAH, KADIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643055 | BAH, MAMADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710331 | BAH, MOMODOU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542041 | BAHAA HAMDAN | 9301 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| 4347221 | BAHAD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632125 | BAHADDOU, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538090 | BAHADORI, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681120 | BAHADUR, DIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401220 | BAHADUR, PARVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187252 | BAHADURI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586013 | BAHAI, SEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597149 | BAHAL, ANURAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542042 | BAHAM KENISHA | 200 BUCKHEAD RD | | | | WINSTON SALEM | NC | 27127 | |
| 5542043 | BAHAM TERRY A | 13181 SMITH LANE | | | | INDEPENDENCE | LA | 70443 | |
| 4396516 | BAHAM, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197535 | BAHAM, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413434 | BAHAM, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327211 | BAHAM, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325246 | BAHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326926 | BAHAM, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321992 | BAHAM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642688 | BAHAM, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542045 | BAHAMONDE PABLO | P OBOX 360057 | | | | SAN JUAN | PR | 00936 | |
| 4825167 | BAHAMONDE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542046 | BAHAMONE PAULO | CALLE HIEDRA K20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 5542047 | BAHAMUNDI MINERVA | P O BOX 561562 | | | | GUAYNILLA | PR | 00656 | |
| 4501547 | BAHAMUNDI, CARLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264156 | BAHAMUNDI, CARLOS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500386 | BAHAMUNDI, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542048 | BAHANA JIRO | 323 SOUTH REDWOOD RD | | | | SALT LAKE CY | UT | 84116 | |
| 4682462 | BAHAR, MOJDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697021 | BAHARLOUEI, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542049 | BAHATA HABTEMARIAM | 3908 MEMORIAL COLLEGE AVE | | | | CLARKSTON | GA | 30021 | |
| 4358846 | BAH-DEH, YASSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542050 | BAHE EMERSON D | PO BOX 3266 | | | | CHINLE | AZ | 86503 | |
| 5542051 | BAHE KAREN L | PO BOX 1112 | | | | PINON | AZ | 86510 | |
| 5542052 | BAHE KEVIN | P O BOX 1311 | | | | FRUITLAND | NM | 87416 | |
| 4159038 | BAHE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157696 | BAHE, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365863 | BAHE, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366152 | BAHE, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160649 | BAHE, SALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716335 | BAHE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542053 | BAHEM JORDAN C | 306 BUSH STREET | | | | REYNOLDS | IL | 61279 | |
| 5542054 | BAHEN CHARLES | 5424 OLDE MILBROOKE DR | | | | GLEN ALLEN | VA | 23060 | |
| 5542055 | BAHENA BERENICE | 1046 N BONNIE BEACH PL | | | | LOS ANGELES | CA | 90063 | |
| 4235507 | BAHENA ESTRADA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542056 | BAHENA HERMILO | 8748 S 82ND CT | | | | HICKORY HILLS | IL | 60457 | |
| 4218556 | BAHENA ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290755 | BAHENA ROMERO, MARIOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743040 | BAHENA, ALELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187928 | BAHENA, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360852 | BAHENA, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200144 | BAHENA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286313 | BAHENA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303589 | BAHENA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529631 | BAHENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768738 | BAHENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284730 | BAHENA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298575 | BAHENA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297436 | BAHENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202161 | BAHENA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291308 | BAHENA, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360899 | BAHENA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292175 | BAHENA, MIKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174509 | BAHENA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596547 | BAHENA, RAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300493 | BAHENA-BENITEZ, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832175 | BAHI, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208548 | BAHIA, GURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438022 | BAHIA, KANWARPREET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657334 | BAHIA, MANDEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653207 | BAHIMAN, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790819 | Bahl, Brian and Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832176 | BAHL, JACK & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373167 | BAHLER, ALEACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294925 | BAHLER, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585968 | BAHLER, PHILLIP O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222174 | BAHLING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542058 | BAHLMANN LINDA | 3 DERBY BOULEVARD | | | | HARRISON | OH | 45030 | |
| 4728157 | BAHLMANN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185299 | BAHLMANN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213381 | BAHLOUL, MOUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366877 | BAHLS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320665 | BAHM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752333 | BAHM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284882 | BAHM, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812426 | BAHMAN HASHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812427 | BAHMAN MEYKADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558238 | BAHMANI, AZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381198 | BAHMANINEZHAD, AZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468207 | BAHN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453471 | BAHN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478846 | BAHN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353518 | BAHNAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288774 | BAHNICK, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832177 | BAHNIUK, FRANK AND JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605505 | BAHNIUK, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662089 | BAHNSEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825168 | BAHNSON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394600 | BAHOU, CHADY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485607 | BAHOU, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393324 | BAHOU, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542059 | BAHR COLLEEN L | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | |
| 5542060 | BAHR MILO D | 4230 W HIGHWAY 33 | | | | TETONIA | ID | 83452 | |
| 4267248 | BAHR, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563880 | BAHR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371172 | BAHR, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492546 | BAHR, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367693 | BAHR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825169 | BAHR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313531 | BAHR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570801 | BAHR, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 785 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567184 | BAHR, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409952 | BAHR, TANOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371776 | BAHR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299118 | BAHRAINWALA, TAUFFIQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182560 | BAHRAM, MADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552580 | BAHRAMI, ARYAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379779 | BAHRAMI, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214970 | BAHRAMI, MASOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175626 | BAHRAMPOUR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331609 | BAHRAMPOURIMORADI, AFSANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017056 | BAHREINI, LEILA | 1336 GRIZZLY PEAK BLVD. | | | | BERKELEY | CA | 94708 | |
| 5542061 | BAHRENBURG FREDERICK | 2016 TUNDRA CT | | | | ANNAPOLIS | MD | 21401 | |
| 4286170 | BAHRENBURG, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730516 | BAHRI, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539290 | BAHRI, MORGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306983 | BAHRISHUM, KIDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253077 | BAHRO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379375 | BAHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404747 | BAHTO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695799 | BAHU, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812428 | BAHUE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755122 | BAHUS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777139 | BAHUS, SUMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861932 | BAI BRANDS LLC | 1800 E STATE STREET SUITE 153 | | | | HAMILTON | NJ | 08609 | |
| 5542062 | BAI JANGANG | 570 CREEKWOOD DR | | | | ORLANDO | FL | 32809 | |
| 4808679 | BAI RUTLAND LLC | 720 E PALISADE AVENUE | SUITE 201 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5542063 | BAI RUTLAND LLC | CO ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5839515 | BAI Rutland LLC | Zamias Services, Inc. | Attn: John R. McGuire | 500 Galleria Dr | Suite 287 | Johnstown | PA | 15904 | |
| 4798163 | BAI RUTLAND MEZZ LLC | DBA BAI RUTLAND LLC, PAID VIA ACH | C/O ZAMIAS SERVICES INC | 300 MARKET STREET | | JOHNSTOWN | PA | 15901 | |
| 4855273 | BAI RUTLAND MEZZ LLC (AMIT BARNOON & ZAMIAS) | BAI RUTLAND MEZZ LLC DBA BAI RUTLAND LLC | 720 E. PALISADE AVENUE | SUITE 201 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4779284 | BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 4311927 | BAI, LUUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634114 | BAI, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722321 | BAI, XUEYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542064 | BAIAZA EMMA | 700 CARNEIGIE ST | | | | HENDERSON | NV | 89052 | |
| 4622661 | BAICA, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422221 | BAICHULALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615412 | BAICHULALL, LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345096 | BAIDEN, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542065 | BAIDOO JOYCE | 9535 SYLVAN STILL RD APT | | | | LAUREL | MD | 20723 | |
| 4769085 | BAIDWAH, AMAR KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657381 | BAIDY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268457 | BAIEI, ZIPPORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542066 | BAIEL BAILEY | 2195 CURBERTSON | | | | MEMPHIS | TN | 38134 | |
| 5542067 | BAIELEY IYANNA | 6489 PENNSYLVANIA | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5542068 | BAIER ALEXIS D | 504 W PARK AVE | | | | COLUMBIANA | OH | 44408 | |
| 5542069 | BAIER TOMOTHY | 3321 MARGBETH AVE | | | | EVANSVILLE | IN | 47714 | |
| 4718070 | BAIER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554331 | BAIER, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812429 | BAIER, HANS-PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314557 | BAIER, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570787 | BAIER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789399 | Baier, Laurie and David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320038 | BAIER, LAVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391045 | BAIER, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739999 | BAIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319536 | BAIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722169 | BAIERL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542070 | BAIEY WILMA | 3898 CROSSWICKS RD | | | | TRENTON | NJ | 08691 | |
| 4291045 | BAIG, AFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303030 | BAIG, AREEBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283307 | BAIG, DANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330367 | BAIG, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553227 | BAIG, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289832 | BAIG, MIRZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792502 | Baig, Mohammed & Sultana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332755 | BAIG, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537615 | BAIG, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285854 | BAIG, SARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553373 | BAIG, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211838 | BAIG, SHIRAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522155 | BAIGVAND, ARDESHIR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 786 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699499 | BAIJNAUTH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802697 | BAIK KWANG CORP | DBA CITY HUNTER USA | 601 COMMERCIAL AVE | | | CARLSTADT | NJ | 07072 | |
| 4693429 | BAIK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790126 | Baik, Charles & Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710667 | BAIL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542071 | BAILA WEISS | 6 PRENSHLAN WAY | | | | MONROE | NY | 10950 | |
| 4432940 | BAILDON, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542072 | BAILEM ARTHELIA R | 2760 PLAM AVE | | | | FORT MYERS | FL | 33916 | |
| 4237225 | BAILEM, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636456 | BAILER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866635 | BAILERS EQUIPMENT REPAIR | 3849 SILVER CLIPPER LANE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4297666 | BAILES III, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542073 | BAILES PATTY | 936 INDIANA | | | | ZANESVILLE | OH | 43701 | |
| 4856185 | BAILES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733548 | BAILES, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775338 | BAILES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542257 | BAILES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693516 | BAILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445756 | BAILES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812430 | BAILET, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812431 | BAILET, JEFF AND COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802073 | BAILEY & JENSEN INC | DBA NOVA FURNITURE GROUP | 442 YANKEE TRACE | | | CENTERVILLE | OH | 45458 | |
| 4898579 | BAILEY & SONS CONSTRUCTION | BRUCE BAILEY | 8752 N SUNSET DR | | | MANNFORD | OK | 74044 | |
| 5542074 | BAILEY AARIKA L | 5698 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5542075 | BAILEY ADANA | 20765 E47THAVE | | | | DENVER | CO | 80010 | |
| 5542076 | BAILEY ALANDA | 5358 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5542077 | BAILEY ALICIA | 19065 WHITE OAK DRIVE | | | | SMITHFIELD | VA | 23430 | |
| 5542078 | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5542079 | BAILEY AMAMARIA | 3004 PRAIRIE LANE | | | | JOLIET | IL | 60436 | |
| 4808031 | BAILEY AND ASSOCIATES INC | PO BOX 400 | | | | JACKSONVILLE | NC | 28541-0400 | |
| 5542080 | BAILEY AND SON ENTERPRISES INC | 41 W MAYFLOWER AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4872893 | BAILEY AND SON ENTERPRISES INC | BAILEYS SWEEPER SERVICE | 41 W MAYFLOWER AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 5542081 | BAILEY ANDREA | 1070 BUTLER RD S | | | | NEW LONDON | OH | 44851 | |
| 5542082 | BAILEY ANDREW | 178 DUNGEON SPRING RD | | | | WYTHEVILLE | VA | 24382 | |
| 5542083 | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | |
| 5542084 | BAILEY ANNA | 3818 GREENWOOD AVE | | | | LOUISVILLE | KY | 40211 | |
| 5542085 | BAILEY ANNJEANETTE | 2467 E 35TH ST | | | | CLEVELAND | OH | 44115 | |
| 5542086 | BAILEY ANTHONY R | 275 WESLEY MILL LN | | | | VILLA RICA | GA | 30180 | |
| 5542087 | BAILEY ANTIONETTE R | 5434 LIVINGSTON TER APT 201 | | | | OXON HILL | MD | 20745 | |
| 4860288 | BAILEY APPAREL INC | 1375 BROADWAY SUITE 600 | | | | NEW YORK | NY | 10018 | |
| 5542088 | BAILEY ARLAN | 1572 RUTH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542089 | BAILEY ASHLEY | 6005 N W 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5542090 | BAILEY ASTREA P | 1009 NORTH 30TH ST | | | | WILMINGTON | NC | 28405 | |
| 5542091 | BAILEY AUTUMN | 2469 HIGHWAY 837 | | | | DOWNSVILLE | LA | 71234 | |
| 5542092 | BAILEY AWANA | 3210 COOLAL DR | | | | MONTGOMERY | AL | 36111 | |
| 4832178 | BAILEY BECKSTEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542094 | BAILEY BECKY | 7164 W WINDCHESTER | | | | RATHDRUM | ID | 83858 | |
| 5542095 | BAILEY BETTY | 33189 MAIN ST | | | | DAGSBORO | DE | 19939 | |
| 5542096 | BAILEY BETTYE | 8337 GERA EMMA DR NONE | | | | CHARLOTTE | NC | 28215 | |
| 5542097 | BAILEY BEVERLY | P O BOX 573 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5542098 | BAILEY BIANCA | 1219 WHITE ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 4862081 | BAILEY BLUE LLC | 1850 EAST 15TH STREET UNIT B | | | | LOS ANGELES | CA | 90021 | |
| 5542099 | BAILEY BRANDI | 1109 BRILEY RD | | | | SPRING CITY | TN | 37381 | |
| 5542100 | BAILEY BRENDA D | 601 S MCCOMAS | | | | WICHITA | KS | 67213 | |
| 5542101 | BAILEY BREONNA | 19052 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | |
| 5542102 | BAILEY BRITANY | 480 HOBART RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5542103 | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | |
| 5542104 | BAILEY BRITTANY D | 4148 A CALHOUN RD NE | | | | ROME | GA | 30161 | |
| 4870867 | BAILEY BROTHERS PLUMBING HTG & A C | 800 INDUSTRIAL DR | | | | YUKON | OK | 73099 | |
| 5542105 | BAILEY CANDYCE M | 3004 CHAUCER C | | | | KILLEEN | TX | 76543 | |
| 5542106 | BAILEY CARLA | BODWELL ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5542107 | BAILEY CAROL | 2014 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5542108 | BAILEY CASSANDRA E | 3320 PARIS ST | | | | BEAUMONT | TX | 77703 | |
| 5542109 | BAILEY CATHERINE | 13610 HALIFAX RD | | | | PETERSBURG | VA | 23805 | |
| 5542110 | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | |
| 5542111 | BAILEY CECELIA | 1748 NW 24TH AVE | | | | OCALA | FL | 34475 | |
| 5542112 | BAILEY CEOLA | 3621 BAXTER DR | | | | COLUMBIA | SC | 29223 | |
| 5542113 | BAILEY CHAD | 6543 SW 40TH STREET | | | | TOPEKA | KS | 66610 | |
| 5542114 | BAILEY CHARLENE | 8109 E 60TH STREET | | | | TULSA | OK | 74145 | |
| 5542115 | BAILEY CHARLENE L | 1011 VANESSA AVE NONE | | | | WATKINSVILLE | GA | 30677 | |
| 5542116 | BAILEY CHARLOTTE | 87 GENTEEL RIDGE RD | | | | WELLSBURG | WV | 26070 | |
| 5542117 | BAILEY CHENELL | 12 SCOTLAND RD | | | | HAMPTON | VA | 23663 | |
| 5542118 | BAILEY CHRIS | 138 KENTON AVE | | | | ELSMERE | KY | 41018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542119 | BAILEY CINDY | 3055 MAYSVILLE PIKE | | | | SOUTH ZANESVILLE | OH | 43701 | |
| 4884527 | BAILEY CO INC | PO BOX 202688 | | | | DALLAS | TX | 75320 | |
| 4880942 | BAILEY COMPANY | P O BOX 202688 | | | | DALAS | TX | 75320 | |
| 4812432 | BAILEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542120 | BAILEY CRAIG | 927 S OREGON STREET | | | | PEORIA | IL | 61605 | |
| 5542121 | BAILEY CRYSTAL | 10273 E TELEPHONE RD | | | | MERIDIAN | MS | 39305 | |
| 5542122 | BAILEY DALE | 1154 PEN MAR AVE | | | | BLUEFIELD | WV | 24701 | |
| 5542123 | BAILEY DANA | 3016 COLLEGE HILL DR | | | | RIVERTON | WY | 82501 | |
| 5542124 | BAILEY DANIELLE | 36 OFFICE DRIVE | | | | WASHINGTON | DC | 20011 | |
| 5542125 | BAILEY DAVIONNA V | 5263 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5542126 | BAILEY DAWN | 903 LAKE SHORE DR APT 308 | | | | LAKE PARK | FL | 33403 | |
| 5542127 | BAILEY DEBORAH | PO BOX 90292 | | | | EAST POINT | GA | 30364 | |
| 5542128 | BAILEY DEBRA | 227 RENAISSANCE WAY | | | | CONYERS | GA | 30012 | |
| 5542129 | BAILEY DEBRA R | 31303 COKER RD | | | | MACOMB | OK | 74852 | |
| 5542130 | BAILEY DELETHA | P O BOX 464 | | | | SENOIA | GA | 30276 | |
| 5542131 | BAILEY DELLA | 11350 HAMMOND RD | | | | HILLSBORO | OH | 45133 | |
| 5542132 | BAILEY DELOS M | 142 BAKER ST | | | | ST PAUL | MN | 55107 | |
| 5542133 | BAILEY DELPHANIE | 724 WEDEMAN AVE | | | | LINTHICUM | MD | 21090 | |
| 5542134 | BAILEY DERICE | 3604 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 4853420 | Bailey Development Corporation | Attn: General Counsel | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4807503 | BAILEY DEVELOPMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779380 | Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 5542136 | BAILEY DIANNA L | 231 N SPRING ST | | | | WILMINGTON | OH | 45177 | |
| 5542137 | BAILEY DOLAN | 923 SWANN ST APT B | | | | PARKERSBURG | WV | 26101 | |
| 5542138 | BAILEY DOMINQUE | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5542140 | BAILEY DONALD | 7022 S KIMBARK AVE | | | | CHICAGO | IL | 60637 | |
| 5542141 | BAILEY DORIS | 5608 RIV DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5542142 | BAILEY DORNESHEA | 28 JOYCE ALLEN | | | | ST LOUIS | MO | 63135 | |
| 5542143 | BAILEY DOVE | 1126 E 41ST ST | | | | SAVANNAH | GA | 31404 | |
| 5542144 | BAILEY DWAYNE | 2502 LEO ST APT 2 | | | | NORFOLK | VA | 23504 | |
| 5542145 | BAILEY EBONY | 4525 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5542146 | BAILEY ERIC | 802 DEWEY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542147 | BAILEY ESTELLA B | 3016 LINWOOD AVE | | | | NAPLES | FL | 34112 | |
| 5542148 | BAILEY FENETTA | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | |
| 5542149 | BAILEY FERDNEIT | P O BOX 521 | | | | LULING | LA | 70070 | |
| 5542150 | BAILEY GAINER | 2021 NW 63 ST 101 | | | | MIAMI | FL | 33012 | |
| 5542151 | BAILEY GAYNELL | 95 RIDGEWOOD RD | | | | QUINCY | FL | 32351 | |
| 5542152 | BAILEY GENESIS L | 1507 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5542153 | BAILEY GLORIA | 113 AUQU CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| 5542154 | BAILEY GLORIA J | 172-32 133RD AVE | | | | JAMAICA | NY | 11434 | |
| 5542155 | BAILEY GLYNIS | 2753 DOVE AVE | | | | MARRERO | LA | 70072 | |
| 5542156 | BAILEY HARRIS JR | 311 DAVIS AVENUE | | | | GREENWOOD | SC | 29646 | |
| 5542157 | BAILEY HEAVENLY L | 2005 NE RUSSELL RD 3 | | | | KANSAS CITY | MO | 64116 | |
| 5542158 | BAILEY HELEN | 1240 SPINNAKER PL | | | | WILMINGTON | OH | 45177 | |
| 4811676 | BAILEY HOMES/INCLINE TOWNHOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812433 | BAILEY HOMES/MILLER'S CROSSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374535 | BAILEY II, DEMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772364 | BAILEY II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581741 | BAILEY II, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239949 | BAILEY III, LLEWELLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542159 | BAILEY INDRA | 713 LIONS GATE LN | | | | ODENTON | MD | 21113 | |
| 5542160 | BAILEY IRA | 3012 MEADOWS DR | | | | TEXARKANA | TX | 75501 | |
| 4578144 | BAILEY IV, MAITLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475924 | BAILEY IV, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542161 | BAILEY J LITTLE | HWY 74 HSE 421 | | | | OHKAY OWINGEH | NM | 87566 | |
| 5542162 | BAILEY JACQUELYN B | 126 BLUE SPRINGS DR | | | | LEESBURG | GA | 31763 | |
| 5542163 | BAILEY JAMES | 5 AMHERST RD NONE | | | | SHREWSBURY | MA | 01545 | |
| 5542164 | BAILEY JANET | 3086 JENNY LIND RD | | | | LAGRANGE | NC | 28551 | |
| 5542165 | BAILEY JASON K | 1595 GREEN FARM RD | | | | DANVILLE | VA | 24540 | |
| 5542166 | BAILEY JEANENCA | 278 SOUTH 23RD ST | | | | BROOKLYN | NY | 11233 | |
| 5542167 | BAILEY JENIFER | 111 MYRTLE ST | | | | JEFFERSONVL | IN | 47130 | |
| 5542168 | BAILEY JENNIE | 4545 ENGRAM DDR | | | | GULFPORT | MS | 39501 | |
| 5542169 | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5542170 | BAILEY JESSICA | 510 S SHAWNEE ST | | | | LIMA | OH | 45804 | |
| 5542171 | BAILEY JOE | 12 MEADOW LANE | | | | WINTHROP | WA | 98862 | |
| 5542172 | BAILEY JONI | 46266 CHEMEKETTE | | | | ROBERT | LA | 70455 | |
| 4747590 | BAILEY JR, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260922 | BAILEY JR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542173 | BAILEY KAREN | 6717 FOX MEDAL ROAD | | | | BALTIMORE | MD | 21207 | |
| 5542174 | BAILEY KATHY | 655 POFF SCHOOL ROAD | | | | CHRISTIANBURG | VA | 24139 | |
| 5542175 | BAILEY KATIE | 11464 JAMAICA ST | | | | HENDERSON | CO | 80640 | |
| 5542176 | BAILEY KELLY M | 210 S BEGLIS PARKWAY | | | | SULPHUR | LA | 70663 | |
| 5542177 | BAILEY KENDALL | 1441 WEST 28TH STREET | | | | WEST PALM BEACH | FL | 33404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 788 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542178 | BAILEY KENDRA L | 2217 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5542180 | BAILEY KEVIN F | 16001 PRINCE GEORGE DR | | | | DISPOTANTA | VA | 23842 | |
| 5542181 | BAILEY KIM | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | |
| 5542182 | BAILEY KINSLOW | 2800 SHEPARD ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5542183 | BAILEY KRYSTAL | 1322 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5542184 | BAILEY LACRESHA R | 122 SPARKS ST | | | | DAYTON | OH | 45426 | |
| 5542185 | BAILEY LAKETRA D | 9456 REMBOLD AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5542186 | BAILEY LANEISHA1083 | 10837 MASSIE AVE | | | | CLEVELAND | OH | 44108 | |
| 5542187 | BAILEY LARHONDA | 1836 22ND AVE | | | | CALERA | AL | 35040 | |
| 5542189 | BAILEY LATEASHA S | 1605 CLELAND COURSE | | | | WILMINGTON | DE | 19805 | |
| 5542190 | BAILEY LATOYA | 204 CHAMBERS COVE DR APT 302- | | | | MACON | GA | 31206 | |
| 5542191 | BAILEY LATRAVLA | 19572 E LINVALE DR | | | | AURORA | CO | 80013 | |
| 5542192 | BAILEY LAVERNE | SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5542193 | BAILEY LEONDRA M | 1708 GREEN OAKS DR | | | | WINSTON-SALEM | NC | 27107 | |
| 4728446 | BAILEY LINDSEY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542194 | BAILEY LITISHIA | 94CARR ST | | | | PROVIDENCE | RI | 02905 | |
| 5542195 | BAILEY LOPEZ | 241 BAKER AVE E APT 103E | | | | WINSTED | MN | 55395 | |
| 5542196 | BAILEY LORRAINE | 23 CHESTER STREET | | | | BINGHAMTON | NY | 13901 | |
| 5542197 | BAILEY MARCELLA | PO BOX 334 | | | | MEDFORD | OR | 97501 | |
| 5542198 | BAILEY MARIBEL | 305 HOLK STREET | | | | TAYLORSVILLE | NC | 28681 | |
| 5542199 | BAILEY MARY | 5406 MIDDLETON ST | | | | COLUMBIA | SC | 29203 | |
| 4665357 | BAILEY MCMILLAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542201 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5542202 | BAILEY MICHELLE | 3022 LEE ELLEN PL | | | | COLUMBUS | OH | 43207 | |
| 5542203 | BAILEY MODESTA | P O BOX 66058 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5542204 | BAILEY NADINE | 7024 RISING SUN AVE | | | | PHILA | PA | 19120 | |
| 5542205 | BAILEY NICHOLA | 13412 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5542206 | BAILEY NICHOLAS | 603 25TH ST SE | | | | ALTOONA | IA | 50009 | |
| 5542207 | BAILEY NICOLE | 545 GOUCHER ST | | | | JOHNSTOWN | PA | 15905 | |
| 5542208 | BAILEY NOR R | 61 E 238TH ST | | | | EUCLID | OH | 44123 | |
| 5542210 | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | 17754 | |
| 5542211 | BAILEY PATRICE | 251 NE 114TH ST | | | | MIAMI BEACH | FL | 33161 | |
| 5542212 | BAILEY PATRICIA L | 306 N OAK | | | | ROLLA | MO | 65402 | |
| 5542213 | BAILEY PATRICK O | 320 FERN CLIFF AVE | | | | TEMPLE TER | FL | 33617 | |
| 5542214 | BAILEY PATTI | 1824 EAGLE DRIVE | | | | VIRGINIA BCH | VA | 23454 | |
| 5542215 | BAILEY PEGGY | 26 PARKER DR | | | | BEAUFORT | SC | 29906 | |
| 5542216 | BAILEY PHILLIP | 1280 NW 43RD AVE APT 108 | | | | FT LAUDERDALE | FL | 33313 | |
| 5542217 | BAILEY PHYLISE | 3118 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | |
| 5542218 | BAILEY PHYLLIS | 6109 N MERIDIAN AVE APT 129 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5542219 | BAILEY RAQUEL J | 3537 MORGANFORD | | | | ST LOUIS | MO | 63116 | |
| 5542220 | BAILEY RAY | 214 W 71ST 3RD FLOOR | | | | CHICAGO | IL | 60620 | |
| 5542221 | BAILEY RAYLANDA | 117 CHERRY ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5542222 | BAILEY REAMON | 5750 BUCKING RD | | | | COLLEGE PARK | GA | 30349 | |
| 5542223 | BAILEY REBA | 6101 OLD WAGON RAOD | | | | WINSTON SALEM | NC | 27106 | |
| 5542224 | BAILEY RENA | PO BOX 42945 | | | | PHOENIX | AZ | 85080 | |
| 5542225 | BAILEY RENEE | 5218 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5542226 | BAILEY RICHARD | 203 NORTH 3RD STREET | | | | SHENANDOAH | VA | 22849 | |
| 5542227 | BAILEY ROBERT | 2 E RANDY | | | | BARBERTON | OH | 44203 | |
| 5542228 | BAILEY RODRICK | 373 LEGACY DR APT315 | | | | ATLANTA | GA | 30310 | |
| 5542229 | BAILEY ROLINDA | 1628 ASHLEY SCHOOL CIRCLE | | | | WINSTON SALEM | NC | 27105 | |
| 5542230 | BAILEY ROLONDA | 513 HAYTON AVE | | | | ORANGE PARK | FL | 32073 | |
| 5542231 | BAILEY RONALD E | 113 SCOTT LANE | | | | SCOT DEPOT | WV | 25560 | |
| 5542232 | BAILEY RUTH | PO BOX 107 | | | | LASHMEET | WV | 24733 | |
| 5542233 | BAILEY RUTHIE | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5542234 | BAILEY SALLY | PO BOX 225 | | | | CAIRO | WV | 26337 | |
| 5542235 | BAILEY SANDOVAL | 102 RED CLOUD RD | | | | FORT RUCKER | AL | 36362 | |
| 5542236 | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5542237 | BAILEY SARAH | 6616 BLENHEIM RD | | | | SCOTTSVILLE | VA | 24590 | |
| 5542238 | BAILEY SEAN | 1463 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | |
| 5542239 | BAILEY SHAJAIRA P | 12120 N E 6TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5542240 | BAILEY SHAN T | 2027 NEW YORK AVE | | | | SAVANNAH | GA | 31404 | |
| 5542241 | BAILEY SHAWNDA | 3201 POST OAK | | | | ABILENE | TX | 79606 | |
| 5542242 | BAILEY SHEREE | 6507 THE LAKES DR | | | | RALEIGH | NC | 27609 | |
| 5542243 | BAILEY SHERRI | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5542244 | BAILEY SHERRICE | 7401 SAN DIEGO AVE APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5542245 | BAILEY SHIRLEY | 623 FERNDALE | | | | YOUNGSTOWN | OH | 44511 | |
| 5542246 | BAILEY STELLA | 3421 WINIFRED ROW LN 301 | | | | NAPLES | FL | 34120 | |
| 5542247 | BAILEY STEPHANIE | 35 WALNUT STREET | | | | KEYPORT | NJ | 07735 | |
| 5542248 | BAILEY STEVEN | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | |
| 5542249 | BAILEY TAMARA | 11104 HEATHSTEAD RD | | | | CHESTER | VA | 23831 | |
| 5542250 | BAILEY TAMIKA | 9937 W HEBER RD | | | | TOLLESON | AZ | 85353 | |
| 5542251 | BAILEY TAMMY | 1012 MECHANIC ST | | | | CAMDEN | NJ | 08104 | |
| 5542252 | BAILEY TANAHA D | 47 WINDSOR ST | | | | WINDSOR | MA | 01605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542253 | BAILEY TASHA | 405 MISSOURI ST | | | | ALMA | KS | 66401 | |
| 5542254 | BAILEY TERESA | 6881 MERRITTS CREEK RD | | | | HUNTINGTON | WV | 25702 | |
| 5542255 | BAILEY TERRI | 1177 LISBON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542256 | BAILEY TERRY | 136 AMARYLLIS DR | | | | WILMINGTON | NC | 28411 | |
| 5542257 | BAILEY THERESA | 6326 W WELLINGTON WAY | | | | MCCORDSVILLE | IN | 46055 | |
| 5542258 | BAILEY THOMAS | 1040 ANDERSON DR 0 | | | | PARIS | TN | 38242 | |
| 5542259 | BAILY TIM | 953 E BROADWAY ST | | | | TOLEDO | OH | 43605 | |
| 5542260 | BAILEY TINA | 2041 ADDITION ST | | | | SHREVEPORT | LA | 71107 | |
| 5542261 | BAILEY TONJA | 311 SCOTT ST APT 73 | | | | ATLANTA | GA | 30311 | |
| 5542262 | BAILEY TRACI | 730 BROSWELL AAVE | | | | NORFOLK | VA | 23514 | |
| 5542264 | BAILEY ULSULA | 447 FIRST WEST ST | | | | WOODVILLE | MS | 39669 | |
| 5542265 | BAILEY VALISA | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | |
| 5542266 | BAILEY VERNETTA O | 2 MINNIS COURT | | | | FREDERICKSBURG | VA | 22405 | |
| 5542267 | BAILEY VERONICA M | 16 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5542268 | BAILEY VICKY | 768 FLORECITO LN | | | | ALTADENA | CA | 91001 | |
| 5542269 | BAILEY VICTORIA | 8528 BROOKFOREST DRIVE | | | | EUSTIS | FL | 32726 | |
| 5542270 | BAILEY WANDA | 5100 36TH AVE E APT | | | | TUSCALOOSA | AL | 35405 | |
| 5542271 | BAILEY WENDY | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | |
| 5542272 | BAILEY WENDY R | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | |
| 5542273 | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5542274 | BAILEY YVETTE | PO BOX 1391 | | | | CHARLES TOWN | WV | 25414 | |
| 5542275 | BAILEY YVONNE | 1516 EAST BRYANT ST | | | | DOUGLAS | GA | 31533 | |
| 4728838 | BAILEY, AGENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681742 | BAILEY, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525276 | BAILEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239447 | BAILEY, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384417 | BAILEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470040 | BAILEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158760 | BAILEY, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191583 | BAILEY, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363108 | BAILEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263056 | BAILEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356672 | BAILEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417579 | BAILEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577834 | BAILEY, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561283 | BAILEY, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446211 | BAILEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148395 | BAILEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384583 | BAILEY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634739 | BAILEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726308 | BAILEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231756 | BAILEY, ANDRENESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509810 | BAILEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239169 | BAILEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339452 | BAILEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169148 | BAILEY, ANGELITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436767 | BAILEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288253 | BAILEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657469 | BAILEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358604 | BAILEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380237 | BAILEY, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672957 | BAILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525128 | BAILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282004 | BAILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582178 | BAILEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372789 | BAILEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540471 | BAILEY, ARDASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680497 | BAILEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438008 | BAILEY, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625139 | BAILEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227646 | BAILEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374243 | BAILEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581293 | BAILEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704261 | BAILEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430857 | BAILEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253176 | BAILEY, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610067 | BAILEY, AUGUSTUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579560 | BAILEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310991 | BAILEY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494285 | BAILEY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355029 | BAILEY, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242132 | BAILEY, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430589 | BAILEY, AVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 790 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704055 | BAILEY, AYABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774990 | BAILEY, BANGDIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641680 | BAILEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534633 | BAILEY, BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812434 | Bailey, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597882 | BAILEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749230 | BAILEY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634201 | BAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658765 | BAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620844 | BAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586255 | BAILEY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692958 | BAILEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632538 | BAILEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832179 | BAILEY, BILL & MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322646 | BAILEY, BLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605813 | BAILEY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226681 | BAILEY, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730604 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226078 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264552 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232846 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547433 | BAILEY, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560553 | BAILEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429111 | BAILEY, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308656 | BAILEY, BREANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577226 | BAILEY, BREANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397663 | BAILEY, BREANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611117 | BAILEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756770 | BAILEY, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457748 | BAILEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516349 | BAILEY, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369187 | BAILEY, BRENDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312505 | BAILEY, BRENNEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459424 | BAILEY, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357218 | BAILEY, BRESHANNA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570748 | BAILEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289582 | BAILEY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185955 | BAILEY, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327469 | BAILEY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442676 | BAILEY, BRIDGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555741 | BAILEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199154 | BAILEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260851 | BAILEY, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381084 | BAILEY, BRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311486 | BAILEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390069 | BAILEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377235 | BAILEY, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520630 | BAILEY, BRUCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319363 | BAILEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386215 | BAILEY, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716821 | BAILEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641608 | BAILEY, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590595 | BAILEY, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702766 | BAILEY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624321 | BAILEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761935 | BAILEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624903 | BAILEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611592 | BAILEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812435 | BAILEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689558 | BAILEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636295 | BAILEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151727 | BAILEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242154 | BAILEY, CECILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720142 | BAILEY, CHANTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597311 | BAILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721762 | BAILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313775 | BAILEY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330584 | BAILEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717265 | BAILEY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695164 | BAILEY, CHARLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225192 | BAILEY, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470877 | BAILEY, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263589 | BAILEY, CHELSYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579266 | BAILEY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561715 | BAILEY, CHEVALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154433 | BAILEY, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571006 | BAILEY, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653372 | BAILEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598220 | BAILEY, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341695 | BAILEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658281 | BAILEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312545 | BAILEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196352 | BAILEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308247 | BAILEY, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281956 | BAILEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578059 | BAILEY, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577595 | BAILEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238898 | BAILEY, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257500 | BAILEY, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525798 | BAILEY, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507611 | BAILEY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587624 | BAILEY, CLAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733655 | BAILEY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730184 | BAILEY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688578 | BAILEY, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318535 | BAILEY, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541382 | BAILEY, COLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277160 | BAILEY, COLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402020 | BAILEY, COLLETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238427 | BAILEY, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754707 | BAILEY, CORA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765730 | BAILEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398086 | BAILEY, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145429 | BAILEY, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317716 | BAILEY, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450998 | BAILEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261868 | BAILEY, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589397 | BAILEY, DAINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319143 | BAILEY, DALTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232866 | BAILEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144678 | BAILEY, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533433 | BAILEY, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602009 | BAILEY, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167802 | BAILEY, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278574 | BAILEY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731787 | BAILEY, DAPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155853 | BAILEY, DARAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480214 | BAILEY, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735905 | BAILEY, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418040 | BAILEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848483 | Bailey, Darrick R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900047 | Bailey, Darrick R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404082 | BAILEY, DASIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696118 | BAILEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696117 | BAILEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248399 | BAILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225461 | BAILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522137 | BAILEY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595977 | BAILEY, DAVID LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582862 | BAILEY, DAWNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252318 | BAILEY, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546259 | BAILEY, DEANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733392 | BAILEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361628 | BAILEY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515791 | BAILEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667583 | BAILEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346183 | BAILEY, DELONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440874 | BAILEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769773 | BAILEY, DELORIS BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557086 | BAILEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316484 | BAILEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603303 | BAILEY, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620950 | BAILEY, DERRAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442817 | BAILEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519959 | BAILEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531756 | BAILEY, DEWEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183310 | BAILEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585710 | BAILEY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353816 | BAILEY, DONAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579297 | BAILEY, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675242 | BAILEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736796 | BAILEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458646 | BAILEY, DONTAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702042 | BAILEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742775 | BAILEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236303 | BAILEY, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317717 | BAILEY, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180587 | BAILEY, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327845 | BAILEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737557 | BAILEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641518 | BAILEY, EARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626452 | BAILEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697268 | BAILEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619848 | BAILEY, ELEANORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699752 | BAILEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417775 | BAILEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614964 | BAILEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592256 | BAILEY, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600849 | BAILEY, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229649 | BAILEY, ELRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592276 | BAILEY, ELVEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555248 | BAILEY, EMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588154 | BAILEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203013 | BAILEY, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519721 | BAILEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451409 | BAILEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146263 | BAILEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384756 | BAILEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348428 | BAILEY, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615783 | BAILEY, ERVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373683 | BAILEY, ETHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265195 | BAILEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619919 | BAILEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537818 | BAILEY, FANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345917 | BAILEY, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683499 | BAILEY, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633137 | BAILEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653369 | BAILEY, FRANCES  M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733263 | BAILEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717335 | BAILEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549903 | BAILEY, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653609 | BAILEY, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463874 | BAILEY, GENERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729286 | BAILEY, GENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333132 | BAILEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495840 | BAILEY, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303374 | BAILEY, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592257 | BAILEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634277 | BAILEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643149 | BAILEY, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551423 | BAILEY, GERTRUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440723 | BAILEY, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742268 | BAILEY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519153 | BAILEY, GLENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788062 | Bailey, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348101 | BAILEY, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513483 | BAILEY, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513408 | BAILEY, GRAYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659356 | BAILEY, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706109 | BAILEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648338 | BAILEY, GWENDOLYN  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646017 | BAILEY, HAGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361281 | BAILEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744082 | BAILEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764870 | BAILEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230068 | BAILEY, HILLARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772856 | BAILEY, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390582 | BAILEY, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377640 | BAILEY, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361504 | BAILEY, IEASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754560 | BAILEY, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645415 | BAILEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899516 | BAILEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555411 | BAILEY, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161235 | BAILEY, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324632 | BAILEY, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286428 | BAILEY, JAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736784 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440808 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679339 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639234 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719482 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489656 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753250 | BAILEY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189626 | BAILEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210415 | BAILEY, JAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464050 | BAILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761609 | BAILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728219 | BAILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259802 | BAILEY, JANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449129 | BAILEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149443 | BAILEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561276 | BAILEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584737 | BAILEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419546 | BAILEY, JAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511725 | BAILEY, JAVOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468589 | BAILEY, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320196 | BAILEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602876 | BAILEY, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689636 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660066 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662503 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812436 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175406 | BAILEY, JENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275689 | BAILEY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467672 | BAILEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746355 | BAILEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570245 | BAILEY, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590723 | BAILEY, JERRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235406 | BAILEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435422 | BAILEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309827 | BAILEY, JIMIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171054 | BAILEY, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825170 | BAILEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585464 | BAILEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335230 | BAILEY, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605466 | BAILEY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749417 | BAILEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729232 | BAILEY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609581 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726084 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770786 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354863 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566246 | BAILEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825171 | BAILEY, JOHNATHON & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774429 | BAILEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265212 | BAILEY, JOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593686 | BAILEY, JOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159900 | BAILEY, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221620 | BAILEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302660 | BAILEY, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145287 | BAILEY, JONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226742 | BAILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182292 | BAILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308870 | BAILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584831 | BAILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544367 | BAILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488916 | BAILEY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568815 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406341 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231849 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258812 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 794 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640159 | BAILEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342657 | BAILEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683408 | BAILEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440967 | BAILEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456644 | BAILEY, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515051 | BAILEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630213 | BAILEY, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355828 | BAILEY, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395861 | BAILEY, JYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377747 | BAILEY, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682219 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200735 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596786 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581189 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449308 | BAILEY, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350574 | BAILEY, KASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655357 | BAILEY, KAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832180 | BAILEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600349 | BAILEY, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452425 | BAILEY, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628448 | BAILEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607770 | BAILEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856747 | BAILEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270988 | BAILEY, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335255 | BAILEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162760 | BAILEY, KEATON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300204 | BAILEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309144 | BAILEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164838 | BAILEY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350959 | BAILEY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518817 | BAILEY, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812437 | BAILEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246023 | BAILEY, KENDALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336922 | BAILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672917 | BAILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587926 | BAILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719636 | BAILEY, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733846 | BAILEY, KENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774510 | BAILEY, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693287 | BAILEY, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582483 | BAILEY, KESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403530 | BAILEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328706 | BAILEY, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452920 | BAILEY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449610 | BAILEY, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374473 | BAILEY, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460135 | BAILEY, KORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332719 | BAILEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435481 | BAILEY, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278224 | BAILEY, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469981 | BAILEY, KYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429773 | BAILEY, LACORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533982 | BAILEY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368778 | BAILEY, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543662 | BAILEY, LAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382359 | BAILEY, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161334 | BAILEY, LANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275242 | BAILEY, LANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147923 | BAILEY, LARHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284487 | BAILEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750794 | BAILEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300084 | BAILEY, LASHADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469960 | BAILEY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401457 | BAILEY, LATORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594109 | BAILEY, LATOYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288555 | BAILEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549126 | BAILEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266558 | BAILEY, LEXXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585743 | BAILEY, LILA JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680540 | BAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387181 | BAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378065 | BAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604287 | BAILEY, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290848 | BAILEY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560942 | BAILEY, LIONEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414306 | BAILEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522879 | BAILEY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701573 | BAILEY, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761549 | BAILEY, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652821 | BAILEY, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680224 | BAILEY, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763368 | BAILEY, LORETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686822 | BAILEY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754218 | BAILEY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722415 | BAILEY, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155437 | BAILEY, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318276 | BAILEY, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693444 | BAILEY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340472 | BAILEY, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181479 | BAILEY, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256941 | BAILEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672752 | BAILEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258595 | BAILEY, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637658 | BAILEY, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600832 | BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656421 | BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463208 | BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568636 | BAILEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232517 | BAILEY, MARTAZIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753533 | BAILEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675548 | BAILEY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705557 | BAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669637 | BAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633225 | BAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825172 | BAILEY, MATT & SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743701 | BAILEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203144 | BAILEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385779 | BAILEY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675147 | BAILEY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472932 | BAILEY, MCKENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477467 | BAILEY, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463745 | BAILEY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398131 | BAILEY, MEKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264588 | BAILEY, MELBOURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739893 | BAILEY, MELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652319 | BAILEY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265023 | BAILEY, MELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298533 | BAILEY, MIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508532 | BAILEY, MIAYUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210582 | BAILEY, MICAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610231 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414376 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588833 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631227 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185849 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526105 | BAILEY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560507 | BAILEY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384377 | BAILEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372394 | BAILEY, MICHEAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592320 | BAILEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495599 | BAILEY, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167942 | BAILEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244178 | BAILEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199830 | BAILEY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588994 | BAILEY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300778 | BAILEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335187 | BAILEY, MOLDAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297661 | BAILEY, MONAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746903 | BAILEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258101 | BAILEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208957 | BAILEY, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324521 | BAILEY, MYQUESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424253 | BAILEY, NANQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224252 | BAILEY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435643 | BAILEY, NEKESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560484 | BAILEY, NEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232380 | BAILEY, NEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812438 | BAILEY, NEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812439 | BAILEY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417061 | BAILEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674505 | BAILEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170273 | BAILEY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149542 | BAILEY, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344219 | BAILEY, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760570 | BAILEY, NIKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232553 | BAILEY, NINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308269 | BAILEY, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661585 | BAILEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812440 | Bailey, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425604 | BAILEY, OAKLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182988 | BAILEY, OLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332721 | BAILEY, ONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741856 | BAILEY, OTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326466 | BAILEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559493 | BAILEY, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307815 | BAILEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322419 | BAILEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474871 | BAILEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825173 | BAILEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246038 | BAILEY, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229670 | BAILEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342560 | BAILEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187535 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310072 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703633 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517011 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748779 | BAILEY, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439306 | BAILEY, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785057 | Bailey, Payton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753503 | BAILEY, PERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624871 | BAILEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591463 | BAILEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390283 | BAILEY, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450805 | BAILEY, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776471 | BAILEY, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462129 | BAILEY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264025 | BAILEY, PRESTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148462 | BAILEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458681 | BAILEY, RACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743050 | BAILEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427830 | BAILEY, RAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401762 | BAILEY, RASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511117 | BAILEY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561158 | BAILEY, RAY-ANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675769 | BAILEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718876 | BAILEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523863 | BAILEY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359131 | BAILEY, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752793 | BAILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384295 | BAILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254223 | BAILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284663 | BAILEY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516848 | BAILEY, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519320 | BAILEY, RITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636728 | BAILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538658 | BAILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673601 | BAILEY, ROBERT ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767931 | BAILEY, ROBERT C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208297 | BAILEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212613 | BAILEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737286 | BAILEY, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354716 | BAILEY, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414597 | BAILEY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541277 | BAILEY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660512 | BAILEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687952 | BAILEY, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539636 | BAILEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634553 | BAILEY, RONALD  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402080 | BAILEY, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 797 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785170 | Bailey, Rosalyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225602 | BAILEY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687060 | BAILEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652865 | BAILEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551871 | BAILEY, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305860 | BAILEY, RYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386318 | BAILEY, SALLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152905 | BAILEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426687 | BAILEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766408 | BAILEY, SANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721796 | BAILEY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391745 | BAILEY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452169 | BAILEY, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329557 | BAILEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351698 | BAILEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346681 | BAILEY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598455 | BAILEY, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340830 | BAILEY, SASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362901 | BAILEY, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397478 | BAILEY, SHACKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557624 | BAILEY, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380773 | BAILEY, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145588 | BAILEY, SHANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244387 | BAILEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556392 | BAILEY, SHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226095 | BAILEY, SHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209770 | BAILEY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420711 | BAILEY, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604492 | BAILEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680990 | BAILEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473856 | BAILEY, SHAQUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151103 | BAILEY, SHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259122 | BAILEY, SHARISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608318 | BAILEY, SHARON M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761776 | BAILEY, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427178 | BAILEY, SHATILAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447896 | BAILEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521357 | BAILEY, SHAWNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370161 | BAILEY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385038 | BAILEY, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478120 | BAILEY, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385062 | BAILEY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259531 | BAILEY, SHERI-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297429 | BAILEY, SHERMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482556 | BAILEY, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647685 | BAILEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729402 | BAILEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217845 | BAILEY, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149411 | BAILEY, SHUQULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733822 | BAILEY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267178 | BAILEY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759534 | BAILEY, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562460 | BAILEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589860 | BAILEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647979 | BAILEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700311 | BAILEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538235 | BAILEY, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494004 | BAILEY, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624638 | BAILEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243197 | BAILEY, TAKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685439 | BAILEY, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620545 | BAILEY, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760437 | BAILEY, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388290 | BAILEY, TANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470655 | BAILEY, TANIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744917 | BAILEY, TANORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401738 | BAILEY, TATIHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594396 | BAILEY, TED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227024 | BAILEY, TEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285569 | BAILEY, TEKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530204 | BAILEY, TENESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555882 | BAILEY, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743487 | BAILEY, TERECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346141 | BAILEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536885 | BAILEY, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153658 | BAILEY, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152906 | BAILEY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667934 | BAILEY, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745104 | BAILEY, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374539 | BAILEY, TERRIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688257 | BAILEY, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786896 | Bailey, Theodora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458732 | BAILEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397126 | BAILEY, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361605 | BAILEY, THINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471287 | BAILEY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456221 | BAILEY, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166364 | BAILEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271188 | BAILEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306510 | BAILEY, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763175 | BAILEY, TINA LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383109 | BAILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740313 | BAILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511206 | BAILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579076 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686525 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270602 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699182 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357462 | BAILEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690633 | BAILEY, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314652 | BAILEY, TREVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220853 | BAILEY, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267974 | BAILEY, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520592 | BAILEY, TYLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337342 | BAILEY, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718682 | BAILEY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654856 | BAILEY, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435746 | BAILEY, VALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192322 | BAILEY, VANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402359 | BAILEY, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604612 | BAILEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300544 | BAILEY, VERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531812 | BAILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610853 | BAILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383349 | BAILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654970 | BAILEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753127 | BAILEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755930 | BAILEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571153 | BAILEY, WELTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592091 | BAILEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369276 | BAILEY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328590 | BAILEY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248355 | BAILEY, WILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648144 | BAILEY, WILLIE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260207 | BAILEY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620689 | BAILEY, YAMEEKA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583170 | BAILEY, YANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266220 | BAILEY, YO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508711 | BAILEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316015 | BAILEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464525 | BAILEY, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508292 | BAILEY, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492309 | BAILEY, ZAKIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825174 | BAILEY,LUREL RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265535 | BAILEY-HAMMOND, SHALYSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423306 | BAILEY-JACKSON, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403606 | BAILEY-LOMBARDELLI MICHAEL | 85 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| 4452707 | BAILEY-LOMBARDELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891132 | Bailey-Lombardelli, Michael | c/o Matthew G Bruce | 25200 Chagrin Boulevard, Suite 200 | | | Beachwood | OH | 44122 | |
| 4283013 | BAILEY-MANGRUEM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164886 | BAILEY-MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194629 | BAILEY-MCFARLANE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889392 | BAILEYS AC & APPLIANCE REPAIR SERVI | WILLIAM B BALLEY SR | 422 E MAGNOLIA ST | | | ARCADIA | FL | 34266 | |
| 4898337 | BAILEYS HEATING AND AIR | JONATHAN BAILEY | 3413 STREET DR | | | JOHNSON CITY | TN | 37604 | |
| 4804875 | BAILEYS INC | DBA BAILEYS OUTDOOR POWER EQUIPMEN | 1210 COMMERCE AVENUE SUITE 8 | | | WOODLAND | CA | 95776 | |
| 4578110 | BAILEYS, CLARENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522480 | BAILEY-SALT, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736902 | BAILEY-SLOAN, DERVORGILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362632 | BAILEY-STONE, SHOQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427109 | BAILEY-THOMAS, BRYHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481162 | BAILEY-WILLIAMS, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825175 | BAILIE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321431 | BAILIE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408945 | BAILIE, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262179 | BAILIFF, RONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639001 | BAILIFFE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513182 | BAILIFF-HAMPTON, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664267 | BAILIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767884 | BAILINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447228 | BAILING, ABIGAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542276 | BAILIS KEVIN | 8549 KELLYDALE ST NW | | | | MASSILLON | OH | 44646 | |
| 5403642 | BAILIS SR JAMES R | 2 JAMES DUNCAN PLAZA | | | | MASSILLON | OH | 44646 | |
| 4832181 | BAILIWICK DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332355 | BAILLARGEON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347421 | BAILLARGEON, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196130 | BAILLERGEAU, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346822 | BAILLIE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596580 | BAILLIE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329975 | BAILLY, BRANDYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247065 | BAILLY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812441 | BAILO, SANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542277 | BAILON ALFRED | 119 ROCK ST | | | | DULUTH | GA | 30073 | |
| 5542278 | BAILON ANGELINA | PO BOX 655 | | | | SANTO DOMINGO | NM | 87052 | |
| 5542279 | BAILON BERNICE | SAN FELIPE ST 2 | | | | SN DOMINGO PUEB | NM | 87052 | |
| 4571523 | BAILON HOYOS, PERLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542280 | BAILON RANDY | 605 LITTLE VALLEY TRAIL | | | | CHEYENNE | WY | 82007 | |
| 4206233 | BAILON, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564333 | BAILON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176586 | BAILON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214675 | BAILON, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179510 | BAILON, FELIX ROBERTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267526 | BAILON, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694708 | BAILON, JOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204831 | BAILON, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367603 | BAILON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699011 | BAILON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438352 | BAILON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731112 | BAILON, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493667 | BAILOR, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472268 | BAILOR, LIUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485532 | BAILOR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308457 | BAILUM, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542281 | BAILY ANNETTE | 21 SHINE LANE | | | | CHAS | WV | 25312 | |
| 5542282 | BAILY ASHLEY | 2024 SHARD AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5542283 | BAILY BRIAN | 629 GARRET RD | | | | EDEN | NC | 27288 | |
| 5542284 | BAILY GRACE | 1818 ONE AND A HALF N KANSAS | | | | ROSWELL | NM | 88201 | |
| 5542285 | BAILY PHTERRES | DCECUH | | | | WEST PALM BEACH | FL | 33406 | |
| 4622009 | BAILY, SUINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199592 | BAILY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571073 | BAIM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309550 | BAIMA, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271344 | BAIMBRIDGE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542286 | BAIMESHA A EVERETT | 2026 FORT DAVIS ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5542287 | BAIN CHRISTOPHER | 6927 CANDLEWICKWAY | | | | FLORISSANT | MO | 63033 | |
| 5542288 | BAIN DAPHNE | 508 N ZDN | | | | SEMINOLE | OK | 74868 | |
| 5542289 | BAIN DEREK | PO BOX 243 | | | | ARGYLE | NY | 12809 | |
| 5542290 | BAIN GWEN | 1611 N BOSTON PL | | | | TULSA | OK | 74106 | |
| 4341268 | BAIN JOHNSON, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542292 | BAIN KESHA | 1115 WOODS EDGE DR | | | | MURFREESBORO | TN | 37130 | |
| 5542293 | BAIN LULA | 1919 S JACKSON | | | | CASPER | WY | 82601 | |
| 5542294 | BAIN MALVA | 835 NW 31 LANE APT 205 | | | | MIAMI | FL | 33169 | |
| 5542295 | BAIN SHANTA | 341B OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5542296 | BAIN SHEA | 14307 BELLONA ROAD | | | | WOODBRIDGE | VA | 22191 | |
| 5542297 | BAIN TAMIKA L | 8025 PIKE RD APT 916 | | | | CHARLOTTE | NC | 28262 | |
| 4811097 | BAIN ULTRA WESTAR | 956 CHEMIN OLIVIER | SAINT-NICOLAS | | | QUEBEC | CN | G7A 2N1 | Canada |
| 4349603 | BAIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446790 | BAIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736278 | BAIN, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559203 | BAIN, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587268 | BAIN, BANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584808 | BAIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560349 | BAIN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270733 | BAIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243320 | BAIN, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515155 | BAIN, COURTLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666653 | BAIN, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457066 | BAIN, DREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700837 | BAIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494781 | BAIN, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699004 | BAIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245484 | BAIN, IAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179579 | BAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678811 | BAIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518553 | BAIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442507 | BAIN, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725064 | BAIN, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400775 | BAIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144538 | BAIN, KYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729942 | BAIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594034 | BAIN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146023 | BAIN, LESLYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750394 | BAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522346 | BAIN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569222 | BAIN, LOGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540455 | BAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591250 | BAIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533511 | BAIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506672 | BAIN, NICOLETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321768 | BAIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708025 | BAIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373126 | BAIN, SHADOW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511961 | BAIN, SHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761960 | BAIN, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371458 | BAIN, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641312 | BAIN, WYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870914 | BAINBRIDGE & KNIGHT LLC | 801 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| 5542298 | BAINBRIDGE BETTY | 18394 HIGHWAY E24 | | | | WHITING | IA | 51063-8762 | |
| 4870697 | BAINBRIDGE BOWLING LTD | 4543 N RIDGE RD | | | | PERRY | OH | 44081-9738 | |
| 5794687 | Bainbridge Companies - Lake Crabtree | 2765 W. Forest Hill Blvd, Ste 1307 | | | | Wellington | FL | 33415 | |
| 5791644 | BAINBRIDGE COMPANIES - LAKE CRABTREE | 2765 W. FOREST HILL BLVD, STE 1307 | | | | WELLINGTON | FL | 33415 | |
| 4881321 | BAINBRIDGE MEDIA LLC | P O BOX 277 | | | | BAINBRIDGE | GA | 39818 | |
| 4881324 | BAINBRIDGE POST SEARCHLIGHT | P O BOX 277 301 N CRAWFORD ST | | | | BAINBRIDGE | GA | 39818 | |
| 4427931 | BAINBRIDGE, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727687 | BAINBRIDGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221451 | BAINBRIDGE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366515 | BAINBRIDGE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287167 | BAINBRIDGE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542299 | BAINE DUKE | 8514 CASTLEMILL CIR | | | | NOTTINGHAM | MD | 21236 | |
| 5542301 | BAINE ROBIN | 510 VALLIE LN | | | | WILMINGTON | NC | 28412 | |
| 4238417 | BAINE, BRENDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345460 | BAINE, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315458 | BAINER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542302 | BAINES DIANA | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5542303 | BAINES KALBER | 8359 S HAMILITON | | | | CHICAGO | IL | 60620 | |
| 5542304 | BAINES KENYA | 130 THALIA RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5542305 | BAINES RENIKA S | 3856 MICKEY DR | | | | MEMPHIS | TN | 38116 | |
| 5542306 | BAINES SHARANDA | 3526 COURTHOUSE ROAD | | | | HOPEWELL | VA | 23860 | |
| 4729688 | BAINES SR., ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341057 | BAINES, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766794 | BAINES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326821 | BAINES, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200781 | BAINES, LACHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719874 | BAINES, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669851 | BAINES, MARY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354335 | BAINES, OZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656394 | BAINES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164726 | BAINES, RAIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404418 | BAINES, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608930 | BAINES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529941 | BAINES, TAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336905 | BAINES, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591530 | BAINES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812442 | BAINS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542307 | BAINS JARNAIL S | 4913 N ORCHID AVE | | | | SANGER | CA | 93657 | |
| 5542308 | BAINS MONIKA | 5235 MACK ROAD | | | | SACRAMENTO | CA | 95823 | |
| 4812443 | BAINS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401392 | BAINS, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761104 | BAINS, MARY ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168082 | BAINS, MEHTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342034 | BAINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688242 | BAINS, SURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172255 | BAINS, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542310 | BAINTER ERIN | 220 N CHARLESTON BLVD | | | | MACOMB | IL | 61455 | |
| 5542311 | BAINTER GLORIA E | 241 N EASTERN VILLAGE DR NON | | | | GREENFIELD | IN | 46140 | |
| 4160902 | BAINTER, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511304 | BAINTER, MAMETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694584 | BAINTER, MARLYS  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542312 | BAIO MARYANN | 259 ST ANDRE BLVD SW | | | | PALM BAY | FL | 32908 | |
| 4717376 | BAIO, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240091 | BAIO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693658 | BAIOA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702216 | BAIOCCHI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418522 | BAIOCCO, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299131 | BAIO-EVANS, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690059 | BAIONE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713408 | BAIONI, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830652 | BAIR / SUPERIOR POINTE? | BAIR INVESTMENT CO. | 7145 SOUTH HAMPTON RD. | | | LINCOLN | NE | 68506 | |
| 5542313 | BAIR DEBBIE | 10270 E TARON DR APT 149 | | | | ELK GROVE | CA | 95757 | |
| 4867859 | BAIR DISTRIBUTING INC | 476 12TH ST | | | | ELKO | NV | 89801 | |
| 5542314 | BAIR LORI | 2501 BARK AVENUE | | | | MARRERO | LA | 70072 | |
| 4448841 | BAIR, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300850 | BAIR, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473792 | BAIR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348824 | BAIR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278440 | BAIR, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474484 | BAIR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348256 | BAIR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449143 | BAIR, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450262 | BAIR, KAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623348 | BAIR, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357873 | BAIR, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584469 | BAIR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832182 | BAIR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628879 | BAIR, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372012 | BAIR, MILES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705652 | BAIR, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669402 | BAIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439365 | BAIR, ROSEMARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216238 | BAIR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479022 | BAIR, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394321 | BAIR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542315 | BAIRD CASEY | 160 HIGHLAND BLVD | | | | BRANSON | MO | 65616 | |
| 5542316 | BAIRD JULIE | 6004 PINETREE DRIVE | | | | FORT PIERCE | FL | 34982 | |
| 5542317 | BAIRD KAREN | 2709 RIDGECREST LANE | | | | TAYLOR MILL | KY | 41043 | |
| 5542318 | BAIRD LANI | 12121 ADMIRALTY WAY | | | | EVERETT | WA | 98204 | |
| 5542319 | BAIRD LEIAH | 220 BRUCE CIRCLE | | | | LAKE CHARLES | LA | 70611 | |
| 5542320 | BAIRD MAUREEN | 159 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |
| 5542321 | BAIRD MICHAEL | 1949 OLD PARRISH CORDOVA RD | | | | CORDOVA | AL | 35550 | |
| 5542322 | BAIRD QUIN | 1856 HIDDEN VIEW LN | | | | ROSEVILLE | CA | 95661 | |
| 5542323 | BAIRD RAY | 71 COUNTY RD 303 | | | | GOLDTHWAITE | TX | 76844 | |
| 5542324 | BAIRD RICHARD | 409 BONAR CT | | | | BUFFALO | NY | 14214 | |
| 5542325 | BAIRD TAMMMY | PO BOX 972 | | | | HARRISBURG | NC | 28075 | |
| 5542326 | BAIRD VILMA | 95 20 132ND ST | | | | JAMAICA | NY | 11419 | |
| 4563877 | BAIRD, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257490 | BAIRD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430343 | BAIRD, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436611 | BAIRD, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812444 | BAIRD, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775057 | BAIRD, BELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749017 | BAIRD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163590 | BAIRD, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437225 | BAIRD, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275450 | BAIRD, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563629 | BAIRD, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762677 | BAIRD, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 802 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195246 | BAIRD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679722 | BAIRD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425639 | BAIRD, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319749 | BAIRD, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322442 | BAIRD, ELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752292 | BAIRD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658867 | BAIRD, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571706 | BAIRD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812445 | BAIRD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651167 | BAIRD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832183 | BAIRD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727146 | BAIRD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777341 | BAIRD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274247 | BAIRD, JEANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272609 | BAIRD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145840 | BAIRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681636 | BAIRD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404760 | BAIRD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568054 | BAIRD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398169 | BAIRD, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629831 | BAIRD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825176 | BAIRD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246267 | BAIRD, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391876 | BAIRD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360944 | BAIRD, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620224 | BAIRD, LEODARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563594 | BAIRD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314293 | BAIRD, LEXY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432101 | BAIRD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698153 | BAIRD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436391 | BAIRD, MANSFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853562 | Baird, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462832 | BAIRD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307551 | BAIRD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283924 | BAIRD, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457295 | BAIRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156560 | BAIRD, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595995 | BAIRD, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743766 | BAIRD, RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254930 | BAIRD, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569865 | BAIRD, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171447 | BAIRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262652 | BAIRD, RREYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635355 | BAIRD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304066 | BAIRD, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214925 | BAIRD, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650797 | BAIRD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611126 | BAIRD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722931 | BAIRD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564508 | BAIRD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525740 | BAIRD, TAEKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312616 | BAIRD, TAJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623571 | BAIRD, TANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463187 | BAIRD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431488 | BAIRD, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292459 | BAIRD, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753111 | BAIRD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861644 | BAIRDHOLM LLP | 1700 FARNAM ST 1500 WOODMEN TW | | | | OMAHA | NE | 68102 | |
| 5542327 | BAIRES ANA | 1113 COPPER LEAF WAY | | | | SACRAMENTO | CA | 95838 | |
| 4587153 | BAIRES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214513 | BAIRES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209487 | BAIRES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731896 | BAIRES-ADAIR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669470 | BAIRHALTER, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542328 | BAIRNS LORI | 13626 S 33RD ST | | | | ANNAPOLIS | MD | 21401 | |
| 4768083 | BAIRNSFATHER, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330462 | BAIROS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223515 | BAIRSTOW, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537577 | BAIRU, SIVA SUNDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542329 | BAIS KATARINA | 4127 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612 | |
| 5542330 | BAIS YOLANDA | 7922 HOBBLE ST | | | | SAN ANTONIO | TX | 78227 | |
| 4700082 | BAIS, ANSHUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542331 | BAISA VANESSA | 1050 S LONGMORE 37 | | | | MESA | AZ | 85202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 803 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272948 | BAISA, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542332 | BAISCH JASON A | 20288 S EARL RD | | | | COLTON | OR | 97017 | |
| 4571144 | BAISCH, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542333 | BAISDEN AMANDA | 3245 WADE AVE | | | | CLEVELAND | OH | 44113 | |
| 5542334 | BAISDEN SIRENA | 209A 5TH AVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 4424145 | BAISDEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234578 | BAISDEN, CHARITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242451 | BAISDEN, JASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684645 | BAISDEN, LOURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753019 | BAISDEN, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697402 | BAISDEN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577393 | BAISDEN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449187 | BAISDEN, SHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566005 | BAISDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260309 | BAISDEN, SONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484084 | BAISH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542336 | BAISLEY ELEANOR | 5213 PREMIERE AVE | | | | LAKEWOOD | CA | 90712 | |
| 5542337 | BAISLEY TRACEY | 2086 LILY DR | | | | LOVELAND | CO | 80538 | |
| 4441913 | BAISLEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426111 | BAISLEY, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751390 | BAISLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622480 | BAISLEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205444 | BAISLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862714 | BAIT CONNECTION INC | 2019 ACRE STREET | | | | NORCO | CA | 92860 | |
| 4726565 | BAITE, JANG SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832184 | BAITINGER, DAVID & BREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542338 | BAITISTA ROSARIO | 11102 TEA LEAF DR | | | | TOMBALL | TX | 77375 | |
| 4750668 | BAITS, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812446 | BAITX, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383622 | BAITY, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759488 | BAITY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791306 | Baity, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542339 | BAITY1 FLOSSIE | 60 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 4552300 | BAIYH, ABRHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542340 | BAIZA JENNIFER | 1605 WEST TANSILL | | | | CARLSBAD | NM | 88220 | |
| 4315286 | BAIZA, AUNESTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531693 | BAIZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542341 | BAIZABAL BRISCILLA | 1930 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4832185 | BAIZAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443431 | BAIZAR, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675082 | BAIZE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481903 | BAIZE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604768 | BAIZE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542342 | BAJ BAJ | 2203 MAGNOLIA LANE | | | | ALEXANDRIA | LA | 71301 | |
| 4608102 | BAJA, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690592 | BAJA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643222 | BAJADA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542343 | BAJAJ SUNNY | 1600 N ARIZONA AVE APT 10 | | | | CHANDLER | AZ | 85225 | |
| 4559767 | BAJAJ, SIMRAT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542344 | BAJAK REGINA | 869 SAN ANTONIO PL | | | | UPLAND | CA | 91786 | |
| 4296276 | BAJALAN, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603632 | BAJEK, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769278 | BAJENTING, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806320 | BAJER DESIGN & MARKETING INC | P O BOX 78646 | | | | MILWAUKEE | WI | 53278 | |
| 4860975 | BAJER DESIGN AND MARKETING INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4438083 | BAJNAUTH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542345 | BAJO LITHA | 1310 E PINE | | | | ENID | OK | 73701 | |
| 5542346 | BAJO SUSAN | 1310 E PINE | | | | ENID | OK | 73703 | |
| 4433753 | BAJON, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327930 | BAJOR, TODD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279792 | BAJOREK, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551544 | BAJOWSKI, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680193 | BAJPAI, JOTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335518 | BAJRAMI, ARDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542347 | BAJRAMOSKI DAJANA | 190 4TH AVE | | | | HAWTHORNE | NJ | 07506 | |
| 4775849 | BAJRAMOSKI, MAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306823 | BAJREKTAREVIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783660 | BAJSA | | | | | BERWICK | PA | 18603 | |
| 4227904 | BAJUELO, JOSEFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542348 | BAJWA SUKHJINDER | 4075 KINGSBARNS DR | | | | ROSEVILLE | CA | 95747 | |
| 4534812 | BAJWA, AKASHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419489 | BAJWA, ALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552721 | BAJWA, AMMANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569909 | BAJWA, ANMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522726 | BAJWA, AQSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430005 | BAJWA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742400 | BAJWA, JASVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212892 | BAJWA, PAVLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175348 | BAJWA, PUNEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237525 | BAJWA, SARWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680668 | BAJWA, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185130 | BAJWA, SUKHJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615073 | BAIZA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300266 | BAJZEK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855793 | Bajzek, Marge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754749 | BAK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228530 | BAK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367129 | BAK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454717 | BAKA, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282253 | BAKA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330157 | BAKACS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290069 | BAKAITIS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719110 | BAKALARCZYK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165069 | BAKANOFF, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296899 | BAKARE, MORAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493356 | BAKARIC, DARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291501 | BAKAS, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825177 | BAKAS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713120 | BAKATSELOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542349 | BAKAY CINDY | 3339 STATE RT 94 7 | | | | HAMBURG | NJ | 07419 | |
| 4645263 | BAKAY, DHANRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300387 | BAKE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155567 | BAKE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660628 | BAKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311616 | BAKEHORN, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542350 | BAKEISHA L GRAHAM2GM | 1909 MILNE STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5542351 | BAKEMAN BEVERLY | 2639 NORTHWAY ST | | | | ANDERSON | CA | 96007 | |
| 4350758 | BAKEMAN, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308495 | BAKEMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363687 | BAKEMAN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738676 | BAKER - WISLON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812447 | BAKER & ASSOCIATES PROP MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872895 | BAKER & BAKER | BAKER & BAKER REAL ESTATE DEVELOPER | P O BOX 12397 | | | COLUMBIA | SC | 29211 | |
| 5542352 | BAKER & BAKER | P O BOX 12397 | | | | COLUMBIA | SC | 29211 | |
| 5794688 | Baker & Baker R/E Developers, LLC | 1400 Pickens St, 5th Floor | | | | Columbia | SC | 29201 | |
| 5791373 | BAKER & BAKER R/E DEVELOPERS, LLC | ATTN: JOHN D. BAKER | | | | COLUMBIA | SC | 29201 | |
| 4855129 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 (ZIP: 29211-2397) | | COLUMBIA | SC | 29201 | |
| 4855124 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4780473 | BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4808013 | BAKER & BAKER REAL ESTATE DEVELOPERS LLC | PO BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 5794689 | Baker & Baker Real Estate Developers, LLC | 1400 Pickens St, 5th Floor | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 5791323 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | ATTN: JOHN D. BAKER | P O BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| 4855133 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4811551 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 4882812 | BAKER & HOSTETLER LLP | P O BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 5847703 | Baker & Hostetler LLP | Andrew V. Layden | 200 S. Orange Avenue, Suite 2300 | | | Orlando | FL | 32801 | |
| 5847703 | Baker & Hostetler LLP | Craig M. White, Partner | 191 N. Wacker Drive, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 5542353 | BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N W | | | | WASHINGTON | DC | 20006 | |
| 4871017 | BAKER & MCKENZIE | JACKIE KAYES, COLLECTIONS MANAGER | 815 CONNECTICUT AVENUE., NW | | | WASHINGTON | DC | 20006 | |
| 4871017 | BAKER & MCKENZIE | JACKIE KAYES, COLLECTIONS MANAGER | 815 CONNECTICUT AVENUE., NW | | | WASHINGTON | DC | 20006 | |
| 4811552 | Baker & McKenzie LLP | Attn: Michael Murphy | 815 Connecticut Avenue, N.W. | | | Washington | DC | 20006 | |
| 4872896 | BAKER & SONS INC | BAKER & SONS LAWN MAINTENANCE | 8425 NORTH 200 EAST | | | DECATUR | IN | 46733 | |
| 4881340 | BAKER & TAYLOR INC | P O BOX 277938 | | | | ATLANTA | GA | 30384 | |
| 4825178 | BAKER , MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542354 | BAKER ADELINE | 350 12TH RDAPT 103 | | | | VERO BEACH | FL | 32960 | |
| 5542355 | BAKER AIMIE | 310 HARKINS STREET | | | | CALHOUN | GA | 30701 | |
| 5542356 | BAKER ALEX | 22229 84TH AVE W | | | | EDMONDS | WA | 98026 | |
| 5542357 | BAKER ALEXANDRIA | 2623 E JONES ST | | | | RALEIGH | NC | 27610 | |
| 5542358 | BAKER ALICESANDRA | 40 GLEN ECHO DR | | | | COVINGTON | GA | 30016 | |
| 5542359 | BAKER ALICIA | 1444 LAFAYETTE DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5542360 | BAKER AMANDA | 1944 GLENDALE AVE | | | | TAYLORS | SC | 29687 | |
| 5542361 | BAKER AMELIA | 1338 SCOTT CIR | | | | LAKELAND | FL | 33805 | |
| 5542362 | BAKER AMIE | 310 HARKINS ST | | | | CALHOUN | GA | 30701 | |
| 4779285 | Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 5542363 | BAKER ANDREA | 1601 W ELM ST APT F36 | | | | ATHENS | AL | 35611 | |
| 5542364 | BAKER ANETTA | 25407 SURRY AVE | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542365 | BAKER ANGELA | 1116 S N HICKERY AVE | | | | SANDSPRINGS | OK | 74063 | |
| 5542366 | BAKER ANITA | 11431 HAWKS RIDGE TERRACE | | | | GERMANTOWN | MD | 20876 | |
| 5542367 | BAKER ANNETTA | BAKER ROAD | | | | NORFOLK | VA | 23513 | |
| 5542368 | BAKER ANNETTE | 4247 W FILMORE | | | | BELLWOOD | IL | 60104 | |
| 5542369 | BAKER ANTOWAN | 2949 LAKE SIDE CUMMONS | | | | TAMPA | FL | 33613 | |
| 5542370 | BAKER APRIL | 412 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| 5542371 | BAKER AUMTMN | 1042 MONTLIEU AVE | | | | HIGH POINT | NC | 27262 | |
| 5542372 | BAKER BARBARA | 6214 ADEL LN | | | | CHARLOTTE | NC | 28269 | |
| 5542373 | BAKER BARBARA A | 2828 TRARICH RD | | | | PETERSBURG | VA | 23805 | |
| 5542374 | BAKER BARBARA J | 305 CRESCENT AVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5542375 | BAKER BESSIE | 560 MARTIN LUTHER KING BLVD | | | | KINGSLAND | GA | 31548 | |
| 4862804 | BAKER BEVERAGE | 2045 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5542376 | BAKER BOBBY | 1609 EAST 174ST APT 11E | | | | BRONX | NY | 10472 | |
| 5542377 | BAKER BRANDY L | 2207 BURCH BRIDGE RD | | | | BURLINGTON | NC | 27217 | |
| 5542378 | BAKER BRENDA | 705 BELMONT AVE | | | | TOLEDO | OH | 43604 | |
| 5542379 | BAKER BRIAN | 100 TOWER RD | | | | PUEBLO | CO | 81004 | |
| 5542380 | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | |
| 5542381 | BAKER CANDACE | 141 E 156TH ST | | | | GALLIANO | LA | 70354 | |
| 5542382 | BAKER CANDICE R | 5870 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| 4238507 | BAKER CAP-OM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542384 | BAKER CARNELL JR | 1246 E 103RD ST | | | | CLEVELAND | OH | 44108 | |
| 5542385 | BAKER CAROL | 1203 SW 16TH ST | | | | TOPEKA | KS | 66604 | |
| 5542386 | BAKER CAROLYN | 1110 N 33RD ST | | | | RICHMOND | VA | 23223 | |
| 5542387 | BAKER CARRIE | 1917 WEST HIGH | | | | SPRINGFIELD | OH | 45506 | |
| 5542388 | BAKER CELESTE | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5542389 | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | 41531 | |
| 5542390 | BAKER CHARMAINE D | 5101 PALMETTO PL | | | | FORTMILL | SC | 29708 | |
| 5542391 | BAKER CHASITY | 1118 PAWNEE TRAIL | | | | GEORGETOWN | KY | 40324 | |
| 5542392 | BAKER CHASITY F | 4915 PERNOD APT 1E | | | | ST LOUID | MO | 63139 | |
| 5542393 | BAKER CHERISSE | 3504 LEONHARDT DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5542394 | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | 33873 | |
| 5542395 | BAKER CHRIS | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5542396 | BAKER CHRISTINA | 5099 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445 | |
| 5542397 | BAKER CHRISTINE | 8033 STILLWATER CT | | | | ROCHESTER | NY | 14621 | |
| 5542398 | BAKER CHRISTOPHER | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5542399 | BAKER CITY O | PO BOX 707 | | | | BAKER | LA | 70714 | |
| 5542400 | BAKER CLAUDETTE | 11108 WOODSTOCK AVE | | | | CLEVELAND | OH | 44104 | |
| 5542401 | BAKER COLETTE | 10983 PAT CREEK LN | | | | HICKORY | NC | 28603 | |
| 5809619 | Baker Commodities Inc. | Attn: H. Bietry | 2268 Browncroft Boulevard | | | Rochester | NY | 14625-1000 | |
| 4863565 | BAKER COMMODITIES INC | 2268 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| 4866944 | BAKER COMMODITIES INC | 4020 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5542402 | BAKER CONNIE | 1801 HILLTOP | | | | BIG SPRING | TX | 79720 | |
| 4878036 | BAKER CONST & HOME REMODELING | KENNETH BAKER | 803 UNION CEMETARY RD | | | GREENSBURG | PA | 15601 | |
| 4639566 | BAKER- CROWNER, PHILICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542403 | BAKER CRYSTAL | 619 TUCKAHOE CREEK COURT | | | | ANNAPOLIS | MD | 21401 | |
| 5542404 | BAKER CYNTHIA | 436 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5542405 | BAKER CYVON | 200 CHARLEE LANE | | | | ROBERSONVILLE | NC | 27871 | |
| 5542406 | BAKER DAPHNE | 2074 ALEXANDER DRIVE | | | | TITUSVILLE | FL | 32796 | |
| 5542407 | BAKER DARLINE | 3510 RUE FORET | | | | FLINT | MI | 48532 | |
| 5542408 | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | |
| 5542409 | BAKER DAWN | 1106 4 MILE RD | | | | RACINE | WI | 53402 | |
| 5542410 | BAKER DEBBIE | 1701 EDWARDSVILLE RD APT A | | | | MADISON | IL | 62060 | |
| 5542411 | BAKER DEBRA | 2235 RIVER RD | | | | SNEADS | FL | 32460 | |
| 5542412 | BAKER DEE | 4250 CERRILLOS RD SEARS | | | | SANTA FE | NM | 87507 | |
| 5542413 | BAKER DELLA | 201 RUSSELL DRIVE | | | | CUMBERLAND | KY | 40823 | |
| 5542414 | BAKER DESIRAE | 3235 NORTH TALBIT AVE | | | | ERLANGER | KY | 41018 | |
| 5542415 | BAKER DESIREE | 5958 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| 5542416 | BAKER DETRIA | 200 N HILLS ST APT B | | | | MERIDIAN | MS | 39305 | |
| 5542417 | BAKER DIANA | P O BOX 4507 | | | | KINGSHILL | VI | 00851 | |
| 5791645 | BAKER DISTRIBUTING COMPANY | ATTN: CFO | P.O. BOX 2954 | | | JACKSONVILLE | FL | 32203 | |
| 4881892 | BAKER DISTRIBUTING COMPANY | P O BOX 409635 | | | | ATLANTA | GA | 30384 | |
| 5794690 | BAKER DISTRIBUTING COMPANY | P.O. Box 2954 | | | | Jacksonville | FL | 32203 | |
| 5794691 | BAKER DISTRIBUTING COMPANY, LLC | 14610 Breakers Dr | | | | Jacksonville | FL | 32258 | |
| 4866753 | BAKER DISTRIBUTING CORP | 395 NORTH SHREWSBURY ROAD | | | | NORTH CLARENDON | VT | 05759 | |
| 5788913 | Baker Distribution Company | Al Lendino | P.O Box 2954 | | | Jacksonville | FL | 32203 | |
| 5794692 | Baker Distribution Company | P.O Box 2954 | | | | Jacksonville | FL | 32203 | |
| 5542418 | BAKER DOMINIQUE | 2229 YORKTOWN AVE APT 805 | | | | LYNCHBURG | VA | 24501 | |
| 5542419 | BAKER DON | 3752 ATLAS ST | | | | SAN DIEGO | CA | 92111 | |
| 4873006 | BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC | 1800 REPUB CTR 633 CHESTNUT ST | | | CHATTANOOGA | TN | 37450 | |
| 5542421 | BAKER DORAN V | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5542422 | BAKER DORIS | 701 MARGARET | | | | ST MARYS | GA | 31558 | |
| 5542423 | BAKER DORIS J | 16101 AMBER LN | | | | LA PINE | OR | 97739 | |
| 5542424 | BAKER E C | 3104 PYXIS CT | | | | RALEIGH | NC | 27614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542425 | BAKER EARL D | 1863 E 89TH S N | | | | WAGONER | OK | 74467 | |
| 5542426 | BAKER EBONY | 4722 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |
| 4858887 | BAKER ELECTRIC INC | 111 S W JACKSON | | | | DES MOINES | IA | 50315 | |
| 4867074 | BAKER ELECTRIC LLC | 410 SOUTH ROSSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 4878776 | BAKER ELECTRIC LLC | MARK BAKER | 410 S ROOSEVELT ST | | | TULLAHOMA | TN | 37388 | |
| 5542427 | BAKER ELIJAH | 18 PALM ROAD | | | | OCAL | FL | 34472 | |
| 5542428 | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5542429 | BAKER ELLIOTT | 505 N TUTTLE AVE | | | | SARASOTA | FL | 34237 | |
| 5542430 | BAKER ELTINA | 6522 BROOKRIDGE DR | | | | HAHIRA | GA | 31632 | |
| 5542431 | BAKER EMMA L | 3551 WINDSOR SPRING RD | | | | SAN JUAN | PR | 00913 | |
| 5542434 | BAKER EVELYN | 138 BLUE SAGE RD | | | | BOX ELDER | MT | 59521 | |
| 5542435 | BAKER FLORENCE | 538 HALSEY AVE | | | | PITTSBURGH | PA | 15221 | |
| 5542436 | BAKER FRANCES | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | |
| 5542437 | BAKER FRANKIE | 1403 JOHN SEVIER SCHOOL RD | | | | KNOXVILLE | TN | 37920 | |
| 5542438 | BAKER FREDONIA | 2305 W TAMPA BAY BLVD APT 102 | | | | TAMPA | FL | 33607 | |
| 5542439 | BAKER FREDRICK | 9288 VENUS DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| 5542440 | BAKER GARRY | 425 ORTIZ CIRCLE | | | | DONNA | TX | 78537 | |
| 5542441 | BAKER GARY | 3057 DRAKE ST | | | | COLUMBUS | GA | 31903 | |
| 5542442 | BAKER GLORIA J | 710 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5542443 | BAKER GREGORY J | 240 IRON BRIDGE ROAD | | | | COWPENS | SC | 29330 | |
| 5542444 | BAKER GUERRERO | 1033 PAJARO | | | | SALINAS | CA | 93901 | |
| 5542445 | BAKER HARLEY | 2320 DEAD DRIVE | | | | DAYTON | OH | 45449 | |
| 5542446 | BAKER HEATHER | 1408 BERNICE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5542447 | BAKER HEATHER M | 10 MARYLAND AVE | | | | RIDGELY | MD | 21660 | |
| 5542448 | BAKER HELEN | 1738 LIMEWOOD LN | | | | ORLANDO | FL | 32808 | |
| 5542449 | BAKER HELENA | 11445 BARD AVE APT 215 | | | | BATON ROUGE | LA | 70815 | |
| 5542450 | BAKER HENRY | 5501 TUPPER CT | | | | BAKERSFIELD | CA | 93307 | |
| 5542451 | BAKER HERMENA | 101 BARRIER LN | | | | SALISBURY | NC | 28146 | |
| 5542452 | BAKER HOLLY | 4 REYNOLDS DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5542453 | BAKER HOPE S | 4131 S COMPTON | | | | ST LOUIS | MO | 63118 | |
| 4711677 | BAKER II, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542454 | BAKER ILENE W | 8271 GULF BLVD | | | | NAVARRE | FL | 32566 | |
| 4794291 | Baker Industrial and Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794292 | Baker Industrial and Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794293 | Baker Industrial and Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861141 | BAKER INGRAM & ASSOCIATES | 1547 OREGON PIKE | | | | LANCASTER | PA | 17601 | |
| 5542455 | BAKER IRIS | 1615 E 25TH AVE APT B | | | | TAMPA | FL | 33605 | |
| 5542456 | BAKER JACK | 221 ROSE ST | | | | BRIDGE CITY | TX | 77611 | |
| 5542457 | BAKER JAMES | 96 MAIN STREET EXT PO BOX 77 | | | | POLK | PA | 16342 | |
| 5542458 | BAKER JAMIA D | 1418 WASHINGTON ST | | | | CHARLESTON | WV | 25301 | |
| 5542459 | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | 33167 | |
| 5542460 | BAKER JANNA | 959 TIMBERMAN | | | | HAMILTON | OH | 45013 | |
| 5542461 | BAKER JARQUITA | 201 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5542462 | BAKER JASON | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | |
| 5542463 | BAKER JAY | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | |
| 5542464 | BAKER JENNIFER | 6500 TRINITY AVENUE | | | | NORFOLK | VA | 23518 | |
| 5542465 | BAKER JEREME | 5319 SECOR RD LOT 21 | | | | TOLEDO | OH | 43623 | |
| 5542466 | BAKER JERRIE L | 429 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106 | |
| 5542467 | BAKER JILL | 306 OLD DAN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5542468 | BAKER JOANNE | 2000 PARK CREEK LANE | | | | CHURCHVILLE NY | NY | 14428 | |
| 5542469 | BAKER JOEL | 4904 S DARLINGTON AVE | | | | TULSA | OK | 74135 | |
| 5542470 | BAKER JOR9OZDAN | 902 W DANIEL APTB | | | | WEATHERFORD | OK | 73096 | |
| 5542471 | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | 15003 | |
| 5542472 | BAKER JOYA | P O BOX 272754 | | | | TAMPA | FL | 33688 | |
| 4624579 | BAKER JR, DAVID J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556134 | BAKER JR, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197094 | BAKER JR, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518757 | BAKER JR, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396501 | BAKER JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149818 | BAKER JR., ERSKINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542473 | BAKER JUANITA | 108 THIRD ST | | | | WESTWEGO | LA | 70094 | |
| 5542474 | BAKER JUDY | 3068 MARION WALDEN RD LT 6 | | | | MARION | OH | 43302 | |
| 5542475 | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | 96712 | |
| 5542476 | BAKER KAREN | 616 PINEVILLE LN | | | | LAKELAND | FL | 33810 | |
| 5542477 | BAKER KATHLEEN | 357 GREAT MARSH RD | | | | CENTERVILLE | MA | 02632 | |
| 5542478 | BAKER KATONYA | 13304 STANDIS ST | | | | SALISBURY | NC | 28144 | |
| 5542479 | BAKER KAYLA | 38 LILITH FAIR | | | | BALLSTON SPA | NY | 12020 | |
| 5542481 | BAKER KELLI M | 8100 SHADY GROVE RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5542482 | BAKER KERCENNA | 1508 SW WISCONSINAPT A | | | | LAWTON | OK | 73501 | |
| 5542483 | BAKER KEVIN | 6251 CO RD 747 | | | | CULLMAN | AL | 35055 | |
| 5542484 | BAKER KIARA N | 51 LENT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5542485 | BAKER KIM | 13308 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44146 | |
| 5542486 | BAKER KIMBERLY | 6104 TYREE RD | | | | WINSTON | GA | 30187 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542487 | BAKER KIMELA | 1403 WILLOW TRACE DR F | | | | FLORENCE | SC | 29501 | |
| 5542488 | BAKER KISHA | 1795 BROOKDALE ROAD LOT 23 | | | | LANCASTER | OH | 43130 | |
| 5542489 | BAKER KIZZEY | 2813 FOUNTAINGRASS LN | | | | CHARLOTTE | NC | 28269 | |
| 5542490 | BAKER KRYSTAL | 1525 24TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5542491 | BAKER LAMAR | 796 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 5542492 | BAKER LARRY D | 4290 MARONEY MILL RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5542493 | BAKER LASHONDA | 24 BARCELONA AVE | | | | ST LOUIS | MO | 63138 | |
| 5542494 | BAKER LASHONFORD | 101 LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5542495 | BAKER LARRY D | 3624 ASPN ST | | | | PHILADEHIA | PA | 19104 | |
| 5542496 | BAKER LAVAYNE | 154 SADDLEBACK WAY | | | | PERRIS | CA | 81571 | |
| 5542497 | BAKER LAVORIS | 505 TILLMAN ST | | | | VALDOSTA | GA | 31601 | |
| 5542498 | BAKER LENA | 2010 DELRIO DRIVE | | | | RICHMOND | VA | 23223 | |
| 5542499 | BAKER LEONARD | 338 N PINE | | | | DEWEY | OK | 74029 | |
| 5542500 | BAKER LILLIE | 8213 BRIDGEWAY LN | | | | FORT WAYNE | IN | 46816 | |
| 5542501 | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | 46350 | |
| 5542502 | BAKER LINDA L | 23002 SPANISH OAK TRL | | | | LEANDER | TX | 78641-7735 | |
| 5542503 | BAKER LINDSEY | PO BOX 831865 | | | | STONE MTN | GA | 30083 | |
| 5542504 | BAKER LISA | 700BUCKEYE ST NWAPT 811 | | | | WARREN | OH | 44485 | |
| 5542505 | BAKER LOIS G | GYPSY LANE | | | | NILES | OH | 44446 | |
| 5542506 | BAKER LORENA M | 11 BAPTIST DRIVE | | | | BIG COPPIT | FL | 33040 | |
| 5542507 | BAKER LORI | 145 RICHWOOD HALL RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5542508 | BAKER LORRAINE | 2441 UTE DRIVE | | | | MELBOURNE | FL | 32395 | |
| 5542509 | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | 33610 | |
| 5542510 | BAKER LUTHER E | 41076 B&S RD | | | | BELMONT | OH | 43718 | |
| 5542511 | BAKER MARCY | 68291 BLAINE CHERMONT RD | | | | BRIDGEPORT | OH | 43912 | |
| 5542512 | BAKER MARGARET | 12235 HIGHLAND AVE | | | | TRUCKEE | CA | 96161 | |
| 5542513 | BAKER MARIE | 2 DUFFERS PL | | | | DURHAM | NC | 27705 | |
| 5542514 | BAKER MARISSA | 421 W SANTA ANA AVE 2 | | | | CLOVIS | CA | 93612 | |
| 5542515 | BAKER MARRION M | 112 LAUREL RIDGE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5542516 | BAKER MARTINE | 103 B COLLETTI CT | | | | JAMESBURG | NJ | 08831 | |
| 5542517 | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | |
| 5542518 | BAKER MATT | 8C74 BOX 834 | | | | PECOS | NM | 87552 | |
| 5542519 | BAKER MAUREEN | 506 NORTH 12TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5542520 | BAKER MAYLEEN | INTER AMERICANA GARDENS ED A15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5542521 | BAKER MEGAN | 219 NORTH BUCKMARSH ST | | | | BERRYVILLE | VA | 22611 | |
| 5542522 | BAKER MELISSA | 3807 NOTH 56TH ST | | | | TAMPA | FL | 33619 | |
| 5542523 | BAKER MELODY D | 2705 W HIGH ST | | | | RACINE | WI | 53404 | |
| 5542524 | BAKER MERCEDES | 11706 ROBERTSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5542525 | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | |
| 5542526 | BAKER MICHELLE | 128 S MAIN ST | | | | RED LION | PA | 17356 | |
| 5542527 | BAKER MIRIAM | 3145 E FLAMINGO ROAD 2120 | | | | LAS VEGAS | NV | 89121 | |
| 5542528 | BAKER MISTI | 3230 S FL AVE | | | | LAKELAND | FL | 33803 | |
| 5542529 | BAKER MURICE | 98 SPELLMIN TRAIL | | | | HAMPTON | VA | 23669 | |
| 5542530 | BAKER NADEA | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | |
| 5542531 | BAKER NAKIA L | 4510 NW 34TH CT | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5542532 | BAKER NANCY | 6199 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5542533 | BAKER NATALIE | 10767 STRAIGHT GATE RD | | | | WHITAKERS | NC | 27891 | |
| 5542534 | BAKER NATHANIAL | 5935 HARDY AVE | | | | MULBERRY | FL | 33860 | |
| 5542535 | BAKER NEDIERA | 37 KERMIT AVE | | | | BUFFALO | NY | 14224 | |
| 5542536 | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 5542537 | BAKER NORMA | 513 CENTRAL AVE | | | | HILLSBOROUGH | NC | 27278 | |
| 5542538 | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | 45750 | |
| 5542539 | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | |
| 5542540 | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | 14559 | |
| 5794693 | Baker- Properties Limited Partnership (EIN: 60-08632201) | One West Red Oak Lane | | | | White Plains | NY | 10604 | |
| 5794693 | Baker- Properties Limited Partnership (EIN: 60-08632201) | One West Red Oak Lane | | | | White Plains | NY | 10604 | |
| 4805338 | BAKER PROPERTIES LP | 1 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604-3615 | |
| 4855073 | BAKER PROPERTIES LP | ATTN:  PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| 4783356 | Baker Properties LP | One West Red Oak Ln | | | | WHITE PLAINS | NY | 10604 | |
| 5788747 | BAKER PROPERTIES LP | PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| 5542541 | BAKER RANDY | 5445 RIEGH RIDGE RD | | | | OAK HILL | OH | 45656 | |
| 4832186 | BAKER REAL ESTATE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542542 | BAKER REBECCA | 400 COTTONWOOD DR | | | | JESUP | GA | 31545 | |
| 4888628 | BAKER REFRIGERATION & AIR CONDITION | TIM S BAKER | P O BOX 10237 | | | RUSSELLVILLE | AR | 72812 | |
| 5542543 | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | |
| 4845452 | BAKER RESTORATION LLC | 10203 KOTZEBUE ST STE 103 | | | | San Antonio | TX | 78217 | |
| 5542544 | BAKER RHONDA | 1114 9TH AVENUE | | | | INTERNATIONAL FA | MN | 56649 | |
| 5542545 | BAKER RIKKI | 327 UNION STREET APT A24 | | | | NEWARK | OH | 43055 | |
| 5542546 | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | |
| 5404799 | BAKER ROBERT F | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5542547 | BAKER RONIECE | 2020 PEABODY LANE | | | | LOUISVILLE | KY | 40218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133856 | Baker Roofing | Attn: Drew Linkous | 517 Mercury St | | | Raleigh | NC | 27603 | |
| 4133856 | Baker Roofing | PO Box 26057 | | | | Raleigh | NC | 27611 | |
| 4884643 | BAKER ROOFING COMPANY | PO BOX 26057 | | | | RALEIGH | NC | 27611 | |
| 4869570 | BAKER ROOFING COMPANY INC | 625 HWY 25 NORTH PO BOX 901 | | | | TRAVELERS REST | SC | 29690 | |
| 5542548 | BAKER ROSALIND | 1033 WILMOT CT | | | | BALTIMORE | MD | 21202 | |
| 5542549 | BAKER RUTH | 210 EATON LEWISBERG RD | | | | EATON | OH | 45320 | |
| 5542550 | BAKER SADEY | 1515 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5542551 | BAKER SAMUEL | 1202 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5542552 | BAKER SANDRA | 4858 BAKER RD | | | | NASHVILLE | NC | 27856 | |
| 5542554 | BAKER SARAH | 5507 LIME AVE APT 1 | | | | LONG BEACH | CA | 90805 | |
| 5542555 | BAKER SARAH E | 5413 NORTH RIDGE EAST | | | | ASHTABULA | OH | 44004 | |
| 5542556 | BAKER SAUNDRA R | 3418 N 45 STREET | | | | MILWAUKEE | WI | 53216 | |
| 5542557 | BAKER SHANE | 316 NORTH BUCKEYE STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5542558 | BAKER SHANTE | 2310 5TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5542559 | BAKER SHARI | 806 DIABLO AVE | | | | NOVATO | CA | 94994 | |
| 5542560 | BAKER SHARIKA | KM3177 | | | | BOCA | FL | 33432 | |
| 5542561 | BAKER SHARON | 6729 YOLLOWWOOD COVE ST | | | | LAS VEGAS | NV | 89130 | |
| 5542562 | BAKER SHAVONE K | 400 E MAYNARD ST APT 83 | | | | PAGELAND | SC | 29728 | |
| 5542563 | BAKER SHERYL | 1932 S BYRD AVE | | | | COVINGTON | VA | 24426 | |
| 5542564 | BAKER SHIELA | PO BOX 23872 | | | | COLUMBIA | SC | 29224 | |
| 5542565 | BAKER SHYLA | 37 LOCUST ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5542566 | BAKER SIDNEY J | 801 W 13TH ST | | | | NEW CASTLE | DE | 19720 | |
| 4548192 | BAKER SR, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542567 | BAKER STACY | 612 MT LISBON RD | | | | BISHOPVILLE | SC | 29010 | |
| 5542568 | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | 21213 | |
| 4863901 | BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden & Rice LLC | Kyle Heath | 2400 Pershing Rd., Suite 500 | | | Kansas City | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden & Rice LLC | Shawn Rogers | 2400 Pershing Rd.,Suite 500 | | | Kansas City | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden & Rice LLC | Kyle Heath | 2400 Pershing Rd., Suite 500 | | | Kansas City | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden & Rice LLC | Shawn Rogers | 2400 Pershing Rd.,Suite 500 | | | Kansas City | MO | 64108 | |
| 5542569 | BAKER SUZANNE | 29200 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | |
| 5542570 | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | 89311 | |
| 4888563 | BAKER T LOCK AND KEY | THOMAS EDWARD BAKER | 3 2600 KAUMUALI I HWY 1300 | | | LIHUE | HI | 96766 | |
| 5542571 | BAKER TABATHA | 307 CEDER ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5542572 | BAKER TAKIDA | 439 MCRAE MILAN RD | | | | MCRAE | GA | 31055 | |
| 5542573 | BAKER TALISHA | 829 BLACKWOOD DR | | | | LAKE WALES | FL | 33859 | |
| 5542574 | BAKER TAMEKA | 3714 STONEHIGDE DR | | | | LITTLE ROCK | AR | 72204 | |
| 5542575 | BAKER TANGAMICA | 1023 S LYTLE ST APT 1B | | | | CHICAGO | IL | 60607 | |
| 5542576 | BAKER TANISHA S | 7511 IMPALA LANE | | | | JACKSONVILLE | FL | 32244 | |
| 5542577 | BAKER TAYLOR | 729 1ST STREET SOUTH | | | | HARDIN | MT | 57401 | |
| 5542578 | BAKER TERESA | 814 PAUL DR | | | | BEAUFORT | SC | 29902 | |
| 5542579 | BAKER TERRANCE | 117 COOLSPRING ST | | | | UNIONTOWN | PA | 15401 | |
| 5542580 | BAKER TERRY | 362 VOLLEY CT | | | | ARNOLD | MD | 21012 | |
| 5542581 | BAKER THERESA | 533 E 144TH STREET | | | | DOLTON | IL | 60419 | |
| 5542582 | BAKER TIARA | 244 NASSAU ST | | | | CHARLESTON | SC | 29403 | |
| 5542583 | BAKER TIFFABY P | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5542584 | BAKER TIFFANY | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5542585 | BAKER TINA | 2747 RAMSEY RD | | | | COLUMBUS | GA | 31903 | |
| 5542586 | BAKER TONYA | 538 JACKSON ST | | | | GROVETOWN | GA | 30813 | |
| 5542587 | BAKER TRACY | 251 BAKER ST | | | | MORGANTON | NC | 28655 | |
| 5542589 | BAKER TSHOMBE | 103 CLAXTONDAIRYRD APT 600C | | | | DUBLIN | GA | 31021 | |
| 5542590 | BAKER TYRELL R | 5258 N W 194 TH LANE | | | | MIAMI GRD | FL | 33015 | |
| 5542591 | BAKER VALERIE | 5156 SERENITY LN | | | | CHINCOTEAGUE | VA | 23336 | |
| 5542592 | BAKER VERONICA | 60 LOUIE HICKS RD | | | | PAGELAND | SC | 29728 | |
| 5542593 | BAKER WADE | 19070 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73130 | |
| 5542594 | BAKER WALTER | 120 STANTON AVE | | | | GORDONSVILLE | TN | 38563 | |
| 5542595 | BAKER WANDA | 2154 SUNRISE DR DR | | | | VERO BEACH | FL | 32962 | |
| 5542596 | BAKER WANDA E | 3103 8TH AVE 701 | | | | GULFPORT | MS | 39501 | |
| 5542597 | BAKER WHITNEY | 322 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29115 | |
| 5542598 | BAKER WILLARD | 1002 WALLACE HARPER DR | | | | DEMOPOLIS | AL | 36732 | |
| 5542599 | BAKER WILLIE | 5866 HARTLE DRIVE | | | | INDIANAPOLIS | IN | 46216 | |
| 5542600 | BAKER YAHSHABEL A | 6610 QUICKSILVER CT APT30 | | | | SPRINGFIELD | VA | 22150 | |
| 5542601 | BAKER YOLANDA | 1312 DURAN ST | | | | GREENVILLE | NC | 27858 | |
| 4372192 | BAKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314411 | BAKER, ADDISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153184 | BAKER, ADELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320635 | BAKER, ADRIANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757900 | BAKER, AERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273485 | BAKER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465989 | BAKER, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246359 | BAKER, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363899 | BAKER, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393407 | BAKER, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 809 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527015 | BAKER, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389404 | BAKER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440658 | BAKER, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742131 | BAKER, ALICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574275 | BAKER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356830 | BAKER, ALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517445 | BAKER, ALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772993 | BAKER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226312 | BAKER, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578569 | BAKER, ALLISAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812448 | BAKER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473006 | BAKER, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244015 | BAKER, ALVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410990 | BAKER, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194623 | BAKER, ALVINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517031 | BAKER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447863 | BAKER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149455 | BAKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458083 | BAKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419346 | BAKER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313954 | BAKER, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777552 | BAKER, AMBER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379613 | BAKER, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281498 | BAKER, ANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681339 | BAKER, ANDREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253342 | BAKER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623728 | BAKER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459260 | BAKER, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481170 | BAKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178578 | BAKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479839 | BAKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745551 | BAKER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519450 | BAKER, ANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432821 | BAKER, ANKRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702400 | BAKER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350533 | BAKER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254429 | BAKER, ANNA LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238204 | BAKER, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641659 | BAKER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635013 | BAKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635014 | BAKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643774 | BAKER, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687834 | BAKER, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566981 | BAKER, ARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770560 | BAKER, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832187 | BAKER, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542335 | BAKER, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718357 | BAKER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150576 | BAKER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432481 | BAKER, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379424 | BAKER, ASHONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758058 | BAKER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336388 | BAKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212894 | BAKER, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322573 | BAKER, AYANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155500 | BAKER, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460069 | BAKER, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526140 | BAKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212659 | BAKER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527314 | BAKER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713306 | BAKER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687595 | BAKER, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745858 | BAKER, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581218 | BAKER, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602917 | BAKER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309151 | BAKER, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832188 | BAKER, BERNARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677972 | BAKER, BERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686386 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723453 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742914 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756761 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679069 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 810 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590464 | BAKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550764 | BAKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558205 | BAKER, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459937 | BAKER, BILLIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389047 | BAKER, BISHOP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455902 | BAKER, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298645 | BAKER, BLAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523165 | BAKER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590870 | BAKER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785531 | Baker, Bobbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785532 | Baker, Bobbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259419 | BAKER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440933 | BAKER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825179 | BAKER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311111 | BAKER, BRADLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227384 | BAKER, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493784 | BAKER, BRANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262098 | BAKER, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201048 | BAKER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415356 | BAKER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611782 | BAKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622556 | BAKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678771 | BAKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433239 | BAKER, BRENDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614309 | BAKER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657738 | BAKER, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287373 | BAKER, BRET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740289 | BAKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557985 | BAKER, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264516 | BAKER, BRIANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493046 | BAKER, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229473 | BAKER, BRIJUN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302506 | BAKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540752 | BAKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178042 | BAKER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331458 | BAKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545556 | BAKER, CAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549314 | BAKER, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320374 | BAKER, CALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601246 | BAKER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617248 | BAKER, CAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264745 | BAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519855 | BAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459609 | BAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664720 | BAKER, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234432 | BAKER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228002 | BAKER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773467 | BAKER, CARLA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461452 | BAKER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477029 | BAKER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675707 | BAKER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766731 | BAKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755815 | BAKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186921 | BAKER, CARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228577 | BAKER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163239 | BAKER, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213230 | BAKER, CASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440890 | BAKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491206 | BAKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691660 | BAKER, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715706 | BAKER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367416 | BAKER, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183721 | BAKER, CERAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464894 | BAKER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444261 | BAKER, CHANDLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736423 | BAKER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603001 | BAKER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156742 | BAKER, CHARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326814 | BAKER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164856 | BAKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384921 | BAKER, CHERRELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167224 | BAKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723090 | BAKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435559 | BAKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516627 | BAKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414210 | BAKER, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156439 | BAKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445492 | BAKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373014 | BAKER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652770 | BAKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331722 | BAKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172225 | BAKER, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666954 | BAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402028 | BAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731795 | BAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178233 | BAKER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480946 | BAKER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367850 | BAKER, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145542 | BAKER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764190 | BAKER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634996 | BAKER, CLAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192645 | BAKER, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589343 | BAKER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432216 | BAKER, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445641 | BAKER, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490300 | BAKER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420878 | BAKER, COLBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290220 | BAKER, COLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464942 | BAKER, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480665 | BAKER, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712895 | BAKER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191409 | BAKER, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487411 | BAKER, CORRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368741 | BAKER, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267563 | BAKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453093 | BAKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428821 | BAKER, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283221 | BAKER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529440 | BAKER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431783 | BAKER, COURTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599226 | BAKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382630 | BAKER, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586421 | BAKER, CYRETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291743 | BAKER, DAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855526 | Baker, Daena M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832189 | BAKER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375705 | BAKER, DAMARE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186180 | BAKER, DAMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757160 | BAKER, DANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255597 | BAKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785283 | Baker, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785284 | Baker, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447976 | BAKER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344396 | BAKER, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192769 | BAKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374820 | BAKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477480 | BAKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387248 | BAKER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307016 | BAKER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343658 | BAKER, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414377 | BAKER, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280585 | BAKER, DARIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812449 | BAKER, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567852 | BAKER, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382653 | BAKER, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321486 | BAKER, DARRELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516734 | BAKER, DARRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491927 | BAKER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668728 | BAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597675 | BAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734894 | BAKER, DAVID  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490731 | BAKER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718274 | BAKER, DAVID R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144803 | BAKER, DAVONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651647 | BAKER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205623 | BAKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 812 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162608 | BAKER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554225 | BAKER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358874 | BAKER, DELANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775868 | BAKER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303620 | BAKER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145997 | BAKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473561 | BAKER, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381528 | BAKER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227932 | BAKER, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371529 | BAKER, DERREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461757 | BAKER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290372 | BAKER, DERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242331 | BAKER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337375 | BAKER, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518063 | BAKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375199 | BAKER, DETRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517828 | BAKER, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261467 | BAKER, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311533 | BAKER, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856216 | BAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856186 | BAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856199 | BAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635126 | BAKER, DIANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363733 | BAKER, DILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293906 | BAKER, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512456 | BAKER, DINAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459155 | BAKER, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320074 | BAKER, DIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573403 | BAKER, DOMINIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398332 | BAKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355593 | BAKER, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602018 | BAKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754464 | BAKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285590 | BAKER, DONETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606145 | BAKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605442 | BAKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205424 | BAKER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343847 | BAKER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700666 | BAKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622503 | BAKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603757 | BAKER, DOUG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511545 | BAKER, DYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325105 | BAKER, DYRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694150 | BAKER, E WENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358528 | BAKER, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591367 | BAKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630200 | BAKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664944 | BAKER, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598240 | BAKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359523 | BAKER, ELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384904 | BAKER, ELISABETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546557 | BAKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544784 | BAKER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258334 | BAKER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691442 | BAKER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771694 | BAKER, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652205 | BAKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554733 | BAKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369706 | BAKER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615610 | BAKER, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322877 | BAKER, EMONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236996 | BAKER, ERBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261783 | BAKER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385413 | BAKER, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474481 | BAKER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656297 | BAKER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329349 | BAKER, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493446 | BAKER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334420 | BAKER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311678 | BAKER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285175 | BAKER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361553 | BAKER, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412155 | BAKER, EVERETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 813 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486236 | BAKER, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323408 | BAKER, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522701 | BAKER, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634727 | BAKER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188679 | BAKER, GALEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571630 | BAKER, GARETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605354 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620031 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568277 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451787 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628338 | BAKER, GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574332 | BAKER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774202 | BAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701275 | BAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566519 | BAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321020 | BAKER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419755 | BAKER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775360 | BAKER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617709 | BAKER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585265 | BAKER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297623 | BAKER, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507710 | BAKER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713743 | BAKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276382 | BAKER, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518057 | BAKER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725127 | BAKER, GREG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648731 | BAKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741452 | BAKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453432 | BAKER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715966 | BAKER, GYBERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578289 | BAKER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444202 | BAKER, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710692 | BAKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479615 | BAKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676928 | BAKER, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411226 | BAKER, HAYDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319009 | BAKER, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382174 | BAKER, HAYLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463417 | BAKER, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776966 | BAKER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218596 | BAKER, HEZIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725370 | BAKER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422988 | BAKER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218695 | BAKER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491215 | BAKER, HOLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551089 | BAKER, HUGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588984 | BAKER, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703192 | BAKER, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566023 | BAKER, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647862 | BAKER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607363 | BAKER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414573 | BAKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511651 | BAKER, JACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519349 | BAKER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748788 | BAKER, JAFARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567667 | BAKER, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187594 | BAKER, JAMEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264773 | BAKER, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670947 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532870 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755695 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720660 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495629 | BAKER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455439 | BAKER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368935 | BAKER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574525 | BAKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488688 | BAKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470318 | BAKER, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170774 | BAKER, JANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768551 | BAKER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717671 | BAKER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600969 | BAKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651229 | BAKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 814 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267623 | BAKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654511 | BAKER, JANICE MCELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265560 | BAKER, JANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146940 | BAKER, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436715 | BAKER, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322062 | BAKER, JARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238386 | BAKER, JARRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248226 | BAKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266917 | BAKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417868 | BAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706326 | BAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433175 | BAKER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317351 | BAKER, JAZZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507770 | BAKER, JAZZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587177 | BAKER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613246 | BAKER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355618 | BAKER, JENICE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515043 | BAKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375724 | BAKER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318260 | BAKER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428208 | BAKER, JENNIFER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369641 | BAKER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621226 | BAKER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243281 | BAKER, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704366 | BAKER, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320046 | BAKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246686 | BAKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162786 | BAKER, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555476 | BAKER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322094 | BAKER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812450 | BAKER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744002 | BAKER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607792 | BAKER, JOAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359093 | BAKER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760184 | BAKER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705929 | BAKER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825180 | BAKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278545 | BAKER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358423 | BAKER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320705 | BAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520140 | BAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225773 | BAKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535411 | BAKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275629 | BAKER, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375896 | BAKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197040 | BAKER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641520 | BAKER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688284 | BAKER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358432 | BAKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465515 | BAKER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526834 | BAKER, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265549 | BAKER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618968 | BAKER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239602 | BAKER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644204 | BAKER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371029 | BAKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343311 | BAKER, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320418 | BAKER, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320251 | BAKER, KAITLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320188 | BAKER, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537787 | BAKER, KANAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770101 | BAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353278 | BAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767156 | BAKER, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311703 | BAKER, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145046 | BAKER, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321154 | BAKER, KASSIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241733 | BAKER, KASSYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351327 | BAKER, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371151 | BAKER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483342 | BAKER, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726980 | BAKER, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703810 | BAKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 815 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812451 | BAKER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755005 | BAKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636442 | BAKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171282 | BAKER, KATINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571009 | BAKER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557057 | BAKER, KAYLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429515 | BAKER, KEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252764 | BAKER, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825181 | BAKER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748012 | BAKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812452 | BAKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243357 | BAKER, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695428 | BAKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384743 | BAKER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552845 | BAKER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519239 | BAKER, KELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236167 | BAKER, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549397 | BAKER, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253495 | BAKER, KENDYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731317 | BAKER, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267914 | BAKER, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303328 | BAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668893 | BAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684760 | BAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528929 | BAKER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372435 | BAKER, KEONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762898 | BAKER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685050 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344896 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758679 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338008 | BAKER, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560594 | BAKER, KHANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418283 | BAKER, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258208 | BAKER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519364 | BAKER, KIMBERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775894 | BAKER, KINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204909 | BAKER, KINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459913 | BAKER, KIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173419 | BAKER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446178 | BAKER, KOBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774346 | BAKER, KORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390716 | BAKER, KRISTA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466475 | BAKER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379981 | BAKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542791 | BAKER, KUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298315 | BAKER, KURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459080 | BAKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487124 | BAKER, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520976 | BAKER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379484 | BAKER, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585177 | BAKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372649 | BAKER, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399345 | BAKER, LASHEEDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294726 | BAKER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169247 | BAKER, LATINYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643526 | BAKER, LATONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518459 | BAKER, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267889 | BAKER, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789810 | Baker, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731967 | BAKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714599 | BAKER, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618425 | BAKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602836 | BAKER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368076 | BAKER, LAVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685088 | BAKER, LECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550071 | BAKER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812453 | BAKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665636 | BAKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812454 | BAKER, LESLIE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304107 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702503 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291385 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727595 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 816 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325033 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673096 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366204 | BAKER, LINNEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678494 | BAKER, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602426 | BAKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759804 | BAKER, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478850 | BAKER, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179613 | BAKER, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420538 | BAKER, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694059 | BAKER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280000 | BAKER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343432 | BAKER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712961 | BAKER, LULA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701700 | BAKER, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585921 | BAKER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665761 | BAKER, MABELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204755 | BAKER, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812455 | BAKER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513649 | BAKER, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177991 | BAKER, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643221 | BAKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541785 | BAKER, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702021 | BAKER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419414 | BAKER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155392 | BAKER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414684 | BAKER, MARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672739 | BAKER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267194 | BAKER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373243 | BAKER, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602583 | BAKER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757156 | BAKER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737829 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543914 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569685 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337746 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580757 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300418 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516818 | BAKER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208373 | BAKER, MARKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324668 | BAKER, MARSHALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261743 | BAKER, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720217 | BAKER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284965 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758162 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552330 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599571 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240283 | BAKER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774814 | BAKER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763269 | BAKER, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655550 | BAKER, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576708 | BAKER, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414776 | BAKER, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261841 | BAKER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424023 | BAKER, MAURICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154579 | BAKER, MAXIMILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600359 | BAKER, MCARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348520 | BAKER, MCKENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812456 | BAKER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388784 | BAKER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382818 | BAKER, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236694 | BAKER, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606788 | BAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201906 | BAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637508 | BAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349887 | BAKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541080 | BAKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534826 | BAKER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447275 | BAKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316160 | BAKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201442 | BAKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702609 | BAKER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635742 | BAKER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588668 | BAKER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 817 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604753 | BAKER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595803 | BAKER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419915 | BAKER, MITCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245033 | BAKER, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557669 | BAKER, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274691 | BAKER, MONTANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259578 | BAKER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453913 | BAKER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414613 | BAKER, MYESHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388375 | BAKER, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255724 | BAKER, NAKEEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754095 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685163 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743572 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595770 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344811 | BAKER, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550591 | BAKER, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671804 | BAKER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719082 | BAKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443045 | BAKER, NATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254045 | BAKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604421 | BAKER, NEDGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629028 | BAKER, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312797 | BAKER, NIAJIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304241 | BAKER, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557345 | BAKER, NICKOLIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646122 | BAKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481310 | BAKER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405432 | BAKER, NORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246947 | BAKER, NYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383816 | BAKER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572863 | BAKER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746072 | BAKER, OTOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231955 | BAKER, PALETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520164 | BAKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516542 | BAKER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604559 | BAKER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425515 | BAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710914 | BAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790191 | Baker, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456143 | BAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790192 | Baker, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317027 | BAKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668036 | BAKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825182 | BAKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640954 | BAKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812457 | BAKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313853 | BAKER, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286528 | BAKER, PEARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255420 | BAKER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614507 | BAKER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542695 | BAKER, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553843 | BAKER, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644522 | BAKER, QUEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608093 | BAKER, QUEMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589855 | BAKER, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281273 | BAKER, QUTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661151 | BAKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506763 | BAKER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697558 | BAKER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443809 | BAKER, RAMSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727142 | BAKER, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469503 | BAKER, RAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706587 | BAKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306552 | BAKER, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415244 | BAKER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425104 | BAKER, REGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375565 | BAKER, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203452 | BAKER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351932 | BAKER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268851 | BAKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755685 | BAKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832190 | BAKER, RICK & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 818 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695209 | BAKER, RICKY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459336 | BAKER, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789468 | BAKER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393205 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384562 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722061 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689518 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683323 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616580 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665238 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673218 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663493 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593626 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728405 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812458 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673255 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707503 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385853 | BAKER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409423 | BAKER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855422 | Baker, Robert F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194938 | BAKER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856982 | BAKER, ROBERTA JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856975 | BAKER, ROBERTA JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663719 | BAKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437320 | BAKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751110 | BAKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383059 | BAKER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244254 | BAKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339565 | BAKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157841 | BAKER, RONISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756359 | BAKER, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625020 | BAKER, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700890 | BAKER, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609673 | BAKER, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311131 | BAKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251612 | BAKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686860 | BAKER, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528598 | BAKER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666515 | BAKER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431800 | BAKER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445810 | BAKER, SABRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474011 | BAKER, SAKYA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764940 | BAKER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493239 | BAKER, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694731 | BAKER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371758 | BAKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380717 | BAKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273391 | BAKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160817 | BAKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349998 | BAKER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397397 | BAKER, SAMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522024 | BAKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318547 | BAKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151715 | BAKER, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533842 | BAKER, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400214 | BAKER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352936 | BAKER, SAQUAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651178 | BAKER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630120 | BAKER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617339 | BAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657965 | BAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762569 | BAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578158 | BAKER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512986 | BAKER, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312007 | BAKER, SEANTIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523709 | BAKER, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359405 | BAKER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415389 | BAKER, SHAJOBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200153 | BAKER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541918 | BAKER, SHANEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235768 | BAKER, SHANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320775 | BAKER, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766371 | BAKER, SHANTORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 819 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443761 | BAKER, SHAQUANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281915 | BAKER, SHARHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644237 | BAKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181463 | BAKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423748 | BAKER, SHATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254220 | BAKER, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628032 | BAKER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307197 | BAKER, SHELBE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146072 | BAKER, SHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700674 | BAKER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455548 | BAKER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706053 | BAKER, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320663 | BAKER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532733 | BAKER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456372 | BAKER, SHYANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558965 | BAKER, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252714 | BAKER, SKKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608538 | BAKER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147186 | BAKER, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482972 | BAKER, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252664 | BAKER, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622428 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241489 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812459 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448930 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545842 | BAKER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560260 | BAKER, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150207 | BAKER, STEVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676411 | BAKER, SULLIVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625191 | BAKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157177 | BAKER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774517 | BAKER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832191 | BAKER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548599 | BAKER, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522646 | BAKER, TABBITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476842 | BAKER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169134 | BAKER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403712 | BAKER, TAMIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701727 | BAKER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394406 | BAKER, TAMSYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491641 | BAKER, TAQLINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362332 | BAKER, TARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521531 | BAKER, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481770 | BAKER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550508 | BAKER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707294 | BAKER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726938 | BAKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296515 | BAKER, TERESE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515491 | BAKER, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480128 | BAKER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776194 | BAKER, TERRI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414029 | BAKER, TERRION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432460 | BAKER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641946 | BAKER, TERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455248 | BAKER, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560988 | BAKER, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592537 | BAKER, THEATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512116 | BAKER, THEODARSIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263545 | BAKER, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577465 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247116 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160657 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773205 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158620 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745034 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672067 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790547 | Baker, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315860 | BAKER, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149521 | BAKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766812 | BAKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421308 | BAKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680719 | BAKER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487771 | BAKER, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 820 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147634 | BAKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145442 | BAKER, TIONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318279 | BAKER, TIPHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447062 | BAKER, TKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267880 | BAKER, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812460 | BAKER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484671 | BAKER, TODD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738919 | BAKER, TOMMY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512869 | BAKER, TONEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698656 | BAKER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661118 | BAKER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357167 | BAKER, TONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378707 | BAKER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507908 | BAKER, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327483 | BAKER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281898 | BAKER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474919 | BAKER, TRACI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812461 | BAKER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230178 | BAKER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369500 | BAKER, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320734 | BAKER, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787177 | Baker, Trista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787176 | Baker, Trista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313156 | BAKER, TRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479478 | BAKER, TWANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388962 | BAKER, TYHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488682 | BAKER, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282493 | BAKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454100 | BAKER, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571215 | BAKER, TYLLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344416 | BAKER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250630 | BAKER, TYRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353900 | BAKER, UNOFFEYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738510 | BAKER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566744 | BAKER, VALLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344818 | BAKER, VANDARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350938 | BAKER, VEGAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320062 | BAKER, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737856 | BAKER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167485 | BAKER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698534 | BAKER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422667 | BAKER, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464711 | BAKER, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250918 | BAKER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410811 | BAKER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311003 | BAKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536238 | BAKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653359 | BAKER, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258743 | BAKER, VOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737024 | BAKER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383572 | BAKER, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405305 | BAKER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712805 | BAKER, WANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762037 | BAKER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413846 | BAKER, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468377 | BAKER, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494931 | BAKER, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586912 | BAKER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690821 | BAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618792 | BAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569078 | BAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357918 | BAKER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383129 | BAKER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774940 | BAKER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652509 | BAKER, WONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272905 | BAKER, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159564 | BAKER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692619 | BAKER, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195265 | BAKER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470635 | BAKER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725661 | BAKER, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792703 | Baker, Zina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825183 | BAKER,DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 821 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825184 | BAKER,TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662879 | BAKER/WATERS, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485640 | BAKERA, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476188 | BAKERA, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315273 | BAKER-BRIGGANS, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540328 | BAKER-CHISM, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271381 | BAKER-CLANTON, ALEXANEKALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370554 | BAKER-CLAY, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440997 | BAKER-DEFAYETTE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708110 | BAKER-GILL, CHRISTLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513111 | BAKERIAN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760387 | BAKERIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668575 | BAKER-JANIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542602 | BAKERJUDIE QIERRA | 1350 GRANDSUMMIT | | | | RENO | NV | 89506 | |
| 4415749 | BAKER-JUDIE, QIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754161 | BAKER-KENT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455813 | BAKER-LEE, BONITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221814 | BAKER-LOBO, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876755 | BAKERS | HARVEY G BAKER | 1813 ELMORE HILL RD | | | LIBERTY | KY | 42539 | |
| 4859915 | BAKERS GAS & SUPPLIES | 1300 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 4887949 | BAKERS PRIDE INC | SOUTH STREET BAKERY | 3400 MT PLEASANT STREET | | | BURLINGTON | IA | 52601 | |
| 5542603 | BAKERSEALS DEEROBERTA | P O BOX 87474 | | | | FAYETTEVILLE | NC | 28304 | |
| 4881994 | BAKERSFIELD CALIFORNIAN | P O BOX 440 | | | | BAKERSFIELD | CA | 93302 | |
| 4349026 | BAKER-SHARP, PAYGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354213 | BAKER-SHAW, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542605 | BAKERT HEAVEN | 907 W 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5542606 | BAKERTERRELL BRITTANY J | 3200 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 4417614 | BAKER-WILLIAMS, MIKHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542607 | BAKEWELL AMANDA | 200 S MONTVALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4210632 | BAKHCHEDZHYAN, ARMENUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556035 | BAKHOUCH, MUSTAPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542608 | BAKHRU RAVI | 1309 NORTH OAK CLIFF CT | | | | MOUNT AIRY | MD | 21771 | |
| 4613252 | BAKHSH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443453 | BAKHTARI, ZOREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542609 | BAKHTIARI VIOLETTE | 2018 TORREYS PL | | | | POWELL | OH | 43065 | |
| 4493164 | BAKI, BAKTASH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405241 | BAKI, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468375 | BAKINA, KATERYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400229 | BAKINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542610 | BAKIR AHMED | 3833 MOBEL DR 3226 | | | | SAN DIEGO | CA | 92122 | |
| 5542611 | BAKIR FAHAD | 21935 MYRTLEWOOD SQ | | | | STERLING | VA | 20164 | |
| 5542612 | BAKIS MANNY | 2400 LAGUNA CIR H | | | | CONCORD | CA | 94520 | |
| 5542003 | BAKITY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563110 | BAKKALI, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808781 | BAKKAS, LLC | C/O LAVALE PROPERTY MANAGEMENT | 1109 GREENMONT CIRCLE | | | VIENNA | WV | 26105 | |
| 4825185 | BAKKE CUSTOM CARPENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812462 | BAKKE, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825186 | BAKKE, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465930 | BAKKE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283021 | BAKKE, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729945 | BAKKE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217392 | BAKKE-LYSAKER, ALTHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592170 | BAKKEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366317 | BAKKEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315162 | BAKKEN, CARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224595 | BAKKEN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274533 | BAKKEN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812463 | BAKKEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692025 | BAKKEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812464 | BAKKER CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421171 | BAKKER, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376525 | BAKKER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718986 | BAKKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218069 | BAKKO, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832192 | BAKLAYAN, ROSIE AND VIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461191 | BAKLE, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542613 | BAKLEY GARY | 230 S ANDREWS ST | | | | KESHENA | WI | 54135 | |
| 4485941 | BAKO BALLA, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542614 | BAKOK HAZHA | 1546 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60622 | |
| 4531294 | BAKOS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260977 | BAKOS-BLANCO, ILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423840 | BAKOTA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542615 | BAKOUA ELEUTHERE | 50001 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542616 | BAKOUR MAISAA | 5482 LAKEWOOD CIRCLE SOUTH | | | | MARGATE | FL | 33063 | |
| 5542617 | BAKR CASSY | 8959 SANDRA LANE | | | | HICKORY HILLS | IL | 60457 | |
| 4489328 | BAKR, GHAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738689 | BAKR, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255713 | BAKRAC, ANDRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418666 | BAKSA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542618 | BAKSH DEORANI | 4924 CEDAR CREEK CT NONE | | | | MILTON | FL | 32571 | |
| 4456063 | BAKSH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737101 | BAKSH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254384 | BAKSH, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395562 | BAKSH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479154 | BAKSH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159090 | BAKSH, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399718 | BAKSH, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309896 | BAKSH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683972 | BAKSH, NURUDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255387 | BAKSHI, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542619 | BAKSTON JACKIE | 2241 TURNER HILL RD | | | | ELBERTON | GA | 30635 | |
| 4451374 | BAKTAVATSALAM, VISHNUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655183 | BAKTIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812465 | BAKULA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423834 | BAKUNAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289171 | BAKUTIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525574 | BAKWA, EDMOND-ROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542620 | BAL CASSANDRA | 720 PALA CIRCLE | | | | KAHULUI | HI | 96732 | |
| 4812466 | BAL DRAPERY & INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187419 | BAL, AMITOJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653983 | BAL, BALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601322 | BAL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696207 | BAL, ROBERT J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491303 | BAL, SIMRANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542621 | BALA ANIRUD KURAKULA | 8323 NE 163RD PL | | | | KENMORE | WA | 98028 | |
| 5542622 | BALA CHRIS | 44 MOODY PL | | | | STATEN ISLAND | NY | 10310 | |
| 5542623 | BALA RAJARAM | 6021 ST HWY 361 507 | | | | PORT ARANSAS | TX | 78373 | |
| 4761548 | BALA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544198 | BALA, ANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685118 | BALA, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413403 | BALA, DHURATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366424 | BALA, JERZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401719 | BALA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853563 | Bala, Malini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788822 | Bala, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484339 | BALA, VISWA SRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534302 | BALA, VJOLLCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665476 | BALAAM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193037 | BALAAM, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296711 | BALABAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393171 | BALABHADRAPATRUNI, MEDHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625890 | BALABHADRAPATRUNI, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576445 | BALABUSZKO, LEAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492412 | BALACH, GIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363660 | BALACK, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615574 | BALACO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528514 | BALADEZ, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525451 | BALADJAY, RICHA SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542624 | BALADO NATALIE | COND VENECIA TORRE 2 APT 10C | | | | GUAYNABO | PR | 00970 | |
| 4711002 | BALADO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542625 | BALADRAF TAMMY | 2225 S 61ST ST | | | | WESTALLIS | WI | 53219 | |
| 5542626 | BALAG RANAE | 411 ANI ST | | | | KAHULUI | HI | 96732 | |
| 4730622 | BALAGI, JAYANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287179 | BALAGNA, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855666 | Balagna, Jeffrey A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216635 | BALAGNA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589591 | BALAGOT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597325 | BALAGUER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343793 | BALAGUER, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272414 | BALAI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736029 | BALAIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810288 | BALAITY ELECTRIC INC | 4753 SWEET MEADOW CIRCLE | | | | SARASOTA | FL | 34238 | |
| 4359414 | BALAIU, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542627 | BALAJADIA JEANETTE D | 5621 BLUE PEAK AVE | | | | LAS VEGAS | NV | 89131 | |
| 4526512 | BALAJADIA, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601429 | BALAJADIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 823 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269225 | BALAJADIA, RAYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217126 | BALAJADIA, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269209 | BALAJADIA, VINCENT JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542628 | BALAJI RANGARAJAN | 4513 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5542629 | BALAJI SETHURAMAN | 5100 CHELSEA BROOK LANE | | | | GLEN ALLEN | VA | 23060 | |
| 4802840 | BALAJI TRADING, INC | DBA ZIZO | 4850 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| 4595370 | BALAKRISHNA, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170981 | BALAKRISHNAN, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722063 | BALAKRISHNAN, LOKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208065 | BALAKRISHNAN, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542630 | BALAKUMARAN VAITHYALINGAM | 14082 ESTES LN | | | | FRISCO | TX | 75035-5199 | |
| 4464933 | BALALONGHAMILTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487482 | BALAM VENKATA, LAKSHMI SOWJANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542631 | BALAN DIANE | 10660 STARLING TRL | | | | HAMPTON | GA | 30228 | |
| 4257360 | BALAN, LEIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211414 | BALAN, ROELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581923 | BALAN, VLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163694 | BALANAG, FELICITAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832193 | BALANAG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794694 | BALANCE INNOVATIONS | 11011 Eicher Drive _x000D_ _x000D_ _x000D_ _x000D_ _x000D_ | | | | Lenexa | KS | 66219 | |
| 5789966 | BALANCE INNOVATIONS | LEGAL DEPARTMENT | 11011 EICHER DRIVE | | | LENEXA | KS | 66219 | |
| 4883394 | BALANCE INNOVATIONS LLC | P O BOX 878640 | | | | KANSAS CITY | MO | 64187 | |
| 4908624 | Balance Innovations, LLC | Attn: Legal | 11011 Eicher Drive | | | Lenexa | KS | 66219 | |
| 4908624 | Balance Innovations, LLC | P.O. Box 878640 | | | | Kansas City | MO | 64187-8640 | |
| 4878186 | BALANCE MARKETING LLC | KRISTIN L FRAWLEY | 1136 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| 4825187 | BALANCED RENOVATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238109 | BALANCIER, JASHAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323130 | BALANCIER, LEKEYSHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653086 | BALANCIERE, MILTON G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872901 | BALANCING ACT | BALANCING ACT TV LLC | 3860 N POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33073 | |
| 5542632 | BALANDRAN MARGIE F | 301 N TUSTIN AVE APT D | | | | ANAHEIM | CA | 92807 | |
| 5542633 | BALANDRAN ONEIDA | PO BOX 708 | | | | SIDNEY | NE | 69162 | |
| 4543503 | BALANDRANO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334547 | BALANDYTE, EMILIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292570 | BALANE, DEBBIE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542634 | BALANGA JAIMEANE G | 4625 GUNDRY AVE | | | | LONG BEACH | CA | 90807 | |
| 4591946 | BALANGUE, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272218 | BALANGUE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441362 | BALANI, SHEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662847 | BALANLAYOS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542635 | BALANO MATTHEW | 10 HEATHER WAY | | | | LARKSPUR | CA | 94939 | |
| 4667178 | BALANON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419188 | BALANOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208661 | BALANTAC, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542636 | BALANZA ELENA | 821 A E PALMER | | | | GLENDALE | CA | 91205 | |
| 4350152 | BALANZA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542637 | BALANZAR CLAUDIA | 309 PARK SHARON DR | | | | LOS BANOS | CA | 93635 | |
| 4746082 | BALAOING, RICARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727889 | BALAORO, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599126 | BALAORO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668642 | BALAORO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213906 | BALAREZO, ANTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240120 | BALARK, KEERAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5411338 | BALAS CHRISTOS | 14 STADIOU STREET | | | | THESSALONIKI | TH | | GREECE |
| 4701936 | BALAS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147591 | BALASAL, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581908 | BALASAN, ANDREI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303061 | BALASANKULA, AJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227472 | BALASCIO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542638 | BALASI AZURE | 91655 TENNEY ST | | | | EWA BEACH | HI | 96706 | |
| 4727042 | BALASKI, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385009 | BALASQUIDE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610588 | BALASSU, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630625 | BALASTRIERI, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302368 | BALASUBRAMANI, PRASANNA RAGHAVENDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542639 | BALASUELA ISABEL | 711 SW 16TH ST | | | | TOPEKA | KS | 66612 | |
| 4344000 | BALASUNDARAM, AMOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339436 | BALASUNDARAM, ANJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585215 | BALASURIYA, RASANGIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403668 | BALASYA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268510 | BALATICO, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542640 | BALATSIAS MARIA | 832 HEATHER LANE | | | | CHARLOTTE | NC | 28209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249605 | BALAUAT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158690 | BALAVITCH, ABAGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453847 | BALAWENDER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213446 | BALAYAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295880 | BALAZHI, IMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542641 | BALAZOWICH LAURIE | 499 GIBBS RD | | | | AKRON | OH | 44312 | |
| 4455830 | BALAZS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724892 | BALAZS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542642 | BALAZSY APRPAD | 5779 DEVON LN | | | | BURKE | VA | 22015 | |
| 4605195 | BALAZY, MATTHEW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260033 | BALBAG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163720 | BALBAS, DIOSDADO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502289 | BALBAS, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269006 | BALBASTRO, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194584 | BALBASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194583 | BALBASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168900 | BALBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732875 | BALBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205385 | BALBERONA, LOLITO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725876 | BALBIER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503441 | BALBIN, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538755 | BALBIN, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542643 | BALBINA GUERRERO | 6641 RHINE DR APT B | | | | CORPUS CHRIST | TX | 78412 | |
| 4733939 | BALBINI, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825188 | BALBIRER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825189 | BALBIRER,TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542644 | BALBOA ELIZABETH | 12910 SW 107 TERRACE | | | | MIAMI | FL | 33186 | |
| 4855006 | BALBOA RETAIL PARTNERS | BRFI GATEWAY, LLC | JONES LANG LASALLE AMERICAS | ATTN: SHARON GUREWITZ, PROPERTY MANAGER | 655 REDWOOD HIGHWAY, SUITE 177 | MILL VALLEY | CA | 94941 | |
| 5542645 | BALBOA TERESA | 5230 W WILSHIRE DR | | | | PHOENIX | AZ | 85035 | |
| 4524202 | BALBOA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178027 | BALBOA, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408956 | BALBOA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620477 | BALBOA, DANIEL JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297534 | BALBOA, DEONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286065 | BALBOA, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256754 | BALBOA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771395 | BALBOA, KATANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435495 | BALBOA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728067 | BALBONI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542646 | BALBUENA MARIA | 11235 OAK LEAF DR APT119 | | | | SILVER SPRING | MD | 20901 | |
| 4401301 | BALBUENA, ADEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193793 | BALBUENA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177142 | BALBUENA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403110 | BALBUENA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539235 | BALBUENA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597628 | BALBUENA, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686007 | BALBUENA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292836 | BALBUENA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189994 | BALBUENA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208502 | BALBUENA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313335 | BALCACERES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443172 | BALCAEN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812467 | BALCAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535766 | BALCAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202905 | BALCARCEL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271042 | BALCARCEL, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542647 | BALCAZAR DAISY | 32 UNIT ST | | | | PROVIDENCE | RI | 02909 | |
| 4595282 | BALCAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765934 | BALCAZAR, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207433 | BALCAZAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548685 | BALCAZAR-MONTELONGO, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771262 | BALCE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404434 | BALCER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395666 | BALCER, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284305 | BALCER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417519 | BALCERAK, MAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757855 | BALCERAK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172533 | BALCERZAK, ALEXANDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320959 | BALCERZAK, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542648 | BALCH ANGELA | 107 FLINT HILL ROAD | | | | LYME | NH | 03768 | |
| 5542649 | BALCH MARK | 4507 HILLCREST DR APT I | | | | YAKIMA | WA | 98901 | |
| 4535474 | BALCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 825 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567600 | BALCH, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661301 | BALCH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147683 | BALCH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374852 | BALCH, DELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812468 | BALCH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155418 | BALCH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597280 | BALCH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152175 | BALCH, GUNNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658908 | BALCH, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228797 | BALCH, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206585 | BALCH, ZACKERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554505 | BALCHA, MATTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228632 | BALCHA, SOLOMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687005 | BALCHAK, ARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445522 | BALCHUNAS, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812469 | BALCHUNAS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483805 | BALCHUNAS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488343 | BALCHUNE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542650 | BALCK DAWN | 10324 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 4825190 | BALCO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641950 | BALCOM, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609491 | BALCOM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542651 | BALCOME BUNKY | 4870 S PINE ST | | | | SPARTANBURG | SC | 29302 | |
| 4825191 | BALCOURT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310391 | BALCZO, ALISSYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864252 | BALD EAGLE DELIVERY & HOME SVC | 2513 LEGEND TERRACE | | | | COLORADO SPRINGS | CO | 80920 | |
| 4366320 | BALD EAGLE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356094 | BALD, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618823 | BALD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273322 | BALD, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293966 | BALDA, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564944 | BALDACCINI, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599610 | BALDADIAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230142 | BALDAGUEZRODRIGUEZ, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542652 | BALDAR FRANCISCO | NOT GIVEN | | | | CLAYTON | NC | 27520 | |
| 4733204 | BALDASSANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248988 | BALDASSARO, DODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393100 | BALDASSARO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542653 | BALDASSARRE PATTI | 2355 JUNE SPRINGS DR SW | | | | MARIETTA | GA | 30008 | |
| 5542654 | BALDASSARRE TARA | 308 BIRCH BARK DR | | | | BRICK | NJ | 08723-5987 | |
| 4565815 | BALDASSARRE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309233 | BALDASSARRE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600631 | BALDAUF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306270 | BALDAUF, KACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192507 | BALDAUF, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296300 | BALDAUFF JR, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662580 | BALDAUFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542655 | BALDAZO MICHELLE | 274 ANDREW | | | | PITTSBURG | CA | 94565 | |
| 4183358 | BALDAZO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261451 | BALDE, NENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724775 | BALDECCHI, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341789 | BALDEH, BACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542656 | BALDELLI BRENDA | 14760 E CHENANGO PL | | | | AURORA | CO | 80015 | |
| 4629345 | BALDELOMAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542657 | BALDEMOR ANGELICA | 4460 IVERYFORK DR | | | | LOGANVILLE | GA | 30052 | |
| 4541507 | BALDEMOR, AARON RAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462393 | BALDEN, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156829 | BALDENEGRO, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157932 | BALDENEGRO, JOELENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156860 | BALDENEGRO, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212846 | BALDEPENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435930 | BALDERA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542658 | BALDERAMA DIANE | 1107 KING ST | | | | BAKERSFIELD | CA | 93305 | |
| 5542659 | BALDERAMA MARC | 1439 41ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4336753 | BALDERAMA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542660 | BALDERAS ALBERT | 1180 LA FONDA 22 | | | | LAS CRUCES | NM | 88001 | |
| 5542661 | BALDERAS ANDREA | 5933 GLENWOOD DR | | | | GREENDALE | WI | 53129 | |
| 5542662 | BALDERAS AURELIA | NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 4534344 | BALDERAS III, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542663 | BALDERAS IRENE | 206 S AVE M | | | | LAMESA | TX | 79316 | |
| 5542664 | BALDERAS ISAELDA | 126 E MUNSON ST | | | | DENISON | TX | 75021 | |
| 5542665 | BALDERAS JESUS | 2309 S HALL RD | | | | INDEPENDENCE | MO | 64052 | |
| 5542666 | BALDERAS MARIA | 1426 BEECH | | | | ABILENE | TX | 79603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542667 | BALDERAS NEIDI Y | 343 3RD STREET | | | | PIRU | CA | 93040 | |
| 4426453 | BALDERAS RODRIGUEZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298953 | BALDERAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286096 | BALDERAS, ALONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545131 | BALDERAS, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190667 | BALDERAS, ANNEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567191 | BALDERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219991 | BALDERAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537034 | BALDERAS, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167488 | BALDERAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172836 | BALDERAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214653 | BALDERAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598792 | BALDERAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523820 | BALDERAS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757723 | BALDERAS, HERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541778 | BALDERAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630718 | BALDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612631 | BALDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221891 | BALDERAS, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709771 | BALDERAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753453 | BALDERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698734 | BALDERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144077 | BALDERAS, MARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265705 | BALDERAS, MITCH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307863 | BALDERAS, NORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262470 | BALDERAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544067 | BALDERAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707428 | BALDERAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745639 | BALDERAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673073 | BALDERAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542668 | BALDERAZ ROSITA | 5652 DAILY ROAD | | | | AKRON | OH | 44319 | |
| 4162079 | BALDERAZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832194 | BALDERES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542669 | BALDEROS MARY | 1306 E STADIUM DR | | | | EDEN | NC | 27288 | |
| 5542670 | BALDERRAMA CATRINA | 240 ROBERTS ST | | | | POMONA | CA | 91767 | |
| 5542671 | BALDERRAMA MARIO | 526 S CHURCH APT A | | | | VISALIA | CA | 93277 | |
| 4167018 | BALDERRAMA, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204554 | BALDERRAMA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185447 | BALDERRAMA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211382 | BALDERRAMA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664449 | BALDERRAMA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540119 | BALDERRAMA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156777 | BALDERRAMA, LARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189147 | BALDERRAMA, LORENZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538067 | BALDERRAMA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210486 | BALDERRAMA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553913 | BALDERRAMA-MONTANO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542672 | BALDERSON RICK | 36357 ESTATE DR | | | | REHOBOTH | DE | 19971 | |
| 4578562 | BALDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760256 | BALDERSTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210430 | BALDERSTON, CRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542673 | BALDES NIDIA M | URB EL ROSARIO C OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 4271916 | BALDEVIESO, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595007 | BALDI, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419802 | BALDICK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512235 | BALDINELLI, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643713 | BALDING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306287 | BALDING, MADALIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692548 | BALDINGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458354 | BALDINI, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641541 | BALDINO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221331 | BALDINO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884376 | BALDINOS LOCK & KEY | PO BOX 1417 | | | | NEWINGTON | VA | 22122 | |
| 4659783 | BALDIVIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542674 | BALDIVIEZO PATRICA | 7000 KENNEDY ST LKOT 304 | | | | RIBLAKE | WI | 54470 | |
| 4231913 | BALDO, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771612 | BALDO, SULIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183229 | BALDOCCHI, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436418 | BALDOCK, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233367 | BALDOCK, DELORIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173123 | BALDOCK, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368661 | BALDOCK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791901 | Baldock, Wayne (Otis) and Bre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272928 | BALDOMERO, WOLLETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542675 | BALDONADO DENISE | 1402 17TH ST | | | | THE DALLES | OR | 97058 | |
| 5542676 | BALDONADO JASON M | 10 HERNANDEZ | | | | BOSQUE | NM | 87006 | |
| 4410473 | BALDONADO, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155116 | BALDONADO, GABRIEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609282 | BALDONADO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825192 | BALDONADO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250255 | BALDONI, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243136 | BALDOQUIN, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625301 | BALDOZA-BANEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239185 | BALDRICH, AYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666874 | BALDRICK, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542677 | BALDRIDGE BILLY | 1128 S COOPER ST | | | | KOKOMO | IN | 46902 | |
| 5542678 | BALDRIDGE BRITTANY D | 170 MOUNTAIN PEAK DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5542679 | BALDRIDGE CRYSTAL | 1233 S LARIAT | | | | SANDSPRINGS | OK | 74063 | |
| 5542680 | BALDRIDGE GABBY | 6011 STEVENS ST | | | | BYRON | IL | 61010 | |
| 4650823 | BALDRIDGE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256081 | BALDRIDGE, CAITLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647864 | BALDRIDGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445271 | BALDRIDGE, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281008 | BALDRIDGE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352691 | BALDRIDGE, JAMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648482 | BALDRIDGE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650086 | BALDRIDGE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709762 | BALDRIDGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452576 | BALDRIDGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230598 | BALDRIDGE, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201082 | BALDRY, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645753 | BALDT, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766187 | BALDTRIP, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542681 | BALDUCCI BETH | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | |
| 5542682 | BALDUCCI DICK | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | |
| 4789824 | Balducci, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642825 | BALDUCCI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646163 | BALDUCCI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710236 | BALDUCKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591427 | BALDUF, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542683 | BALDWIN ADDIE | 1104 LOGAN MILL ROAD | | | | ADAIRVILLE | KY | 42202 | |
| 5542684 | BALDWIN AJUANIA | 9909 E 38TH ST | | | | TULSA | OK | 74146 | |
| 5542685 | BALDWIN ANNE | 770 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5542686 | BALDWIN BRENDA C | P O BOX 1274 | | | | GRAHAM | NC | 27253 | |
| 5542687 | BALDWIN BRENDA L | 2050 AVALON PL | | | | COLUMBUS | OH | 43219 | |
| 5542688 | BALDWIN BRIDNEY | 1351 EVIDILE DR APT H60 | | | | CLARKSVILLE | TN | 37040 | |
| 5542689 | BALDWIN CAROL | 1201 S 1ST ST B-13 | | | | JESUP | GA | 31545 | |
| 5542690 | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | 60559 | |
| 5542691 | BALDWIN CHER | 4775 ARGONNE ST | | | | DENVER | CO | 80249 | |
| 5542692 | BALDWIN CHRISTINA | 2410 BROCKSMITH RD | | | | FORT PIERCE | FL | 34945 | |
| 5542693 | BALDWIN CHRISTOPHER M | 9500 ALFREE RD | | | | RICHMOND | VA | 23237 | |
| 5542694 | BALDWIN CONNIE | 27506 2ND AVE | | | | HANDLEY | WV | 25102 | |
| 4781537 | Baldwin County | PO BOX 189 | | | | ROBERTSDALE | AL | 36567 | |
| 4779508 | Baldwin County Collector | 121 N Wikinson Street, Suite 112 | | | | Milledgeville | GA | 31061-3399 | |
| 5542695 | BALDWIN DEBBIE | 452 E 83RD ST | | | | CHICAGO | IL | 60619 | |
| 5542696 | BALDWIN DIANE M | 126 LIONS CLUB RD APT308 | | | | GREENVILLE | SC | 29617 | |
| 5542697 | BALDWIN DONESHA | 7020 DIVISION AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5542698 | BALDWIN EMMA | 1134 E CHURCH ST | | | | MONROE | GA | 30655 | |
| 5542699 | BALDWIN ERICA | 141 CLUBHOUSE CIR APT 202 | | | | IDAHO FALLS | ID | 83401 | |
| 5542700 | BALDWIN FELINA | 2346 MONROE AVE | | | | MACON | GA | 31206 | |
| 5542701 | BALDWIN GLORIA | 7940 OLD OCEAN VIEW RD APT 10 | | | | NORFOLK | VA | 23518 | |
| 5542702 | BALDWIN GWENDLON | 6255 LUTHER ST | | | | PENSACOLA | FL | 32504 | |
| 5542703 | BALDWIN HUNTER | 1008 SANDLIN PL I | | | | RALEIGH | NC | 27606 | |
| 4445829 | BALDWIN III, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832195 | BALDWIN INNOVATIVE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832196 | BALDWIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809930 | BALDWIN INTERIORS | 909 6TH AVE N #102 | | | | NAPLES | FL | 34102 | |
| 5542704 | BALDWIN JACKIE | 203320 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5542705 | BALDWIN JACQUELINE | 20320 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5542706 | BALDWIN JEANNETTE N | 6912 N 37TH ST 1 | | | | MILWAUKEE | WI | 53209 | |
| 5542707 | BALDWIN JENNIFER | 624 W MAIN ST | | | | LANCASTER | TX | 75146 | |
| 5542708 | BALDWIN JEREMY B | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | |
| 5542709 | BALDWIN JEREMYBRAND | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | |
| 5542710 | BALDWIN JERICKA | 9921 ZYKAN CT | | | | ST LOUIS | MO | 63114 | |
| 4156736 | BALDWIN JR, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431084 | BALDWIN JR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542713 | BALDWIN KAREN | 111 NEW DURHAM RD | | | | MIDDLETON | NH | 03887 | |
| 5542714 | BALDWIN KATHERINE | 2900 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5542715 | BALDWIN KATRINA | 720 MAPLE STREET | | | | VINTON | VA | 24179 | |
| 5542716 | BALDWIN KEVIN | 5345 SONORA WAY | | | | CARMICHAEL | CA | 95608 | |
| 5542717 | BALDWIN KIM | 64 SETTLERS DR | | | | RIDGEWAY | SC | 29130 | |
| 5542718 | BALDWIN KIMBERLY | 122 SOMMERSBY DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| 5542719 | BALDWIN KRISTEN D | 17 COVE CIR | | | | PELL CITY | AL | 35125 | |
| 5542720 | BALDWIN LATOYA | 1413 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5542721 | BALDWIN LAURA | NORTH SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5542722 | BALDWIN MARI | 24100 FM 508 3 | | | | HARLINGEN | TX | 78550 | |
| 5542723 | BALDWIN MARILYN | 616 FALCONRIDGE | | | | MCDONOUGH | GA | 30253 | |
| 5542724 | BALDWIN MARION | 13819 S 71 HWY A | | | | GRANDVIEW | MO | 64030 | |
| 5542725 | BALDWIN MARLENA | 438 GRAY | | | | TOPEKA | KS | 66607 | |
| 5542726 | BALDWIN MARSHA | 1728 HOREB AVE | | | | ZION | IL | 60099 | |
| 5542727 | BALDWIN MELISSA | 2135 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5542728 | BALDWIN MIKO | 2475 CASCADE APT 101 | | | | ROCK SPRINGS | WY | 82901 | |
| 5542729 | BALDWIN MONICA | 9057 PURE SAPPHIRE CT | | | | LAS VEGAS | NV | 89149 | |
| 5542730 | BALDWIN NIGEL F | 6043 APPLECREST CT 27 | | | | YOUNGSTOWN | OH | 44512 | |
| 5542731 | BALDWIN PATRICIA L | 1506 ELDERBERRY RD | | | | SUFFOLK | VA | 23435 | |
| 5542732 | BALDWIN REGGIE E | HC 35 BOX 5421F | | | | WASILLA | AK | 99654 | |
| 5542733 | BALDWIN RICHARD | 1537 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | |
| 5542734 | BALDWIN SCOTT | PO BOX 190 | | | | LAKE HUGHES | CA | 93532 | |
| 5542735 | BALDWIN SHANE | PO BOX 141 | | | | S CHARLESTON | OH | 45368 | |
| 4860406 | BALDWIN SUN INC | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5542736 | BALDWIN TABITHA | 429 MILLER ST | | | | HUNTINGTON | WV | 25702 | |
| 5542737 | BALDWIN TAMESHA | 5456456456465F | | | | GREENBELT | MD | 20735 | |
| 5542738 | BALDWIN TAMMY | 711 FLEETWOOD DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5542739 | BALDWIN TARA K | 4986 PIN OAK DR | | | | VIENNA | OH | 44473 | |
| 5542741 | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | 44112 | |
| 5542742 | BALDWIN TONYA R | 3320 MOORING DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5542743 | BALDWIN TRACEY | 906 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4352930 | BALDWIN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227392 | BALDWIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465830 | BALDWIN, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770715 | BALDWIN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685129 | BALDWIN, ALISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743626 | BALDWIN, ALLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429526 | BALDWIN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578936 | BALDWIN, ALLYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190556 | BALDWIN, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284098 | BALDWIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195430 | BALDWIN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348172 | BALDWIN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456891 | BALDWIN, ARRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382840 | BALDWIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548968 | BALDWIN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486524 | BALDWIN, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571935 | BALDWIN, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485703 | BALDWIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353909 | BALDWIN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663016 | BALDWIN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242504 | BALDWIN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477956 | BALDWIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379019 | BALDWIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596761 | BALDWIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521949 | BALDWIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553920 | BALDWIN, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348024 | BALDWIN, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552881 | BALDWIN, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433961 | BALDWIN, BUNYARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247505 | BALDWIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227875 | BALDWIN, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484210 | BALDWIN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651432 | BALDWIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673539 | BALDWIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248124 | BALDWIN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541119 | BALDWIN, CHARLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674899 | BALDWIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684843 | BALDWIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281891 | BALDWIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388366 | BALDWIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511490 | BALDWIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377594 | BALDWIN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674141 | BALDWIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557321 | BALDWIN, CONTESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538047 | BALDWIN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761946 | BALDWIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720564 | BALDWIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663799 | BALDWIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455565 | BALDWIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812470 | BALDWIN, DEB & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473623 | BALDWIN, DENZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601528 | BALDWIN, DESSIE THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330895 | BALDWIN, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371222 | BALDWIN, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686218 | BALDWIN, DONNIE RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635765 | BALDWIN, DOROTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432896 | BALDWIN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583147 | BALDWIN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661596 | BALDWIN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419592 | BALDWIN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574235 | BALDWIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714925 | BALDWIN, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759913 | BALDWIN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598753 | BALDWIN, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592166 | BALDWIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768953 | BALDWIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577159 | BALDWIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825193 | BALDWIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651494 | BALDWIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197453 | BALDWIN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307065 | BALDWIN, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672120 | BALDWIN, HARLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521630 | BALDWIN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642250 | BALDWIN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670297 | BALDWIN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683038 | BALDWIN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558942 | BALDWIN, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680349 | BALDWIN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242914 | BALDWIN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476414 | BALDWIN, JACEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160951 | BALDWIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381242 | BALDWIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587740 | BALDWIN, JACQUELINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565074 | BALDWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686511 | BALDWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682526 | BALDWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634475 | BALDWIN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237402 | BALDWIN, JAQUEZZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145379 | BALDWIN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190514 | BALDWIN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557388 | BALDWIN, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730418 | BALDWIN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459473 | BALDWIN, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346532 | BALDWIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247810 | BALDWIN, JOLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489344 | BALDWIN, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741503 | BALDWIN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772883 | BALDWIN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825194 | BALDWIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304444 | BALDWIN, KARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734301 | BALDWIN, KARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146414 | BALDWIN, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514169 | BALDWIN, KELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832197 | BALDWIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432440 | BALDWIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721049 | BALDWIN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669388 | BALDWIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303628 | BALDWIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439482 | BALDWIN, KIRSTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211254 | BALDWIN, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382269 | BALDWIN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361094 | BALDWIN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286223 | BALDWIN, LETASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266398 | BALDWIN, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666807 | BALDWIN, LUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 830 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543527 | BALDWIN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541836 | BALDWIN, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225468 | BALDWIN, MARTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280780 | BALDWIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471500 | BALDWIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181576 | BALDWIN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397472 | BALDWIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343357 | BALDWIN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507509 | BALDWIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757873 | BALDWIN, ML | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149022 | BALDWIN, MOLLINDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232293 | BALDWIN, NAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379730 | BALDWIN, NEFERTAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761680 | BALDWIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626230 | BALDWIN, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347519 | BALDWIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347518 | BALDWIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333176 | BALDWIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486954 | BALDWIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543682 | BALDWIN, PHOSTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158386 | BALDWIN, PHYLICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776515 | BALDWIN, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657780 | BALDWIN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310492 | BALDWIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306312 | BALDWIN, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576076 | BALDWIN, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658855 | BALDWIN, RL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616821 | BALDWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744472 | BALDWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368341 | BALDWIN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295986 | BALDWIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692583 | BALDWIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756146 | BALDWIN, ROSEMARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410191 | BALDWIN, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154513 | BALDWIN, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351704 | BALDWIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681832 | BALDWIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305209 | BALDWIN, SAPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442267 | BALDWIN, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221834 | BALDWIN, SHAQUAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756559 | BALDWIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678327 | BALDWIN, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342418 | BALDWIN, SHECOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244253 | BALDWIN, SHERMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274873 | BALDWIN, SKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448429 | BALDWIN, SONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172605 | BALDWIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212443 | BALDWIN, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399329 | BALDWIN, TAKERIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312063 | BALDWIN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217677 | BALDWIN, TAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369930 | BALDWIN, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217129 | BALDWIN, TARRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329947 | BALDWIN, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193858 | BALDWIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593634 | BALDWIN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766182 | BALDWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144308 | BALDWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348208 | BALDWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737165 | BALDWIN, THOMAS B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462810 | BALDWIN, TRAMYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359522 | BALDWIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338289 | BALDWIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278015 | BALDWIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643728 | BALDWIN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602606 | BALDWIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566098 | BALDWIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286331 | BALDWIN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578604 | BALDWIN, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343213 | BALDWIN, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542744 | BALDWINE CANDICE | 3417101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | |
| 4402252 | BALDWIN-HELLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801302 | BALDWINPINES INC | DBA BALDWINPINES | 224 MCLEMORE PVT DR | | | SOMERVILLE | AL | 35670 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 831 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878280 | BALDWINS KEY & LOCK SVC | LARRY W BALDWIN | 2815 RED COACH DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 5542745 | BALDY CHRIS | 301 MAIN ST | | | | MELROSE | MA | 02176 | |
| 5542746 | BALDY TED | 82 UNION ST | | | | WESTFIELD | MA | 01085 | |
| 4494911 | BALDYGO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489935 | BALDYS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542747 | BALE MICHELLE | 32195 CORTE UTNEHMER | | | | TEMECULA | CA | 92592 | |
| 4812471 | Bale, Barry & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276889 | BALE, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189031 | BALE, TABITHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542748 | BALEANU CHRISTINA | 5147 LUTHER CT | | | | TARAWA TERRACE | NC | 28543 | |
| 4801795 | BALEC GROUP | DBA LAWHOLESALER25 | 269 S BEVERLY DR #1179 | | | BEVERLY HILLS | CA | 90212 | |
| 4277699 | BALEDGE, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277527 | BALEDGE, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302756 | BALEDIATA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218496 | BALEEGZIABHER, HIRUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849992 | BALEGH ABO ALAM | 28 HAMILTON AVE | | | | Morganville | NJ | 07751 | |
| 4725847 | BALEIDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899583 | BALELLUGARI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875290 | BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CORP | 980 CROWN COURT | | | CROWN POINT | IN | 46307 | |
| 4269005 | BALENA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542750 | BALENCIA JOSEPHINE | 2012 MAPLE | | | | ARTESIA | NM | 88210 | |
| 4573721 | BALENGER, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542751 | BALENMA BURGESS | PO BOX 382 | | | | APACHE | OK | 73006 | |
| 4158315 | BALENQUAH, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170026 | BALENT, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418442 | BALENT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832198 | BALENTINE BUILDER SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542752 | BALENTINE LISA | 21397 SOUTH 315TH E | | | | COWETA | OK | 74436 | |
| 5542753 | BALENTINE LORI | 36 S BIRD RD | | | | SPRINGFIELD | OH | 45505 | |
| 4460373 | BALENTINE, DAMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361471 | BALENTINE, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178543 | BALENTINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659578 | BALENTINE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370805 | BALENTINE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304940 | BALENTINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353172 | BALENTINE, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728059 | BALENTINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148394 | BALENTINE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596593 | BALENZUELA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884313 | BALER & COMPACTOR SERVICE CO LLC | PO BOX 1205 | | | | MANKATO | MN | 56002 | |
| 4882440 | BALER SERVICES OF FLORIDA INC | P O BOX 600787 | | | | JACKSONVILLE | FL | 32260 | |
| 4327794 | BALER, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630982 | BALERO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542754 | BALEROS DANILO | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | |
| 5542755 | BALES AMANDA | 3451 SERENA ST | | | | SARASOTA | FL | 34237 | |
| 5542756 | BALES BRENDA | 3479 HANNAN TRACE RD | | | | GLENWOOD | WV | 25520 | |
| 5542757 | BALES JOHN | 56001 COLERAIN PIKE | | | | MARTINSFERRY | OH | 43935 | |
| 4866084 | BALES PLUMBING SERVICES | 341 ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 5542758 | BALES SHELIA | 144 PRESON RD | | | | MOCKSVILLE | NC | 27028 | |
| 4168317 | BALES, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186857 | BALES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754202 | BALES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568341 | BALES, CARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593042 | BALES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734038 | BALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812472 | BALES, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216722 | BALES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258618 | BALES, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412948 | BALES, JESS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247764 | BALES, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413074 | BALES, KRISTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522487 | BALES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685370 | BALES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452847 | BALES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597202 | BALES, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534370 | BALES, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370739 | BALES, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699447 | BALES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268109 | BALES, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825195 | BALES, ROBERT AND ASUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150928 | BALES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535597 | BALES, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260093 | BALES, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 832 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697196 | BALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406488 | BALESTIERO, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474371 | BALESTINO, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812473 | BALESTRERI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237001 | BALESTRIERI, BEVERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253901 | BALESTRIERI, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475023 | BALESTRIERI, GIAVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612968 | BALESTRIERI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652780 | BALESTRIERI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144329 | BALETE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784903 | Balew, Sonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344630 | BALEWA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542759 | BALEY BOBBIE | 702 CHRIS DR | | | | TULAROSA | NM | 88352 | |
| 5542760 | BALEY LAURIE | 103 BRIDGE PORT LN | | | | GASTONIA | NC | 28056 | |
| 5542761 | BALEY TENISHA | 4419 E WILL ST | | | | PHOENIX | AZ | 85040 | |
| 4413737 | BALEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229206 | BALEYKO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542762 | BALFELICIANO JESSICA | 515 ALAE RD | | | | KULA | HI | 96790 | |
| 5542763 | BALFORD FARMS | 4 MANHATTAN DR | | | | BURLINGTON | NJ | 08016 | |
| 4879251 | BALFORD FARMS | MILK INDUSTRY MANAGEMENT CORP | 4 MANHATTAN DR | | | BURLINGTON | NJ | 08016 | |
| 5542763 | BALFORD FARMS | 4 MANHATTAN DR | | | | BURLINGTON | NJ | 08016 | |
| 4879251 | BALFORD FARMS | MILK INDUSTRY MANAGEMENT CORP | 4 MANHATTAN DR | | | BURLINGTON | NJ | 08016 | |
| 4812474 | BALFOUR BEATTY CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812475 | BALFOUR BEATTY CONSTRUCTION LLC 500 FOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832199 | Balfour Beatty Construction LLC Solitair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542764 | BALFOUR MARCUS | 465 NW 83 RD ST | | | | MIAMI | FL | 33150 | |
| 4334223 | BALFOUR, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519232 | BALFOUR, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519657 | BALFOUR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687446 | BALFOUR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276903 | BALFOUR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237064 | BALFOUR, JERMAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443823 | BALFOUR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640883 | BALFOUR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668724 | BALFOUR, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532497 | BALFOUR, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809931 | BALGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 4253335 | BALGEMAN, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542765 | BALGOBIN DIANNE | 2120 VYSE AVE APT1 | | | | BRONX | NY | 10460 | |
| 4690511 | BALGOBIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205537 | BALGOBIN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227665 | BALGOBIN, NADIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233786 | BALGOBIN, RANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572113 | BALGORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695365 | BALGOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270073 | BALGOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248076 | BALI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697986 | BALI, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403362 | BALI, RAJNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424219 | BALI, RUPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644524 | BALI, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294053 | BALIAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475626 | BALICKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332665 | BALICKI, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272725 | BALICO, REYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542766 | BALIE PAMELA | 54 WARDS FARM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5542767 | BALIEM SHANAVIA | 1505 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 4776279 | BALIEM, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542768 | BALIEY JOHNNIE | 3028 LEWIS STREET | | | | SHREVEPORT | LA | 71108 | |
| 4293007 | BALIGA, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490144 | BALILI, ALBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832200 | BALIN, NANCY & JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554711 | BALINGI, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296249 | BALINGIT, JHONETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702476 | BALINGIT, JOHNPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326435 | BALINGIT, JOSH PAOLO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731924 | BALINGIT, REMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154212 | BALINSKI, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296003 | BALINT, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622084 | BALINT, DEZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346510 | BALINT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444641 | BALINT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315510 | BALINT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4418090 | BALIRAM, SUMINTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542769 | BALISSA TURNER | 1585 HOLLYWOOD DR APT FS5 | | | | JACKSON | TN | 38301 | |
| 4254730 | BALISTEE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542770 | BALISTERI TONYA | 18061 WEDGEWOOD DR | | | | HAMMOND | LA | 70403 | |
| 5542771 | BALISTREAT VINCE | 1548 GENEVA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4629359 | BALISTRERI, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747873 | BALISTRERI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542772 | BALITE MERLIN | 1123 PAKINI STREET | | | | HONOLULU | HI | 96818 | |
| 4233885 | BALITZ, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456661 | BALITZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581747 | BALIUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273305 | BALK, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212108 | BALK, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683568 | BALKA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476345 | BALKAM, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489111 | BALKAM, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867172 | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 4675999 | BALKARAN, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737203 | BALKARAN, KADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423964 | BALKARAN, RAYNOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653586 | BALKARAN, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680929 | BALKARAN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599324 | BALKARAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542773 | BALKCOM LATONJA | 840 ELLENWOOD CIR | | | | MAOCN | GA | 31204 | |
| 5542774 | BALKCOM ROSEMARY | 334 N PALO ALTO AVE | | | | PANAMA CITY | FL | 32401 | |
| 4267867 | BALKCOM, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262633 | BALKCOM, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260277 | BALKCOM, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832201 | BALKCOM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263017 | BALKCOM, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373873 | BALKE, KEITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571179 | BALKE, PALMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210063 | BALKENHOL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323683 | BALKET-BROUSSARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825196 | BALKHI, JOHN & ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770857 | BALKIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234164 | BALKISSOON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542775 | BALKMAN LISA | 16245NW22NDCT | | | | OPALOKA | FL | 33054 | |
| 4364574 | BALKO ERICKSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348837 | BALKO, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367372 | BALKO, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890582 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Adams Holcomb, LLP | Attn: R. Bruce Holcomb, Christopher T. Leonardo | 1875 Eye Street, NW | Suite 810 | Washington | DC | 20006 | |
| 4890583 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - DC | Attn: Richard J. Leveridge, Elaine Metlin | 1825 Eye Street, NW | | Washington | DC | 20006 | |
| 4890584 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - NY | Attn: Mauro M. Wolfe | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 5542776 | BALL ALANIA | 7061 OLD KINGS RD S APT 77 | | | | JACKSONVILLE | FL | 32217 | |
| 5542777 | BALL ANNIE | 1337 S BONN | | | | WICHITA | KS | 67213 | |
| 5542778 | BALL ASHLEY | 148 SAINT JAMES LN | | | | E SAINT LOUIS | IL | 62206-1827 | |
| 5542779 | BALL BARBARA A | 8250 BRIARWOOD CRIL | | | | NORFOLK | VA | 23518 | |
| 5542780 | BALL BETTY | PO BOX 422 | | | | HURRICANE | WV | 25526 | |
| 4883678 | BALL BOUNCE AND SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 5542782 | BALL BRENDA | 3555 SWEETWATER RD APT 250 | | | | DULUTH | GA | 30096 | |
| 4794894 | BALL CHAIN MANUFACTURING CO INC | 741 SOUTH FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5542783 | BALL CHARLES S | 2314 MCCLELLAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4832202 | BALL CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542784 | BALL DAVID | 1892 E GRANADA CT | | | | ONTARIO | CA | 91764 | |
| 5542785 | BALL EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5542786 | BALL EMMA | 4211 ALIIKOA PL | | | | HAIKU | HI | 96708 | |
| 5542787 | BALL FLORENCE | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | |
| 4517015 | BALL FORD, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542788 | BALL GREG | 3131 LONGBOW DR | | | | TWIN FALLS | ID | 83301 | |
| 5542789 | BALL GWEN | PO BOX 62643 | | | | VA BCH | VA | 23456 | |
| 4334970 | BALL III, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542790 | BALL JEAN | 842 PINE RUN RD | | | | MOBILE | AL | 36305 | |
| 5542791 | BALL JERALYN | 3822 HIILCREST ST E | | | | HILLIARD | OH | 43206 | |
| 5542792 | BALL JESSICA | 3674 BOSWORTH RD APT F303 | | | | CLEVELAND | OH | 44134 | |
| 5542793 | BALL JESSICA J | 130 FRIENDSHIP LN | | | | CUBA | MO | 65453 | |
| 5542794 | BALL JONATHAN | 687 MAIN ST | | | | WILBRAHAM | MA | 01095 | |
| 4266373 | BALL JR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653585 | BALL JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322896 | BALL JR., MELVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 834 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542795 | BALL KIM D | 4208 W VILLARD AVE APT3 | | | | MILWAUKEE | WI | 53209 | |
| 5542796 | BALL LATASHA | 2506 HARBOR LANDING | | | | ROSWELL | GA | 30076 | |
| 5542797 | BALL LATIA | 1956 N 40TH | | | | MILWAUKEE | WI | 53208 | |
| 4886594 | BALL LAW FIRM | SCOTT G BALL | 12225 GREENVILLE AVE STE 700 | | | DALLAS | TX | 75243 | |
| 5542798 | BALL LESTER | PO BOX 55A | | | | VADITO | NM | 87579 | |
| 5542799 | BALL LIZZIE | 1308 17TH ST | | | | MERIDIAN | MS | 39301 | |
| 5542800 | BALL LORRI | 1106 HIMELRIGHT BLVD | | | | AKRON | OH | 44320 | |
| 5542801 | BALL MARY | 2708 LENOR ST | | | | PARKERSBURG | WV | 26101 | |
| 5542802 | BALL MEKALI | 711 FM1959 RD | | | | HOUSTON | TX | 77034 | |
| 5542803 | BALL MONA | 116 10TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5542804 | BALL MONIQUE | 6091 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | |
| 5542805 | BALL NELLIE | 2953 W WALNUT ST | | | | SPRINGFIELD | MO | 65802 | |
| 5542806 | BALL NOVELLA | 2421 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5542807 | BALL PENNY R | 1275 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5542808 | BALL ROBERT B | 1073 ST CLAIR CREEK | | | | CHILHOWIE | VA | 24319 | |
| 5542809 | BALL ROSALIND | 3948 NORTH 40TH STREET | | | | OMAHA | NE | 68111 | |
| 5542810 | BALL SABRINA | 9038 GARDNER LN | | | | BERKELEY | MO | 63134 | |
| 5542811 | BALL SHANNON | 3614 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5542812 | BALL SHAUMIKA | 2414 CLUB CREEK BLVD | | | | GARLAND | TX | 75043 | |
| 5542813 | BALL SHIRLEY | 1009 E NINTH STREET | | | | SALEM | IN | 47167 | |
| 4882200 | BALL STORAGE & ICE LLC | P O BOX 51086 | | | | IDAHO FALLS | ID | 83405 | |
| 5542814 | BALL TAMMY | 44 FALCON DR | | | | N LITTLE ROC | AR | 72120 | |
| 5542815 | BALL TANYA | 3888 N LUGO AVE APT1 | | | | SN BERNARDINO | CA | 92404 | |
| 5542816 | BALL TAWANA | 1715 MLK ROAD | | | | ALICEVILLE | AL | 35442 | |
| 5542817 | BALL THERESA | 5 GREGWOOD CR | | | | QUEENSBURY | NY | 12804 | |
| 5542818 | BALL VALERIE | 1311 N SADDLEBACK CIR | | | | TOMBSTONE | AZ | 85638 | |
| 5542819 | BALL VICKIE | 122 CYPRESS LANE | | | | BLUEFIELD | VA | 24605 | |
| 5542820 | BALL WINTER | 974 WASHBURN ST | | | | CLARKSBURG | WV | 26301 | |
| 4517060 | BALL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638168 | BALL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263801 | BALL, ALBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454922 | BALL, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456281 | BALL, ALEXUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402473 | BALL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315933 | BALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653570 | BALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185275 | BALL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438037 | BALL, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355552 | BALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554167 | BALL, ARIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146140 | BALL, ARTAVIRES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439710 | BALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608645 | BALL, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632294 | BALL, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660419 | BALL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811971 | Ball, Bounce and Sport Inc. | 1 Hedstrom Drive | | | | Ashland | OH | 44805 | |
| 4418608 | BALL, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183477 | BALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516628 | BALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759989 | BALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226115 | BALL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424438 | BALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455791 | BALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516166 | BALL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495694 | BALL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358508 | BALL, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149528 | BALL, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708247 | BALL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715554 | BALL, CAROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162414 | BALL, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249133 | BALL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458913 | BALL, CLEDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411182 | BALL, CLEOPATRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580654 | BALL, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717323 | BALL, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693715 | BALL, CYNTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577791 | BALL, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451222 | BALL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648913 | BALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527328 | BALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585255 | BALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762674 | BALL, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224643 | BALL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343718 | BALL, DELRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547143 | BALL, DENNASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362708 | BALL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375131 | BALL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511558 | BALL, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340757 | BALL, DEWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634490 | BALL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353952 | BALL, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171278 | BALL, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755125 | BALL, DOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413400 | BALL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597139 | BALL, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568700 | BALL, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385923 | BALL, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560861 | BALL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188449 | BALL, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393348 | BALL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374664 | BALL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174901 | BALL, ETHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463717 | BALL, GARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555219 | BALL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312023 | BALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637600 | BALL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588868 | BALL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324307 | BALL, JACOLBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430755 | BALL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259406 | BALL, JAMARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518480 | BALL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591052 | BALL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552119 | BALL, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726147 | BALL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300836 | BALL, JELESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312585 | BALL, JEREMIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240305 | BALL, JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578445 | BALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287661 | BALL, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385711 | BALL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376708 | BALL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429679 | BALL, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445243 | BALL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466778 | BALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572042 | BALL, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534081 | BALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458761 | BALL, KARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521785 | BALL, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356155 | BALL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631804 | BALL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663760 | BALL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455324 | BALL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203318 | BALL, KYREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299434 | BALL, LACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413094 | BALL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182941 | BALL, LAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776562 | BALL, LEAH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306840 | BALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551969 | BALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468468 | BALL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522384 | BALL, LULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657887 | BALL, LUVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383294 | BALL, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188558 | BALL, MALIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730312 | BALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580808 | BALL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216359 | BALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493805 | BALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465641 | BALL, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515106 | BALL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596042 | BALL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267597 | BALL, MOLECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688191 | BALL, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479055 | BALL, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457073 | Ball, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623703 | BALL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311693 | BALL, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168635 | BALL, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444702 | BALL, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629682 | BALL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636886 | BALL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735093 | BALL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377991 | BALL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646478 | BALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556823 | BALL, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357050 | BALL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165541 | BALL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624539 | BALL, ROLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588857 | BALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689253 | BALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626438 | BALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226334 | BALL, RONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639666 | BALL, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336165 | BALL, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695820 | BALL, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248026 | BALL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316968 | BALL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311836 | BALL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476858 | BALL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456319 | BALL, SAVANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609124 | BALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462030 | BALL, SETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603801 | BALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535318 | BALL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250236 | BALL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275129 | BALL, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448472 | BALL, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313877 | BALL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784931 | Ball, Tara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453240 | BALL, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555054 | BALL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790639 | Ball, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431553 | BALL, TINEASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594049 | BALL, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161331 | BALL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352238 | BALL, WARNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545698 | BALL, WEDNESDAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171406 | BALL, ZIKISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519025 | BALLA, BRAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736694 | BALLA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595482 | BALLA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163781 | BALLA, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455294 | BALLACHINO, ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279052 | BALLACK, HEATHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542821 | BALLAD WEDY | 1826 GORMAN ST APT J | | | | CLEVELAND | OH | 44108 | |
| 5542822 | BALLADARES ELAINE | 2030 W INDIAN SCOOL RD | | | | PHOENIX | AZ | 85015 | |
| 5542823 | BALLADARES YANETT | 6211 SW 138 CT | | | | MIAMI | FL | 33183 | |
| 4694413 | BALLADARES, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237286 | BALLADARES, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168501 | BALLADARES, NORMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343486 | BALLAH, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455900 | BALLAH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391135 | BALLAH, THEREZA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407448 | BALLAI, ZOLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603101 | BALLAI, SHARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542824 | BALLAN KATHERINE M | RES RAMOS ANTONINI EDIF 5 | | | | SAN JUAN | PR | 00924 | |
| 5542825 | BALLANCE PATSY | P O BOX 82 | | | | FOUR OAKS | NC | 27524 | |
| 4632826 | BALLANCE, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217828 | BALLANCE, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556398 | BALLANCE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218645 | BALLANCE, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738929 | BALLANCE, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542826 | BALLAND TAMMY | PO BOX 292 | | | | ASHTON | ID | 83420 | |
| 4331916 | BALLAND, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327840 | BALLAND, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723893 | BALLANGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638816 | BALLANGER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542827 | BALLANTINE ABRAHAM | 5374 MESA DR | | | | LAS VEGAS | NV | 89110 | |
| 4611562 | BALLANTINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341313 | BALLANTINE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858614 | BALLANTYNE BRANDS LLC | 10700 SIKES PLACE STE 120 | | | | CHARLOTTE | NC | 28277 | |
| 4874627 | BALLANTYNE REMODELING | DAN BALLANTYNE | P O BOX 770393 | | | LAKEWOOD | OH | 44107 | |
| 4463356 | BALLANTYNE, ADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276226 | BALLANTYNE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346427 | BALLANTYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612725 | BALLANTYNE, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591628 | BALLANTYNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396449 | BALLANTYNE-JEFFREY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542828 | BALLARD ALISHA | 6576 BULLMAN CREEK ROAD | | | | MARSHALL | NC | 28753 | |
| 5542829 | BALLARD ANDRE | 1610 WAYNES WAY | | | | FAYETTEVILLE | NC | 28314 | |
| 5542830 | BALLARD ANDREA | 316 DUNLAP GATE RD | | | | STATESVILLE | NC | 28625 | |
| 5542831 | BALLARD ANGELA | 6801 SEA PORT AVE | | | | TEMPLETERRACE | FL | 33617 | |
| 5542832 | BALLARD ANGIE | 3520 SUNSSET LAKE BLVD | | | | GROVELAND | FL | 34736 | |
| 5542833 | BALLARD ARRICA | PO BOX 1314 | | | | POUND | VA | 24279 | |
| 5542834 | BALLARD ASHLEY | 5744 E 141ST | | | | MAPLE HTS | OH | 44137 | |
| 5542835 | BALLARD AUTUMN | 85 PINETREE LANE | | | | BURNSVILLE | NC | 28714 | |
| 5542836 | BALLARD BETTIE | 221 RIGGS RD LOT 18 | | | | HUBERT | NC | 28539 | |
| 5542837 | BALLARD BETTY | 1201 PARK ST | | | | MUSKOGEE | OK | 74401 | |
| 5542838 | BALLARD BLAKE | 1611N MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5542839 | BALLARD BRIAN | 848 SHERRELL DR | | | | CLEVELAND | GA | 30528 | |
| 5542840 | BALLARD BRITTNEY | 202 OVERCASH AVE | | | | ARVADA | CO | 80005 | |
| 4860371 | BALLARD BROTHERS ICE COMPANY INC | 1396 MLK JR BLVD | | | | MACON | GA | 31202 | |
| 5542841 | BALLARD CAMEDA | 1412 W POLK | | | | LOVINGSTON | NM | 88260 | |
| 5542842 | BALLARD CAPRINA | 5610 N MAIN ST | | | | DAYTON | OH | 45415 | |
| 5542843 | BALLARD CHRISTIAN | 2418 E LEXINGTON AVE | | | | HIGH POINT | NC | 27262 | |
| 5542844 | BALLARD COREY | 200 WIDECOMBE CT NONE | | | | CARY | NC | 27513 | |
| 5542845 | BALLARD DARIUS | 15891 LA COSTA ALTA DR | | | | MORENO VALLEY | CA | 92555 | |
| 5542846 | BALLARD DELAURA | 879 S WYMORE RD APT 101 | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5542847 | BALLARD DENISE | 7301 OLD GLORY CT APT 2 | | | | LOUISVILLE | KY | 40214 | |
| 5542848 | BALLARD DIANE | 218 NAVADA DR | | | | MONROE | LA | 71202 | |
| 5542849 | BALLARD DIANNA | PO BOX 2023 | | | | TAYLOR | AZ | 85939 | |
| 5542850 | BALLARD DONYEA | 1492 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5542852 | BALLARD GLENDA | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 4320454 | BALLARD III, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542853 | BALLARD JACQUELYN | P O BOX 466 | | | | LIVINGSTON | LA | 70754 | |
| 5542854 | BALLARD JENNIFER | 221 STAFFORD RD | | | | OXFORD | NY | 13830 | |
| 4295230 | BALLARD JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542855 | BALLARD JUAN | 533 N FLOYD ROAD | | | | SCRANTON | SC | 29591 | |
| 5542856 | BALLARD JUSTIN | 3102 W HORATIO ST | | | | TAMPA | FL | 33609 | |
| 5542857 | BALLARD KAISHA | 11715 GRANGER RD | | | | CLEVELAND | OH | 44125 | |
| 5542858 | BALLARD KATHRYNE | 3948 STRANDHILL | | | | CLEVELAND | OH | 44128 | |
| 5542859 | BALLARD LATROIA | 135 HANCOCK AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5542860 | BALLARD LEATHA | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 5542861 | BALLARD LEROY | 110 TEXAS ST | | | | DAISETTA | TX | 77533 | |
| 5542862 | BALLARD LINDSEY | 43E 12TH AVE | | | | KEY WEST | FL | 33040 | |
| 5542863 | BALLARD LINDSEY M | 24635 EDEN DR NW | | | | LABELLE | FL | 33040 | |
| 5542864 | BALLARD MARSEILLE | 207 THORNTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5542865 | BALLARD MONICA L | 9210 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5542867 | BALLARD PATRICA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | |
| 5542868 | BALLARD PATRICIA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | |
| 5542869 | BALLARD PAULINE | 8500 MANSFEILD AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5542870 | BALLARD PEGGY | 5483 MARTINGAIL WAY | | | | FONTANNA | CA | 92336 | |
| 4451779 | BALLARD PELEMO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542871 | BALLARD RACALE | PLEASE NETRA | | | | CINCINATTI | OH | 45205 | |
| 5542872 | BALLARD RAKIESHA | 1151 NEW JERSEY AVE NW APT 41 | | | | WASHINGTON | DC | 20001 | |
| 5542873 | BALLARD RAMONA | PO BOX 3104 | | | | DURHAM | NC | 27715 | |
| 5542874 | BALLARD ROBERT | 1314 MARIJON DRIVE | | | | CHATTANOOGA | TN | 37421 | |
| 5542875 | BALLARD SABRINA | PO BOX 3666 | | | | OAKLAND | CA | 94609 | |
| 5542876 | BALLARD SHERRY L | 8907 TIMBER LANE | | | | LELAND | NC | 28451 | |
| 4861775 | BALLARD SPAHR ANDREWS | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 5542877 | BALLARD STEPHANIE | PO BOX 492 | | | | GLASGOW | WV | 25086 | |
| 5542878 | BALLARD TALLEY T | 5503 REFLECTION DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 5542879 | BALLARD TAMEKA | 605 AMBER WAY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5542880 | BALLARD TIA | 12842 PORTULACA DR | | | | ST LOUIS | MO | 63146 | |
| 5542881 | BALLARD TIFFANY | 1607 TYLER ST | | | | RICHMOND | VA | 23222 | |
| 5542882 | BALLARD TONYA | 219 NORTHFAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5542883 | BALLARD TROY | 1265 N KENDELL DR | | | | RIALTO | CA | 92376 | |
| 4494724 | BALLARD TWYMAN MCNEIL, SHYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542884 | BALLARD VICTORIA | 1549 BECKLOW AVE 3 | | | | BALTIMORE | MD | 21220 | |
| 4491532 | BALLARD, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263839 | BALLARD, ALAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214491 | BALLARD, ALEC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 838 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508324 | BALLARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288208 | BALLARD, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525652 | BALLARD, AREIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340904 | BALLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580796 | BALLARD, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247912 | BALLARD, AUSTIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147567 | BALLARD, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301265 | BALLARD, BRANDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708540 | BALLARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300145 | BALLARD, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728668 | BALLARD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185613 | BALLARD, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645780 | BALLARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253839 | BALLARD, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464393 | BALLARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305950 | BALLARD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730214 | BALLARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542059 | BALLARD, CHRISTION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746480 | BALLARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752023 | BALLARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528047 | BALLARD, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742635 | BALLARD, CONNIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374173 | BALLARD, COURTNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744891 | BALLARD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476222 | BALLARD, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618532 | BALLARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150486 | BALLARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245027 | BALLARD, DELAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732861 | BALLARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662685 | BALLARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528311 | BALLARD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654082 | BALLARD, DIANNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727504 | BALLARD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661409 | BALLARD, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215352 | BALLARD, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511121 | BALLARD, ENGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600509 | BALLARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536942 | BALLARD, HEWITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481746 | BALLARD, ILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591969 | BALLARD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316448 | BALLARD, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397607 | BALLARD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153500 | BALLARD, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242864 | BALLARD, JANET MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175112 | BALLARD, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152346 | BALLARD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278306 | BALLARD, JEFFREY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416774 | BALLARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415666 | BALLARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469822 | BALLARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377926 | BALLARD, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377264 | BALLARD, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326296 | BALLARD, JONQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249757 | BALLARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745180 | BALLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648162 | BALLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536402 | BALLARD, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762170 | BALLARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150243 | BALLARD, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349319 | BALLARD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438468 | BALLARD, KEYONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380806 | BALLARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283523 | BALLARD, LAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749250 | BALLARD, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681810 | BALLARD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611268 | BALLARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584474 | BALLARD, LISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278107 | BALLARD, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305281 | BALLARD, MACENZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727388 | BALLARD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456340 | BALLARD, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294357 | BALLARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711094 | BALLARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 839 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547852 | BALLARD, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675465 | BALLARD, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438477 | BALLARD, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639996 | BALLARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657546 | BALLARD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259607 | BALLARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559242 | BALLARD, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297791 | BALLARD, NADIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596167 | BALLARD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350458 | BALLARD, NICHOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646596 | BALLARD, NICOHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411481 | BALLARD, NORMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647221 | BALLARD, PATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652765 | BALLARD, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603545 | BALLARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692423 | BALLARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675294 | BALLARD, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700459 | BALLARD, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538886 | BALLARD, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375563 | BALLARD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416540 | BALLARD, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463236 | BALLARD, SAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670566 | BALLARD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534053 | BALLARD, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323158 | BALLARD, SHAVINEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576252 | BALLARD, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267010 | BALLARD, SHYRESSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359224 | BALLARD, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384271 | BALLARD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294814 | BALLARD, TERREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206363 | BALLARD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265574 | BALLARD, TERRNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727991 | BALLARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492655 | BALLARD, TIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343028 | BALLARD, TIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209010 | BALLARD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341168 | BALLARD, TKEYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579732 | BALLARD, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548254 | BALLARD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156820 | BALLARD, VAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293686 | BALLARD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231605 | BALLARD, VIRGINIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263059 | BALLARD, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475998 | BALLARD, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537105 | BALLARD, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715289 | BALLARD, ZINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812476 | Ballardini, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442777 | BALLAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169355 | BALLAS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687160 | BALLAST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728288 | BALLASY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706511 | BALLATE, MIDIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162834 | BALL-CHARLES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542885 | BALLDERAMA LAURA | 5870 HABANERO DR | | | | LAS CRUCES | NM | 88012 | |
| 5542886 | BALLECILLO YANET | 3504 POST RD | | | | LAPORTE | CO | 80535 | |
| 4672976 | BALLEE, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600097 | BALLENA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542887 | BALLENGEE MORGAN | 857 WEST MINISTER WAY | | | | CHARLESTON | WV | 25314 | |
| 5542888 | BALLENGEE RANDI | 20 UPPER RAMBLING HILLS ROAD | | | | ELKVIEW | WV | 25071 | |
| 4439877 | BALLENGEE, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461039 | BALLENGEE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344829 | BALLENGEE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542889 | BALLENGER | 147 AHLYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | |
| 5542890 | BALLENGER APRIL | 548 BELMAWR PLACE | | | | MILLERSVILLE | MD | 21108 | |
| 4508283 | BALLENGER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513071 | BALLENGER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237077 | BALLENGER, CHESTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355481 | BALLENGER, CIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509669 | BALLENGER, KANIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192854 | BALLENGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145738 | BALLENGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312416 | BALLENGER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236181 | BALLENGER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566952 | BALLENGER, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567175 | BALLENGER, TASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257644 | BALLENGER, TERENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151903 | BALLENGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222715 | BALLENILLA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437310 | BALLENILLA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365029 | BALLENSKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654475 | BALLENT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542892 | BALLENTINE BRIA | 2640 HORIZAN LANE | | | | WINSTON SALEM | NC | 27105 | |
| 5542893 | BALLENTINE JEANETTE | PO BOX 214 | | | | ANGIER | NC | 27501 | |
| 5542894 | BALLENTINE JUDITH | PO BOX 400875 | | | | CSTED | VI | 00820 | |
| 5542895 | BALLENTINE TERESA L | 126 HOLLAND DR | | | | BELTON | SC | 29657 | |
| 4245919 | BALLENTINE, ALVARADO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691661 | BALLENTINE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785973 | Ballentine, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306011 | BALLENTINE, DEEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303069 | BALLENTINE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359447 | BALLENTINE, TROLLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307525 | BALLENTINE, WILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542896 | BALLER GEORGEGIE | 5533 NEW COLONY DR | | | | VIRGINIA | VA | 23464 | |
| 5542897 | BALLER GEORGIE E | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4548793 | BALLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542898 | BALLERANO DAISY | RES CUESTA VIEJA EDF 7 APT 9 | | | | AGUADILLA | PR | 00603 | |
| 4356819 | BALLERINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542899 | BALLES MANUEL | URB BONQUE CALLE BOLIVIA 195 | | | | CAGUAS | PR | 00725 | |
| 4533503 | BALLES, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542900 | BALLESTAS NICOLE | 624 27TH ST | | | | KENNER | LA | 70062 | |
| 5794696 | BALLESTER HERMANOS I | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 4881732 | BALLESTER HERMANOS INC | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | |
| 4142836 | Ballester Hermanos Inc | Attn: Jose Toledo Morales | PO Box 364548 | | | San Juan | PR | 00936-4548 | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 5542901 | BALLESTER JOSEPH | VILLA DEL CARMEN 4507 AVE | | | | PONCE | PR | 00716 | |
| 4504381 | BALLESTER MIRANDA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542902 | BALLESTER NAISHA | 54 POND STREET | | | | LOWELL | MA | 01852 | |
| 4407911 | BALLESTER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792155 | Ballester, Isreal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751028 | BALLESTER, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602484 | BALLESTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496174 | BALLESTER, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502578 | BALLESTER, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223688 | BALLESTER, TRACEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235077 | BALLESTERO, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542903 | BALLESTEROS BEATRIZ | PO BOX 131 | | | | WASCO | CA | 93280 | |
| 5542904 | BALLESTEROS MARIA | 1165 HANCOCK BRIDGE S BLVD | | | | CAPE CORAL | FL | 33909 | |
| 5542905 | BALLESTEROS ROSALINA | 2785 HWY 46 | | | | WASCO | CA | 93280 | |
| 5542906 | BALLESTEROS ROSE | 24 CENTURY DRIVE | | | | MIMBRES | NM | 88049 | |
| 5542907 | BALLESTEROS VALENTINA | 2053 E SADDLEBROOK CT | | | | GILBERT | AZ | 85298 | |
| 4167544 | BALLESTEROS, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199774 | BALLESTEROS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156622 | BALLESTEROS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465305 | BALLESTEROS, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158195 | BALLESTEROS, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208205 | BALLESTEROS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162534 | BALLESTEROS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258288 | BALLESTEROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230420 | BALLESTEROS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709873 | BALLESTEROS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536780 | BALLESTEROS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158120 | BALLESTEROS, HAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157494 | BALLESTEROS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437957 | BALLESTEROS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740376 | BALLESTEROS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524763 | BALLESTEROS, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278254 | BALLESTEROS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155457 | BALLESTEROS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683528 | BALLESTEROS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406773 | BALLESTEROS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670255 | BALLESTEROS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158764 | BALLESTEROS, MIRISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749454 | BALLESTEROS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269165 | BALLESTEROS, PABLO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545001 | BALLESTEROS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205319 | BALLESTEROS, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179315 | BALLESTEROS, ROGER TALUBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255570 | BALLESTEROS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158588 | BALLESTEROS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283886 | BALLESTEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542908 | BALLESTESOS MARIA | 8746 SW 145 ST | | | | MIAMI | FL | 33143 | |
| 4175633 | BALLESTROS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865064 | BALLET GROUP INC | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5542909 | BALLEW APRIL | 71 KAUFMAN ROAD | | | | LAFAYETTE | GA | 30728 | |
| 5542910 | BALLEW CHARLINDA | 340 GRISSOMLANE | | | | YAKIMA | WA | 98903 | |
| 5542911 | BALLEW GWEN | 217 CHURCHILL DR | | | | RICHMOND | KY | 40475 | |
| 5542912 | BALLEW LAUREN | 407 LINDA LANE | | | | CALHOUN | GA | 30701 | |
| 5542913 | BALLEW MICHELLE K | PO BOX 784 | | | | FT GIBSON | OK | 74434 | |
| 4311089 | BALLEW, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469105 | BALLEW, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382824 | BALLEW, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311245 | BALLEW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200514 | BALLEW, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812477 | BALLEW, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426843 | BALLEW, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513121 | BALLEW, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387139 | BALLEW, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413388 | BALLEW-TATE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214328 | BALLEZA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252559 | BALL-GONZALEZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832203 | BALLI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832204 | BALLI INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671816 | BALLI, DIRAJI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693095 | BALLI, GEORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548522 | BALLI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757321 | BALLI, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773837 | BALLI-CERNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431115 | BALLIE, DALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542914 | BALLIET AMANDA | 4590 SE 136 LN | | | | SUMMERFIELD | FL | 34491 | |
| 5542915 | BALLIET CLARENCE | 1516 EDMOND APT 3 | | | | SAINT JOSEPH | MO | 64501 | |
| 4668288 | BALLIET, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450291 | BALLIETT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832205 | BALLIN, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280693 | BALLIN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720773 | BALLIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189717 | BALLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758349 | BALLIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392715 | BALLINAS PACHECO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408869 | BALLINAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204671 | BALLINAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414177 | BALLIN-CAMPOS, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743270 | BALLINES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542916 | BALLINGER JAVA | 2441 NORTH HENRY ST | | | | ALTON | IL | 62002 | |
| 5542917 | BALLINGER NANCY | 5852 CLEVELAND ROAD 54 | | | | WOOSTER | OH | 44691 | |
| 4337015 | BALLINGER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178998 | BALLINGER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341562 | BALLINGER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571674 | BALLINGER, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658711 | BALLINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518533 | BALLINGER, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471191 | BALLINGER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554288 | BALLINGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222965 | BALLINGER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478361 | BALLINGER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710968 | BALLINGER, RICHARD  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649117 | BALLINGER, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280771 | BALLINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663785 | BALLINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434948 | BALLIRAJ, ADEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542918 | BALLLOMAX CARMOLETHA | 1814 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 4310608 | BALLMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575342 | BALLMAN, NICHALAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147044 | BALLMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303982 | BALLMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725397 | BALLMER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542919 | BALLOCK BRENDA | 530 WEST GROAY | | | | PROSPECT | OH | 43342 | |
| 4400028 | BALLON, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184947 | BALLON, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 842 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213147 | BALLON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169395 | BALLON, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468823 | BALLONE, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651952 | BALLONG, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542920 | BALLOON ANITA | 585 WILLIAMS STORE RD 4 | | | | HAMPSTEAD | NC | 28443 | |
| 5542921 | BALLOON SAMEESE | 1709 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5542922 | BALLOON WORLD OF ORLANDO INC | 828 NORTH MILLS AVE | | | | ORLANDO | FL | 32803 | |
| 4872904 | BALLOON WORLD OF ORLANDO INC | BALLOON WORLD | 828 NORTH MILLS AVE | | | ORLANDO | FL | 32803 | |
| 4266406 | BALLOON, MELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872504 | BALLOONATICS | AMY C BIBLE | 4326 W CUSTER PLACE | | | DENVER | CO | 80219 | |
| 4860166 | BALLOONERY INC | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4867648 | BALLOONS ETC INC | 4547 E SPEEDWAY | | | | TUCSON | AZ | 85712 | |
| 4872905 | BALLOONSFAST.COM | BALLOONSFAST.COM | 115 A INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4355430 | BALLOR, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164751 | BALLOTE, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542923 | BALLOU BARBERA | 5101 E TWAIN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5542925 | BALLOU TONYA | 111 26TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 4333646 | BALLOU, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337234 | BALLOU, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684025 | BALLOU, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223181 | BALLOU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618646 | BALLOU, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296981 | BALLOU, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539049 | BALLOU, KASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221547 | BALLOU, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605103 | BALLOU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254933 | BALLOU, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398712 | BALLOU, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282801 | BALLOU, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403148 | BALLOU, STACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694379 | BALLOU, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393607 | BALLOU, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812478 | BALLOUGH, ELIZABETH AND DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358222 | BALLOUT, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542926 | BALLOVERAS REY R | URB VISTA VERDE CALLE 6 CASA4 | | | | AGUADILLA | PR | 00603 | |
| 4496413 | BALLOVERAS, REY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459430 | BALLOW, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162745 | BALLOW, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300638 | BALLOW, KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637022 | BALLOW, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463735 | BALLOW, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602887 | BALLOW, TASSHINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542927 | BALLOWE DEBORAH | 1996 SEQUOIA ST | | | | CHARLOTTESVILLE | VA | 22911 | |
| 4845395 | BALLPOINTE PUBLISHING & DESIGN LLC | PO BOX 1182 | | | | Wake Forest | NC | 27588 | |
| 5542928 | BALLRD YVONNE | 905 N QUEEN ST | | | | MARTINSBURG | WV | 25404-3544 | |
| 4880809 | BALLREICHS BROS INC | P O BOX 186 OHIO AVE | | | | TIFFIN | OH | 44883 | |
| 4743564 | BALLSTADT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542929 | BALLTA VLADIMIR | 48 ZENITH DRIVE | | | | WORCESTER | MA | 01602 | |
| 4299892 | BALLTA, TEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621788 | BALL-TURNER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414906 | BALLUFF, RITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271144 | BALLUNGAY, DEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400862 | BALLURIO, CRAIG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346614 | BALLWANZ, ROLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251990 | BALLWAY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542930 | BALLWEG LAURA | 1027 WATERVLIET AVE APT D | | | | DAYTON | OH | 45420 | |
| 4865534 | BALLYMORE CO INC | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |
| 5794697 | BALLYMORE CO INC-421362 | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |
| 4366010 | BALM, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220868 | BALMACEDA, ALCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531018 | BALMACEDA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197814 | BALMACEDA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582402 | BALMACEDA, WINMAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178525 | BALMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542931 | BALMANIA VALERIE | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | |
| 5542932 | BALMASEDA JESSICA | 19856 SW 123 AVE | | | | MIAMI | FL | 33177 | |
| 5542933 | BALMER BETH | 25 HOSPITIAL ST | | | | CARBONDALE | PA | 18407 | |
| 5542934 | BALMER DEBORAH | 106 DOVOVAN COURT | | | | ROCKY MOUNT | NC | 27801 | |
| 4309442 | BALMER, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732805 | BALMER, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744206 | BALMER, KAELAH RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397481 | BALMER, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311046 | BALMER, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 843 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290803 | BALMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653335 | BALMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404578 | BALMER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694922 | BALMES, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537459 | BALMFORTH, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270118 | BALMILERO, ALEXANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542935 | BALMIR FRANTZ | 211-20 93 AVE | | | | JAMAICA | NY | 11428 | |
| 5542937 | BALMORE JOSE | 1971 NW 33 AVE | | | | MIAMI | FL | 33125 | |
| 5542938 | BALN CAROLYN | 1517 MAGNOLIA DRIVE | | | | SURFSIDE | SC | 29575 | |
| 4272464 | BALOCAN, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297400 | BALOCH, MUHAMMAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529357 | BALOCH, TAVISH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777735 | BALODIS, KARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487334 | BALOG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645889 | BALOG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278580 | BALOG, HONESTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427270 | BALOG, JEREMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227205 | BALOG, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444620 | BALOG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489051 | BALOGA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471643 | BALOGACH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357214 | BALOGH, ADREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479040 | BALOGH, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725158 | BALOGH, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299368 | BALOGH, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812479 | BALOGH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597419 | BALOGI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282355 | BALOGOUN, SOUREDATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297620 | BALOGUN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367473 | BALOGUN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332075 | BALOGUN, JEMEEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426697 | BALOGUN, SAUBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545404 | BALOGUN, SINMISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687322 | BALOK, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686111 | BALOLONG, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660949 | BALOM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542939 | BALON TOMI | 8440 WESTCLIFF DR APT 2040 | | | | LAS VEGAS | NV | 89145 | |
| 4506840 | BALONA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480695 | BALONES, ARNEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722115 | BALONEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825197 | BALONIS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395099 | BALONSO, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682161 | BALORIO, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542940 | BALOS HARRY | 1117 N 15TH | | | | ENID | OK | 73701 | |
| 4270926 | BALOS, ATLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272991 | BALOS, JUKWA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272589 | BALOS, RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159989 | BALOSKI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622184 | BALOTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547340 | BALOUNOVA, EUGENIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832206 | BALOUSEK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642229 | BALOWIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542941 | BALOYAN ROMINA | 735 DEL CORRO PLC | | | | CHULA VISTA | CA | 91910 | |
| 4657680 | BALOYO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542942 | BALPTEN ELSIENER | 100 5TH LA VENTURE RD | | | | MT VERNON | WA | 98273 | |
| 4431638 | BALRAJ, SEOPATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402045 | BALRAM, ANEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254940 | BALRAM, HEMCHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434018 | BALRAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598412 | BALRAM, ROOPNARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206462 | BALRAM, SITAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769009 | BALRIDGE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542943 | BALSAMO CANDY | 1024 CHENIERE-ERE DRU RD | | | | CALHOUN | LA | 71225 | |
| 4427818 | BALSAMO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416606 | BALSAMO, MARLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426738 | BALSAMO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575067 | BALSAMO, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765869 | BALSANO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491481 | BALSANO, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335879 | BALSARA, NIMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728280 | BALSECA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251754 | BALSER JR, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326172 | BALSER, CHANSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 844 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645437 | BALSER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660836 | BALSER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551349 | BALSER, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542944 | BALSEY Y | 1230 STONE RIDGE DR E | | | | COLUMBUS | OH | 43231 | |
| 4619478 | BALSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825198 | BALSINGER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542945 | BALSITIS JOHN | 435 ITHACA CT | | | | LAS CRUCES | NM | 88011 | |
| 4414285 | BALSITIS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760411 | BALSKUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542946 | BALSLEY BETH A | 471 ROUND HILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 4767780 | BALSLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590506 | BALSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862564 | BALTA US INC | 6739 NEW CALHOUN HWY NE | | | | ROME | GA | 30161-8241 | |
| 4332926 | BALTA, AYSEGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792787 | Balta, Debra & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484425 | BALTA, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542947 | BALTADANO JOHANA | 2014 S CORNING ST 6 | | | | LOS ANGELES | CA | 90034 | |
| 4183740 | BALTAGIAN, VARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542948 | BALTAZAR RODNEYSHIA T | 1005 BALDWIN ST 6204 | | | | ATLANTA | GA | 30310 | |
| 4168205 | BALTASAR DOMINGUEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542949 | BALTAZAR CATALINA | 2695 DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5542950 | BALTAZAR CORA | PO BOX 783 | | | | DULCE | NM | 87528 | |
| 5542951 | BALTAZAR GINALYN | 9262 SNOW FLOWER AVE | | | | LAS VEGAS | NV | 89147 | |
| 5542952 | BALTAZAR JUAN | 1352 E 59TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5542953 | BALTAZAR LOPEZ | PO BOX 3366 | | | | PROVIDENCE | RI | 02909-0366 | |
| 5542954 | BALTAZAR ORTEGA | 7618 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | |
| 5542955 | BALTAZAR ROBERTO | 1752 DIXON SWIMMING POOL | | | | BURLINGTON | NC | 27217 | |
| 4204246 | BALTAZAR ROSALES, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542956 | BALTAZAR SANDOVAL | 1906 ADJANALES | | | | LAREDO | TX | 78041 | |
| 5542957 | BALTAZAR SOLORZANO | 401 CAPRICORN CT | | | | SAN JOSE | CA | 95111 | |
| 4303752 | BALTAZAR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175744 | BALTAZAR, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198327 | BALTAZAR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776899 | BALTAZAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484985 | BALTAZAR, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200556 | BALTAZAR, CLAYTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611294 | BALTAZAR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414097 | BALTAZAR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188009 | BALTAZAR, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205601 | BALTAZAR, ERICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193032 | BALTAZAR, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533792 | BALTAZAR, FRANCISCO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282824 | BALTAZAR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591586 | BALTAZAR, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525353 | BALTAZAR, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176467 | BALTAZAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157613 | BALTAZAR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194902 | BALTAZAR, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570861 | BALTAZAR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288816 | BALTAZAR, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321472 | BALTAZAR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539317 | BALTAZAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696132 | BALTAZAR, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174351 | BALTAZAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221049 | BALTAZAR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546127 | BALTAZAR, SELENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293937 | BALTAZAR, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655815 | BALTAZAR, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467867 | BALTAZAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233628 | BALTAZAR-PEDRO, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542958 | BALTCO ADMINA CORP | 15731 OAK FORESTIL | | | | OAK FOREST | IL | 60452 | |
| 5542959 | BALTER CHRISTOPHER | 839 MOUNTAIN LAUREL CIR S | | | | ALBUQUERQUE | NM | 87116 | |
| 4656692 | BALTER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171156 | BALTER, BRENDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167758 | BALTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542960 | BALTERO GAILYN | 94-344 HOKUALA ST | | | | MILILANI | HI | 96789 | |
| 4178987 | BALTES, KATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467896 | BALTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386352 | BALTES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212476 | BALTEZOR, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692002 | BALTHASER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899228 | BALTHAZAR CONSTRUCTION LLC | BRENT BALTHAZAR | 117 BLUEBELLE DR | | | MADISON | AL | 35758 | |
| 5542961 | BALTHAZAR PAULIANA | 1150 NE 141 ST | | | | MIAMI | FL | 33161 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230273 | BALTHAZAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438304 | BALTHAZAR, DONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700336 | BALTHAZAR, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729492 | BALTHAZAR, ISEMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326740 | BALTHAZAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532144 | BALTHAZAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768849 | BALTHAZAR, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251763 | BALTHAZAR, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679714 | BALTHAZAR, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635056 | BALTHIS, DAVID R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707758 | BALTHIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658943 | BALTHROP, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869013 | BALTIC LATVIAN UNIVERSAL ELEC LLC | 5706 CORSA AVENUE SUITE 102 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4862431 | BALTIC LINEN CO INC | 2670 WESTERN AVE | | | | LAS VEGAS | NV | 89109-1112 | |
| 4805678 | BALTIC LINEN COMPANY | 1999 MARCUS AVE | | | | LAKE SUCCESS | NY | 11040 | |
| 4862432 | BALTIC LINEN COMPANY INC | 1999 MARCUS STE 300 POB S485 | | | | LAKE SUCCESS | NY | 11040 | |
| 4471449 | BALTIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542963 | BALTIERRA RAUL | 11003 NOME ST | | | | HENDERSON | CO | 80640 | |
| 4524136 | BALTIERRA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860086 | BALTIMORE AIRCOIL COMPANY | 13259 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4781922 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | | | | Towson | MD | 21204-4665 | |
| 5787648 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | | TOWSON | MD | 21204-4665 | |
| 5787649 | BALTIMORE COUNTY - CLERK | PO BOX 6754 | | | | TOWSON | MD | 21285-6754 | |
| 4780957 | BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | | Towson | MD | 21285-6754 | |
| 5787650 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE | | | | TOWSON | MD | 21204-6754 | |
| 4780958 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | | Towson | MD | 21204-6754 | |
| 5787651 | BALTIMORE COUNTY MARYLAND | 9100 FRANKLIN SQUARE DRIVE SUITE 230 | | | | BALTIMORE | MD | 21237 | |
| 5404206 | BALTIMORE COUNTY MD | PO BOX 64076 | | | | BALTIMORE | MD | 212644076 | |
| 4885096 | BALTIMORE COUNTY POLICE DEPT ALARM | PO BOX 64139 | | | | BALTIMORE | MD | 21264 | |
| 4780061 | Baltimore County Treasurer (RE) | P.O. Box 64281 | | | | Baltimore | MD | 21264-4281 | |
| 4782078 | BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | | Baltimore | MD | 21237 | |
| 5830306 | BALTIMORE GAS AND ELECTRIC COMPANY | Cynthia Edwards | 110 W Fayette St | Ste 200 | | Baltimore | MD | 21201 | |
| 4898521 | BALTIMORE SERVICE TECH | 7200 RUTHERFORD ROAD STE 170 | | | | BALTIMORE | MD | 21244 | |
| 5542965 | BALTIMORE SHAUNELLE | 1375 WST 59TH ST | | | | NO CITY | MA | 02119 | |
| 5830344 | BALTIMORE SUN | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4881539 | BALTIMORE SUN | P O BOX 3132 | | | | BOSTON | MA | 22141 | |
| 5542966 | BALTIMORE SUSAN | 2415 MAPLE RD | | | | ROME | GA | 30161 | |
| 5542967 | BALTIMORE VINA | 141 SION HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5542968 | BALTIMORE VINA E | 141 SION HILL | | | | CSTED | VI | 00823 | |
| 4864632 | BALTIMORE WELDING SUPPLY CO | 2718 NORTH POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 4250209 | BALTIMORE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285226 | BALTIMORE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389485 | BALTIMORE, ERINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710578 | BALTIMORE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757281 | BALTIMORE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470516 | BALTIMORE, MYEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337017 | BALTIMORE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683394 | BALTIMORE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727596 | BALTIMORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279276 | BALTIS, VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542969 | BALTODANO GABRIELA | 1702 NW 4 ST | | | | MIAMI | FL | 33125 | |
| 4233276 | BALTODANO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187868 | BALTODANO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183776 | BALTODANO, MANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323018 | BALTOFF SR, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710385 | BALTOLOME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476122 | BALTON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752497 | BALTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345681 | BALTOZER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548292 | BALTRAMAITIS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532688 | BALTRIP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160715 | BALTRUS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228982 | BALTRUWEIT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682836 | BALTUTAT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507951 | BALTZ, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737696 | BALTZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581930 | BALTZEGAR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542970 | BALTZELL MARY | 909 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 4570275 | BALTZELL, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451948 | BALTZER, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298576 | BALUCH, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542971 | BALUOTH VIVIAN | CALLE 1 F14 URB PRADO ALTO | | | | GUAYNABO | PR | 00966 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 846 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331411 | BALURDI, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217132 | BALUSI, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473752 | BALUSKI, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491570 | BALUTA, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675163 | BALUTA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436398 | BALUTOWSKA, HALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275196 | BALUYOT, ANDROJOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241470 | BALUYOT, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269922 | BALUYOT, ILDEFONSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201766 | BALUYOT, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604965 | BALUYUT, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207994 | BALVANEDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526941 | BALVANTIN, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275344 | BALVANZ, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662229 | BALVANZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685238 | BALVANZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193110 | BALVASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542972 | BALVERDE ENEYDA | 104 HUNTER PLACE | | | | OAK RIDGE | TN | 37830 | |
| 5542973 | BALVERDE MARK A | 82165 DR CARREON BLVD | | | | INDIO | CA | 92201 | |
| 4442260 | BALVERDY, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775646 | BALWINDER, KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384353 | BALY, UNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194571 | BALYAN, AZATUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164641 | BALYAN, POGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447884 | BALYEAT, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542974 | BALYFIA SWEAT | 2302 BUTLER ST # 1 | | | | EASTON | PA | 18042-5301 | |
| 5542975 | BALYNDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | |
| 4672934 | BALZAC, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542976 | BALZAN ROBERT | 101 WHARF RD | | | | BOLINAS | CA | 94924 | |
| 4694393 | BALZANO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334658 | BALZARINI, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598092 | BALZER JR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301524 | BALZER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682611 | BALZER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612711 | BALZER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466539 | BALZER, KAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254656 | BALZER, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239700 | BALZER, MARINEIDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245322 | BALZORA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882108 | BALZOUT INC | P O BOX 489 #5 MCJUNKIN ROAD | | | | NITRO | WV | 25143 | |
| 4801737 | BAM | DBA AMERICANSUNGLASS.COM | 193 MAIN ST | | | FALMOUTH | MA | 02540 | |
| 4825199 | BAM BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542977 | BAM METERSON | 821 E CHERRY | | | | ENID | OK | 73701 | |
| 4797229 | BAM PARTNERS LLC | DBA CRYSTALCASE.COM | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4442480 | BAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848596 | BAMA FLOORING | 18454 US HIGHWAY 90 | | | | Robertsdale | AL | 36567 | |
| 4874585 | BAMA GREEN | DADEDO INC | P O BOX 435 | | | CENTRE | AL | 35960 | |
| 5542979 | BAMA SUE | 301 WOODBURY LN | | | | RICION | GA | 31326 | |
| 5542980 | BAMACA OSBALDO | 3405 WILSHIRE BLVD | | | | WILMINGTON | NC | 28403 | |
| 4432832 | BAMBA, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268436 | BAMBA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663262 | BAMBA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268946 | BAMBA, JOSHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346991 | BAMBA, LEBOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495213 | BAMBA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554685 | BAMBA, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486792 | BAMBA, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268572 | BAMBA, NADINE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283891 | BAMBA, SOULEYMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518237 | BAMBACH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519982 | BAMBAH, SONAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514254 | BAMBAS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186082 | BAMBER, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386586 | BAMBER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542981 | BAMBERG JOSEPH | 26 CERDAN AVE | | | | WEST ROXBURY | MA | 02132 | |
| 4716298 | BAMBERG, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509635 | BAMBERG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530751 | BAMBERG, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825200 | BAMBERG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260019 | BAMBERG, MALIK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513451 | BAMBERG, SHAKORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593368 | BAMBERG, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523360 | BAMBERGER, LUSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313957 | BAMBERGER, MORGEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542982 | BAMBEROUGH BRIANNA | 13901 ROSEDALE HWY 195 | | | | BAKERSFIELD | CA | 93314 | |
| 4832207 | BAMBI KAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542983 | BAMBI PEOPLES | 1301 VALLEY RD | | | | GARNER | NC | 27529 | |
| 4643780 | BAMBIC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185142 | BAMBICO, LUCY MILAGROS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185022 | BAMBICO, RICHARD ARTEMIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803693 | BAMBINI INFANT WEAR | 2137 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4832208 | BAMBOO BUILDING CO. LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799859 | BAMBOOKI | 2534 STATE STREET SUITE #424 | | | | SAN DIEGO | CA | 92101 | |
| 4179863 | BAMBROUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832209 | Bame, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557824 | BAMFO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481796 | BAMFORD, BEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335414 | BAMFORD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541163 | BAMFORD, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443786 | BAMGBALA, TOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650115 | BAMGBOSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212140 | BAMGBOSE, OLUSEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771591 | BAMGBOYE, ABAYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564622 | BAMI, NATHALIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542985 | BAMIDELE ANDREA | 6837 BRENDON WAY NORHT DR APT | | | | INDIANAPOLIS | IN | 46226 | |
| 4222159 | BAMIGBAIYE, OLUBUKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252695 | BAMIGBETAN, OLAOBAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669916 | BAMIRO, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726599 | BAMIZAI, FAHIMA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488253 | BAMKA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542986 | BAMMER CHARLOTTE | PO BOX 23 | | | | MOUND CITY | MO | 64471 | |
| 4658409 | BAMNET, MULUBERHAN W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230741 | BAMONTE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473510 | BAMONTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536256 | BAMPTON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351786 | BAMRAH, MALKIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749156 | BAMREY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391815 | BAMRICK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736756 | BAMRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873123 | BAMS INC | BLAIR A MEADS | 211 S BROAD ST | | | EDENTON | NC | 27932 | |
| 4873124 | BAMS INC | BLAIR AUSTIN MEADS | 5100 SOUTH CROATAN HIGHWAY | | | NAGS HEAD | NC | 27959 | |
| 5794698 | BAMSS mow & Snow Shop LLC | 4938 Mogadare road | | | | Kent` | OH | 44240 | |
| 5789967 | BAMSS MOW & SNOW SHOP LLC | 4938 MOGADARE ROAD | | | | KENT` | OH | 44240 | |
| 4868023 | BAMSS MOW AND SNOW SHOP LLC | 4938 MOGADORE ROAD | | | | KENT | OH | 44240 | |
| 4535511 | BAMTEFA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219550 | BAMU, DIVINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689178 | BAMUNDAGA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476004 | BAMUNDO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166763 | BAMUNUARACHCHI, NITHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603527 | BAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475084 | BAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270625 | BAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876924 | BANA INTERNATIONAL CO LTD | HONGLOU BLDG,EAST OF CHENGHUA MID. | SCHOOL,SHANGDAI IND.DIST.CHENGHAI | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4166816 | BANAAG, MARICHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595997 | BANAAG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588811 | BANAAGG, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542987 | BANAAY AMBER | 1010 EHA ST APT 205 | | | | WAILUKU | HI | 96793 | |
| 4270084 | BANAAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542988 | BANACH MARCELLA | 1338 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | |
| 5542989 | BANACH RHONDA | 4106 EL CAJON CT | | | | RIO RANCHO | NM | 87124 | |
| 4272063 | BANACH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401027 | BANACH, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832210 | BANA-FIDE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238118 | BANAGA, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654704 | BANAGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699180 | BANAGIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557226 | BANAHAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279593 | BANAHAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413229 | BANAL, JUSTINE JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175082 | BANALES MEJIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198681 | BANALES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191592 | BANALES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186813 | BANALES, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168052 | BANALES, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187945 | BANALES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169752 | BANALEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794699 | Banana Belt Builders, LLC | 18219 14th Street NE | | | | Snohomish | WA | 98290 | |
| 5791646 | BANANA BELT BUILDERS, LLC | 18219 14TH STREET NE | | | | SNOHOMISH | WA | 98290 | |
| 5542990 | BANANA JENNIFER | 9065 CHIANTI CIRCLE | | | | VINTON | OH | 45686 | |
| 4810719 | BANANA TREE CONCIERGE, INC | 5301 STEVENS DRIVE | | | | SARASOTA | FL | 34234 | |
| 5015303 | Banana Vista LLC | 679 Biltmore Dr | | | | Bartlett | IL | 60103 | |
| 4803463 | BANANA WORLD CORPORATION | DBA GEEKZANY | 46E PENINSULA CENTER STE 540 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4871201 | BANANAGRAM INC | 845 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 4345353 | BANARD, VEROLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425178 | BANARDO, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | 3 N SCHOOL ST | | | | Mount Prospect | IL | 60056 | |
| 4766530 | BANAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485505 | BANAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430768 | BANAS, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353971 | BANAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705106 | BANAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254592 | BANAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417586 | BANAS, WOJCIECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542991 | BANASHLEY CHERRY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | |
| 4656942 | BANASIAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580594 | BANASIK, BELVENINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391071 | BANASIK, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390930 | BANASIK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573072 | BANASKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549986 | BANASKY, BROOKLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279122 | BANASZAK, TAMMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356945 | BANASZAK, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299914 | BANASZAK, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832211 | BANASZAK,MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293054 | BANAT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723612 | BANAT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628988 | BANATTE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725723 | BANAWA, EDGAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584446 | BANAYAD, CARMELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268898 | BANAYAT, ALVIOUSJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269037 | BANAYAT, KRISTEN ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803110 | BANC OF AM COM MG INC MG PT CT | SERIES 2005-I REMIC I | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 4803225 | BANC OF AM COMM'L MORTG INC COMM'L | C/O WOODMONT COMPANY | ATTN FREDERICK J MENO PRES & CEO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4802944 | BANC OF AMERICA COMM MORT INC COMM | DBA BACM 2005-3 RETAIL 1445 LLC | PO BOX 844747 | | | LOS ANGELES | CA | 90084-4747 | |
| 5542992 | BANCE SHERRY | PO BOX 232 | | | | SYLVESTER | WV | 25193 | |
| 4825201 | BANCHERO, DELIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238119 | BANCHON, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542993 | BANCHS ANNA | 301 W WELLENS AVE | | | | PHILADELPHIA | PA | 19120 | |
| 4825202 | BANCKER, JACK & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542994 | BANCKS JENIFER | 722 S LEORARD STREET | | | | LIBERTY | MO | 64068 | |
| 4778119 | Banco Popular | Attn: Helga Marcano | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 5791647 | BANCO POPULAR DE PUERTO | CARLOS COSTAS, VP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 5794700 | BANCO POPULAR DE PUERTO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 4890248 | Banco Popular De Puerto Rico | Attn: Helga Marcano | P.O. Box 362708 | | | San Juan | PR | 00936 | |
| 4778120 | Bancorpsouth Bank | Attn: President or General Counsel | One Missippi Plaza | 201 South Spring Street | | Tupelo | MS | 38804 | |
| 5542995 | BANCROFT ELVIN | 2821 W 3RD STREET | | | | ELK CITY | OK | 73644 | |
| 5542996 | BANCROFT ERNA | PO BOX 333 | | | | TOAWAOC | NM | 81334 | |
| 5542997 | BANCROFT ERNESTINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | |
| 5542998 | BANCROFT JESSICA | 106 THAILA TRACE DR | | | | VA BEACH | VA | 23452 | |
| 5542999 | BANCROFT KERRIANN P | 154 WASHINGTON ST | | | | MOUNT VERNON | NY | 10550 | |
| 5543000 | BANCROFT RUTH | 2647 LAKEWOOD PL | | | | THOUSAND OAKS | CA | 91361 | |
| 5543001 | BANCROFT RYAN | 19 HILLCERST TRR | | | | MONTCLAIR | NJ | 07044 | |
| 4765163 | BANCROFT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741597 | BANCROFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429141 | BANCROFT, KERRIANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449485 | BANCROFT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341207 | BANCROFT, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812480 | Bancroft, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753272 | BANCROFT, WILLIAM  M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825203 | BANCROFT,HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746917 | BANCSI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651811 | BAND, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543002 | BANDA ARNULFO | 2023 QUAIL CREEK RD | | | | LAREDO | TX | 78045 | |
| 5543003 | BANDA DAVID | 2340 4TH | | | | GRAND PRAIRIE | TX | 75050 | |
| 4170959 | BANDA I, CRISPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277123 | BANDA JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247708 | BANDA JR, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543004 | BANDA LAURA | 106 W SAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5543005 | BANDA MARTHA | 1011 BATES AVENUE | | | | DINUBA | CA | 93651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543006 | BANDA SANDRA | 5325 REXVIEW | | | | LAS CRUCES | NM | 88012 | |
| 4176991 | BANDA, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572760 | BANDA, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540136 | BANDA, ALYSSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190946 | BANDA, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218092 | BANDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185748 | BANDA, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182265 | BANDA, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276966 | BANDA, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170814 | BANDA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313470 | BANDA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409675 | BANDA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531817 | BANDA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546613 | BANDA, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406275 | BANDA, CLENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173664 | BANDA, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260706 | BANDA, DIDMUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531047 | BANDA, ELVIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181971 | BANDA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688589 | BANDA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530084 | BANDA, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180489 | BANDA, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567643 | BANDA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156711 | BANDA, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542459 | BANDA, LEXI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204900 | BANDA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171404 | BANDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719157 | BANDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191466 | BANDA, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566268 | BANDA, NAGAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303945 | BANDA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297821 | BANDA, PAVAN KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791421 | Banda, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530018 | BANDA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543306 | BANDA, WENDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806943 | BANDAI AMERICA INC | JOYCE WONG | 28F. MG TOWER, 133 HOI BUN RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4882215 | BANDAI AMERICA INC | P O BOX 51330 | | | | LOS ANGELES | CA | 90051 | |
| 5794701 | BANDAI AMERICA INC | P O BOX 51330 | | | | LOS ANGELES | CA | 90051 | |
| 4861792 | BANDAI NAMCO ENTERTNMNT AMERICA INC | 1740 TECHNOLOGY DR STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4272498 | BANDALA, FLOROVALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224889 | BANDANZA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302587 | BANDAPALLE MULINTI, RAJASEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669905 | BANDARA, DHAMMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279869 | BANDARA, ISURI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467280 | BANDARA, KASHYAPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543007 | BANDARI ARMEN | 5525 CANOGA AVE APT 220 | | | | WOODLAND HLS | CA | 91367 | |
| 5543008 | BANDARI MADLEN | 1025 E LOMITA AVE | | | | GLENDALE | CA | 91205 | |
| 5543009 | BANDAS MERILYN | RES MANUEL F ROSSY ED 3 15 | | | | SAN GERMAN | PR | 00683 | |
| 4518475 | BANDELIN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543010 | BANDER SHERRELL | 1492 MCCLARDY RD | | | | CLARKSVILLE | TN | 37042 | |
| 4832212 | BANDER, JOANNE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543011 | BANDERA MICHELLE | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89110 | |
| 5543012 | BANDERAS CARLOS | 119 N 17TH STREET | | | | DENISON | IA | 51442 | |
| 4187950 | BANDERAS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150376 | BANDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194663 | BANDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206964 | BANDERAS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155048 | BANDERAS, YANIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207184 | BANDESHA, GURDEEPAK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660543 | BANDEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469344 | BANDI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286357 | BANDI, SHIRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543014 | BANDIE JODYANN | 5 WORRALL AVEAPT 1 | | | | POUGHKEEPSIE | NY | 12603 | |
| 4459396 | BANDIERA, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197055 | BANDIKYAN, HARUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543015 | BANDILEN DINAH | 04 CHRISTINA LANE | | | | LOS LUNAS | NM | 87031 | |
| 5543016 | BANDIOLA JENNELYN | 946 S SIERRA NEVADA ST | | | | STOCKTON | CA | 95206-6086 | |
| 4801595 | BANDITO PRODUCTS LLC | DBA BANDITO PRODUCTS LLC | 6946 HARDWOOD CT | | | MILTON | FL | 32583 | |
| 4344206 | BANDLER, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543017 | BANDO CARMEN M | 4203 N 14ST | | | | TAMPA | FL | 33603 | |
| 4574369 | BANDO, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206154 | BANDOLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893264 | BANDON DESIGNS LLC | 91547 HIGHWAY 42 S | | | | COQUILLE | OR | 97423 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543018 | BANDON HARRIS | 1204 EDEN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 4445155 | BANDONEE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163594 | BANDONI, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543019 | BANDOR DAKOTA | 1561 FRESHWATER RD NONE | | | | EUREKA | CA | 95503 | |
| 4769342 | BANDOY, DONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617225 | BANDOY, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727283 | BANDRU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564063 | BANDUCCI, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317855 | BANDURA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870512 | BANDWIDTH INC | 75 REMITTANCE DR DEPT 6647 | | | | CHICAGO | IL | 60675 | |
| 5794702 | Bandwidth.com, Inc. | 900 Main Campus Drive | Suite 500 | | | Raleigh | NC | 27606 | |
| 5791648 | BANDWIDTH.COM, INC. | GENERAL COUNSEL | 900 MAIN CAMPUS DRIVE | SUITE 500 | | Raleigh | NC | 27606 | |
| 5794702 | Bandwidth.com, Inc. | 900 Main Campus Drive | Suite 500 | | | Raleigh | NC | 27606 | |
| 5543020 | BANDY CHANTEL | 2836 EARLY ST | | | | NORFOLK | VA | 23513 | |
| 5543021 | BANDY FELECIA | 6507 US HWY 258 N | | | | TARBORO | NC | 27886 | |
| 5543023 | BANDY KIM | 14711 PAULINE DR | | | | HUDSON | FL | 34669 | |
| 5543024 | BANDY LINDA | 11442 GRAPEFIELD RD | | | | BASTIAN | VA | 24314 | |
| 5543025 | BANDY MICHELLE | 7726 DANBURY DR | | | | DARIEN | IL | 60561 | |
| 5543026 | BANDY SHERRY P | 312 JOE CLONINGER RD | | | | BESSEMER CITY | NC | 28016 | |
| 4207589 | BANDY, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522900 | BANDY, BURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305509 | BANDY, CARSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662443 | BANDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309256 | BANDY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577859 | BANDY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539493 | BANDY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709332 | BANDY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522427 | BANDY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320420 | BANDY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558595 | BANDY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856253 | BANDY, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281722 | BANDY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263447 | BANDY, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620162 | BANDY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308557 | BANDY, TYRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472544 | BANDYOPADHYAY, SUBHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239898 | BANDZEVICIENE, RUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543028 | BANE IRA A JR | PO BOX 321 | | | | SUTHERLAND | VA | 23885 | |
| 5543029 | BANE RILEY | 2900 GRAND AVE 23 | | | | KEARNEY | NE | 68847 | |
| 4740597 | BANE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707960 | BANE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629156 | BANE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812481 | BANE, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403484 | BANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793289 | Bane, Ralph & Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446563 | BANE, THEODORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172128 | BANE, VIRLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543030 | BANEGAS CASSANDRA | 1148 HOWELL AVE | | | | LAS CRUCES | NM | 88012 | |
| 4404724 | BANEGAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373317 | BANEGAS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237091 | BANEGAS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551603 | BANEGAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233164 | BANEGAS, KELLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397460 | BANEGAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708068 | BANEGAS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439213 | BANEGAS, NOLVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652234 | BANEGAS, ONELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772150 | BANEGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261056 | BANEGAS, SANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689839 | BANEGAS-DIAZ, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647975 | BANEGURA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633406 | BANEK, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292708 | BANERJEE, AMITAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324110 | BANERJEE, AMRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725801 | BANERJEE, ARNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529773 | BANERJEE, DEBASREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676620 | BANERJEE, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832213 | BANERJEE, RANJIT (BEN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724588 | BANERJEE, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401183 | BANERJEE, SUPARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543033 | BANES MARK | 118 E LANE | | | | WINTERSET | IA | 50273 | |
| 5543034 | BANES NANCY | 2141 BRECK AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4767047 | BANES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701603 | BANES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750368 | BANES, MATTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744973 | BANES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543035 | BANESA Y RODRIGUEZ | 6515 MONTEITH DR | | | | CHARLOTTE | NC | 28213 | |
| 5543036 | BANESSA MARISOA | 25200 CARLOS B BLV 226 | | | | HAYWARD | CA | 94542 | |
| 5543037 | BANEY CASSIE | 555 SOUTH 7TH ST | | | | INDEPENDENCE | OR | 97351 | |
| 5543038 | BANEY MICHELLE P | 140 PACKER ST | | | | SUNBURY | PA | 17801 | |
| 5543039 | BANEY NATHAN | 422 NORTH 10TH STREET | | | | LA CROSSE | WI | 54601 | |
| 4489759 | BANEY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543040 | BANEZ GLORIA | 3516 E 23RD ST | | | | SIOUX FALLS | SD | 57103 | |
| 4268950 | BANEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270871 | BANEZ, KHAMER ANJAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543041 | BANFIELD JOSEPH | 1833 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4432186 | BANFIELD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724305 | BANFIELD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578799 | BANFIELD, KYLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660988 | BANFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543042 | BANFIL REGINA | 4112 MCWHITE CIRCLE | | | | FLORENCE | SC | 29506 | |
| 4631078 | BANFILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270139 | BANFILL, KALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523807 | BANFILL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543043 | BANFOSSE KORTNEYRODNE | 41 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 4873448 | BANG | BURLINGTON AREA NEWSPAPER GROUP | PO BOX 1435 | | | WILLISTON | VT | 05495 | |
| 5543044 | BANG BOVAN | 408 MOONEY DRIVE | | | | MONTEREY PARK | CA | 91755 | |
| 5543045 | BANG TRAN | 4645 ROYAL GARDEN PL | | | | SAN JOSE | CA | 95136 | |
| 4763853 | BANG, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564689 | BANGA, DILJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442005 | BANGA, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420267 | BANGALI, ISHWARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812482 | BANGAYAN, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543046 | BANGBEORKETTOR SIAH | 51 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | |
| 5543047 | BANGERT MARY | 3529 W127TH | | | | CLEVE | OH | 44111 | |
| 4608847 | BANGERT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512766 | BANGERTER, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512755 | BANGERTER, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543048 | BANGHART DEANNA | 5771 SW 36TH CT | | | | DAVIE | FL | 33314 | |
| 5543049 | BANGHART TRAVIS | 225 DOUGLOUS RD | | | | ONTARIO | OR | 97914 | |
| 4511927 | BANGHART, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303882 | BANGHART, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478373 | BANGHART, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482635 | BANGHART, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653164 | BANGIORNO, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854200 | BANGLADESH ERECTORS LIMITED | 18, CENTRAL AVENUE | | | | BANANI C.A. | Dhaka | 1213 | Bangladesh |
| 5789176 | BANGLADESH EXPORT IMPORT CO. LTD. | Beximco-IT Division, SAM Tower (Level 8), 4 Road No. 22 | | | | Dhaka | BANGLADESH | 1212 | Bangladesh |
| 5543050 | BANGO LYDIA | 1 LOCUST DR | | | | WEST CHESTER | PA | 19382 | |
| 5543051 | BANGO RACQUEL | 1611 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140 | |
| 4832214 | BANGO, FRANK & SIGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458941 | BANGO, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455877 | BANGO, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780084 | Bangor Charter Twp Treasurer | 180 State Park Dr | | | | Bay City | MI | 48706 | |
| 5483977 | BANGOR CITY | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 4872908 | BANGOR DAILY NEWS | BANGOR PUBLISHING COMPANY | PO BOX 1329 | | | BANGOR | ME | 04402 | |
| 5543052 | BANGOR DAILY NEWS | PO BOX 1329 | | | | BANGOR | ME | 04402 | |
| 4783316 | Bangor Gas, ME | PO BOX 980 | | | | Bangor | ME | 04402-0980 | |
| 4805134 | BANGOR MALL LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | ATTN KIM WELBORN | | FORT WORTH | TX | 76107 | |
| 4799068 | BANGOR MALL LLC | P O BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | |
| 5787325 | BANGOR TOWNSHIP SUMMER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| 5787326 | BANGOR TOWNSHIP WINTER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| 4784113 | Bangor Water District | P.O. Box 1129 | | | | Bangor | MI | 04402-1129 | |
| 4252548 | BANGOURA, KABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233581 | BANGOURA, OUSMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405610 | BANGOURA, REMIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155800 | BANGOY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543053 | BANGS CAROLANN | 1007 INDIAN ROAD | | | | GLOUCESTER | VA | 23061 | |
| 4580791 | BANGS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606309 | BANGS, LILLAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571733 | BANGSBERG, MAHLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568501 | BANGSBERG, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889688 | BANGSIL, MERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432372 | BANGUELA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594565 | BANGUG-DEGREE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543054 | BANGURA ISATU | 5831 QYABTREKK AVE | | | | ALEXANDRIA | VA | 22312 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 852 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543055 | BANGURA OSMAN | 7875 SCOTLAND DR | | | | WEST BETHESDA | MD | 20817 | |
| 5543056 | BANGURA ROSALINE | 7605 SOUTH ARBORY LANE | | | | GREENBELT | MD | 20770 | |
| 5543057 | BANGURA ROSALINE M | 1102 BRIAR COVE CT | | | | RIVERDALE | GA | 30296 | |
| 4344057 | BANGURA, ABDUL-MED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560439 | BANGURA, AKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473248 | BANGURA, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345995 | BANGURA, ALHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435110 | BANGURA, ALIKALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685172 | BANGURA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601645 | BANGURA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693378 | BANGURA, MARIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620987 | BANGURA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725793 | BANGURAH, KADIATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336764 | BANGWE, ANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568264 | BANGYACAN, KASHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204452 | BANH, KASSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314026 | BANH, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170246 | BANH, THUY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165503 | BANH, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605186 | BANH, TUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715489 | BANHAM, TIMMINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338185 | BANHIE, GAINCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543059 | BANHOKE LISA | 823 EAST LEE STREET | | | | REPUBLIC | MO | 65738 | |
| 5543060 | BANHOOZER ROSEMARY | 1111 CLEARFORK RD | | | | TAZWELL | VA | 24651 | |
| 5543061 | BANHOSEN MARSHA | 916 PATTON ST | | | | NORF | VA | 23523 | |
| 4488576 | BANI, KALTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601030 | BANI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543062 | BANIAGA BEATRIZ | 1431 PUA LN APT C | | | | HONOLULU | HI | 96817 | |
| 5543063 | BANIAGA JOVITA | 235 AUWAIOLIMU ST | | | | HONOLULU | HI | 96813 | |
| 5543064 | BANIAGA SHERMAINE | 1586 MACHADO STREET | | | | HONOLULU | HI | 96819 | |
| 4272405 | BANIAGA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638072 | BANIAGA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628053 | BANI-AWAD, JIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354374 | BANIC, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636306 | BANIC, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188364 | BANIEGA, NATHANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812483 | BANIEL, ANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296270 | BANIEWICZ, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281342 | BANIEWICZ, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713728 | BANIGO, KUBURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750461 | BANIK, JANAJIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437900 | BANIK, SIMONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543065 | BANIKA ROBINSON | 3110 JOHN GRADY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 4577272 | BANIRE, AJIBOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812484 | BANISCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543066 | BANISTER | 13546 F HIGHWAY | | | | STOTTS | MO | 65756 | |
| 5543067 | BANISTER BRITTANY | 3501 A AVE 195 | | | | FORT LEE | VA | 23801 | |
| 5543068 | BANISTER KARNITA | 1106 2ND AVE | | | | AUGUSTA | GA | 30901 | |
| 5543069 | BANISTER LISA | 1208 S ERIE ST | | | | DE PERE | WI | 54115 | |
| 5543070 | BANISTER SHALONDA | 5401 N 92ND ST B | | | | MILWAUKEE | WI | 53225 | |
| 5543071 | BANISTER TEASHA | 2515 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5543072 | BANISTER TERRIE | 3302 ORCHID DR | | | | PINE BLUFF | AR | 71603 | |
| 4674154 | BANISTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688447 | BANISTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610137 | BANISTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162138 | BANISTER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674945 | BANISTER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770041 | BANISTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543073 | BANITA GIBBS | 10800 KIPP WAY | | | | HOUSTON | TX | 77099 | |
| 5543074 | BANITT SARAH | PO BOX 26613 | | | | FAYETTEVILLE | NC | 28314 | |
| 4445402 | BANJAK, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873100 | BANJAMIN EYE CARE ASSOCIATES | BINH D THAN | 5360 RIVER ROCK ROAD | | | LAKELAND | FL | 33805 | |
| 4746289 | BANJI-AJALA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228643 | BANJO, DEJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342304 | BANJO, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305902 | BANJOFF, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789934 | Banjoki and Wills, Kashka and Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789935 | Banjoki and Wills, Kashka and Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789935 | Banjoki and Wills, Kashka and Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832215 | BANK BUILDERS INTERNATIONAL, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778121 | Bank Leumi | Attn: President or General Counsel | 24-32 Yehuda Halevi St. | | | Tel-Aviv | | 65546 | Israel |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4807758 | BANK OF AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807748 | BANK OF AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778122 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28255 | |
| 4778123 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28256 | |
| 4778124 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28257 | |
| 4778125 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28258 | |
| 4778126 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28259 | |
| 4778127 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28260 | |
| 4778128 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28262 | |
| 4778129 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28263 | |
| 4796829 | BANK OF AMERICA | DBA LAPTOPUNIVERSE.COM | 10233 BACH BLVD | | | SAINT LOUIS | MO | 63132 | |
| 4875921 | BANK OF AMERICA | FIA CARD SERVICES NATIONAL ASSOC | P O BOX 15731 | | | WILMINGTON | DE | 19886 | |
| 4805402 | BANK OF AMERICA | RE SPECTRUM BRANDS INC | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4854115 | Bank Of America  N.A. | 100 Federal Street | Retail Finance Group | | | Boston | MA | 02110 | |
| 5789463 | BANK OF AMERICA NA | FIA CARD SERVICES NA | 100 FEDERAL STREET 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 5789464 | BANK OF AMERICA NA | FIA CARD SERVICES NA | 100 FEDERAL STREET | | | CHARLOTTE | NC | 28255 | |
| 5789261 | BANK OF AMERICA, N.A. | 100 Federal Street | 9th Floor | | | Boston | MA | 02110 | |
| 4123522 | Bank of America, N.A. | Attn: Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul D. Leake, Esq., Shana A. Elberg, Esq & | George R. Howard, Esq. | 4 Times Square | New York | NY | 10036 | |
| 5789625 | BANK OF AMERICA, N.A. | ATTN: STEPHEN GARVIN | 100 Federal Street | 9th Floor | | Boston | MA | 02110 | |
| 4784824 | Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq. | Shana Elberg, Esq., George R.Howard, Esq. | 4 Times Square | New York | NY | 10036 | |
| 4778814 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 N TYRON ST. | | | | CHARLOTTE | NC | 28255 | |
| 4778333 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| 4778130 | Bank of China | Attn: President or General Counsel | 1 Fuxingmen Nei Dajie | | | Beijing | | 100818 | China |
| 5791649 | BANK OF HAWAII | BOB MAKAHILAHILA, SR VP | 130 MERCHANT ST | 16TH FLOOR | | HONOLULU | HI | 96813 | |
| 5791650 | BANK OF HAWAII | ERIC CHEN, VP | ATM SERVICING #258 | POST OFFICE BOX 2900 | | HONOLULU | HI | 96846-6000 | |
| 5794703 | BANK OF HAWAII | Post Office Box 2900 | | | | HONOLULU | HI | 96846-6000 | |
| 4890249 | Bank of Hawaii - Kmart Guam | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | | Honolulu | HI | 96846 | |
| 4890250 | Bank of Hawaii - Kmart Hawaii | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | | Honolulu | HI | 96846 | |
| 4805340 | BANK OF NEW YORK | ATTN PHILIP REINLE | 101 BARCLAY ST 4W | | | NEW YORK | NY | 10286 | |
| 4784828 | Bank of New York Mellon Trust Company, Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | | New York | NY | 10286 | |
| 4784829 | Bank of New York Mellon Trust Company, Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| 4778131 | Bank Of Oklahoma | Attn: Paul Johnson | BOK Financial Corp, One Williams Ctr | 8-NW | | Tulsa | OK | 74172 | |
| 4832216 | BANK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250668 | BANK, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298755 | BANK, MARTIN E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292209 | BANKAR, DHIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172620 | BANKAS, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688525 | BANKE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259804 | BANKEN, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543075 | BANKER CURTIS | 1749 ARMYTON AVE | | | | SACRAMENTO CA | CA | 95832 | |
| 4276470 | BANKER, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435627 | BANKER, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741508 | BANKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859154 | BANKERS EQUIPMENT SERVICE INC | 11561 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 4808417 | BANKERS FINANCIAL CORP | ATTN: STUART COVEN | 999 RIVERVIEW DR, STE 307 | PO BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 4854816 | BANKERS FINANCIAL CORP | BANKERS FINANCIAL CORP. | 999 RIVERVIEW DRIVE, SUITE 307 | P O BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 5791651 | BANKERS WARRANTY GROUP OMV | 11101 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716 | |
| 4128235 | Bankers Warranty Group, Inc d/b/a Centricity | Bankers Financial Corporation | 11101 Roosevelt Blvd N | | | St Petersburg | FL | 33716 | |
| 4128235 | Bankers Warranty Group, Inc d/b/a Centricity | Centricity/Accounts Receivable | P.O. Box 30017 | | | St Petersburg | FL | 33733 | |
| 5794704 | Bankers Warranty Group, Inc. | 11101 Roosevelt Boulevard N | | | | St Petersburg | FL | 33716 | |
| 5789053 | Bankers Warranty Group, Inc. | Dawn Morris | 11101 Roosevelt Boulevard N | | | St Petersburg | FL | 33716 | |
| 5789157 | BANKERS WARRANTY GROUP, INC. D/B/A CENTRICITY | Dawn Morris | 11101 Roosevelt Boulevard N | | | St Petersburg | FL | 33716 | |
| 4903336 | Bankers Warranty Group, Inc. d/b/a Centricity | Bankers Finantial Corporation | 11101 Roosevelt Blvd. North | | | St. Petersburg | FL | 33716 | |
| 4903336 | Bankers Warranty Group, Inc. d/b/a Centricity | Centricity / Account Receivable | P.O Box 33017 | | | St. Petersburg | FL | 33733 | |
| 4793774 | Bankers Financial Corp. | Attn:  Stuart Coven or Mickey, his Administrative Assista nt | 999 Riverview Drive, Suite 307 | P O Box 699 | | Totowa | NJ | 07511-0699 | |
| 4364516 | BANKERS, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763769 | BANKERT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340915 | BANKERT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259667 | BANKERT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490266 | BANKES, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478665 | BANKES, BRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 854 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403117 | BANKES, NORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543076 | BANKET EDITH M | 1250 W 97TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4571159 | BANKEY, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543077 | BANKHEAD CELLIA | 961 PILGRIM REST | | | | BROOKVILLE | MS | 39739 | |
| 5543078 | BANKHEAD CLARENCE | 5721 N 94TH ST APT 33 | | | | MILWAUKEE | WI | 53225 | |
| 5543079 | BANKHEAD LONDON | 12926 ROCKSIDE RD | | | | GARNER | NC | 27529 | |
| 5543080 | BANKHEAD TAMIKA | 11032 W FLORIST AVE | | | | MILWAUKEE | WI | 53225-2429 | |
| 4576281 | BANKHEAD, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370047 | BANKHEAD, ANTOINEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614970 | BANKHEAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777213 | BANKHEAD, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285169 | BANKHEAD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630947 | BANKHEAD, KEELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687954 | BANKHEAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593739 | BANKHEAD, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374163 | BANKHEAD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374898 | BANKHEAD, NATAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627195 | BANKHEAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355692 | BANKHEAD, TEAERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308727 | BANKHED RUSIE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543081 | BANKINS MARKITA D | 1410 HIGHBSUNDS AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 4426146 | BANKO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426817 | BANKOLE, ENITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371291 | BANKOVICH, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543082 | BANKRATZ ANDREA | 723 S HILSID | | | | WICHITA | KS | 67211 | |
| 5543083 | BANKS ADRIENNE | 30W106 WOOD COURT | | | | WARRENVILLE | IL | 60555 | |
| 5543084 | BANKS ALICE | 14527 7 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5543085 | BANKS AMY | 153 ROSE ST | | | | UMATILLA | FL | 32784 | |
| 5543086 | BANKS ANGELA | 6905 E 99TH | | | | KANSAS CITY | MO | 64134 | |
| 5543087 | BANKS ANGELA D | 15 CHEICKORY LN | | | | COVINGTON | GA | 30014 | |
| 5543088 | BANKS APRIL A | 6137 EDWARD STREET APT 201 | | | | NORFOLK | VA | 23513 | |
| 5543089 | BANKS ARDEENA S | 1120 READ ST | | | | WILM | DE | 19805 | |
| 5543090 | BANKS ARIKA | 11 N LANCELOT AVE | | | | ORLANDO | FL | 32835 | |
| 5543091 | BANKS ARNETRA T | 1000 ARKANSAS AVE | | | | CLEWISTON | FL | 33440 | |
| 5543092 | BANKS ARTANETTE | 2528 WISTERIA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5543093 | BANKS BEATRICE | 2873 SHADY VISTA DR | | | | MEMPHIS | TN | 38127 | |
| 5543094 | BANKS BEVERLY | 2807 OLEANDER BLVD APT B | | | | FORT PIERCE | FL | 34982 | |
| 5543095 | BANKS BEVERLY | 15 VILLAGE GREEN DR APT 2 | | | | LAWTON | OK | 73505 | |
| 5543096 | BANKS BEVERLY A | 7100N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5543097 | BANKS BILLE | 9802 LAMONTIER | | | | CLEVELAND | OH | 44104 | |
| 5543098 | BANKS BILLY | 20 ROUNDS VIEW CHURCH RD | | | | CANDLER | NC | 28715 | |
| 5543099 | BANKS BREON D | 1016 ELLIOTT AVE | | | | PETERSBURG | VA | 23805 | |
| 5543100 | BANKS BRIGITTE | 326 N 40TH ST | | | | BELLEVILLE | IL | 62226 | |
| 5543101 | BANKS BRIONE | 1205 LEVERETT RD APT 302 | | | | WARNER ROBINS | GA | 31088 | |
| 5543102 | BANKS BRITTANY | 1821 GREEN ST | | | | BOSSIER CITY | LA | 71111 | |
| 4863654 | BANKS BROTHERS CONSTRUCTION INC | 2300 MYRTLE ST STE 170 | | | | ST PAUL | MN | 55114 | |
| 5543103 | BANKS BRYAN | 23708 ASH LANE | | | | LEWES | DE | 19958 | |
| 5543104 | BANKS BTITTANY | 1577 NEW ST | | | | ATLANTA | GA | 30307 | |
| 5543105 | BANKS CARLYNN | 245 NORTHLAND DR APT D | | | | MEDINA | OH | 44256 | |
| 5543106 | BANKS CASSANDRA | 3114 S NOWOOD | | | | WICHITA | KS | 67217 | |
| 5543107 | BANKS CATHY | 1659 CRANBERRY LANE | | | | WARREN | OH | 44483 | |
| 5543108 | BANKS CHARLENE | 40 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20019 | |
| 5543109 | BANKS CHARMAINE | 36 CLEMENTIME CT | | | | SEAFORD | DE | 19973 | |
| 5543110 | BANKS CHASITY | 403 N BECKWITH | | | | MALDEN | MO | 63863 | |
| 5543111 | BANKS CHEYANNE | 25 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5543112 | BANKS CHRIS | 300 KATE ST | | | | MADISON | TN | 37115 | |
| 5543113 | BANKS CHRISTAL D | 700 HARLEM TENANT CIR APT | | | | CLEWISTON | FL | 33440 | |
| 5543114 | BANKS CHRISTIE | 37730 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33542 | |
| 5543115 | BANKS CHRISTINA | 1561 W MOHAVE | | | | TUCSON | AZ | 85705 | |
| 5543116 | BANKS CHRISTOPHER D | 6111 RANDALL AVE | | | | CHEYENNE | WY | 82005 | |
| 5543117 | BANKS CONNIE | 202 AL BANKS LN | | | | TRENTON | NC | 28585 | |
| 5543118 | BANKS COURTNEY | 1414 COMMUNITY STREETAPT3 | | | | TEXARKANA | AR | 71854 | |
| 5543119 | BANKS CYNTHIA | JUSTDOITNIKE 13 ST | | | | BIRMINGHAM | AL | 35212 | |
| 5543120 | BANKS DAMARIS | 1224 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5543121 | BANKS DASHUN | ABC STREET | | | | DURHAM | NC | 27703 | |
| 5543122 | BANKS DAVID | 2803 WOODMONT TRL | | | | FORT WORTH | TX | 76133 | |
| 5543123 | BANKS DEADRIENNE | 4032 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5543124 | BANKS DENISE | 9078 TRIBE HILL RD | | | | TEMPLE HILLS | MD | 20745 | |
| 5543125 | BANKS DONALD | 29 CASSADA ROAD | | | | MARSHAL | NC | 28753 | |
| 5543126 | BANKS DONETRA | 3510 PALM ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543127 | BANKS DONNA | 6568 E 21ST PL | | | | TULSA | OK | 74129 | |
| 5543128 | BANKS DOROTHY | 2002 FEATHER RIDGE DR | | | | MISSOURI CITY | TX | 77489 | |
| 5543129 | BANKS EBONNIE | 3952 ARAPAHO TRAIL | | | | LITTLE ROCK | AR | 72209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 855 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543130 | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | 87114 | |
| 5543131 | BANKS ELLAMAE | 5216 FRANKLIN DR | | | | KANSAS CITY | MO | 64130 | |
| 5543132 | BANKS ERICA | 2318 GARDEN DR | | | | COLUMBUS | GA | 31903 | |
| 5543133 | BANKS EVELYN | 2855 DIVIDED | | | | FLORISSANT | MO | 63031 | |
| 4495512 | BANKS GENERETTE, SHIPRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543134 | BANKS GWINDOLYN S | 102 BRADLET CT | | | | KANSAS CITH | KS | 66086 | |
| 5543135 | BANKS HOSEA | 812 ROSECLAIR ST | | | | NORFOLK | VA | 23523 | |
| 4643069 | BANKS II, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747847 | BANKS III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311377 | BANKS III, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543136 | BANKS IRENE | 1390 REVERE ST | | | | AURORA | CO | 80011 | |
| 5543137 | BANKS ISAIAH L | 3039RIPLEY RD | | | | CLEVELAND | OH | 44120 | |
| 5543138 | BANKS ITEESHA | 805 33RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5543139 | BANKS JACKIE | TAWNYA DICKERSON | | | | WILMINGTON | DE | 19801 | |
| 5543140 | BANKS JAMES | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | |
| 5543141 | BANKS JANET | 4942 SHEILA LN | | | | STONE MTN | GA | 30083 | |
| 5543142 | BANKS JEROSS | 3605 THOMAS DR | | | | HOUMA | LA | 70364 | |
| 5543144 | BANKS JESSICA | 2210 POTTER ROAD | | | | BURLINGTON | NC | 27217 | |
| 5543145 | BANKS JESSIE | 521 CEDARWOOD CT | | | | BARBERTON | OH | 44203 | |
| 5543146 | BANKS JOANN | 9 WINDY MILL XING | | | | TEMPLE | GA | 30179 | |
| 5543147 | BANKS JOMONE | 8116 S TROY ST | | | | CHICAGO | IL | 60652 | |
| 5543148 | BANKS JOSEPH L | 950 NEW TOWN CIR J-368 | | | | ATLANTA | GA | 30315 | |
| 5543149 | BANKS JOY | 1228 LAKE RD | | | | HERTFORD | NC | 27944 | |
| 5543150 | BANKS JOYCE | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5543151 | BANKS JOYCE D | BRENDA DEAN | | | | MONROE | GA | 30656 | |
| 4771230 | BANKS JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493041 | BANKS JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361100 | BANKS JR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543152 | BANKS KAREN | 4823 E 135TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5543153 | BANKS KEEARDO | 570 KEIGER ST APT B | | | | ROCK HILL | SC | 29730 | |
| 5543154 | BANKS KERESHER C | 14086 AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5543155 | BANKS KERRI | 21 NORTH STREET | | | | LUMPKIN | GA | 31815 | |
| 5543156 | BANKS KIM | PO BOX 124 | | | | BARNARDSVILLE | NC | 28709 | |
| 5543157 | BANKS KRISTAL L | 32 NW 29TH ST | | | | LAWTON | OK | 73505 | |
| 5543158 | BANKS LACHAN | 410 E MAIN ST | | | | WHITAKERS | NC | 27891 | |
| 5543159 | BANKS LACRESHIA | 2208 E 69TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5543160 | BANKS LAQUANA | 3803 E LONG VIEW RD | | | | PAULINA | LA | 70763 | |
| 5543161 | BANKS LAQUITA | 4 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23663 | |
| 5543162 | BANKS LARRY | 175 DOTY GARDEN CIRCLE | | | | FERRIDAY | LA | 71334 | |
| 5543163 | BANKS LARRY D | 418 BUCKJONES RD | | | | RALEIGH | NC | 27606 | |
| 5543164 | BANKS LASHAWNDA | 62146 DOWNS DR | | | | CALUMET CITY | IL | 60409 | |
| 5543165 | BANKS LASONIA | 4325 N 104TH ST APT6 | | | | MILWAUKEE | WI | 53222 | |
| 5543166 | BANKS LATASHA | P O BOX 992 | | | | COL HGTS | VA | 23834 | |
| 5543167 | BANKS LATASHIA | 1309 FELLOWSHIP COURT | | | | TOMS RIVER | NJ | 08755 | |
| 5543168 | BANKS LATEARCHA | 720 GREENLEAF LN | | | | LAKE WALES | FL | 33853 | |
| 5543169 | BANKS LATISIA | 700 SKYLINE CIRCLE APT 2 | | | | PULSKI | VA | 24301 | |
| 5543171 | BANKS LEESA | 4518 GREENFIELD DRIVE | | | | FREDERICKSBURG | VA | 22408 | |
| 5543172 | BANKS LEOAMIA B | 691 PINECREST AVE F1 | | | | BEDFORD | VA | 24523 | |
| 5543173 | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | 12303 | |
| 5403211 | BANKS LISA T | 5508 ECKERSON ROAD | | | | GREENSBORO | NC | 27405 | |
| 5543174 | BANKS LONNELL K | 573 MEETING ST | | | | CHARLESTON | SC | 29403 | |
| 5543175 | BANKS LOUIS | 2812 ELIZABETH | | | | MARRERO | LA | 70072 | |
| 5543176 | BANKS MABLE | 9318 S RIDGELAND AVE | | | | CHICAGO | IL | 60617 | |
| 5543177 | BANKS MARCHELLIO | 989 RIPPLING BROOKE DR | | | | ROCKHILL | SC | 29732 | |
| 5543178 | BANKS MARY | 508 WHITLEY AVE | | | | ALBANY | GA | 31701 | |
| 5543179 | BANKS MELISSA | 729 E OUTER RD APT I-1 | | | | POPLAR BLUFF | MO | 63901 | |
| 5543180 | BANKS MELISSA | 4306 S VAN BUREN APT C | | | | BARBERTON | OH | 44203 | |
| 5543181 | BANKS MIRA | 131 PRESCOTT ST | | | | TOLEDO | OH | 43620 | |
| 5543182 | BANKS MONICA | 738 W UNION ST | | | | GREENVILLE | MS | 38701 | |
| 5543183 | BANKS MONNECA | 4012 MAIN AVE NW | | | | ROANOKE | VA | 24017 | |
| 5543184 | BANKS NAKISHA | 1721 MCKINLEY AVE | | | | BELOIT | WI | 53511 | |
| 5543185 | BANKS NICOLE | 3963 GOLD GLIMMER ST | | | | LAS VEGAS | NV | 89103 | |
| 5543186 | BANKS OLGA | 130 CLEVELANDAVE | | | | UNIONTOWN | PA | 15401 | |
| 5543187 | BANKS OMISHA | 620 JOANNES | | | | BOSSIER CITY | LA | 71108 | |
| 5543188 | BANKS PARIS V | 1419 SWITZER | | | | ST LOUIS | MO | 63147 | |
| 5543189 | BANKS QUOTINA | 609 BLYTHE ST | | | | GALLATIN | TN | 37066 | |
| 5543191 | BANKS ROBERT | 205 A RENASANCE CIRCLE | | | | ELIZABETH CITY | NC | 27909 | |
| 5543192 | BANKS ROEMESS | NORTH 8TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5543193 | BANKS ROSA | 2715 STANHOPE AVE | | | | NORFOLK | VA | 23504 | |
| 5543194 | BANKS ROSIA | 500 REDONDO AVE APT 102 | | | | LONG BEACH | CA | 90803 | |
| 5543195 | BANKS SAILMIA | 243 LLOYD STREET | | | | HOLLY RIDGE | NC | 28445 | |
| 4655738 | BANKS SCOTT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543196 | BANKS SEANTEE | 560 POST WOODS DR | | | | REYNOLDSBURG | OH | 43068 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 856 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543197 | BANKS SHALONDA | 901 W ROUGH CREEK LOOP | | | | DERBY | KS | 67037 | |
| 5543198 | BANKS SHAWN | 3 JORDAN DR | | | | HAMPTON | VA | 23666 | |
| 5543199 | BANKS SHAWNA | 5229 KING ARTHURS COURT | | | | ROANOKE | VA | 24018 | |
| 5543200 | BANKS SHIRRELL | 8730 GLENOCH STREET | | | | PHILADELPHIA | PA | 19136 | |
| 4655608 | BANKS SR., HAROLD S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543201 | BANKS STACY | 113 CHRISTOPHER DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5543202 | BANKS SUE | 806 SAND HILLS DR | | | | NEWPORT | NC | 28570 | |
| 5543203 | BANKS TAMESHIA | 1467 SPRINGLAKE RD | | | | HOMER | LA | 71040 | |
| 5543204 | BANKS TARA | 5809 NE 45TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5543206 | BANKS TEETHINA | 720 MANERTERRACE | | | | ATLANTA | GA | 30309 | |
| 5543207 | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | 37216 | |
| 5543208 | BANKS TIANA | 1251 BONNIE LN | | | | MAYFIELD HTS | OH | 44124 | |
| 5543209 | BANKS TIFFANI | 622 FILMORE ST APT 144C | | | | ORANGE PARK | FL | 32065 | |
| 5543210 | BANKS TINA | 1830 EXPEDITION AVE | | | | SHREVEPORT | LA | 71109 | |
| 5543211 | BANKS TODD | 2920 DORIS AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5543212 | BANKS TOMEKA | 4038 PINEGROVE RD | | | | PORT GIBSON | MS | 39150 | |
| 5543213 | BANKS TOMMY | 1818 DOBY DR | | | | ROCK HILL | SC | 29730 | |
| 5543214 | BANKS TONYA | 3926 SIMS AVE | | | | SAINT LOUIS | MO | 63074 | |
| 5543215 | BANKS TONYA Y | 3926 SIMS AVE | | | | ST LOUIS | MO | 63074 | |
| 5543216 | BANKS TOWANA | 609 N FRONT ST | | | | STEELTON | PA | 17113 | |
| 5543217 | BANKS TRACEY | 120 Washington ST #2 | | | | North Easton | MA | 02356-1120 | |
| 5543218 | BANKS TRACY | 700 31ST ST CT NW | | | | WINTERHAVEN | FL | 33881 | |
| 4264307 | BANKS TREADWELL, TYANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543219 | BANKS VICKY | 3986 MAJESTIC DR | | | | ATLANTA | GA | 30331 | |
| 5543220 | BANKS VICTORIA | 3624 ELYSIAN FIELD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5543221 | BANKS WALTER | CHANTELL HALL | | | | HOUSTON | TX | 77073 | |
| 5543222 | BANKS WANDA | 209 WINTERBORN LANE APT1 | | | | SALISBURY | MD | 21804 | |
| 5543223 | BANKS YOLANDA | 9127 LAWNDALE AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5543224 | BANKS YULINDA | 2850 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | |
| 5543225 | BANKS YULITTA | 3787 EAST 188TH STREET | | | | COVINGTON | GA | 30013 | |
| 4398729 | BANKS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262182 | BANKS, AALIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181851 | BANKS, ADLAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725112 | BANKS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424511 | BANKS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542153 | BANKS, ALEXXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470797 | BANKS, ALIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516439 | BANKS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512900 | BANKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152129 | BANKS, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736109 | BANKS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146619 | BANKS, ANALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545106 | BANKS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659786 | BANKS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315032 | BANKS, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225293 | BANKS, ANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701740 | BANKS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693324 | BANKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624406 | BANKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467552 | BANKS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164685 | BANKS, ANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552411 | BANKS, ANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708298 | BANKS, ANSELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776293 | BANKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300925 | BANKS, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282053 | BANKS, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520742 | BANKS, ARIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456246 | BANKS, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349808 | BANKS, ARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485013 | BANKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258742 | BANKS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383414 | BANKS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293358 | BANKS, AUBRENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415851 | BANKS, AUMUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384764 | BANKS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599806 | BANKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709997 | BANKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703128 | BANKS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648221 | BANKS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742791 | BANKS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264509 | BANKS, BRAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748030 | BANKS, BRENDA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151243 | BANKS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 857 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392598 | BANKS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369671 | BANKS, BRIDGETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382146 | BANKS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480455 | BANKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757932 | BANKS, CARLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641002 | BANKS, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747609 | BANKS, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680835 | BANKS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653805 | BANKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621363 | BANKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708163 | BANKS, CELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556412 | BANKS, CHANQUISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551374 | BANKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357297 | BANKS, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284947 | BANKS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765223 | BANKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609787 | BANKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164404 | BANKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295317 | BANKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518845 | BANKS, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714449 | BANKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162493 | BANKS, CLIFTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528650 | BANKS, CODORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690678 | BANKS, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293250 | BANKS, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338641 | BANKS, CORTRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407920 | BANKS, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769026 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659331 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777271 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197097 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643721 | BANKS, DAISY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761303 | BANKS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761302 | BANKS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342002 | BANKS, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232477 | BANKS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217736 | BANKS, DANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226863 | BANKS, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349665 | BANKS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363443 | BANKS, DARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148613 | BANKS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602047 | BANKS, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563741 | BANKS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482287 | BANKS, DAVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213766 | BANKS, DAVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738051 | BANKS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764306 | BANKS, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709673 | BANKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682886 | BANKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670864 | BANKS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609751 | BANKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857098 | BANKS, DEHRON SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197386 | BANKS, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683019 | BANKS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614990 | BANKS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282973 | BANKS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421577 | BANKS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538453 | BANKS, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617023 | BANKS, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154506 | BANKS, DOMONICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228682 | BANKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227450 | BANKS, DONNASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632368 | BANKS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656515 | BANKS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604973 | BANKS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480849 | BANKS, DREKWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374967 | BANKS, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608565 | BANKS, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633981 | BANKS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470843 | BANKS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641488 | BANKS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552755 | BANKS, ERYKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353867 | BANKS, ESHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 858 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743136 | BANKS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732733 | BANKS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575306 | BANKS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257450 | BANKS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520098 | BANKS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388820 | BANKS, FLORAETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750957 | BANKS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759222 | BANKS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379995 | BANKS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388697 | BANKS, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279731 | BANKS, FROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582069 | BANKS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326980 | BANKS, GAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349514 | BANKS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265316 | BANKS, GERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618853 | BANKS, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760108 | BANKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576418 | BANKS, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754067 | BANKS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705664 | BANKS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696789 | BANKS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697860 | BANKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752614 | BANKS, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361653 | BANKS, INDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157434 | BANKS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440665 | BANKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309517 | BANKS, ISHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162726 | BANKS, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609767 | BANKS, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536481 | BANKS, JAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324627 | BANKS, JALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534917 | BANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733102 | BANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585819 | BANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516454 | BANKS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703268 | BANKS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323595 | BANKS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645073 | BANKS, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464128 | BANKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643435 | BANKS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742877 | BANKS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394886 | BANKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812485 | BANKS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522129 | BANKS, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305792 | BANKS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395071 | BANKS, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585419 | BANKS, JONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532913 | BANKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676451 | BANKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674230 | BANKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658836 | BANKS, JOSEPH V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652384 | BANKS, JR, TROY  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743738 | BANKS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543171 | BANKS, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445954 | BANKS, KALENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228752 | BANKS, KASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383526 | BANKS, KATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366048 | BANKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342674 | BANKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374376 | BANKS, KEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260909 | BANKS, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749361 | BANKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387348 | BANKS, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737607 | BANKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463043 | BANKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427957 | BANKS, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543125 | BANKS, KIERONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441509 | BANKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400748 | BANKS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663281 | BANKS, LACEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654319 | BANKS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487738 | BANKS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594596 | BANKS, LANCASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 859 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702978 | BANKS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249851 | BANKS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249079 | BANKS, LATEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323520 | BANKS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271704 | BANKS, LEROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728202 | BANKS, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763104 | BANKS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631623 | BANKS, LILLIE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380665 | BANKS, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714882 | BANKS, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725822 | BANKS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428910 | BANKS, MALAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507726 | BANKS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371989 | BANKS, MAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290346 | BANKS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633904 | BANKS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298975 | BANKS, MARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619546 | BANKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149502 | BANKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400899 | BANKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558719 | BANKS, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145305 | BANKS, MARQUAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737452 | BANKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327009 | BANKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678418 | BANKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448356 | BANKS, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641287 | BANKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737549 | BANKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239817 | BANKS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145205 | BANKS, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375652 | BANKS, MAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639174 | BANKS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171167 | BANKS, MAYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590266 | BANKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657975 | BANKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683814 | BANKS, MERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442317 | BANKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713851 | BANKS, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378055 | BANKS, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158920 | BANKS, MONIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573941 | BANKS, MONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295243 | BANKS, NATAHJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688728 | BANKS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461628 | BANKS, NIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600894 | BANKS, NOVELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560896 | BANKS, OCTAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539422 | BANKS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728977 | BANKS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514261 | BANKS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652802 | BANKS, PATR1ICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685677 | BANKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149888 | BANKS, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696114 | BANKS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634594 | BANKS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388546 | BANKS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785591 | Banks, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643356 | BANKS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375221 | BANKS, QUINTARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516922 | BANKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508249 | BANKS, RAMONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691032 | BANKS, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545501 | BANKS, REGINALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384624 | BANKS, REYHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659150 | BANKS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176512 | BANKS, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751830 | BANKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564648 | BANKS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735078 | BANKS, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336683 | BANKS, ROZELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666581 | BANKS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463004 | BANKS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319686 | BANKS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531033 | BANKS, SARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358362 | BANKS, SHANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574926 | BANKS, SHANIEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323646 | BANKS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149072 | BANKS, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265344 | BANKS, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308722 | BANKS, SHAVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238201 | BANKS, SHAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441172 | BANKS, SHIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467696 | BANKS, SHYKERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382318 | BANKS, SIARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254229 | BANKS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687161 | BANKS, SIR CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361164 | BANKS, STEFENIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529530 | BANKS, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673312 | BANKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672504 | BANKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666812 | BANKS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224047 | BANKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484664 | BANKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161970 | BANKS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692951 | BANKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744823 | BANKS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435812 | BANKS, TALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315337 | BANKS, TALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152124 | BANKS, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692489 | BANKS, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322134 | BANKS, TANZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401508 | BANKS, TAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253009 | BANKS, TARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345908 | BANKS, TARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533962 | BANKS, TARSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316040 | BANKS, TEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739528 | BANKS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719332 | BANKS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197152 | BANKS, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619455 | BANKS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378740 | BANKS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375325 | BANKS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631264 | BANKS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283054 | BANKS, TIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327284 | BANKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596649 | BANKS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479270 | BANKS, TINICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381558 | BANKS, TITANIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438213 | BANKS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647366 | BANKS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517207 | BANKS, TORRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553964 | BANKS, TRAVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280750 | BANKS, TRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413700 | BANKS, TYJERE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425157 | BANKS, TYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533174 | BANKS, TYRANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728096 | BANKS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527968 | BANKS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318798 | BANKS, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603245 | BANKS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749941 | BANKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525670 | BANKS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729776 | BANKS, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750099 | BANKS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318003 | BANKS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358618 | BANKS, WHISPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752669 | BANKS, WILLIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643402 | BANKS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222238 | BANKS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528206 | BANKS, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832217 | BANKS,JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311482 | BANKS-BURKS, AVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725580 | BANKS-BYARSE, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543226 | BANKSCLAREY GLORIA | 12 SUBIBAN PKWY | | | | HAMPTON | VA | 23661 | |
| 4424308 | BANKS-DAVIS, ANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619236 | BANKS-DOFFNEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665955 | BANKS-GOINGS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 861 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543227 | BANKSKEYES TAWANDA N | 5930 SHERRY AVE | | | | ST LOUIS | MO | 63136 | |
| 4593888 | BANKS-LINDSAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288709 | BANKS-LITTLEJOHN, TANEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549527 | BANKS-MURPHY, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288351 | BANKSON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203691 | BANKSON, OWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543228 | BANKSTON ANGEL | 1518 NORWOOD | | | | TOLEDO | OH | 43607 | |
| 5543329 | BANKSTON CINDY | 115 LARKSPUR LANE | | | | ROME | GA | 30165 | |
| 5543230 | BANKSTON JANELL | 722 DELEWARE | | | | YOUNGSTOWN | OH | 44510 | |
| 5543231 | BANKSTON JASMINE | 16202 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5543232 | BANKSTON JESSICA | 2640 CHEISTIE APTK | | | | TOLEDO | OH | 43606 | |
| 4323619 | BANKSTON JR, DONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689014 | BANKSTON LEWIS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543234 | BANKSTON PAYTON D | 17440 HWY 44 | | | | FRENCHSEALTMENT | LA | 70733 | |
| 4738210 | BANKSTON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205895 | BANKSTON, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324273 | BANKSTON, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448896 | BANKSTON, DAWNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690169 | BANKSTON, DERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634497 | BANKSTON, DERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607367 | BANKSTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699766 | BANKSTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152575 | BANKSTON, KEYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376152 | BANKSTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467434 | BANKSTON, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727094 | BANKSTON, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249515 | BANKSTON, TASHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375494 | BANKSTON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627625 | BANKSTON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264017 | BANKSTON-PATTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470824 | BANKUTI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188860 | BANKY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584588 | BANKY, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543235 | BANN BRITTNEY | 3674 AUGER AVE | | | | SAINT PAUL | MN | 55110 | |
| 4277050 | BANN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584536 | BANN, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670964 | BANN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447324 | BANNAN, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448767 | BANNAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596445 | BANNAN, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590432 | BANNAR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699159 | BANNARN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871055 | BANNECKER & ASSOCIATES INC | 820 FOURTH AVENUE SUITE 407 | | | | SEATTLE | WA | 98104 | |
| 4776539 | BANNEN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543236 | BANNER APRIL | 544 FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 4886427 | BANNER GRAPHIC | RUST PUBLISHING | P O BOX 509 | | | GREENCASTLE | IN | 46135 | |
| 4131225 | Banner News | PO Box 100 | | | | Magnolia | AR | 71754-0100 | |
| 4880087 | BANNER NEWS PUBLISHING CO INC | P O BOX 100 | | | | MAGNOLIA | AR | 71753 | |
| 5543237 | BANNER OTHELLO | 9911 S CLYDE AVE | | | | CHICAGO | IL | 60617 | |
| 4322810 | BANNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586021 | BANNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456874 | BANNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506406 | BANNER, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516650 | BANNER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469603 | BANNER, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506256 | BANNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657258 | BANNER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443706 | BANNERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259608 | BANNERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733382 | BANNERMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386897 | BANNERMAN, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225390 | BANNERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595842 | BANNERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388179 | BANNERMAN, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437135 | BANNERMAN, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710962 | BANNERMAN, VELYNCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424974 | BANNERMON, CHEMIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633372 | BANNETT, SHARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543238 | BANNEY CHRISTINE | 3 BERCHESTER DR | | | | WINSLOW | ME | 04901 | |
| 5543239 | BANNIAS CANDICE | 12142 COLORADO BLVD APT E302 | | | | THORTON | CO | 80021 | |
| 4256758 | BANNICK, MINNEKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402394 | BANNIGAN, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564575 | BANNING, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166065 | BANNING, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722499 | BANNING, JANIS LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228206 | BANNING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572891 | BANNING, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674310 | BANNING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676447 | BANNINGER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543240 | BANNIS CYIANNE | 105 EST CANE CARLTON | | | | FSTED | VI | 00840 | |
| 4681576 | BANNIS, BERTILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561383 | BANNIS, HEAFLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543241 | BANNISTER ANITA | 235 OSTEEN HILL RD | | | | PIEDMONT | SC | 29673 | |
| 5543242 | BANNISTER BILLIE | 2121 N OSAGE | | | | PONCA CITY | OK | 74601 | |
| 5543243 | BANNISTER CONSTANCE | 151 E CENTRAL AVE | | | | TOLEDO | OH | 43608 | |
| 5543244 | BANNISTER DERRIA | 2927GRNNELL COURT 10 | | | | ROCKFORD | IL | 53511 | |
| 5543245 | BANNISTER JACQUELYN | 7638 FORBES ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5543246 | BANNISTER KAREN | PO BOX 641 | | | | CHICAGO | IL | 60690-0641 | |
| 5543247 | BANNISTER SHELIA | 1006 WHEELAND SCHOOL RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 4265681 | BANNISTER, AKEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334648 | BANNISTER, ALANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188076 | BANNISTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613123 | BANNISTER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346330 | BANNISTER, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689968 | BANNISTER, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427400 | BANNISTER, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449088 | BANNISTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622960 | BANNISTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451711 | BANNISTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322211 | BANNISTER, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326786 | BANNISTER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297089 | BANNISTER, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704112 | BANNISTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510556 | BANNISTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507592 | BANNISTER, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331080 | BANNISTER, KANDIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345557 | BANNISTER, KANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690089 | BANNISTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339685 | BANNISTER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489590 | BANNISTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557377 | BANNISTER, MONICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572955 | BANNISTER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475581 | BANNISTER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184679 | BANNISTER, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483978 | BANNOCK COUNTY | 624 EAST CENTER | | | | POCATELLO | ID | 83205 | |
| 4779527 | Bannock County Treasurer | 624 East Center | | | | Pocatello | ID | 83205 | |
| 4779528 | Bannock County Treasurer | PO Box 4626 | | | | Pocatello | ID | 83205 | |
| 5543248 | BANNON BRANDY | 1216 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| 4374460 | BANNON JR, GERARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639850 | BANNON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420523 | BANNON, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572914 | BANNON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662005 | BANNON, DALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433322 | BANNON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679654 | BANNON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742490 | BANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568490 | BANNON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471782 | BANNON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339408 | BANNON, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237133 | BANNON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596500 | BANNON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240480 | BANNON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792321 | Bannon, William & Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358972 | BANNON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513921 | BANNWARTH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543249 | BANNY CROWDER | 6207 SYLLVA | | | | TAYLOR | MI | 48180 | |
| 4292848 | BANO, MUQADSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268024 | BANO, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606508 | BANOGON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699398 | BANONIS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775020 | BANOR, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204823 | BANOS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759048 | BANOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245530 | BANOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441494 | BANOS, JAXON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186278 | BANOS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722768 | BANO-SIDDIQUI, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462975 | BANOUB, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177817 | BANOUN, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543250 | BANOVRE LISSETTE | 6365 W 24 TH AVE | | | | HIALEAH | FL | 33016 | |
| 4416295 | BANS, JASON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773464 | BANSA, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667469 | BANSA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543251 | BANSAL KESHAV | 803 VANDERBILT TERRACE SE | | | | LEESBURG | VA | 20175 | |
| 5543252 | BANSAL OPHIRA | 4607 WESTERN AVE NW NONE | | | | WASHINGTON | DC | 20016 | |
| 4597700 | BANSAL, ASHUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775169 | BANSAL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856248 | BANSAL, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566079 | BANSAL, PULKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211678 | BANSAL, RAVI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423549 | BANSAL, RUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252935 | BANSAL, SAMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626182 | BANSAL, SANJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678261 | BANSAL, SATENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666370 | BANSAL, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825204 | BANSER, BRIAN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543253 | BANSI SHOBNIA | 209 SOUTH ST | | | | GAITHERSBURG | MD | 20878 | |
| 4341103 | BANSI, TATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572071 | BANSKI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366284 | BANSKOTA, AARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812486 | BANTA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494071 | BANTA, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461066 | BANTA, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622554 | BANTA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383085 | BANTA, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568921 | BANTA, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205800 | BANTA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405986 | BANTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657477 | BANTA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771770 | BANTAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543254 | BANTER ANGELA | 1322 NEW YORK AVENUE | | | | ST CLOUD | FL | 34769 | |
| 4249576 | BANTER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543255 | BANTHER BRENDA | 110 HARVEST HILL COURT | | | | CLEVELAND | TN | 37312 | |
| 4185370 | BANTHRALL, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543256 | BANTIN VIVIAN | 20 NORTH PERRY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5543257 | BANTLE FRANK | 43155 LANCASHIRE CMN | | | | TEMECULA | CA | 92592 | |
| 4484959 | BANTLY II, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543258 | BANTOM BONITA | 712 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5543259 | BANTON JULIE | 625 CLARKSBURG ROAD | | | | COTTAGEVILLE | WV | 25239 | |
| 4772456 | BANTON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347179 | BANTON, BOBBIE-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436425 | BANTON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428284 | BANTON, EVERRETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462770 | BANTON, JA NAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523419 | BANTON, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825205 | BANTON, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475628 | BANTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601642 | BANTUM, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436022 | BANTUM, SHARDAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346480 | BANTUM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448658 | BANTY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275085 | BANTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453317 | BANU, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544839 | BANUCHIE, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412198 | BANUELAS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220790 | BANUELOS CATANO, ALETSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543260 | BANUELOS CRISTRABAL | 1096 E 2ND ST APT 1 | | | | SN BERNRDNO | CA | 92408-1247 | |
| 4169288 | BANUELOS ESPARZA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543261 | BANUELOS JANET | 5213 W GRAYSON RD | | | | MODESTO | CA | 95358 | |
| 5543262 | BANUELOS JOSETTE | 3408 KIRK ST | | | | STOCKTON | CA | 95204 | |
| 5543263 | BANUELOS MAGDALENA | 1757 MEADOWOOD CT | | | | SAN YSIDRO | CA | 92173 | |
| 4639573 | BANUELOS RODRIGUEZ, J FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543264 | BANUELOS SABRINA | 176 REVERE AVE | | | | HAYWARD | CA | 94544 | |
| 4174883 | BANUELOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576462 | BANUELOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208473 | BANUELOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190314 | BANUELOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203963 | BANUELOS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693133 | BANUELOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191456 | BANUELOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724378 | BANUELOS, CONSOLACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201714 | BANUELOS, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214311 | BANUELOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565865 | BANUELOS, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776841 | BANUELOS, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171262 | BANUELOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540763 | BANUELOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169640 | BANUELOS, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177851 | BANUELOS, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169217 | BANUELOS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206926 | BANUELOS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188409 | BANUELOS, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667833 | BANUELOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638429 | BANUELOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675983 | BANUELOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186564 | BANUELOS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174702 | BANUELOS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169092 | BANUELOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172033 | BANUELOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314098 | BANUELOS, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192710 | BANUELOS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188726 | BANUELOS, MAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546602 | BANUELOS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313538 | BANUELOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190588 | BANUELOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194061 | BANUELOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166386 | BANUELOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192696 | BANUELOS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180058 | BANUELOS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287473 | BANUELOS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544634 | BANUELOS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545102 | BANUELOS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191816 | BANUELOS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172798 | BANUELOS-ARRIAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759316 | BANUETT, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440533 | BANUNA, BARINAEPKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285414 | BANUSHI, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734207 | BANVILLE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341670 | BANVILLE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246246 | BANVILLE, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223990 | BANVILLE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172386 | BANWAIT, SATINDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899433 | BANWELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589279 | BANYA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151491 | BANYARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755524 | BANYAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314127 | BANZ, DERRALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877941 | BANZAI INTERNATIONAL LIMITED | KAPO TSANG / STELLA NIP | RM 903 9/F, DANNIES HOUSE, | 20 LUARD ROAD WANCHAI | | HONGKONG | HONG KONG | | CHINA |
| 5543265 | BANZAI INTERNATIONAL LIMITED | RM 903 9F DANNIES HOUSE | 20 LUARD ROAD WANCHAI | | | HONGKONG | | | HONG KONG |
| 4704871 | BANZHAF, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812487 | BANZHAF, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454864 | BANZIGER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543266 | BAO GILBERT | 5672 SILVER VALLEY AVE | | | | AGOURA HILLS | CA | 91301 | |
| 4908188 | Bao Quoc Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543267 | BAO YANG | 4003 23RD AVENUE APT A | | | | SACRAMENTO | CA | 95820 | |
| 4381124 | BAO, JAYNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290765 | BAO, MEIXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664391 | BAO, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297470 | BAO, WYNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718921 | BAO, YEQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806944 | BAOBAB TOYS LTD | SHARON KAM | SUITE 923 CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5543268 | BAON CORINNE | 3101 WEST 101ST | | | | CLEVELAND | OH | 44102 | |
| 5543269 | BAOTSILE BOITHSOKO | 3251 SAN PEDRO LANE | | | | ORLANDO | FL | 32827 | |
| 5543270 | BAPISTE ALISHIA J | 3542 TRYON AVE | | | | BRONX | NY | 10467 | |
| 5543271 | BAPISTE DEBRA | 540 THIBODEAUX | | | | OPELOUSAS | LA | 70570 | |
| 4424444 | BAPST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543272 | BAPTIA IRIS | 10501 SW 162ND TER | | | | MIAMI | FL | 33157 | |
| 4528763 | BAPTIES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555932 | BAPTIES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277267 | BAPTIES-STERNER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378979 | BAPTIST, ASHANTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160569 | BAPTIST, BROOKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 865 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218105 | BAPTIST, DESIREE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342264 | BAPTIST, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381824 | BAPTIST, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543273 | BAPTISTA CUPCAKE | 8921 NW 28TH DR | | | | CORAL SPRINGS | FL | 33065 | |
| 4193650 | BAPTISTA, ANAPHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332421 | BAPTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332863 | BAPTISTA, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334516 | BAPTISTA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700265 | BAPTISTA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701576 | BAPTISTA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335877 | BAPTISTA, ZEZINHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543274 | BAPTISTE 2JUDITH J | 3195 CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5543275 | BAPTISTE AMBAKISYE J | 236 EST ENFIELD GREEN | | | | FREDERIKSTED | VI | 00823 | |
| 5543276 | BAPTISTE DIANE J | 4605 TUTU PARK MALL SUITE 105 | | | | ST THOMAS | VI | 00802 | |
| 5543277 | BAPTISTE DIERDRA | 631 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5543278 | BAPTISTE EVENS J | 48 BOYLSTON ST | | | | MALDEN | MA | 02148 | |
| 5543279 | BAPTISTE KEVIN | 625 FRANCIES ST | | | | MUSKOGEE | OK | 74401 | |
| 4666968 | BAPTISTE LASHLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543280 | BAPTISTE MARLENE | PO BOX 612493 | | | | MIAMI | FL | 33261-2493 | |
| 5543281 | BAPTISTE SANDRA | 941 N E 170STAPT308 | | | | N M B N | FL | 33162 | |
| 5543282 | BAPTISTE SIMONE | 187 LEYFRED TERRANCE | | | | SPRINGFIELD | MA | 01109 | |
| 5543283 | BAPTISTE TIFFANY | PO BOX 1136 | | | | LULING | LA | 70070 | |
| 4317531 | BAPTISTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754525 | BAPTISTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442530 | BAPTISTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224999 | BAPTISTE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562425 | BAPTISTE, ALNISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691758 | BAPTISTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249142 | BAPTISTE, BONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402538 | BAPTISTE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147937 | BAPTISTE, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561103 | BAPTISTE, DANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232357 | BAPTISTE, DANIELLA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233381 | BAPTISTE, DASHMYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608260 | BAPTISTE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423535 | BAPTISTE, EMERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531521 | BAPTISTE, GARFIELD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426641 | BAPTISTE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750169 | BAPTISTE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297633 | BAPTISTE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695355 | BAPTISTE, IANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554095 | BAPTISTE, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251688 | BAPTISTE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327977 | BAPTISTE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678919 | BAPTISTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184805 | BAPTISTE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247478 | BAPTISTE, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748854 | BAPTISTE, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770208 | BAPTISTE, KIWIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772050 | BAPTISTE, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228725 | BAPTISTE, LINCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344234 | BAPTISTE, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233177 | BAPTISTE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248757 | BAPTISTE, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596514 | BAPTISTE, MARK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565118 | BAPTISTE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676589 | BAPTISTE, MITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245061 | BAPTISTE, NATHALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425766 | BAPTISTE, NYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233102 | BAPTISTE, PHIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382389 | BAPTISTE, SHANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740304 | BAPTISTE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615024 | BAPTISTE, SHURELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328756 | BAPTISTE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438542 | BAPTISTE, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234860 | BAPTISTE, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665052 | BAPTISTE, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397105 | BAPTISTE, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222344 | BAPTISTE, VLADIMIR JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355927 | BAPTISTE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765013 | BAPTISTE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391143 | BAPTISTE, WILLY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241982 | BAQAR, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 866 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716436 | BAQUE, KAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351111 | BAQUEDANO, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543284 | BAQUERA LORENA | P O BOX 169 | | | | ANTHONY | NM | 88021 | |
| 4832218 | BAQUERIZO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559056 | BAQUERO FAJARDO, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832219 | BAQUERO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601585 | BAQUERO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477648 | BAQUERO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333206 | BAQUERO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231393 | BAQUERO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470552 | BAQUERO, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246059 | BAQUERO, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543285 | BAQUET ALICE | 15431 SW 119TH TER | | | | MIAMI | FL | 33196-6801 | |
| 4154774 | BAQUILOD, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759788 | BAQUIRAN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543286 | BAQUIRING DESTIN | 45-3294 WAILANA PLACE | | | | HONOKAA | HI | 96727 | |
| 5543287 | BAQVIELL JONATHAN | 94-639 PUHAU WAY | | | | WAIPAHU | HI | 96797 | |
| 5854368 | Bar Charts Publishing, Inc | 6000 Park of Commerce Blvd Ste D | | | | Boca Raton | FL | 33487 | |
| 4794645 | BAR KOCHBA M BOTACH | DBA BOTACH | 4775 W HARMON AVE | | | LAS VEGAS | NV | 98103 | |
| 4799785 | BAR KOCHBA M BOTACH | DBA BOTACH | 4775 WEST HARMON AVE | | | LAS VEGAS | NV | 89103 | |
| 5543288 | BAR PAUL | 4500 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 4866620 | BAR S FOODS CO | 3838 N CENTRAL AVE SUITE 1900 | | | | PHONEX | AZ | 85012 | |
| 4597159 | BAR, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454215 | BAR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282066 | BARA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773438 | BARABAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543289 | BARABARA KRUGER | 2404 N PALOMINO CT | | | | CHANDLER | AZ | 85224 | |
| 5543290 | BARABARA SNIPES | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| 4728228 | BARABAS, DUSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564262 | BARABE, BRITANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564251 | BARABE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323326 | BARABIN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326630 | BARABINO, TYRONAYSHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543291 | BARABRA HAWKINS | 230 LANIER DR APT230 | | | | STATESBORO | GA | 30458 | |
| 5543292 | BARABRA JAMES | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | |
| 5543293 | BARABRA M OMAN | 15463 LODINE | | | | RAMSEY | MN | 55303 | |
| 5543294 | BARABRA RANGEL | 720 ASHMORE LANE | | | | SAN DIEGO | CA | 92114 | |
| 5543295 | BARABRA SHOATS | 7230 CRESCENT LOOP CR | | | | TAMPA | FL | 33619 | |
| 4615401 | BARACALDO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543296 | BARACK FERRAZZANO KIRSCHBAUM | 200 WEST MADISON ST STE 3900 | | | | CHICAGO | IL | 60606 | |
| 4884060 | BARACK FERRAZZANO KIRSCHBAUM | PERLMAN & NAGELBERG LLC | 200 WEST MADISON ST STE 3900 | | | CHICAGO | IL | 60606 | |
| 4227447 | BARACK, SOUHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640654 | BARACZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728619 | BARADA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505478 | BARADA, MARIA VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669364 | BARADA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344020 | BARADARANKAYYAL, AMIRSALAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198986 | BARADI, CLEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269404 | BARADI, JUVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436137 | BARADJI, BINTOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419284 | BARADJI, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328510 | BARADJI, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543297 | BARAGA FRED | 3547 S FRED AVE W | | | | BRADENTON | FL | 34210 | |
| 4361349 | BARAGAR, HAYLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205888 | BARAGER, DIXIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434233 | BARAGER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307208 | BARA-HART, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543298 | BARAHMAND BANAFSHEH | 2514 FAIR OAKS BLVD APT 189 | | | | SACRAMENTO | CA | 95825 | |
| 4738928 | BARAHMANI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857110 | BARAHONA BONILLA, KRISTI JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543299 | BARAHONA CANDIE | 19330 NW 53 COURT | | | | CAROL CITY | FL | 33055 | |
| 5543300 | BARAHONA DALILA | 107 E EXPOSITION AVE B119 | | | | AURORA | CO | 80012 | |
| 4249340 | BARAHONA, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199488 | BARAHONA, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524946 | BARAHONA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652045 | BARAHONA, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691781 | BARAHONA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239634 | BARAHONA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176901 | BARAHONA, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539174 | BARAHONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620394 | BARAHONA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313353 | BARAHONA, PATTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200122 | BARAHONA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767770 | BARAHONA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193923 | BARAHONA, RONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647696 | BARAHONA, ROSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186408 | BARAHONA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500699 | BARAHONA, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361121 | BARAIAC, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744628 | BARAJA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543301 | BARAJAS ADRIAN A | 1147 E SANTA ROSA AVE | | | | REEDLEY | CA | 93654 | |
| 5543302 | BARAJAS ALISA | 905 PHOENIX ST | | | | DELAVAN | WI | 53115 | |
| 4205488 | BARAJAS ANGULO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543303 | BARAJAS ANITA | ADAN BARAJAS | | | | SACRAMENTO | CA | 95822 | |
| 5543304 | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 5543305 | BARAJAS EDUARDO | 1170 GLENDA WAY APT 103 | | | | RENO | NV | 89509 | |
| 5543306 | BARAJAS ELOIZA | PO BOX 516 | | | | NORMAN PARK | GA | 31771 | |
| 5543307 | BARAJAS FABIAN | 116 AZUSA AVE | | | | LA PUENTE | CA | 91744 | |
| 4576567 | BARAJAS GATICA, MAXIMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543308 | BARAJAS HELEN | 2005 NATURE DR | | | | HEARTLAND | TX | 75126 | |
| 5543309 | BARAJAS ISABELLA | P O BOX 202 | | | | PARMA | ID | 83660 | |
| 5543310 | BARAJAS JULIA Y | 204 10TH AVE N | | | | NAMPA | ID | 83687 | |
| 4413731 | BARAJAS LOPEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543311 | BARAJAS MARGARITA | 705 EAST LAGUNA AVE | | | | SANTA MARIA | CA | 93458 | |
| 5543312 | BARAJAS MARIA | 417 EAST ORANGE STREET | | | | AVENAL | CA | 93204 | |
| 5543313 | BARAJAS MARTHA | 7900 ENVENTORY DR | | | | ANNANDALE | VA | 22003 | |
| 5543314 | BARAJAS MICHAEL | 1225 E FERGUSON | | | | VISALIA | CA | 93292 | |
| 5543315 | BARAJAS RAFEL | 918 COTTONWOOD | | | | CASPER | WY | 82605 | |
| 5543316 | BARAJAS REBECCA | 2531 ROOSEVELT | | | | BROWNSVILLE | TX | 78520 | |
| 5543317 | BARAJAS TROY | 801 SUGAR PINE DR | | | | LATHROD | CA | 95330 | |
| 5543318 | BARAJAS VERONICA | 7444 S HOMAN PL 6 | | | | SIOUX FALLS | SD | 57108 | |
| 4283450 | BARAJAS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198712 | BARAJAS, ADALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567685 | BARAJAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162775 | BARAJAS, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176936 | BARAJAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166418 | BARAJAS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204458 | BARAJAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563891 | BARAJAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584145 | BARAJAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199810 | BARAJAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415311 | BARAJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212086 | BARAJAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584602 | BARAJAS, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706968 | BARAJAS, AUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539166 | BARAJAS, BELEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195849 | BARAJAS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183417 | BARAJAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416287 | BARAJAS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696968 | BARAJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524261 | BARAJAS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302339 | BARAJAS, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188182 | BARAJAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467024 | BARAJAS, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528544 | BARAJAS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175504 | BARAJAS, DAMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185503 | BARAJAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293332 | BARAJAS, EDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413847 | BARAJAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340885 | BARAJAS, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666223 | BARAJAS, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360435 | BARAJAS, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654313 | BARAJAS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215311 | BARAJAS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209102 | BARAJAS, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210660 | BARAJAS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412427 | BARAJAS, GRISELDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210941 | BARAJAS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181345 | BARAJAS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578660 | BARAJAS, IVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772420 | BARAJAS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825206 | BARAJAS, JAVIER & JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415760 | BARAJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189198 | BARAJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468331 | BARAJAS, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547810 | BARAJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358588 | BARAJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212303 | BARAJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190721 | BARAJAS, JESSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182356 | BARAJAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611038 | BARAJAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692466 | BARAJAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198183 | BARAJAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172577 | BARAJAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774423 | BARAJAS, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175131 | BARAJAS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180668 | BARAJAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185164 | BARAJAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621130 | BARAJAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171930 | BARAJAS, KARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392438 | BARAJAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566757 | BARAJAS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187155 | BARAJAS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165491 | BARAJAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569864 | BARAJAS, LETICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182119 | BARAJAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154337 | BARAJAS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186216 | BARAJAS, MARIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189180 | BARAJAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292823 | BARAJAS, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569054 | BARAJAS, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191358 | BARAJAS, MARITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744297 | BARAJAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648857 | BARAJAS, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177152 | BARAJAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541002 | BARAJAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170097 | BARAJAS, NIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192306 | BARAJAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181986 | BARAJAS, RACHEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789710 | Barajas, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164311 | BARAJAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288535 | BARAJAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438562 | BARAJAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187651 | BARAJAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701094 | BARAJAS, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196485 | BARAJAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180701 | BARAJAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825207 | BARAJAS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190373 | BARAJAS, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362334 | BARAJAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179611 | BARAJAS, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418841 | BARAJAS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170893 | BARAJAS, XIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415970 | BARAJAS, YVETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211160 | BARAJASALVAREZ, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172189 | BARAJAS-ARROYO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570732 | BARAJAS-GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274712 | BARAJAS-NEGRETE, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569080 | BARAJAS-TOVAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868701 | BARAK BUSINESS SERVICES | 538 NORTH YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 5794705 | Barak River Rock LLC | 105 E Jefferson Blvd | | | | South Bend | IN | 46601 | |
| 4556856 | BARAK, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455226 | BARAK, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358151 | BARAKA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585287 | BARAKA, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356592 | BARAKA, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543319 | BARAKAT MOSTAFA | 12750 CENTRALIA ST 180 | | | | LAKEWOOD | CA | 90715 | |
| 5543320 | BARAKAT SAYEL | 422 LINKSIDE DR NONE | | | | DESTIN | FL | 32550 | |
| 4293611 | BARAKAT, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439967 | BARAKAT, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283347 | BARAKAT, ANSAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300785 | BARAKAT, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706276 | BARAKAT, IMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675833 | BARAKAT, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732844 | BARAKAT, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295456 | BARAKAT, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340236 | BARAKH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656809 | BARAKI, FUFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544389 | BARAL, AASWINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421732 | BARAN, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287517 | BARAN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488215 | BARAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428039 | BARAN, HAZEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407193 | BARAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474674 | BARAN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299467 | BARAN, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719432 | BARAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406752 | BARAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420440 | BARAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294951 | BARAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427181 | BARAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172514 | BARANAUSKAS, MARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574230 | BARANCZYK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543321 | BARANDA BRADLEY | 1020 WEST 6TH STREET | | | | WEST PALM BCH | FL | 33404 | |
| 4825208 | BARANEK,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543322 | BARANGAN CONCORDIA S | 2240 LUPINE RD | | | | HERCULES | CA | 94547 | |
| 5543323 | BARANGAN GRACE | 17350 TEMPLE AVE SPC 17 | | | | LA PUENTE | CA | 91744 | |
| 4389739 | BARANGAN, MARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543324 | BARANICK TERESA | 703 VERBON ST | | | | BOAZ | AL | 35957 | |
| 4812488 | BARANKIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430235 | BARANN, FELICITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674429 | BARANOFF, EUGENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346190 | BARANOSKI, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563865 | BARANOUSKI, ALJAKSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474422 | BARANOWSKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203954 | BARANOWSKI, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765387 | BARANOWSKI, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448239 | BARANSKI, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224065 | BARANSKY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722689 | BARANSKY, ORYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249804 | BARANYAI, JOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376848 | BARANYAI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243113 | BARANYI, LESLIE PYATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475584 | BARANYI, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753838 | BARAOAN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543325 | BARAOIDAN GERILYN | 23A HAKOI PL | | | | KIHEI | HI | 96753 | |
| 4205525 | BARAONA, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592002 | BARAONA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543326 | BARARA TRYON | 800 N LENZNER | | | | SIEARRA VISTA | AZ | 85635 | |
| 4612506 | BARARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677145 | BARASDALE, LINDERGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409980 | BARASH, ISAIAHMICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210011 | BARASH, WALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659950 | BARASHYANTS, ILMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666620 | BARAT, NIRMALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543327 | BARATH DELVON | 71550 HALL STREET ST CLAIRSVIL | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5543328 | BARATH DOUGLAS | PO BOX 22 | | | | RAGLAND | WV | 25690 | |
| 4167226 | BARATI MARNANI, SAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190324 | BARATIMARNANI, FARAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725194 | BARATI-MARNANI, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448995 | BARATKO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709099 | BARATOFF, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724014 | BARATTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624469 | BARATTA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732285 | BARATTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417081 | BARATTA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159579 | BARATTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520694 | BARATTA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691916 | BARATTA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624502 | BARATTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368439 | BARAWI, CHINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667348 | BARAWID, MELENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543329 | BARAWIS ELDAINE | 75-253 ONIONI STREET | | | | KAILUA KONA | HI | 96740 | |
| 4272526 | BARAWIS, ZARALUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543331 | BARAY LETICIA | 6049 BAIN ST | | | | RIVERSIDE | CA | 92508 | |
| 4598113 | BARAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178783 | BARAY, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757462 | BARAZAR, AMBER GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543332 | BARAZI BASSAM | 1349 W FILLMORE ST | | | | CHICAGO | IL | 60607 | |
| 4832220 | BARAZI, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769900 | BARAZI, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383506 | BARAZOTTI, KOREENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 870 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543333 | BARAZZA JORGE | 7908 TOKAY AVE | | | | FONTANA | CA | 92336 | |
| 4832221 | BARB & DON FOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543334 | BARB ALLMAN | 2588 STARLITE LN | | | | PT CHARLOTTE | FL | 33952 | |
| 5543335 | BARB BLOM | 52 DUBLIN HILL RD | | | | AURORA | NY | 13026 | |
| 5543336 | BARB CARNEY | 1618 STREAMSIDE DR NONE | | | | FORT COLLINS | CO | 80525 | |
| 5543337 | BARB CUNNINGHAM | 15 LOOMIS ST | | | | WILKES BARRE | PA | 18702 | |
| 5543338 | BARB DEWINE | 1444 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45506 | |
| 5543339 | BARB DOLIN | 27055 OAKWOOD | | | | OLMSTED TWP | OH | 44138 | |
| 5543340 | BARB DURCI | 190 ATCHISON WAY | | | | RINERSBURG | PA | 16248 | |
| 5543341 | BARB FARLAND | 7916 37TH AVE N | | | | NEW HOPE | MN | 55427 | |
| 5543343 | BARB HANSON | 891 PEARL VIEW DR | | | | SAUK RAPIDS | MN | 56379 | |
| 4832222 | BARB HOEVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543344 | BARB HOLDEN | PO BOX 53 TENPERANCBLE | | | | TENPERANCBLE | VA | 23442 | |
| 5543345 | BARB KITZMAN | 505 136TH CT E | | | | BRADENTON | FL | 34212 | |
| 5543346 | BARB KYHL | 888 1ST ST NW | | | | BRITT | IA | 50423 | |
| 5543347 | BARB LANTZ | 130 FAIRVIEW AVE | | | | JAMESTOWN | NY | 14701 | |
| 5543348 | BARB LARSON | 93175 WINDAMER WAY | | | | STURGEON LAKE | MN | 55783 | |
| 5543349 | BARB LUCAS | 2011CRUISE DRIVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5543350 | BARB MCKEE | 3339 E 27TH AVE | | | | DENVER | CO | 80205 | |
| 5543351 | BARB MICHEALS | 418 SOUTH ANN STREET | | | | LANCASTER | PA | 17602 | |
| 5543352 | BARB MOORE | 148 A WILLIOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5543353 | BARB NICOL | 36304 567TH AVE | | | | EDEN VALLEY | MN | 55329 | |
| 5543354 | BARB PAULETTE | 321047TH ST | | | | TAMPA | FL | 33605 | |
| 5543355 | BARB PELTZ | PO BOX 301 | | | | SAINT MARTIN | MN | 56376 | |
| 4812489 | BARB PERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543356 | BARB RODGERS | 3471 CLEVELAND AVE | | | | GROVE CITY | OH | 43123 | |
| 5543357 | BARB SKLIFCA | PO BOX 241423 | | | | CLEVELAND | OH | 44124 | |
| 5543358 | BARB STINSON | 6721 51ST PL N | | | | MINNEAPOLIS | MN | 55428 | |
| 5543359 | BARB TREUSDELL | 7218 LAKE RD | | | | BELFAST | NY | 14711 | |
| 4850182 | BARB VAN DYKE | 545 FOREST RIDGE CT | | | | Cincinnati | OH | 45244 | |
| 5543360 | BARB VANDENBOSCH | 1193 TYLER ROAD SE | | | | KALKASKA | MI | 49646 | |
| 5543361 | BARB VASHAW | 160 GOULDEN RIDGE RD | | | | ASCUTNEY | VT | 05030 | |
| 5543362 | BARB WRIGHT | 2104 TURPIN ST | | | | ST PETER | MN | 56082 | |
| 4832223 | BARB WULFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229868 | BARB, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581060 | BARB, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543363 | BARBA ESPERANZA | 1058 LAMB AVE | | | | LAS VEGAS | NV | 89115 | |
| 5543364 | BARBA LILLYANN | 1802 WEST GREENFIELD AV | | | | MILWAUKEE | WI | 53215 | |
| 5543365 | BARBA MARIA T | 3542 58TH ST | | | | MAYWOOD | CA | 90270 | |
| 5543366 | BARBA RAYMOND P | 8287 DENNI ST | | | | CYPRESS | CA | 90630 | |
| 5543367 | BARBA STACY | 9485 COLE CANYON RD | | | | JACKSON | WY | 83001 | |
| 4832224 | BARBA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482630 | BARBA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163615 | BARBA, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371908 | BARBA, CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362859 | BARBA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217826 | BARBA, GUILLERMO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180131 | BARBA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193105 | BARBA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695410 | BARBA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832225 | BARBA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248961 | BARBA, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167389 | BARBA, NEFTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546065 | BARBA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215327 | BARBA, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832226 | BARBA,ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543368 | BARBAARA PROCTOR | 58321 CR 13 | | | | ELKHART | IN | 46516 | |
| 4583257 | BARBACCIA, ANDREA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758229 | BARBACCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401096 | BARBACCIO, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799508 | BARBAGALLO COMPANY LLC | 45 PINE STREET SUITE 5 | | | | ROCKAWAY | NJ | 07866 | |
| 4407657 | BARBAGALLO JR, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433431 | BARBAGALLO, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174645 | BARBAGALLO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267640 | BARBAGELOTT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702179 | BARBAGIOVANNI, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720137 | BARBAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832227 | BARBANELL, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714431 | BARBANI, LILLIAN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371022 | BARBANO, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832228 | BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832229 | BARBARA & ARNE HENRIKSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832230 | BARBARA & BRUCE ROSENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 871 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794706 | Barbara & Fred Havenick | 401 NW 38th Court | | | | Miami | FL | 33126 | |
| 5791336 | BARBARA & FRED HAVENICK | ATTN: LEON REITNAUER, VICE PRESIDENT | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 4854410 | BARBARA & FRED HAVENICK | HAYDAY, INC. | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 5543369 | BARBARA A CAGGINS | 107 OTTER CT | | | | MIDLAND | GA | 31820 | |
| 5543371 | BARBARA A DUNLAP | 4714 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5543372 | BARBARA A GHAZI | 3507 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5543373 | BARBARA A GOOD SKY | 2550 E 16TH ST BLDG 1 APT 103 | | | | FARMINGTON | NM | 87401 | |
| 5543374 | BARBARA A JOHNSON | 5704 SIMPSON RD | | | | UNION CITY | GA | 30291 | |
| 5543375 | BARBARA A MAXIMIN | RR1 BOX 8079 | | | | KINGSHILL | VI | 00850 | |
| 5543376 | BARBARA A MCGINTY | 1600 ESHELMAN MILL RD | | | | WILLOW STREET | PA | 17584 | |
| 5543377 | BARBARA A PEOPLES | 1148 OATES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5543378 | BARBARA A REED | 6320 CANOGA AVE 1500 | | | | WOODLAND HILLS | CA | 91367 | |
| 5543379 | BARBARA A ROSALES | 4208 CAPILLA ST | | | | FORT WORTH | TX | 76133 | |
| 5543381 | BARBARA A VANHORN | 195 HAMBURG TURNPIKE | | | | STOCKHOLM | NJ | 07460 | |
| 5543382 | BARBARA A WILDGRUBE | 9940 BROADMOOR DR | | | | SLOUIS | MO | 63114 | |
| 5543383 | BARBARA A WILSON | 523 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | |
| 5543384 | BARBARA ABRON | 704 N Saint Clair ST | | | | Girard | OH | 44420-3257 | |
| 5543385 | BARBARA ADAMS | 18 AGUSTA DRIVE | | | | FORT OGLETHORPE | GA | 30742 | |
| 4812490 | BARBARA ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849941 | BARBARA ALEXANDER | 9721 S 2ND AVE | | | | Inglewood | CA | 90305 | |
| 5543386 | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10037 | |
| 4747626 | BARBARA ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907160 | Barbara Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543387 | BARBARA ALMAN | 1805 EAST LAURA AVE | | | | VISALIA | CA | 93292 | |
| 5543388 | BARBARA AMOS | 401 CLINTON AVE | | | | MOUNDSVILLE | OH | 26041 | |
| 5543389 | BARBARA AMUNDSON | 26369 DL ESTATES RD | | | | ELBOW LAKE | MN | 56531 | |
| 5543390 | BARBARA AND GEORGE LINGARD | 329 HIGHPOINT PL | | | | CHELAN | WA | 98816 | |
| 4832231 | BARBARA AND LOUIS CABALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812491 | BARBARA AND VINCE RICHARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849772 | BARBARA ANDERSON | 9257 TENBY DR | | | | Columbus | OH | 43240 | |
| 5543391 | BARBARA ANDRIOLA | 412 BRETHA ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 4845833 | BARBARA ANN MAIER | 1333 S CENTER ST | | | | Santa Ana | CA | 92704 | |
| 5543392 | BARBARA APPLEBY | 14007 GIBSON RD | | | | TRAER | IA | 50675 | |
| 5543393 | BARBARA ARSENAULT | 80 ORCHARD HILL DR | | | | STRATFORD | CT | 06614 | |
| 4847455 | BARBARA AZZARA | 484 S SHORE DR | | | | Southport | NC | 28461 | |
| 5543394 | BARBARA B WILSON | 167 WALNUT GROVE LANE | | | | HUSTONVILLE | KY | 40437 | |
| 5543395 | BARBARA BADE | 1800 EUGENE ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5543396 | BARBARA BAILEY | 202 W INDIGO ST APT 5 | | | | COMPTON | CA | 90220 | |
| 5543397 | BARBARA BANEGAS | HC 2 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| 5543398 | BARBARA BARBOSA | 2047 FINCH DR | | | | BENSALEM | PA | 19020 | |
| 5824923 | Barbara Barron Ballon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543399 | BARBARA BARROW | 7645200000W | | | | OGDEN | UT | 84404 | |
| 5543400 | BARBARA BARTLETT | 4413 SCHOOL RD | | | | MADISON | WI | 53704 | |
| 5543401 | BARBARA BASHAM | 4774 FAIRWAY DR | | | | COTATI | CA | 94928 | |
| 5543403 | BARBARA BEAMAN | 997 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 4849252 | BARBARA BECKEMEYER | 7111 ATHERTON CV | | | | Memphis | TN | 38119 | |
| 5543404 | BARBARA BELISLE | 4970 ASHLEY LANE | | | | SO ST PAUL | MN | 55077 | |
| 5543405 | BARBARA BELL | 20748 MARTIN ST | | | | PERRIS | CA | 92570 | |
| 5543406 | BARBARA BELZER | 1120 CEDAR CREEK CRT | | | | MODESTO | CA | 95355 | |
| 5543407 | BARBARA BEMEL | 1147 S CORNING ST NONE | | | | LOS ANGELES | CA | 90035 | |
| 5543408 | BARBARA BERCK | 309 W ALBUQUERQUE ST | | | | BROKEN ARROW | OK | 74011 | |
| 5543409 | BARBARA BEVERLY | 102 MARTY JOE DR | | | | HUNTINGTON | WV | 25702 | |
| 4825209 | BARBARA BISSAILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543411 | BARBARA BLALOCK | 7493 PINE LAKE CIR | | | | MILTON | FL | 32570 | |
| 4812492 | BARBARA BLUMENFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543413 | BARBARA BOGENRIEF | 563 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857 | |
| 5543414 | BARBARA BOGGIA | 528 STOCK FARM RD | | | | CHESTERTOWN | NY | 12817 | |
| 4812493 | BARBARA BOSCHETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543415 | BARBARA BOTTORFF | 16446 REDINGTON DR | | | | ST PETERSBURG | FL | 33708 | |
| 5543416 | BARBARA BOUNDS | 6511 HASLER AVE | | | | CINCINNATI | OH | 45216 | |
| 5543417 | BARBARA BRADDY | 5019 APPLEWHITE LN | | | | MEMPHIS | TN | 38109 | |
| 5543418 | BARBARA BREISER | 1779 TIGERTAIL AVENNUE | | | | MIAMI | FL | 33133 | |
| 4832232 | BARBARA BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804776 | Barbara Briggman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543419 | BARBARA BROWN | 13507 PRINDELL CT | | | | CHESTER | VA | 23831 | |
| 5543420 | BARBARA BRYANT | 19350 PURTIS AVE | | | | CLEVELAND | OH | 44135 | |
| 5543421 | BARBARA BUCKLY | 12 A MORRISON STREET | | | | VERNON | CT | 06105 | |
| 5543422 | BARBARA BURDEN | 160 3RD AVENUE | | | | ALBANY | NY | 12202 | |
| 5543423 | BARBARA BURNETT | 4410 BLACKFORD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5543424 | BARBARA BUSTOS | 1547 W 1500 S | | | | SYRACUSE | UT | 84075 | |
| 5543425 | BARBARA BUTLER | 5713 JOSEPH RD | | | | PANAMA CITY | FL | 32401 | |
| 5543426 | BARBARA C JACK-JOE | 12 M E NNMC | | | | SHIPROCK | NM | 87420 | |
| 5543427 | BARBARA CAGE | 19708 CAMP WINNEBAGO RD | | | | CALEDONIA | MN | 55921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543428 | BARBARA CANTY | 150 E SEXTON ST | | | | OVERTON | TX | 75684 | |
| 5543429 | BARBARA CANUTE | 1875 WEST BLVD | | | | BERKLEY | MI | 48072 | |
| 5543430 | BARBARA CARODINE | 2260 LONI LN | | | | RACINE | WI | 53406 | |
| 5543431 | BARBARA CARPENTER | 145 CEDAR ST | | | | PORT CLINTON | OH | 43452 | |
| 5543432 | BARBARA CARR | 613 BISCAY AVE | | | | BROOKLYN | MD | 21225 | |
| 5543433 | BARBARA CARTHEN | 4631 SEMINOLE LN | | | | BANCONTON | GA | 31716 | |
| 5543435 | BARBARA CASCIOLI | 403 CHELAQUE WAY | | | | MOORESBURG | TN | 37811 | |
| 4832233 | BARBARA CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543436 | BARBARA CERVANTES | 801 SAN JACINTO ST | | | | SN BERNRDNO | CA | 92408 | |
| 5543437 | BARBARA CHALMERS | 425 W 98TH ST | | | | CHICAGO | IL | 60628 | |
| 5543438 | BARBARA CHAVEZ | RES LUIS ECHEVARRIA EDIF 3 | | | | GURABO | PR | 00778 | |
| 4812494 | BARBARA CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543440 | BARBARA CLARK | 337 NORTH DENNY | | | | INDIANAPOLIS | IN | 46201 | |
| 5543441 | BARBARA CLAY | 864 MCKINLEY | | | | AKRON | OH | 44306 | |
| 4812495 | BARBARA COEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767603 | BARBARA COLBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543442 | BARBARA COLE | 8130 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5543443 | BARBARA COLLEY | 5418 CEDAR PINE CT | | | | ORLANDO | FL | 32819 | |
| 4832234 | BARBARA COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543444 | BARBARA COLLINS | 6537 BARTMER | | | | ST LOUIS | MO | 63130 | |
| 4812496 | BARBARA COMPETELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543445 | BARBARA CONDON | 286 W PALOMINO DR | | | | CHANDLER | AZ | 85225 | |
| 5543446 | BARBARA CONTERRAS | 2011 BRYSON RD | | | | ANDERSON | SC | 29621 | |
| 5543447 | BARBARA COOPER | 1005 O STREET | | | | SANGER | CA | 93657 | |
| 5543448 | BARBARA COPELAND | 25173 CHEYENNE | | | | FLATROCK | MI | 48134 | |
| 5543449 | BARBARA COX | 1111 LAKE AV AP 104 | | | | METARIE | LA | 70005 | |
| 4825210 | BARBARA CRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543450 | BARBARA CRIS BODIE KING | 621 GENESEE ST | | | | MEDINA | NY | 14103 | |
| 5543451 | BARBARA CRITES | 5134 MACCORKLE AVE | | | | SOTH CHARLESTON | WV | 25309 | |
| 5543452 | BARBARA CROOKS | 73 ORIENTAL ST | | | | NEWARK | NJ | 07104 | |
| 5543453 | BARBARA CROPPER | 2402 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851 | |
| 5543454 | BARBARA CROSBY | 323 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | |
| 5543455 | BARBARA CRUTCHER | 533 E SECOND AV B1B | | | | ELIZABETH | NJ | 07203 | |
| 5543456 | BARBARA CRUZ | 122 SCHOOL ST | | | | SPFLD | MA | 01105 | |
| 5543457 | BARBARA CUMINGS | 3416 E SUNSET | | | | SPRINGFIELD | MO | 65804 | |
| 4848808 | BARBARA DAILEY | 15304 FOREST PARK DR | | | | STRONGSVILLE | OH | 44136 | |
| 5543458 | BARBARA DALY | 201 KRESTWOOD DR NONE | | | | BURNSVILLE | MN | 55337 | |
| 5543459 | BARBARA DASCENZO | 3410 NORTHLINE AVE UNIT C | | | | GREENSBORO | NC | 27408 | |
| 5543460 | BARBARA DAVIS | 12120 ROSSWOOD DR | | | | MOMROVIA | MD | 21770 | |
| 4848118 | BARBARA DAVIS | 720 S MADISON ST | | | | Du Quoin | IL | 62832 | |
| 5543461 | BARBARA DELRIDGE | 3859 WEST 140TH | | | | CLEVELAND | OH | 44111 | |
| 5543462 | BARBARA DENPSEY | 7822 BRIER ST | | | | PHILADELPHIA | PA | 19152 | |
| 5543464 | BARBARA DEVAUGHA | 1602 E WATERS AVE | | | | TAMPA | FL | 33604 | |
| 4832235 | Barbara Dimenna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543465 | BARBARA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | |
| 5543466 | BARBARA DOBBS | 1145 AMY DR NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5543467 | BARBARA DORSANEO | 2440 BRONX PARK EAST 6D | | | | BRONX | NY | 10467 | |
| 5543468 | BARBARA DREJZA | 215 FREEMANS TRCE | | | | YORKTOWN | VA | 23693 | |
| 5543469 | BARBARA DUBOSE | 970 WESTFIFTH | | | | PLAIN FIELD | NJ | 07063 | |
| 5543470 | BARBARA DUGAS | 31005 NCORBIN RD | | | | WALKER | LA | 70785 | |
| 5543471 | BARBARA DUKE | 2180 TRARES RD | | | | MOGADORE | OH | 44260 | |
| 5543472 | BARBARA DUNCAN | 316 DURSEY DR | | | | PINOLE | CA | 94564 | |
| 4138709 | BARBARA E FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543473 | BARBARA E NARVAEZ | 26376 214TH AVE SW | | | | CROOKSTON | MN | 56716 | |
| 4910996 | Barbara E. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543475 | BARBARA EARLEY | 2423 E 38TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 4851132 | BARBARA EDMONDS | 35 POOR FARM RD | | | | Pennington | NJ | 08534 | |
| 5543476 | BARBARA EDWARDS | 1400 N DUNKENFIELD AVE | | | | CRYSTAL RIVER | FL | 34429 | |
| 4790253 | BARBARA ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543477 | BARBARA ELLIS | 704D WILLOW GLEAN | | | | ALEXANDRIA | LA | 71302 | |
| 5543479 | BARBARA ENOCH | 1823 NTH 27TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5543480 | BARBARA EVANS | 3628 PINEHILL RD | | | | MOODY | AL | 35004 | |
| 5543481 | BARBARA EWEING | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5543482 | BARBARA EWING | 4601 E MAIN ST STE | | | | FARMINGTON | NM | 87402 | |
| 5543483 | BARBARA FARMER | 1956 ERRELL DOWLEN RD | | | | PLEASANTVIEW | TN | 37146 | |
| 5543484 | BARBARA FARRELL | 750 ROBINWOOD DR NONE | | | | PITTSBURGH | PA | 15220 | |
| 5543485 | BARBARA FERDINE | PO BOX 237 OCEAN GATE | | | | OCEAN GATE | NJ | 08740 | |
| 5543486 | BARBARA FERGUSON | 771 LOGAN STREET | | | | POTTSTOWN | PA | 19464 | |
| 5543487 | BARBARA FERRER | C PEDRO ARCILAGOS HX-8 | | | | TOA BAJA | PR | 00949 | |
| 5543488 | BARBARA FIGUEROA | RES NARZISO VERONA | | | | JUNCOS | PR | 00777 | |
| 5543490 | BARBARA FLOYD | 1849 RED BUD RD NE | | | | CALHOUN | GA | 30701 | |
| 4809933 | BARBARA FORD-COATES, TAX | COLLECTOR | 101 S. WASHINGTON BLVD. | | | Sarasota | FL | 34236-6993 | |
| 5543492 | BARBARA FOSSA | 24 EMERSON AVE | | | | ROCHESTER | NH | 03867 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 873 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543493 | BARBARA FRAZIER | 2546 CLEVLAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 4851148 | BARBARA FREEMAN | 1509 WEST ST | | | | Oakland | CA | 94612 | |
| 5543494 | BARBARA FREEMAN | 6230 SCOTT AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5543495 | BARBARA FRITZEN | 7514 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| 5543496 | BARBARA FULLER | 1856 HARRISON ST | | | | LARAMIE | WY | 82070 | |
| 4847848 | BARBARA FULLER | 96 SOUTHAMPTON RD | | | | Easthampton | MA | 01027 | |
| 5543498 | BARBARA G HALL | 4916 SE 89TH TER | | | | OKLAHOMA CITY | OK | 73135 | |
| 4849132 | BARBARA GALIK | 1300 HARDING AVE | | | | Tracy | CA | 95376 | |
| 5543499 | BARBARA GALUSHA | 236 BROWN RD | | | | KIRKWOOD | NY | 13795 | |
| 4812497 | BARBARA GALVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543500 | BARBARA GARCIA | PO BOX 7741 | | | | ALBUQUERQUE | NM | 87194 | |
| 5543501 | BARBARA GARRABRANT | 633 E LANCASTER BLVD | | | | LANCASTER | CA | 93535 | |
| 5543502 | BARBARA GARRETT | 3145 NORTH GRAND RIVER AV | | | | LANSING | MI | 48906 | |
| 5543503 | BARBARA GARRIS | 27 WALKER ST | | | | MANNING | SC | 29102 | |
| 5543504 | BARBARA GEHRETT | 14612 SE GREEN VALLEY RD | | | | AUBURN | WA | 98092 | |
| 4810637 | BARBARA GELLER | 3589 S. OCEAN BLVD. #109 | | | | PALM BEACH | FL | 33480 | |
| 5543505 | BARBARA GEMMER | 3326 FIRTREE LANE | | | | ERLANGER | KY | 41018 | |
| 4790760 | Barbara Genthner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543506 | BARBARA GERALD | 121 PATAPSCO AVE | | | | DUNDALK | MD | 21222 | |
| 5543507 | BARBARA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911 | |
| 4812498 | BARBARA GILLIARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543508 | BARBARA GOOSIL | 443 SOUTH AVE | | | | JIM THORPE | PA | 18229 | |
| 4734031 | BARBARA GOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543509 | BARBARA GOGGANS | 3558 E DENIM TRAIL | | | | SAN TAN VALLE | AZ | 85143 | |
| 4872914 | BARBARA GONZALEZ | BARBARA DIANE GONZALEZ | 133 SE DORRIE CT | | | BEND | OR | 97702 | |
| 5543510 | BARBARA GOODERUM | 3416 STATE HIGHWAY 72 SE | | | | BAUDETTE | MN | 56623 | |
| 5543511 | BARBARA GOODMAN | 702 VANN ST | | | | VIDALIA | GA | 30474 | |
| 5543512 | BARBARA GRAVEL | 115 TENTH ST | | | | LEOMINSTER | MA | 01453 | |
| 5845926 | Barbara Graves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543513 | BARBARA GREEN | 1905 GREEN STREET EXT | | | | CAMDEN | SC | 29020 | |
| 5543514 | BARBARA GREENE | 408 ADAMS ST | | | | HILLSBORO | OH | 45133 | |
| 4832236 | BARBARA GRILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812499 | BARBARA GUILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543515 | BARBARA GUTHRIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | |
| 4832237 | BARBARA GUTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596193 | BARBARA GUTRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543516 | BARBARA HAINES | 11533 A WOLFSVILLE R4D | | | | MYERSVILLE | MD | 21773 | |
| 5543517 | BARBARA HALL | 106 FAIRWAYS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5543518 | BARBARA HALLAGER | 1934 FONTAIN STREET | | | | PHILLADELPHIA | PA | 19121 | |
| 5543519 | BARBARA HAMMETT | 10328 SOUTH OGLESBY | | | | CHICAGO | IL | 60617 | |
| 5543520 | BARBARA HAMMOND | 2109 W 38TH ST | | | | LORAIN | OH | 44053 | |
| 5543521 | BARBARA HANKE | 3118 NICHOLSON RD | | | | RACINE | WI | 53406 | |
| 5805245 | Barbara Hare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543522 | BARBARA HARMENING | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 5543523 | BARBARA HARRIS | 2547 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 4847250 | BARBARA HARRIS | 3604 CALUMET RD | | | | Decatur | GA | 30034 | |
| 4848696 | BARBARA HARRIS | 812 TREVITT CIR | | | | Euclid | OH | 44143 | |
| 5543524 | BARBARA HARRISON | 1104 CAMDEN AVE APT 104 | | | | ROCK HILL | SC | 29732 | |
| 4846917 | BARBARA HARRISON | 318 WILSON AVE | | | | Swannanoa | NC | 28778 | |
| 4637893 | BARBARA HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543525 | BARBARA HARTWELL | 11517 23RD AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5543526 | BARBARA HARVEY | 29949 FOSKEY LN | | | | DELMAR | MD | 21875 | |
| 5543527 | BARBARA HAVEN | 7121 BREDER ROAD | | | | MARYVILLE | TN | 37801 | |
| 5543528 | BARBARA HEAD | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | |
| 4832238 | BARBARA HEIMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543529 | BARBARA HEINO | 3023 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235 | |
| 5543530 | BARBARA HENDRICKS | 9102 E 73RD ST | | | | RAYTOWN | MO | 64133 | |
| 5543532 | BARBARA HERNANDEZ | 2612 ROBERTS CR | | | | DALTON | GA | 30721 | |
| 5543533 | BARBARA HICKS | 405 SHERMAN DR | | | | VALPO | IN | 46385 | |
| 5543534 | BARBARA HIGGINS | 160 MAPLE AVE | | | | DILLONVALE | OH | 43917 | |
| 5543535 | BARBARA HILL | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5543537 | BARBARA HOLBROOK | 5673 W PAL SECOND STREET | | | | MENTONE | IN | 46539 | |
| 5543538 | BARBARA HOLLY | 3081 SE KLAMATH RD | | | | PRINEVILLE | OR | 97754 | |
| 5543539 | BARBARA HOLSOMBACK | 1821 COUNTY RD 20 | | | | CALERA | AL | 35040 | |
| 4812500 | BARBARA HOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812501 | BARBARA HORIUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543540 | BARBARA HORN | 221 MONTEC | | | | BAKERSFIELD | CA | 93308 | |
| 5543541 | BARBARA HORNADAY | 200 SHAMROCK TERR LANE | | | | DOBSON | NC | 27017 | |
| 5543542 | BARBARA HOUSE | 17471 LAKEVIEW AVE NW | | | | EVANSVILLE | MN | 56326 | |
| 4846930 | BARBARA HUBER | 409 CLIFF DR | | | | Aptos | CA | 95003 | |
| 5543543 | BARBARA HUNTER | 2666 E THOMSPAN ST | | | | PHILA | PA | 19125 | |
| 5543544 | BARBARA HUTT | 807 MARSHALL ST | | | | WILMINGTON | DE | 19805 | |
| 5543546 | BARBARA INMAN | 11724 CAPSTAN DR | | | | UPPER MALBORO | MD | 20774 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543547 | BARBARA ISLE | 10445 QUINN STREET NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4209477 | BARBARA J BLUE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543548 | BARBARA J COLBERT | 23521 INDEPENCE ROAD | | | | UNIONVILLE | VA | 22567 | |
| 5543549 | BARBARA J COLLINS | 10241 CENTRAL AVE | | | | OAK LAWN | IL | 60453 | |
| 4143580 | Barbara J Fryer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848929 | BARBARA J GARNES | 14404 NE 31ST ST | | | | Vancouver | WA | 98682 | |
| 5543550 | BARBARA J GARRETT | 162 TENTH ST | | | | LEOMINSTER | MA | 01453 | |
| 5543551 | BARBARA J JACKSON | 1080 KENILWORTH AVE SE | | | | WARREN | OH | 44484 | |
| 5403075 | BARBARA J MALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543552 | BARBARA J MONZO | 235 RIDGEWOOD RD | | | | MEDIA | PA | 19064 | |
| 5837484 | Barbara J. Giambrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838912 | Barbara J. Giambrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837484 | Barbara J. Giambrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543553 | BARBARA JACKSON | 3225 VICTORIA DR | | | | BATON RPUGE | LA | 70805 | |
| 5543554 | BARBARA JAFFE | 731 MORRO DR | | | | BULLHEAD CITY | AZ | 89130 | |
| 5543555 | BARBARA JAMES | 802 AVENUE E | | | | BOOGALUSA | LA | 70427 | |
| 5543556 | BARBARA JARANJIN | 2012 ALADER WAY | | | | BRANDON | FL | 33510 | |
| 5858079 | Barbara Jerez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850772 | BARBARA JESCLARD | 261 CHERAMIE RD | | | | Port Barre | LA | 70577 | |
| 5543557 | BARBARA JESKE | 39511 460TH AVE | | | | PERHAM | MN | 56573 | |
| 5543558 | BARBARA JIHNSON | 1517 VICTORIA AVE | | | | BERKELEY | IL | 60163 | |
| 5543559 | BARBARA JILYARD | 1327 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32218 | |
| 5543560 | BARBARA JIMENEZ | 1022 MARYHURST DR | | | | CLAREMONT | CA | 91711 | |
| 5543561 | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | |
| 5543562 | BARBARA JONES | 58 SPOTSRIDGE ROAD | | | | CLINTONVILLE | WV | 24931 | |
| 5543563 | BARBARA JUMPPANEN | 3500 VICKSBURG LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 4852729 | BARBARA JUNIOR | 2187 LAUREL AVE | | | | Pomona | CA | 91768 | |
| 5543564 | BARBARA K RABAIN | 145 HOYT ST | | | | KEARNY | NJ | 07032 | |
| 5543565 | BARBARA KANE | 200 E 14TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| 5543566 | BARBARA KATHRYN | 2025 WASHINGTON AVE | | | | OPA LOCKA | FL | 33054 | |
| 5543568 | BARBARA KELSALL | 1134 W QUEENSIDE DR | | | | COVINA | CA | 91722 | |
| 5543569 | BARBARA KENT | 1411 SAINT EDMONDS CT | | | | SMYRNA | TN | 37167 | |
| 5543571 | BARBARA KEYES | 4668 PIERSON DR | | | | COLLEGEDALE | TN | 37315 | |
| 5543572 | BARBARA KING | PO 562 | | | | LEIGHTON | AL | 35646 | |
| 5543573 | BARBARA KOERNIG | 2216 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5543574 | BARBARA KOY | 10606 VESSEY RD | | | | MINNEAPOLIS | MN | 55437 | |
| 5408384 | BARBARA KRUGER | 11077 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5841648 | Barbara Kruger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852544 | BARBARA KRUZE | 3129 MISSION GROVE DR | | | | Palm Harbor | FL | 34684 | |
| 5543575 | BARBARA L HALPHEN | 17 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468 | |
| 4576636 | BARBARA L HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543576 | BARBARA L LANDRUM | 9200 BRAILE ST | | | | DETROIT | MI | 48228 | |
| 5543577 | BARBARA L STREETER | 14705 QUAIL GROVE CIR | | | | OREGON CITY | OR | 97045 | |
| 5543578 | BARBARA L SWAIN | 47 NEWFIELD ST | | | | EAST ORANGE | NJ | 07017 | |
| 4825211 | BARBARA LACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543579 | BARBARA LAGRANGE | 2620 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | |
| 5543580 | BARBARA LAMBIASO | 806 DEERFIELD RD | | | | LAKE ARIEL | PA | 18436 | |
| 5543581 | BARBARA LAMEY | 285 WILLIAMSON DRIVE | | | | MACON | GA | 31210 | |
| 4796998 | BARBARA LAPPIN | DBA PLFIXTURES | 361 BEECH RIDGE RD | | | NORTH BERWICK | ME | 03906 | |
| 5543582 | BARBARA LASALLE | 456 WEEDEN ST FL 3 | | | | PROVIDENCE | RI | 02909 | |
| 4847914 | BARBARA LASPINA | 10401 IRONDALE AVE | | | | Chatsworth | CA | 91311 | |
| 5543583 | BARBARA LASSALLE | JOSE M PUENTE INTERIOR 48 | | | | CAYEY | PR | 00736 | |
| 5543584 | BARBARA LAUREANO | 124 JEFFERSON ST | | | | CUSSETA | GA | 31805 | |
| 5543585 | BARBARA LAVELLE | 16332 231ST AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5543586 | BARBARA LAVELLE-SHULOCK | 4013A ENGLEWOOD DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| 5543587 | BARBARA LAWLESS | 1560 N ARM DR | | | | MOUND | MN | 55364 | |
| 4812502 | BARBARA LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543588 | BARBARA LEDESMA | 9166 W WASHINGTON ST | | | | TOLLESON | AZ | 85353 | |
| 5543589 | BARBARA LEEDY | 15 PARK AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5543590 | BARBARA LEONETTI | PO BOX 508 LAKE ARIEL | | | | HAMLIN | PA | 18469 | |
| 5543591 | BARBARA LEPPITSCH | PO BOX 17301 | | | | GOLDEN | CO | 80402 | |
| 5543592 | BARBARA LESLIE | 205 HAMILTON DR | | | | MANSFIELD | GA | 30055 | |
| 5543593 | BARBARA LEWIS | 2803 EAST BIDDLE ST | | | | BALTIMORE | MD | 21213 | |
| 4812503 | BARBARA LINDEMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543594 | BARBARA LOCKETT | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | |
| 5543595 | BARBARA LOFTIS | PO BOX 800392 | | | | BALCH SPRINGS | TX | 75180 | |
| 5543596 | BARBARA LONG | 6886 139TH NW UNIT 7 | | | | ANOKA | MN | 55303 | |
| 4832239 | BARBARA LORUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543597 | BARBARA LOUDERMILK | HC 81 BOX 258F | | | | LEWISBURG | WV | 24901 | |
| 5543598 | BARBARA LUCAS | 1209 MILLER LAKE DR | | | | JERSEYVILL | IL | 62052 | |
| 5543600 | BARBARA LYONS | 420 DUKE ST | | | | HUMMELSTOWN | PA | 17036 | |
| 5845327 | Barbara M Lovato | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845327 | Barbara M Lovato | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543601 | BARBARA M MINGO | 357 PETES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 4851289 | BARBARA MAC DERMOT | 5735 E MCDOWELL RD | | | | MESA | AZ | 85215 | |
| 5543602 | BARBARA MACK | 17808 E PARK DR | | | | CLEVELAND | OH | 44119 | |
| 5543603 | BARBARA MACKENZIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | |
| 5543604 | BARBARA MADISON | PO BOX 271 | | | | BROWNS VALLEY | MN | 56219 | |
| 5543605 | BARBARA MANGUAL | 1107 CASCADE CREEK DR | | | | KATY | TX | 77450 | |
| 5543606 | BARBARA MARINO | 13268 PELICANCREEK CROSS | | | | ST PETERSBURG | FL | 33710 | |
| 5543607 | BARBARA MARKLAND-FINNEGAN | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | |
| 5543608 | BARBARA MARRERO | 240 SW 9 ST | | | | MIAMI | FL | 33130 | |
| 5543609 | BARBARA MARTIN | 2754 EDNA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5543610 | BARBARA MARTINEZ | 2007 WARWICK DR | | | | ARLINGTON | TX | 76015 | |
| 4812504 | BARBARA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812505 | BARBARA MARTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543611 | BARBARA MAXAM | 95 FEEDER DAM RD | | | | SO GLENS FALL | NY | 12803 | |
| 5543612 | BARBARA MAYS | 11 MICHELLE LN | | | | JACKSONVILLE | AR | 72076 | |
| 5543613 | BARBARA MAZUR | 6145 CLOVERDALE DR | | | | TEGA CAY | SC | 29708 | |
| 5543614 | BARBARA MC MASTER | 599 BURTIS ST | | | | BRICK | NJ | 08723 | |
| 5543615 | BARBARA MCALISTER | 88 CONNELLY AVE | | | | BUFFALO | NY | 14215 | |
| 5543617 | BARBARA MCCANN | 10687 101ST PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5543618 | BARBARA MCCARTHY | 803 US 50 | | | | MILFORD | OH | 45150 | |
| 5543619 | BARBARA MCCLINCIC | 229 BELLA PLACE | | | | RAHWAY | NJ | 07065 | |
| 5543620 | BARBARA MCCLURE KATHRYN MCA | 426 LEHMER ST | | | | LATROBE | PA | 15650 | |
| 5543621 | BARBARA MCCOLLUM | 2978 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4848787 | BARBARA MCCOY | 1221 MOODY RD | | | | Warner Robins | GA | 31088 | |
| 4847001 | BARBARA MCFARLAND | 7536 GILBERT ST | | | | Philadelphia | PA | 19150 | |
| 5543622 | BARBARA MCFARLANE | 895 MAIN STREET APT 19 | | | | HACKENSACK | NJ | 07666 | |
| 5543623 | BARBARA MCGOWAN | 143 AVONDALE AVE | | | | COLUMBUS | OH | 43222 | |
| 5543624 | BARBARA MCHENRY | 146 VINCENT WAY | | | | ABERDEEN | NC | 28315 | |
| 5543625 | BARBARA MCINNIS | 142 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5543626 | BARBARA MCINTOSH | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| 4899425 | BARBARA MCKENNA | 921 VIRGIE ST APT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543627 | BARBARA MCKNIGHT | 921 VIRGIE ST APT C | | | | DURHAM | NC | 27705 | |
| 5844055 | Barbara McLean Law Offices of Steven F Berardi | Steven F. Berardi, Esq | 59 Market Street | | | Newark | NJ | 07102 | |
| 5844709 | Barbara McManus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543628 | BARBARA MCNAMARA | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | |
| 5543629 | BARBARA MCPHETERS | 100 W SAINT PAUL ST | | | | OKABENA | MN | 56161 | |
| 5543630 | BARBARA MCQUEARY | 4805 BARBARA RD | | | | TAMPA | FL | 33610 | |
| 5543631 | BARBARA MCWILLIAMS | 906 WYOMING AVE | | | | CROYDON | PA | 19021 | |
| 5543632 | BARBARA MEIZLER | 3527 ROTHMOOR DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5543633 | BARBARA METALLO | 1480 HAMMOCK RIDGE RD | | | | MONTVERDE | FL | 34756 | |
| 5543634 | BARBARA MICHALSON | 30 RIDGE COURT | | | | NEPTUNE | NJ | 07753 | |
| 5543636 | BARBARA MILASEVICH | PO BOX 4763 | | | | BUTTE | MT | 59701 | |
| 5543637 | BARBARA MILESMOSS | 1024 BOND STREET | | | | HOUMA | LA | 70360 | |
| 5543638 | BARBARA MILIAN | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5543639 | BARBARA MILLER | 2114 PARKWAY DRV | | | | DEARFIELD | OH | 44411 | |
| 5543641 | BARBARA MINTON | 1742 SILVER ST | | | | WICKLIFFE | OH | 44092 | |
| 5543642 | BARBARA MODICA | 18 MEADOW LAWN | | | | MENTOR | OH | 44060 | |
| 4682979 | BARBARA MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543643 | BARBARA MONTGOMERY | PO BOX 1177 | | | | CARPINTERIA | CA | 93014 | |
| 5543644 | BARBARA MONTOYA | 7312 W 20TH AVE | | | | LAKEWOOD | CO | 80214 | |
| 5543645 | BARBARA MOONEY | 131 CAPE MAY AVE | | | | ESTELL MANOR | NJ | 08319 | |
| 5543646 | BARBARA MOORE | 1297 SPRING ST | | | | MUSKEGON | MI | 49442 | |
| 5543647 | BARBARA MORILLO | 207 HIGHLAND AVE APT 2 | | | | NEWARK | NJ | 07104-1284 | |
| 5543648 | BARBARA MORNO | 1235 NE 136TH TERR | | | | MIAMI | FL | 33161 | |
| 5543649 | BARBARA MORRIS | 806 BROOKHILL RD APT432 | | | | RICHMOND | VA | 23227 | |
| 4812506 | BARBARA MOSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849453 | BARBARA MOSLEY | 4848 SEDGWICK AVE | | | | Riverside | CA | 92507 | |
| 5543650 | BARBARA MOSTUE | 39 AUBURN ST NONE | | | | CONCORD | NH | 03301 | |
| 5543651 | BARBARA MOUZON | 14 PORCHES HILL ROAD | | | | SEABROOK | SC | 29940 | |
| 5543652 | BARBARA MULLINS | 9 MARTELL RD | | | | NEWARK | DE | 19713 | |
| 5543653 | BARBARA MURPHY | 6536 BELLWOOD CT | | | | LAS VEGAS | NV | 89118 | |
| 5543654 | BARBARA MURRAY | 69 SHAMONKIN | | | | COLEBROOK | PA | 17015 | |
| 5543655 | BARBARA MYERS | 1492 WEST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5543656 | BARBARA NABER | 427 LAWRENCE BLVD W | | | | WABASHA | MN | 55981 | |
| 5543657 | BARBARA NAHAS | 123 STRANGE ST | | | | VALPARAISO | IN | 46350 | |
| 5543658 | BARBARA NASH | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5543659 | BARBARA NATION | 1704 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543660 | BARBARA NEASE | 1804 SHERIDAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5543661 | BARBARA NELSON | 26160 CASX WAY DRIVE | | | | GUILFORD | IN | 47022 | |
| 5543662 | BARBARA NEUMAYER | 3100 S KINNEY RD 17 | | | | TUCSON | AZ | 85713 | |
| 5543663 | BARBARA NICHOLS | 1208 THOMASON DRIVE | | | | FORT WALTON B | FL | 32547 | |
| 5543664 | BARBARA NORTH | 621 SULLIVAN DR NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5543665 | BARBARA NOTES | 1030 W 12TH ST 35 | | | | SAN PEDRO | CA | 90731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543666 | BARBARA NYAMNDI | 1330 WEST BOULEVARD | | | | CLEVELAND | OH | 44102 | |
| 5543667 | BARBARA OCACIO | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 4847522 | BARBARA OKIN | 1403 POINTE GATE DR | | | | Livingston | NJ | 07039 | |
| 5543668 | BARBARA OLAGUE | 254 HOLLAND CIR | | | | HOLLISTER | CA | 95023 | |
| 5543669 | BARBARA OLSON | 7088 48TH ST N | | | | OAKDALE | MN | 55128 | |
| 5543670 | BARBARA OMERE | 218 FRANKLIN ST | | | | CAMBRIDGE | MA | 02139 | |
| 5543671 | BARBARA ORO | 2390 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5543672 | BARBARA OSEI | 2527 COURTRITE RD | | | | COLUMBUS | OH | 43232 | |
| 5543673 | BARBARA OTERO | URB SANTA ISIDRA II | | | | FAJARDO | PR | 00738 | |
| 5543674 | BARBARA OZUNA | 9944 TWILIGHT VISTA AVE | | | | LAS VEGAS | NV | 89148 | |
| 4812507 | BARBARA PAGE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474761 | BARBARA PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543675 | BARBARA PARKER | 221 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | |
| 5543676 | BARBARA PATE | 15 DOVE COVE RD | | | | BURNSVILLE | NC | 28714 | |
| 5543677 | BARBARA PATRICK | 3030 89TH ST | | | | EVERETT | WA | 98208 | |
| 5543678 | BARBARA PATTERSON | 4234 WEST 121ST APT23 | | | | CLEVELAND | OH | 44135 | |
| 5543679 | BARBARA PATTON | 4316 CASKEY LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 5543680 | BARBARA PEAVEY | 7815 B 3RD AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5543681 | BARBARA PECORA | 00 STREET | | | | DOVER PLAINS | NY | 12522 | |
| 5543682 | BARBARA PEREZ | 218 KEVIN PL | | | | TOLEDO | OH | 43610 | |
| 5543683 | BARBARA PERRINEAU | PERRINEAU | | | | N CHARLES | SC | 29405 | |
| 4804174 | BARBARA PETERS | DBA PS WOOD MACHINES | 3032 INDUSTRIAL BLVD | | | BETHEL PARK | PA | 15102 | |
| 5543685 | BARBARA PETERSON | 924 W RIVER ST | | | | MONTICELLO | MN | 55362 | |
| 5543686 | BARBARA PETTIS | 8526 FIELDSTONE WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5543687 | BARBARA PFAFF | 1012 2ND AVE | | | | STEELTON | PA | 17113 | |
| 5543688 | BARBARA PHIFFER | 606 ROYAL | | | | FERGUSON | MO | 63135 | |
| 5543689 | BARBARA PITTMAN | 3155 APPLE CT | | | | NIAGARA FALLS | NY | 14304 | |
| 5543690 | BARBARA PIWETZ | 11210 RANCH ROAD 2222 | | | | AUSTIN | TX | 78730 | |
| 5543691 | BARBARA PIZARRO | EDIF 40APT 739 | | | | SAN JUAN | PR | 00918 | |
| 5543692 | BARBARA PLUMMER | 10218 OLD OCEAN CITY BLVD | | | | BERLIN | MD | 21811 | |
| 4772701 | BARBARA PONSDOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543693 | BARBARA POPALUCA | 31455 SAN ARDO AVE | | | | CATHEDRAL CTY | CA | 92234 | |
| 4887561 | BARBARA PORTILLO O D | SEARS OPTICAL LOCATION 2028 | 4621 NE OREGON ST | | | PORTLAND | OR | 97213 | |
| 5543694 | BARBARA POWERS | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | |
| 5543695 | BARBARA PRESLEY | 106 3RD AVE | | | | GRIFFIN | GA | 30223 | |
| 5543696 | BARBARA PREWITT | 1610 16TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 4832240 | BARBARA PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543697 | BARBARA PRITCHETT | 950 KING AV | | | | PETERSBURG | VA | 23805 | |
| 5543698 | BARBARA PRUSSIA | 11412 DECEMBER WAY APT | | | | SILVER SPRING | MD | 20904 | |
| 5543699 | BARBARA QUEEN | 2914 O ST SE | | | | WASHINGTON | DC | 20020 | |
| 4848566 | BARBARA QUICK | 5618 1ST AVE | | | | Ferndale | WA | 98248 | |
| 5543700 | BARBARA R BARBER | 601 CATALPA AVE APT 1 | | | | DOTHAN | AL | 36301 | |
| 4864902 | BARBARA R SKEENS | 2889 HOBERG DR | | | | JOLIET | IL | 60432 | |
| 5543701 | BARBARA RAWLINS | 400 BROOK AVE | | | | BRONX | NY | 10454 | |
| 5543702 | BARBARA REED | 505 HANNA ST | | | | IOWA | LA | 70647 | |
| 5543703 | BARBARA REIMER | 67 Boniface DR Apt 37 | | | | Pine Bush | NY | 12566-7073 | |
| 5543704 | BARBARA RETANA | MAIN ST | | | | PUEBLO | CO | 81005 | |
| 5543705 | BARBARA REXROAD | 12412 FALCONBRIDGE DR | | | | GAITHERSBURG | MD | 20878 | |
| 4852818 | BARBARA REYNOLDS | 6 COMMERCE BLVD | | | | Amityville | NY | 11701 | |
| 5543706 | BARBARA RHAMES | 11 1ST ST NONE | | | | SUMMERTON | SC | 29148 | |
| 5543707 | BARBARA RHYS | 110 EL MOLINO PL | | | | SAN RAMON | CA | 94583 | |
| 5543708 | BARBARA RICH N CHOICE SANDS | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| 5543709 | BARBARA RICHARDSON A | 243 RIVERSIDECIR | | | | GOOSE CREEK | SC | 29445 | |
| 5543710 | BARBARA RIDINGS | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 5543712 | BARBARA RIGMADEN | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5543713 | BARBARA ROBERTS | 213 HEBERT AVE | | | | LAKE ARTHUR | LA | 70549 | |
| 5543714 | BARBARA ROBINSON | 14 GRANT ST | | | | WOBURN | MA | 01801 | |
| 5543715 | BARBARA RODRIGUEZ | 8050 NW 7 ST APT 7 | | | | MIAMI | FL | 33126 | |
| 4832241 | BARBARA ROESSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543716 | BARBARA ROGERS | 6831 MIAMI CHURCH ROAD | | | | CONCORD | NC | 28025 | |
| 4710726 | BARBARA ROJAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543717 | BARBARA ROSS | 243 WILLOWWOOD DR | | | | OSWEGO | IL | 60543 | |
| 5543718 | BARBARA ROUSE | 4743 EAGLERIDGE CIR | | | | CEDAR CREST | NM | 87008 | |
| 4801316 | BARBARA RUSICH | DBA MARDIGRASPARTYSALES | 113 TAU ST | | | BELLE CHASSE | LA | 70037 | |
| 5807944 | BARBARA S DRAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887226 | BARBARA S NEWMAN | SEARS OPTICAL 2080 | 400 MILL AVE | | | N PHILADLPHIA | OH | 44663 | |
| 5543719 | BARBARA S QUIJANO ENCARNACION | CALLE JOSE DE DIEGO | | | | CAROLINA | PR | 00985 | |
| 5543720 | BARBARA S WRIGHT | 5963 MEADOWVIEW RD | | | | REX | GA | 30273 | |
| 5543721 | BARBARA SADLER | 18 REIS AVE # B | | | | FAIRFIELD | CA | 94533 | |
| 4852766 | BARBARA SAMPSON | 3501 WORLEY ST | | | | Fayetteville | NC | 28311 | |
| 4626821 | BARBARA SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626821 | BARBARA SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849697 | BARBARA SARGENT | 7795 PRIVET CT | | | | Fayetteville | NC | 28311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851933 | BARBARA SCOTT | 8495 Pardee Dr | | | | Oakland | CA | 94603-5098 | |
| 5543723 | BARBARA SCOTT | LARRY SCOTT | | | | NIAGARA FALLS | NY | 14303 | |
| 4786176 | Barbara Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543724 | BARBARA SELL | 408 EARL AVE | | | | MELBOURNE | FL | 32901 | |
| 5543725 | BARBARA SENEGAL | 758 COUNTY ROAD 6022 | | | | DAYTON | TX | 77535 | |
| 4853215 | BARBARA SEWICK | 23980 190TH STREET | | | | Leon | IA | 50144 | |
| 5543726 | BARBARA SHAFER | 1100 ORANGE AVE | | | | TAVARES | FL | 32778 | |
| 4850824 | BARBARA SHARP | 1020 MIDDLE RING RD | | | | Mobile | AL | 36608 | |
| 5543727 | BARBARA SHAULIS | 6912 Holabird Ave | | | | Baltimore | MD | 21222-1747 | |
| 5543728 | BARBARA SHAW | 25553 KNOLL DR | | | | ROSEVILLE | MI | 48066 | |
| 5543729 | BARBARA SHORTER | 4806 W SANDY BAYOU DR | | | | ALEXANDRIA | LA | 71302 | |
| 4846163 | BARBARA SHULTZ | 650 HARVEST VIEW LN | | | | Duncansville | PA | 16635 | |
| 4832242 | BARBARA SIEGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543730 | BARBARA SIMMONS | 128 MONTEGUE ST | | | | SANTEE | SC | 29142 | |
| 5543731 | BARBARA SIMON | 604 GOLFVIEW TERRACE | | | | BUFFALO GROVE | IL | 60089 | |
| 5543732 | BARBARA SIMPLICE | 109 CROYDON CT 2 | | | | HYATTSVILLE | MD | 20783 | |
| 5543733 | BARBARA SIZEMORE | PO BOX 3569 | | | | BLUEFIELD | WV | 24701 | |
| 4853204 | BARBARA SKELLY | 62 ILYSE CT | | | | Staten Island | NY | 10306 | |
| 5543734 | BARBARA SLAUGHTER | 1360 BERKELEY WAY | | | | BERKELEY | CA | 94704 | |
| 5543735 | BARBARA SLAVONIC | 656 CHARLENE LN | | | | GRASS VALLEY | CA | 95945 | |
| 5543736 | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | |
| 5543737 | BARBARA SMOAK | 1319 GAULT ST | | | | COLUMBUS | OH | 43206 | |
| 5543738 | BARBARA SMOLTZ | 318 WILLOWICK DR | | | | BALLWIN | MO | 63011 | |
| 5543739 | BARBARA SOI | 2201 E PARK AVE | | | | DES MOINES | IA | 50320 | |
| 5543740 | BARBARA SOLARES | 15 CALLE SOLARES | | | | TUBAC | AZ | 85646 | |
| 5543741 | BARBARA SOPPA | 25847 CO 25 SOUTH | | | | PETERSON | MN | 55962 | |
| 5543742 | BARBARA SOWICH | 16 CARYL BLVD | | | | CLINTON | NY | 13323 | |
| 5543743 | BARBARA SPRIGGS | 215 KYLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 4849400 | BARBARA SPRIGGS | 8918 DOLLY MADISON ST SW | | | | LAKEWOOD | WA | 98498 | |
| 5543745 | BARBARA STAFKI | 3727 CRANBROOK DR | | | | SAINT PAUL | MN | 55110 | |
| 5543746 | BARBARA STANFORD | 25 PLEASANT ALLEY | | | | EASTON | MD | 21601 | |
| 5543747 | BARBARA STEPHENS | 244F NO HARRISVILLE RD | | | | OGDEN | UT | 84404 | |
| 5543748 | BARBARA STOCK | 703 N ABERDEEN DR | | | | PAPILLION | NE | 68046 | |
| 5543749 | BARBARA STOKES | 120 DAVIS RD | | | | TWIN CITY | GA | 30471 | |
| 5543750 | BARBARA STOUT | 18337 9TH AVE NE | | | | SEATTLE | WA | 98155 | |
| 4812508 | BARBARA STRANZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543751 | BARBARA STROMING | 6841 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516 | |
| 5837374 | Barbara Strong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543752 | BARBARA SULLIVAN | 141 PATTERSON STREET | | | | PIEDMONT | SC | 29673 | |
| 4863864 | BARBARA SUSAN COONS | 2395 STATE RT 7 | | | | COBLESKILL | NY | 12043 | |
| 4845923 | BARBARA SWITSER | 1800 LINDSLEY PARK DR | | | | San Marcos | CA | 92069 | |
| 4832243 | BARBARA SZEINFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543753 | BARBARA T WILLIAMS | 815 N EAST END | | | | HILLSIDE | IL | 60162 | |
| 5543754 | BARBARA TAYLOR | 378 S WALNUT ST | | | | BANGOR | PA | 18013 | |
| 4832244 | BARBARA TEJADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543755 | BARBARA TERRY | 163 E 64TH AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5543756 | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | |
| 5543757 | BARBARA THOMPSON | PO BOX 118 | | | | STANTONSBURG | NC | 27883 | |
| 5543758 | BARBARA TILLARD | 2629 SEASHORE DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 5543759 | BARBARA TIMMERMAN | 17728 CO RT 75 | | | | SACKETS HBR | NY | 13685 | |
| 4850665 | BARBARA TONEY | 5207 FLEMING AVE | | | | Oakland | CA | 94619 | |
| 5543760 | BARBARA TOOHEY | 521 N LA CUMBRE RD 32 | | | | SANTA BARBARA | CA | 93110 | |
| 5855371 | BARBARA TOOHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543761 | BARBARA TOPA | 901 E BROADWELL ST | | | | ALBION | MI | 49224 | |
| 5543762 | BARBARA TORRES | 5 GATLIN RD | | | | SILVER CITY | NM | 88061 | |
| 5543763 | BARBARA TRAPP | PO BOX 432 | | | | ELGIN | SC | 29045 | |
| 5543764 | BARBARA TREMBLE | VINCENT TERRY | | | | STATESBORO | GA | 30461 | |
| 4644407 | BARBARA TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543765 | BARBARA TRIBOUT | 427 NORTH MAIN | | | | POPLAR BLUFF | MO | 63901 | |
| 5543766 | BARBARA TURNAGE | PO BOX 210333 | | | | MILWAUKEE | WI | 53221 | |
| 5543767 | BARBARA TWYMAN | 2024N KINGSLEY | | | | HOBBS | NM | 88240 | |
| 4168628 | BARBARA TYKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543768 | BARBARA TYSOR | 337 CALVIN ROAD | | | | CAMERON | NC | 28326 | |
| 5543769 | BARBARA UPCHURCH | 4705 UPCHURCH LANE | | | | WAKE FOREST | NC | 27587 | |
| 5543770 | BARBARA URBAN | 2006 S 9TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5543771 | BARBARA VALASQUEZ | 60 EAST135TH MADISON AVE | | | | NEW YORK | NY | 10037 | |
| 5543772 | BARBARA VANDERPOOL | PO BOX 50012 | | | | TOA BAJA | PR | 00950 | |
| 5543773 | BARBARA VARANO | 135 SPRING MEADOW DRIVE APT6 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5543774 | BARBARA VERMEER | PO BOX 686 | | | | CLARA CITY | MN | 56222 | |
| 5543775 | BARBARA VIVEROS | 4229 E 3RD ST | | | | LOS ANGELES | CA | 90063 | |
| 5543776 | BARBARA VIVOLI | 3212 HOLLY COURT | | | | KUNKLETOWN | PA | 18058 | |
| 5543777 | BARBARA WADE | 379 SLATE RIVER TRL | | | | ARVONIA | VA | 23004 | |
| 5543779 | BARBARA WALLACE | 2800 19TH ST S | | | | ARLINGTON | VA | 22204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 878 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846973 | BARBARA WALTERS | 1207 WINTERGREEN RD | | | | Cove City | NC | 28523 | |
| 5543780 | BARBARA WATERS | 109 COTTON POINTE CIR | | | | TIFTON | GA | 31794 | |
| 5543781 | BARBARA WATSON | 17 COVENANT LANE | | | | MAGNOLIA | DE | 19962 | |
| 5543783 | BARBARA WEBER | 709 HOLMES STREET 27 | | | | FRANKFORT | KY | 40601 | |
| 5543784 | BARBARA WELLING | 875 CENTER RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5543785 | BARBARA WELLS | 115 E OLEANDER AVENUE | | | | FRESNO | CA | 93706 | |
| 5837099 | Barbara Wenz D'Amico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837099 | Barbara Wenz D'Amico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543786 | BARBARA WERKOWSKI | 126 ISLAND ST | | | | STOUGHTON | MA | 02072 | |
| 5543787 | BARBARA WHALEY | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | |
| 5543788 | BARBARA WHARTON | 1122 ORCHARD LN | | | | WEST COLUMBIA | SC | 29172 | |
| 5543789 | BARBARA WHEELER | 3338 HARRISON ST APT 6S | | | | KINGMAN | AZ | 86409 | |
| 5543790 | BARBARA WHITE | 3374 KNIGHTS ACADEMY RD | | | | VALDOSTA | GA | 31605 | |
| 5543791 | BARBARA WHITECOTTON | 4805 COMPRESSOR RD | | | | RATCLIFF | AR | 72951 | |
| 5543792 | BARBARA WICK | 2022 8TH AVE NO | | | | GREAT FALLS | MT | 59401 | |
| 5543793 | BARBARA WILEMON | 5651 NORTHWEST HWY 2303 | | | | MESQUITE | TX | 75150 | |
| 5543794 | BARBARA WILLIAMAS | 11260 FISHER AVE | | | | WARREN | MI | 48089 | |
| 5543795 | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | | | | WINGATE | NC | 28174 | |
| 4849183 | BARBARA WILLIAMS | 93 PLANTERS WALK RD | | | | Snow Hill | NC | 28580 | |
| 5543796 | BARBARA WILLS | 708 DAWNWOOD CT | | | | RALEIGH | NC | 27609 | |
| 5543797 | BARBARA WILSON | 317 E 109TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5543798 | BARBARA WOOTEN | 2200 COLSTON DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 5543799 | BARBARA WORKS | 5901 DELINGER RD | | | | TROTWOOD | OH | 45416 | |
| 5543800 | BARBARA WRIGHT | 70 SPENCE AVENUE | | | | NEWNAN | GA | 30263 | |
| 5543801 | BARBARA WRIGHT A | 1020 BREEDLOVE ST | | | | MEMPHIS | TN | 38107 | |
| 5543802 | BARBARA WYNKOOP | 5 OGDEN LANE | | | | NAPANOCH | NY | 12458 | |
| 5543803 | BARBARA YAMASAKI | 22411 DE GRASSE DR | | | | CALABASAS | CA | 91302 | |
| 5543804 | BARBARA YEE | 3075 ALA POHA PL | | | | HONOLULU | HI | 96818 | |
| 5543805 | BARBARA YOEMANS | 4462 HWY 37 | | | | MOULTRIE | GA | 31768 | |
| 5543806 | BARBARA YORK | 1115 4TH ST W | | | | KALISPELL | MT | 59901 | |
| 5543807 | BARBARA YOUMANS | 37E CANTON DRIVE | | | | WHITING | NJ | 08759 | |
| 5543808 | BARBARA YOUNG | 3141 MORNING WHISPER DRIVE | | | | HENDERSON | NV | 89052 | |
| 5543809 | BARBARA YUN | 8819 BLITZEN ROAD NW | | | | NORTH CANTON | OH | 44720 | |
| 4241522 | BARBARA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832245 | BARBARA, C INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610142 | BARBARA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543810 | BARBARALYNN WARREN | 458 51ST STREET | | | | BROOKLYN | NY | 11207 | |
| 5543811 | BARBARAN THOMAS | 7486 THREE WITTS RD | | | | CENTERVILLE | IN | 47330 | |
| 4694694 | BARBARE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543812 | BARBARETTE HOLMAN | 20156 NOPRTHROP | | | | DETROIT | MI | 48219 | |
| 5543813 | BARBARETTO DOREEN | 19823 GULF BLVD | | | | INDIAN SHORES | FL | 33785 | |
| 4323789 | BARBARIN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726858 | BARBARIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481082 | BARBARIN, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543814 | BARBARINO PATRICIA | PO BOX 15421 | | | | LODI | NJ | 07644 | |
| 4676086 | BARBARISI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657079 | BARBARITO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337818 | BARBARITO, SEBASTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543815 | BARBARO JOE | 7906 DELORES CT | | | | CHESAPKE BCH | MD | 20732 | |
| 5543816 | BARBARO LOPEZ | 12038 SHADOWBROOK LN | | | | ORLANDO | FL | 32828 | |
| 4330881 | BARBARO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433071 | BARBARO, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333953 | BARBARO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802215 | BARBAROS OZDOGAN | DBA TURKISHTOWELS.COM | 8544 NW 93RD STREET | | | MEDLEY | FL | 33166 | |
| 4317801 | BARBAROTTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315763 | BARBARY, DERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632440 | BARBARY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297985 | BARBARY, RAYSHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792891 | Barbat, Sam & Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543818 | BARBATO LISA | 1260 TIMBER VALLEY RD | | | | COLORADO SPGS | CO | 80919 | |
| 4758137 | BARBATO, ANNIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402760 | BARBATO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681847 | BARBATO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661080 | BARBATO, JO-AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715836 | BARBATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761759 | BARBATO, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667181 | BARBATO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591948 | BARBATO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491973 | BARBATO, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609745 | BARBATO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738100 | BARBATO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747461 | BARBBY, GASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543820 | BARBE STEPHANIE | 12896 NC HIGHWAY 242 N | | | | ELIZABETHTOWN | NC | 28337 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 879 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543821 | BARBE SUSAN | 2035 MAINE AVE | | | | KENNER | LA | 70062 | |
| 4459647 | BARBE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346454 | BARBE, SAVANAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543822 | BARBEAU EUGENIE | 9331 THOMPSON AVE | | | | CHATSWORTH | CA | 91311 | |
| 4505872 | BARBECHO, ROCHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880893 | BARBECX COMMUNICATIONS GROUP INC | P O BOX 198 | | | | DECATUR | IL | 62525 | |
| 5543824 | BARBEE CHANTY | KHDLKFJ | | | | DURHAM | NC | 27705 | |
| 5543825 | BARBEE DEBORAH | 10960 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| 5543826 | BARBEE LARRY | 3700 REDBUD AVE | | | | LAFAYETTE | IN | 47905 | |
| 5543827 | BARBEE MARIA | 137COMMERS AVE | | | | LA GRANGE | GA | 30240 | |
| 5543828 | BARBEE N | 25227 BUCK CREEK RD | | | | FESTUS | MO | 63028 | |
| 5543829 | BARBEE TORRRANCE | 305 WAYNT RD | | | | AKRON | OH | 44313 | |
| 4262899 | BARBEE, ALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337848 | BARBEE, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361713 | BARBEE, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402167 | BARBEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157615 | BARBEE, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311583 | BARBEE, DAVNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152632 | BARBEE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388296 | BARBEE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593667 | BARBEE, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286249 | BARBEE, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516584 | BARBEE, EULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518643 | BARBEE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635541 | BARBEE, FENTRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544635 | BARBEE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645388 | BARBEE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445898 | BARBEE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766397 | BARBEE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258998 | BARBEE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189409 | BARBEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386473 | BARBEE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340781 | BARBEE, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421602 | BARBEE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717509 | BARBEE, SCARLETT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445947 | BARBEE, SHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380456 | BARBEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736832 | BARBEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308321 | BARBEE, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288099 | BARBEE, TENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319457 | BARBEE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378258 | BARBEE, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757930 | BARBEE, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760539 | BARBEE-JACKSON, ALECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328386 | BARBEHENN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543830 | BARBELLA DENA | 2708 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5543831 | BARBER AMANDA | 204 PHILLIPS RD | | | | DUNN | NC | 28334 | |
| 5543832 | BARBER AMBER | 4420 EAGLE CT | | | | WALDORF | MD | 20603 | |
| 5543833 | BARBER AMINA | 2515 1ST PLACE | | | | VERO BCH | FL | 34984 | |
| 5543834 | BARBER ANDREA | 208 AVE N | | | | FORT PIERCE | FL | 34950 | |
| 5543835 | BARBER ANGEL | 4133 SOTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5543836 | BARBER ANTONIO | 142 PLACID DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5543837 | BARBER APRIL | 2115 FRANCIS ST APT A | | | | PELL CITY | AL | 35128 | |
| 5543838 | BARBER ASHLEIGH | 201 TEEL RD | | | | BECKLEY | WV | 25801 | |
| 5543839 | BARBER BARBER | 34 GRAND ST | | | | WORCESTER | MA | 01603 | |
| 5543840 | BARBER BECKY | 2206 HOOVER AVE | | | | BILLINGS | MT | 59102 | |
| 5543841 | BARBER BEVERLY | 7108 WETHERBURN CV | | | | MEMPHIS | TN | 38125 | |
| 5543842 | BARBER BRITTNEY | 1835 PONTIAC DR | | | | VA BCH | VA | 23453 | |
| 5543843 | BARBER CARLISSA | 232 TABOR DR | | | | COLUMBIA | SC | 29203 | |
| 5543844 | BARBER CELESTE E | 312 PINE ST N | | | | BLUFFTON | GA | 39824 | |
| 5543845 | BARBER CESCILY | 1205 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5543846 | BARBER CHELSY | 3040 E OLR COLONY RD | | | | WARSAW | IN | 46580 | |
| 5543847 | BARBER CHERRESE | 3008 FALL CTW | | | | WEST LAFAYETTE | IN | 60517 | |
| 5543848 | BARBER COLLEEN | 6018 258TH ST E | | | | GRAHAM | WA | 98338 | |
| 5543849 | BARBER CONNIE | 27 KNIGHT STREET | | | | ROCHESTER | NH | 03867 | |
| 5543850 | BARBER DANIELLE | 4822 MARKWAY | | | | BARTOW | FL | 33830 | |
| 5543851 | BARBER DEBBIE | 27104 NORTH SH 27 | | | | DARDANELLE | AR | 72834 | |
| 5543852 | BARBER DEIDRE | 152 SOUTH HANOVER STREET | | | | NANICOKE | PA | 18706 | |
| 5543853 | BARBER DENISE | 3 MILLS FARM CIR L | | | | DERRY | NH | 03038 | |
| 5543854 | BARBER GREER | 618 WHISPERGLEN CT NONE | | | | VACAVILLE | CA | 95687 | |
| 5543855 | BARBER HALL | 3617 N SUNNYFIELD DR | | | | COPLEY | OH | 44321 | |
| 4441322 | BARBER III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543856 | BARBER JACQUELYN | 919 29TH ST E | | | | PALMETTO | FL | 34221 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 880 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543857 | BARBER JAMIE | 2029 E PONIAC WAY | | | | FRESNO | CA | 93726 | |
| 5543858 | BARBER JESSICA | 438 N FRONT ST | | | | SPRINGFIELD | IL | 62704 | |
| 5543859 | BARBER JOHNNY | 427 MILDRED AVE SALISBURY | | | | SALISBURY | NC | 28146 | |
| 4524482 | BARBER JR, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192216 | BARBER JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543860 | BARBER KAREN | 2347 12TH ST SW | | | | AKRON | OH | 44314 | |
| 5543861 | BARBER KIM | 20615 E COOLIDGE PL | | | | AURORA | CO | 80011 | |
| 5543862 | BARBER KIMBERLY | 2917 WALLACE DR | | | | NORFOLK | VA | 23513 | |
| 5543863 | BARBER LAISHI | 6010 11 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5543864 | BARBER LAKEASHA | 1363 S CATHAY ST | | | | AURORA | CO | 80017 | |
| 5543865 | BARBER LAQUAN G | 8 BALL ST APT F | | | | NEWNAN | GA | 30263 | |
| 5543866 | BARBER LATISHA | 209 SNIDER STREET | | | | HIGH POINT | NC | 27265 | |
| 5543867 | BARBER LEO | 2533 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | |
| 5543868 | BARBER LEON | 7068 SILVER LAKE DR LT 5 | | | | PALATKA | FL | 32177 | |
| 5543869 | BARBER LIL J | 6501 THE LAKES DR | | | | RALEIGH | NC | 27512 | |
| 5543870 | BARBER LINDA | 2143 EVELYN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543871 | BARBER LOU | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5543872 | BARBER LUJUANA | PO BOX 442115 | | | | JACKSONVILLE | FL | 32222 | |
| 5543874 | BARBER MELINDA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | |
| 5543875 | BARBER MICHAEL | 3535 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5543876 | BARBER MILLICENT | 602 PARK MANOR DR | | | | MONESSEN | PA | 15062 | |
| 5543877 | BARBER MONTREVIUS | 3744 20TH AVE S | | | | ST PETE | FL | 33711 | |
| 5543878 | BARBER NAIOMA | 338 S 9TH ST | | | | GREENVILLE | MS | 38703 | |
| 5543879 | BARBER NICK | 620 BUFFALO APT1 | | | | CARSLIE | OH | 45005 | |
| 5543880 | BARBER NICOLE R | 2889 LAFAYETTE LANE | | | | COLLEGE PARK | GA | 30337 | |
| 5543881 | BARBER NIKI | 302 S BROAD ST | | | | GASTONIA | NC | 28054 | |
| 5543882 | BARBER NIKKI | 3060 GA HIGHWAY 253 | | | | DONALSONVILLE | GA | 39845 | |
| 4807506 | BARBER PLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872870 | BARBER PURE MILK COMPANY | B D I ACQUISITION COMPANY | 36 BARBER COURT | | | BIRMINGHAM | AL | 35209 | |
| 5543883 | BARBER SANDRA | 1508 MAYO DR | | | | BAINBRIDGE | GA | 39817 | |
| 5543884 | BARBER SERRA | 2308 S 24TH AVE | | | | BROADVIEW | IL | 60155 | |
| 5543885 | BARBER SHAMITA | 1304 MCDONALD RD | | | | CHESAPEAKE | VA | 23325 | |
| 5543886 | BARBER SHEXENA | 7891 S 3800 W | | | | WEST JORDAN | UT | 84088 | |
| 5543887 | BARBER SHELLY | 3577 SPRING DRIVE | | | | CASCADL | MT | 59421 | |
| 5543888 | BARBER SIERA | 3304 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5543889 | BARBER STEPHANIE N | 2458 S MAIN STREET EXT | | | | DENTON | NC | 27239 | |
| 5543890 | BARBER SUSAN E | 1071 SAWYERWOOD DR | | | | JACKSONVILLE | FL | 32221 | |
| 5543891 | BARBER TAMIKA | 1436 WEST 37TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5543892 | BARBER TERESA | 1500 W EL CAMINO AVE # 25B | | | | SACRAMENTO | CA | 95833-1945 | |
| 5543893 | BARBER TIESHIA | 7312 CROOKED CIRCLE | | | | ORLANDO | FL | 32818 | |
| 5543894 | BARBER TROY | 525 ROBERT AND MARY ST | | | | GRAYSON | KY | 41143 | |
| 5543895 | BARBER TRYACAL | 1508 EAST CAMBRIGE AVE | | | | GREENWOOD | SC | 29646 | |
| 5543896 | BARBER VICTORIA M | BOX 1815 | | | | KIRTLAND | NM | 87417 | |
| 4568013 | BARBER, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297638 | BARBER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172061 | BARBER, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664411 | BARBER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548446 | BARBER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158267 | BARBER, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230517 | BARBER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634626 | BARBER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165708 | BARBER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458728 | BARBER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592051 | BARBER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376040 | BARBER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564175 | BARBER, ANGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634779 | BARBER, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214466 | BARBER, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658144 | BARBER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145147 | BARBER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489003 | BARBER, AUGUSTUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345735 | BARBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215439 | BARBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741509 | BARBER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260657 | BARBER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246791 | BARBER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544078 | BARBER, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626974 | BARBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582573 | BARBER, CARSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765318 | BARBER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724231 | BARBER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368967 | BARBER, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352922 | BARBER, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774181 | BARBER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399412 | BARBER, CHENIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623627 | BARBER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223213 | BARBER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385590 | BARBER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541841 | BARBER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471474 | BARBER, CODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249892 | BARBER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353727 | BARBER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231570 | BARBER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737923 | BARBER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595157 | BARBER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359107 | BARBER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427939 | BARBER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571651 | BARBER, DAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240133 | BARBER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514352 | BARBER, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563729 | BARBER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632966 | BARBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352632 | BARBER, DAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812509 | BARBER, DEBBIE & LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749059 | BARBER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275342 | BARBER, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164283 | BARBER, DEMETRIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311213 | BARBER, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638182 | BARBER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600582 | BARBER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399409 | BARBER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481725 | BARBER, EDWARD CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691295 | BARBER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256531 | BARBER, ELEXIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663531 | BARBER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303087 | BARBER, EMMALEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544821 | BARBER, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653610 | BARBER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675251 | BARBER, EVITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832246 | BARBER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812510 | BARBER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686455 | BARBER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232062 | BARBER, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580706 | BARBER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162582 | BARBER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580242 | BARBER, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300599 | BARBER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160388 | BARBER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357228 | BARBER, HELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262865 | BARBER, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649206 | BARBER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697376 | BARBER, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653337 | BARBER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320950 | BARBER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359935 | BARBER, JAKALIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508387 | BARBER, JAMORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527585 | BARBER, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412049 | BARBER, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487213 | BARBER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330586 | BARBER, JEREMIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696046 | BARBER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742576 | BARBER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575804 | BARBER, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455953 | BARBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733853 | BARBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634270 | BARBER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231137 | BARBER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659285 | BARBER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743598 | BARBER, JULLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631975 | BARBER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146428 | BARBER, KACELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315532 | BARBER, KALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436878 | BARBER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458832 | BARBER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306707 | BARBER, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212363 | BARBER, KEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 882 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325725 | BARBER, KEITURAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740051 | BARBER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704270 | BARBER, KIAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190814 | BARBER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691201 | BARBER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377998 | BARBER, LARRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705636 | BARBER, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265766 | BARBER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375192 | BARBER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563453 | BARBER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436849 | BARBER, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690829 | BARBER, LENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740159 | BARBER, LILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351504 | BARBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549315 | BARBER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548958 | BARBER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612184 | BARBER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603825 | BARBER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715664 | BARBER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463930 | BARBER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739436 | BARBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350323 | BARBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507414 | BARBER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825212 | BARBER, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569545 | BARBER, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705099 | BARBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410168 | BARBER, MICHEAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598030 | BARBER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166699 | BARBER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762726 | BARBER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559502 | BARBER, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150246 | BARBER, NAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614908 | BARBER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389667 | BARBER, NEVATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661061 | BARBER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469025 | BARBER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513247 | BARBER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594779 | BARBER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701995 | BARBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670967 | BARBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368954 | BARBER, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547140 | BARBER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832247 | BARBER, ROXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739913 | BARBER, RUBYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550686 | BARBER, RUGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615697 | BARBER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559414 | BARBER, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433793 | BARBER, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563220 | BARBER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703115 | BARBER, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406785 | BARBER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519909 | BARBER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305309 | BARBER, SHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336652 | BARBER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577645 | BARBER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429115 | BARBER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172717 | BARBER, TAHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414345 | BARBER, TATLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262152 | BARBER, TAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516061 | BARBER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555230 | BARBER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728633 | BARBER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409539 | BARBER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679017 | BARBER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703995 | BARBER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374863 | BARBER, TRAVEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262026 | BARBER, TRIMONSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564055 | BARBER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196416 | BARBER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546191 | BARBER, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620278 | BARBER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181414 | BARBER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774491 | BARBER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 883 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612703 | BARBERA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627760 | BARBERA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678465 | BARBERA, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542181 | BARBERA, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483341 | BARBERA, KRYSTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589432 | BARBERA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243024 | BARBERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400606 | BARBERA, PATRICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538493 | BARBERA, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417388 | BARBERA, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442271 | BARBERA, ROSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543898 | BARBERELLA DEBELLO | 11 MONTGOMERY AVE | | | | WEST BABYLON | NY | 11704 | |
| 5543899 | BARBERENA ROSALINDA | 4716 PALMITO DR | | | | LAREDO | TX | 78046 | |
| 4184515 | BARBERENA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667159 | BARBERENA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856325 | BARBERI, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670149 | BARBERI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291875 | BARBERINI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580147 | BARBERIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556448 | BARBERIS, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647775 | BARBERO, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792618 | Barbero, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650259 | BARBERO, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760059 | BARBERO, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457413 | BARBERROSSER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794707 | Barbers Plus | 7112 NW Prairie View | | | | Kansas City | MO | 64151 | |
| 5791653 | BARBERS PLUS | ATTN: DON | 7112 NW PRAIRIE VIEW | | | KANSAS CITY | MO | 64151 | |
| 4226643 | BARBETTA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631941 | BARBEY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663797 | BARBEY-GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543902 | BARBI A MILLER | 1760 RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| 4240612 | BARBIAN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543903 | BARBIE BAKER | 994 RIDGE LAWN | | | | NEWARK | OH | 43055 | |
| 5543904 | BARBIE DEBOSKIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5543905 | BARBIE DEITRICE J | 6136 ROSE PARK AVE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5543906 | BARBIE JOHNSON | 1334 TRES RIOS DR | | | | SAN ANGELO | TX | 76903 | |
| 5543907 | BARBIE KEARNEY | 6539 TORREDALE AVENUE | | | | PHILADELPHIA | PA | 19135 | |
| 5543908 | BARBIE KELLEY | 927 3RD STREET BIRMINGHA | | | | DOTHAN | AL | 36301 | |
| 5543909 | BARBIE VANHORN | 19040 GLACIER RIM DR | | | | DEMING | WA | 98244 | |
| 4546905 | BARBIE, JERALYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812511 | BARBIER BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606019 | BARBIER, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605018 | BARBIERA, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543910 | BARBIERE ZELTZIN | 201 BARBARA LN | | | | TARBORO | NC | 27886 | |
| 5543911 | BARBIERI JANNETTE | RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 5543912 | BARBIERI JEANETTE | E51 CALLE 2 | | | | CANOVANAS | PR | 00729 | |
| 4768718 | BARBIERI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588185 | BARBIERI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593905 | BARBIERI, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359047 | BARBIERI, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855527 | Barbieri, David V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420901 | BARBIERI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646573 | BARBIERI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353188 | BARBIERI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244641 | BARBIERO, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711187 | Barbiers , Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656004 | BARBIETO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543913 | BARB-JASON ROBINSON | 163 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 4519604 | BARB-MOORE, MICHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543914 | BARBO SUSANA | 1421 LEBANON PIKE | | | | NASHVILLE | TN | 37210 | |
| 4790422 | Barbo, Barb & Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567439 | BARBO, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408954 | BARBOAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343295 | BARBOLLA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543915 | BARBON RICHARD | 1744 POLOMINO DR | | | | WARRINGTON | PA | 21901 | |
| 4195423 | BARBON, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545566 | BARBONA, LUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459673 | BARBONE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371309 | BARBOREK, KIRBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543916 | BARBOSA ANNA | 40 ARMSTRONG AVE | | | | PROVIDENCE | RI | 02903 | |
| 5543917 | BARBOSA BELEM | 187 SE 18TH AVE APT 308 | | | | HILLSBORO | OR | 97123 | |
| 4503574 | BARBOSA CARRASCO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543918 | BARBOSA CHRIS | 40 WEST FERN | | | | DOVER | NJ | 07885 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543919 | BARBOSA CHRISTIAN | CARR 348 KM14 | | | | SAN GERMAN | PR | 00683 | |
| 5543920 | BARBOSA DIEPPA PEDRO J | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | |
| 5543921 | BARBOSA ELIJAH | 1870 BATHGATE AVE | | | | BRONX | NY | 10457 | |
| 5543922 | BARBOSA ELIZABETH | CANODMION 43 | | | | CAGUAS | PR | 00725 | |
| 5543923 | BARBOSA GERARDA | 6009 BELLAIRE BLVD 320 | | | | HOUSTON | TX | 77081 | |
| 5543924 | BARBOSA JAEL | URB HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5543925 | BARBOSA JANCARLOS | P O BOX 724 | | | | TOA BAJA | PR | 00951 | |
| 5543926 | BARBOSA JANNETTE | REPTO OLIVARES | | | | CABO ROJO | PR | 00623 | |
| 5543927 | BARBOSA KIMERLY F | 28 ROGER WILLIANS GRN | | | | PROVIDENCE | RI | 02904 | |
| 5543928 | BARBOSA LEONILDE | 138 COYLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5543929 | BARBOSA LEYDA | HC 05 BOX 55751 | | | | ALBANY | CA | 94706 | |
| 5543930 | BARBOSA MADELINE | 13378 GLACIER INT L DR | | | | ORLANDO | FL | 32837 | |
| 5543931 | BARBOSA MAYRA L | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | |
| 4832248 | BARBOSA MEDERIRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543932 | BARBOSA MERYLEEN | CH 02 BOX 28879 | | | | CAGUAS | PR | 00725 | |
| 5543933 | BARBOSA MIGDALIA S | 11780 SW 18 ST APT 517 | | | | MIAMI | FL | 33175 | |
| 5543934 | BARBOSA NANCY | 1152 DOVER LN | | | | BETHLEHEM | PA | 18017-6664 | |
| 5543935 | BARBOSA NATHALIA | 65 FRANCES DR | | | | STOUGHTON | MA | 02072-1212 | |
| 5543936 | BARBOSA NICOLAS | 76 MAUREEN DR | | | | MATTAWA | WA | 99349 | |
| 5543937 | BARBOSA OLGA | HC 02 BOX 14009 | | | | GURABO | PR | 00778 | |
| 5543938 | BARBOSA PANFILO | 2885 EAST MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | |
| 5543939 | BARBOSA RAUL | 6022 S 39TH ST | | | | OMAHA | NE | 68107 | |
| 4501676 | BARBOSA RIVERA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543940 | BARBOSA ROBERTO | 2110 W ANNA | | | | LAREDO | TX | 78040 | |
| 5543941 | BARBOSA RONALDO | 37496 KAITLYN DRIVE APT 2 | | | | REHOBOTH BEACH | DE | 19971 | |
| 4496410 | BARBOSA VEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206498 | BARBOSA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692859 | BARBOSA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277477 | BARBOSA, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506454 | BARBOSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632918 | BARBOSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507154 | BARBOSA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430499 | BARBOSA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280377 | BARBOSA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266996 | BARBOSA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198410 | BARBOSA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530305 | BARBOSA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659570 | BARBOSA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498487 | BARBOSA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500231 | BARBOSA, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431818 | BARBOSA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335064 | BARBOSA, EMELYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235481 | BARBOSA, ENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254087 | BARBOSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556092 | BARBOSA, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190323 | BARBOSA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386926 | BARBOSA, JACQUENLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314240 | BARBOSA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700230 | BARBOSA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765999 | BARBOSA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329667 | BARBOSA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569376 | BARBOSA, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507056 | BARBOSA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335444 | BARBOSA, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543010 | BARBOSA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585137 | BARBOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567477 | BARBOSA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538878 | BARBOSA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680827 | BARBOSA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214855 | BARBOSA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525067 | BARBOSA, MIRIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165628 | BARBOSA, MOSES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397302 | BARBOSA, OSYRIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430395 | BARBOSA, RAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542089 | BARBOSA, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737195 | BARBOSA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494954 | BARBOSA, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160116 | BARBOSA, YZEULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832249 | BARBOSA. PATRICIO & LLANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352155 | BARBOSA-SAUCEDO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543942 | BARBOT NEDINIA O | CARR 101 KM 16 3 INT SOSA | | | | CABO ROJO | PR | 00623 | |
| 4603566 | BARBOT, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543943 | BARBOUR ANGELA M | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 885 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543944 | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | 33351 | |
| 5543945 | BARBOUR CHRISTINA | 2457 SUMMER WAY | | | | PLAINFIELD | IN | 46168 | |
| 5543946 | BARBOUR CINDY | 28248 COUNTY FARM ROAD | | | | PUEBLO | CO | 81006 | |
| 5543948 | BARBOUR LAKYSHA | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5543949 | BARBOUR LEE | 3553 PROSPECT DR | | | | WINSTON-SALEM | NC | 27108 | |
| 5543950 | BARBOUR LINDA D | 2009 RIPPLING ROCK DR | | | | VIRGINIA BCH | VA | 23456 | |
| 5543951 | BARBOUR LORRETTA | 3600 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078 | |
| 5543952 | BARBOUR MAGGIE | 11-1808 ALANI STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5543953 | BARBOUR MARY | 4213 BROADRUNCHURCH | | | | WARREBTON | VA | 20187 | |
| 5543955 | BARBOUR RUBY | 758 CHRISTIAN RD CEDARWOOD AP | | | | NEWARK | DE | 19711 | |
| 5543956 | BARBOUR SHANNON M | 433 CREEKWAY DR | | | | FUQUAY-VARINA | NC | 27526 | |
| 5543957 | BARBOUR SHENIRAH | 323 IRVA DR WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 5543958 | BARBOUR TONYA | 2734 SWEETWATER COURT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4492393 | BARBOUR, ALEXIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381867 | BARBOUR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225092 | BARBOUR, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210514 | BARBOUR, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172331 | BARBOUR, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669878 | BARBOUR, CARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381458 | BARBOUR, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236768 | BARBOUR, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553075 | BARBOUR, CHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604740 | BARBOUR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624606 | BARBOUR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552574 | BARBOUR, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570274 | BARBOUR, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393859 | BARBOUR, HAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702351 | BARBOUR, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516826 | BARBOUR, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321230 | BARBOUR, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557759 | BARBOUR, LACREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769448 | BARBOUR, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646239 | BARBOUR, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624787 | BARBOUR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560298 | BARBOUR, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812512 | BARBOUR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376759 | BARBOUR, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433942 | BARBOUR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669509 | BARBOUR, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554301 | BARBOUR, PENSACOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340272 | BARBOUR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477384 | BARBOUR, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559510 | BARBOUR, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315874 | BARBOUR, TAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319948 | BARBOUR, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193885 | BARBOUR, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507338 | BARBOUR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205892 | BARBOUR, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322236 | BARBOUR, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699370 | BARBOUR-SANCHEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543959 | BARBOZA ANGELICA | 92 DEVON ST | | | | DORCHESTER | MA | 02124 | |
| 5543960 | BARBOZA CASSLA | 000 SWANNAONA | | | | SWANNAONA | NC | 28778 | |
| 5543961 | BARBOZA DENNIS | 561 GILES WAY | | | | SAN JOSE | CA | 95136 | |
| 5543963 | BARBOZA LESLIE | 2557 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94578 | |
| 5543964 | BARBOZA TIANA | 2211 SANTA LUCIA STREET | | | | KISSIMMEE | FL | 34743 | |
| 4643686 | BARBOZA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769105 | BARBOZA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165417 | BARBOZA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694459 | BARBOZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183092 | BARBOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685986 | BARBOZA, DENNIS J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546353 | BARBOZA, GRIZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534561 | BARBOZA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593444 | BARBOZA, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334810 | BARBOZA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398865 | BARBOZA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202665 | BARBOZA, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533512 | BARBOZA, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525753 | BARBOZA, ROXANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168423 | BARBOZA, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213724 | BARBOZA, SELINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465198 | BARBOZA, SHARECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749595 | BARBOZA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 886 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334595 | BARBOZA, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240755 | BARBOZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555372 | BARBOZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543965 | BARBRA A JACKSON | 7322 COPENHAGEN DR | | | | PANAMA CITY | FL | 32404 | |
| 5543966 | BARBRA A JOCHEM | 1115 2ND ST NW | | | | CANTON | OH | 44703 | |
| 5543967 | BARBRA BETHKE | 1565 TIMOTHY DR | | | | SAN LEANDRO | CA | 94577 | |
| 5543968 | BARBRA BOBLET | 155 AVON DR | | | | BATTLE CREEK | MI | 49037 | |
| 5543969 | BARBRA BRANDON | 1904 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| 4809679 | BARBRA BRIGHT | 1005 A  ST SUITE 305 | | | | SAN RAFAEL | CA | 94901 | |
| 4809773 | BARBRA BRIGHT | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 5543970 | BARBRA C SPEGAL | 168 GRIFFIN LANE | | | | ARAPAHOE | NC | 28510 | |
| 5543971 | BARBRA CLARK | 96 MURRAY ST | | | | BINGHAM | ME | 04920 | |
| 5543972 | BARBRA DRISKELL | PO BOX 28 | | | | QUARTZSITE | AZ | 95346-0028 | |
| 5543973 | BARBRA DUNN | 12800 CUMPSTON ST | | | | N HOLLYWOOD | CA | 91607 | |
| 5543974 | BARBRA EVARTT | 2220 CANTON ST | | | | DALLAS | TX | 75201 | |
| 4832250 | BARBRA GARAY DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543976 | BARBRA JACKSON | PO BOX 67 | | | | MAYFIELD | KY | 42066 | |
| 5543977 | BARBRA JONES | 1802 WENATCHEE PLACE | | | | LOUISVILLE | KY | 40210 | |
| 5543978 | BARBRA LAMONT | 5002 NORWOOD ST | | | | DULUTH | MN | 55804 | |
| 5543980 | BARBRA MASHBURN | 1738 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| 5543981 | BARBRA MCCREA | 3217 S DINGLE DDRIVE | | | | FLORENCE | SC | 29505 | |
| 5543983 | BARBRA MILLER | 1720 W WASHINGTON ST NONE | | | | SPRINGFIELD | OH | 45506 | |
| 5543984 | BARBRA MULCAHY | 9 BATES AVE | | | | MAYNARD | MA | 01754 | |
| 5543985 | BARBRA NEUMANN | 12532 TRIPLE CREEK DR | | | | DRIPPING SPGS | TX | 78620 | |
| 5543986 | BARBRA ODELL | 145 HELEN RD | | | | COVINGTON | GA | 30016 | |
| 5543987 | BARBRA PECK | 610 E PLEASANT ST | | | | BELVIDERE | IL | 61008 | |
| 4847157 | BARBRA PETTIS | 9413 EVERGREEN AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5543988 | BARBRA PRUITT | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5543989 | BARBRA REICHARD | 175 GULL LAKE | | | | RICHLAND | MI | 49083 | |
| 5543990 | BARBRA WASHINGTON | 807 SPANGLER RD NE | | | | CANTON | OH | 44714 | |
| 5543991 | BARBRA WEBSTER | PO BOX 162 | | | | QUINCY | IL | 62306 | |
| 5543992 | BARBRA WHITE | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | |
| 4546590 | BARBRE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548866 | BARBRE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571416 | BARBRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543993 | BARBRIE MELISSA | 330 N BRAND BLVD 500 | | | | GLENDALE | CA | 91203 | |
| 4507267 | BARBRIE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543994 | BARBRIETTA AUBERT | 2844 CHIPPEWA AVE | | | | SAINT PAUL | MN | 55109 | |
| 5543995 | BARBS CHMIELEWSKI | 2622 KANE RD | | | | LELAND | IL | 60531 | |
| 4185887 | BARBU, EUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543996 | BARBUDA ANTIGUA | 283 MADISON AVE | | | | IRVINGTON | NJ | 07111 | |
| 5543997 | BARBUR TERRY | 1575 RICHMOND BLVD APT J | | | | DANVILLE | VA | 24540 | |
| 4237740 | BARBUR, GIANNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237637 | BARBUR, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295907 | BARBUS, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286037 | BARBUS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293184 | BARBUS, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862138 | BARBUSH RENTALS INC | 1885 WEST HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | |
| 4489222 | BARBUSH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289695 | BARBUSH, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631611 | BARBUT, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543998 | BARBUTO JULIE | 6 AMBERFIELD DR | | | | RIVERSIDE | NJ | 08075 | |
| 4560159 | BARBUTO, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5543999 | BARCA ROSANNE | 2459 FUNSTON STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4428491 | BARCA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405410 | BARCA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209567 | BARCA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629919 | BARCA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421376 | BARCACEL PENA, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686660 | BARCALY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544000 | BARCARDIA ROBERTS | 614 DESERT OAK DR | | | | PENSACOLA | FL | 32514 | |
| 4382795 | BARCARSE, DANAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626174 | BARCARSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672461 | BARCAYAN, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627215 | BARCCHITTA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865236 | BARCEL USA LLC | 301 NORTHPOINT DRIVE SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4183754 | BARCELEAU, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232719 | BARCELO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246493 | BARCELO, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189124 | BARCELO, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733568 | BARCELO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272008 | BARCELO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544001 | BARCELON BRYAN | 2730 N ARCADIA ST | | | | COLORADO SPRINGS | CO | 80907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544002 | BARCELON MARY | 1684 S CHASE COURT | | | | LAKEWOOD | CO | 80232 | |
| 5544003 | BARCELONA THERESA | 67 PALOMA ST | | | | WAILUKU | HI | 96793 | |
| 4183028 | BARCELONA, MICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695662 | BARCELONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735500 | BARCELONA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678822 | BARCELOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392804 | BARCELOW, KELTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204696 | BARCENA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185235 | BARCENA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414380 | BARCENA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193209 | BARCENA, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753692 | BARCENA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544004 | BARCENAS RAUL | 5224 RIVERSIDE AVE 1 | | | | SAN PABLO | CA | 94806 | |
| 4551252 | BARCENAS, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674836 | BARCENAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177860 | BARCENAS, CRYSTHEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173301 | BARCENAS, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192395 | BARCENAS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642014 | BARCENAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173332 | BARCENAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621414 | BARCENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169117 | BARCENAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282923 | BARCENAS, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294714 | BARCENAS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269262 | BARCENILLA, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453676 | BARCHALK, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | |
| 4853564 | Barcheck, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334619 | BARCHER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544005 | BARCHETTI JODI | 3613 RINGLING | | | | GAHANNA | OH | 43230 | |
| 4480996 | BARCHETTI, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658064 | BARCHUE, NAAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812513 | BARCHUK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440136 | BARCI, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252057 | BARCIA, GONZALO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635451 | BARCIA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676227 | BARCIA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594792 | BARCIA, ROSAIDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298835 | BARCIA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440937 | BARCIA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474228 | BARCIA, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193827 | BARCIA-HENRIQUEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544006 | BARCINAS DAISY | 91-1460 KAIELELE ST | | | | EWA BEACH | HI | 96706 | |
| 4268309 | BARCINAS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269563 | BARCINAS, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268702 | BARCINAS, HAANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269206 | BARCINAS, JERALLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611978 | BARCINAS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269730 | BARCINAS, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585087 | BARCKLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800094 | Barclay Damon LLP | Attn: Accounts Receivable | Barclay Damon Tower | 125 E. Jefferson St | | Syracuse | NY | 13202 | |
| 5016433 | Barclay Damon LLP | P.O. Box 1265 | | | | Albany | NY | 12201 | |
| 5016433 | Barclay Damon LLP | The Avant Building, Suite 1200 | 200 Delaware Avenue | | | Buffalo | NY | 14202 | |
| 4811554 | Barclay Damon, LLP | Attn: Alan Peterman | Barclay Damon Tower 125 East Jefferson Street | Three Fountain Plaza | | Syracuse | NY | 13202 | |
| 5544007 | BARCLAY ERIKA | 214 KENT RD | | | | PHILADELPHIA | PA | 19082 | |
| 5544008 | BARCLAY IDA | 1440 NW 139TH ST NONE | | | | MIAMI | FL | 33167 | |
| 4414905 | BARCLAY II, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385890 | BARCLAY JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544009 | BARCLAY NAHARLYN | 3700 KINGS MILL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5544010 | BARCLAY NIKALIA | 1184 FORBES AVE | | | | AKRON | OH | 44306 | |
| 5544011 | BARCLAY ROSA | 71 LAKESIDE DR | | | | CHILDERSBURG | AL | 35044 | |
| 4423512 | BARCLAY, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546320 | BARCLAY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362365 | BARCLAY, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513533 | BARCLAY, BRENDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356865 | BARCLAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812514 | BARCLAY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763795 | BARCLAY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435870 | BARCLAY, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237688 | BARCLAY, FRANCIS WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468958 | BARCLAY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568731 | BARCLAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736142 | BARCLAY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656392 | BARCLAY, MANDI KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603302 | BARCLAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274369 | BARCLAY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764825 | BARCLAY, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757311 | BARCLAY, PETROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856066 | BARCLAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416666 | BARCLAY, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349501 | BARCLAY, SHAWNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352323 | BARCLAY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217543 | BARCLAY, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623411 | BARCLAY, WILLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544012 | BARCLEY ALBERTINE | 6200 65TH AVENUE NORTH | | | | LOS ANGELES | CA | 90037 | |
| 4427086 | BARCLIFT JR, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544013 | BARCLIFT TONY | 1544 REVERE | | | | SAN FRANCISCO | CA | 94124 | |
| 4230584 | BARCLIFT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552944 | BARCLIFT, DUNCAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403503 | BARCLIFT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856378 | BARCO, ARIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200508 | BARCO, BLANCHE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338229 | BARCO, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531460 | BARCO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189943 | BARCO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880073 | BARCODE INC | P O BOX 0776 | | | | CHICAGO | IL | 60690 | |
| 4863418 | BARCODING INC | 2220 BOSTON ST | | | | BALTIMORE | MD | 21231 | |
| 4187747 | BARCOMA, MA RIZA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433441 | BARCOMB, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420138 | BARCOMB, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593984 | BARCOMB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441765 | BARCOMB, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300033 | BARCOMB, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590817 | BARCOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552083 | BARCROFT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510378 | BARCROFT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544014 | BARCUS ALESHA | 4600 SOUTH STADIUM DR | | | | COLUMBUS | GA | 31909 | |
| 5544015 | BARCUS CATHY | 224 BRADMERE LOOP | | | | NEWPORT NEWS | VA | 23608 | |
| 5544016 | BARCUS PATRICK J | 4388 TACOMA TRACE | | | | SUWANEE | GA | 30024 | |
| 4446785 | BARCUS, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299179 | BARCUS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182995 | BARCUS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371435 | BARCUS, ZAK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544017 | BARCZAK MATTHEW | W7836 CULP LANE | | | | PEMBINE | WI | 54156 | |
| 4420527 | BARCZAK, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812515 | BARCZEWSKI, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544018 | BARD BRITTANY | 72 VILLAGE DR N | | | | NEW ALBANY | IN | 47150 | |
| 5544019 | BARD CASSANDRA | 4225 S 4TH ST | | | | CHICKASA | OK | 73018 | |
| 4404883 | BARD II, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745270 | BARD, ANNAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224680 | BARD, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317096 | BARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347537 | BARD, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249380 | BARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832251 | BARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774695 | BARD, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473661 | BARDAJI, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544020 | BARDALES GRETA | 5408 TILDE RD | | | | BLADENSBURG PG | MD | 20710 | |
| 4481573 | BARDALES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211105 | BARDALES, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763346 | BARDALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540340 | BARDALES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552838 | BARDALES, RODRIGO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401669 | BARDALES-DELGADO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544021 | BARDALEZ MARTA L | 5874STH37TH ST | | | | GREENACRES | FL | 33463 | |
| 4552202 | BARDALEZ VALDERRAMA, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173449 | BARDAN, REEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544022 | BARDDOCK KARLA | 911 E 50TH STREET | | | | MESA | AZ | 85213 | |
| 5544023 | BARDE NETTIE | 42COLEMAN DRIVE | | | | SILVER CITY | NM | 88061 | |
| 4322856 | BARDELL, NATANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832252 | BARDEN CINEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544024 | BARDEN DARLA | 910 N BOGGS | | | | GRAND ISLAND | NE | 68803 | |
| 4733730 | BARDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825213 | BARDEN, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699922 | BARDEN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 889 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222052 | BARDEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660664 | BARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602605 | BARDEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626054 | BARDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899532 | BARDEN, MELERWEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190638 | BARDEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774888 | BARDEN, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222915 | BARDEN, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571910 | BARDENWERPER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157950 | BARDESSONO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812516 | BARDET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258155 | BARDGE, ALLAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832253 | BARD-HABECK, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288841 | BARDHAN, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396879 | BARDHI, ANILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732898 | BARDIA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156385 | BARDIAU, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858946 | BARDIN ELECTRIC CO | 1117 WALNUT | | | | ABILENE | TX | 79601 | |
| 4628224 | BARDIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335504 | BAR-DIN, ALYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179774 | BARDIN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415964 | BARDIN, LAKEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748979 | BARDIN, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837641 | Bardina Libertad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403662 | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4632362 | BARDINA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785912 | Bardina, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544026 | BARDLAVENS DEMETRIUS | 4320 SUGARSTONE LN | | | | CHARLOTTE | NC | 28215 | |
| 5544027 | BARDLEY LADONNA | 209 TIMBER LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5544028 | BARDO ANGELA | 1412 COLONY PARK DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5544029 | BARDO ARIANO | 1306 SCOTT DR | | | | NATIONAL CITY | CA | 92102 | |
| 4586831 | BARDO NAGRON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493714 | BARDO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853565 | Bardon, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708010 | BARDON/COZZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332963 | BARDOO, NAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398219 | BARDOS LEVAN, YESHAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627424 | BARDOUILLE, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156770 | BARDOULAS, LAURENCE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441366 | BARDOWELL, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544030 | BARDSHER CHRIS | 3902 PEPERWOOD DR | | | | GREENSBORO | NC | 27405 | |
| 4560084 | BARDSLEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460802 | BARDWELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622873 | BARDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557008 | BARDWELL, DEHAVILAND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658434 | BARDWELL, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376099 | BARDWELL, TEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812517 | BARDWICK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858619 | BARDWILL INDUSTRIES INC | 1071 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 5544031 | BARE CORINA | PO BOX 883 | | | | SPARTA | NC | 28675 | |
| 5544032 | BARE JORDAN | 274 BUENA VISTA AVENUE | | | | COLUMBUS | OH | 43228 | |
| 5544033 | BARE KATHLEEN | 3200 HARTLEY ROAD 265 | | | | JACKSONVILLE | FL | 32257 | |
| 5544034 | BARE KATHLEEN E | 3200 HEARTLY RD | | | | JACKSONVILLE | FL | 32257 | |
| 5544035 | BARE RACHELLE | 1907 S 80TH DR | | | | PHOENIX | AZ | 85043 | |
| 4454679 | BARE, CASANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463526 | BARE, DAKOTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445124 | BARE, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568719 | BARE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150346 | BARE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174475 | BARE, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226805 | BARE, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383226 | BARE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690647 | BARE, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544036 | BAREA WANDA | URB ANA MARIA CASA I16 | | | | CABO ROJO | PR | 00623 | |
| 4625350 | BARED, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544037 | BAREFIELD FELICIA | 1222 VERNON DR | | | | DAYTON | OH | 45402 | |
| 5544038 | BAREFIELD JESSIE | 610 CHRISNEY LN | | | | DOTHAN | AL | 36303 | |
| 5544039 | BAREFIELD LAURA | 9 EILAND TRL | | | | PHENIX CITY | AL | 36869 | |
| 4166819 | BAREFIELD, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219751 | BAREFIELD, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218773 | BAREFIELD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530790 | BAREFIELD, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707915 | BAREFIELD, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282130 | BAREFIELD, LEVONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151463 | BAREFIELD, MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672676 | BAREFIELD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732940 | BAREFIELD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544040 | BAREFOOT KAREN | 134 LEONA AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 4825214 | BAREFOOT, BARRY & JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832254 | BAREFOOT,JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420964 | BAREH, RIMEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443818 | BAREIS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419331 | BAREIS, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825215 | BAREL , GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544041 | BARELA ADAM | 713 MAXINE ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5544042 | BARELA BEATRIZ | 5609 POLLARD ST | | | | EL PASO | TX | 79904 | |
| 5544043 | BARELA DANNY | 924 NEWTON ST APTA | | | | DENVER | CO | 80204 | |
| 5544044 | BARELA FRANCISCA | 29831 VALYERMO RD | | | | VALYERMO | CA | 93563 | |
| 5544045 | BARELA KATHY | 1000 GRAMERCY AVENUE | | | | OGDEN | UT | 84404 | |
| 5544047 | BARELA MONICA | 330 N 39TH DE | | | | PHOENIX | AZ | 85009 | |
| 5544048 | BARELA RAYMOND | COUNTY ROAD 5474 TRLR 2 | | | | FARMINGTON | NM | 87401 | |
| 5544049 | BARELA STEPHEN | 3549 MAMMOTH CAVE CIR | | | | STOCKTON | CA | 95209-3605 | |
| 4448250 | BARELA, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219269 | BARELA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215764 | BARELA, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540722 | BARELA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411964 | BARELA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412021 | BARELA, DOMINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177889 | BARELA, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220924 | BARELA, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205170 | BARELA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187684 | BARELA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212707 | BARELA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679011 | BARELA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581929 | BARELA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508159 | BARELA, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657888 | BARELA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582659 | BARELA, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190052 | BARELA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221065 | BARELA, RORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656537 | BARELA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705393 | BARELA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551120 | BARELA, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551961 | BARELA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544050 | BARELIN JOANN | 16211 CORNUTA | | | | BELLFLOWER | CA | 90706 | |
| 4220909 | BARELLA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180342 | BAREN, MAYBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881159 | BARENBRUG USA | P O BOX 239 | | | | TANGENT | OR | 97389 | |
| 5544051 | BARENCA BEATRICE | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | |
| 4677669 | BARENDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439859 | BARENFELD, BRANDON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271267 | BARENG, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272802 | BARENG-DOMINGO, MARINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655837 | BARENO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238292 | BARENTINE, LACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744389 | BARENTINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812518 | BARENTSEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825216 | BARENZ CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740734 | BARES JR., THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425024 | BARETSKY, IRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812519 | Barett, Jimmie and Kendall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832255 | BARETTA, TINO & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349218 | BARETTE, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868138 | BAREWALLS INTERACTIVE ART INC | 8587 BOVERIE DR | | | | SAINTE GENEVIEVE | MO | 63670-8011 | |
| 4351347 | BAREY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660697 | BAREZ, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717383 | BARFELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544052 | BARFIELD BRANDI | 1578 US 19S APT 2106 | | | | LEESBURG | GA | 31763 | |
| 5544053 | BARFIELD BRYCE | 1831 W BENEDICT ST | | | | SHAWNEE | OK | 74801 | |
| 5544054 | BARFIELD CHRISTY | 5127 W PIEDMONT CIR | | | | CONOVER | NC | 28613 | |
| 5544055 | BARFIELD HAZEL | 12452 SEA LANE DR APT D | | | | ST LOUIS | MO | 63033 | |
| 5544056 | BARFIELD HELEN | 1167 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| 5544057 | BARFIELD JOANN | PO BOX 24631 | | | | OMAHA | NE | 68124 | |
| 5544058 | BARFIELD JODY | 1327 W 84TH AVE APT 821 | | | | FEDERAL HTS | CO | 80260 | |
| 5544059 | BARFIELD LISA | 8107 WOODLAWN CIR S | | | | PALMETTO | FL | 34221 | |
| 5544060 | BARFIELD PATRICIA | 276 SW MARENE | | | | MADISON | FL | 32340 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 891 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544061 | BARFIELD RHONDA | 128 MULL ST | | | | WAYNESVILLE | NC | 28786 | |
| 5544062 | BARFIELD SHAUNA | 5524 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | |
| 4241972 | BARFIELD SR, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544063 | BARFIELD TAMMY | 326 HEAVEN DRIVE UNIT 4 | | | | GREENVILLE | NC | 27834 | |
| 4146811 | BARFIELD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759472 | BARFIELD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700064 | BARFIELD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262309 | BARFIELD, CAREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613582 | BARFIELD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379710 | BARFIELD, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415713 | BARFIELD, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369485 | BARFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542927 | BARFIELD, DAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516723 | BARFIELD, DEREK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390848 | BARFIELD, JEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543072 | BARFIELD, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540762 | BARFIELD, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264189 | BARFIELD, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510075 | BARFIELD, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512144 | BARFIELD, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625514 | BARFIELD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761093 | BARFIELD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516539 | BARFIELD, SOMAWATHEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509312 | BARFIELD, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170124 | BARFIELD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244137 | BARFIELD, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280897 | BARFIELD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543813 | BARFIELD, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544064 | BARFKNECHT STEVE | 306 FERRY ST | | | | EAU CLAIRE | WI | 54703 | |
| 4573547 | BARFKNECHT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270173 | BARFOOT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544065 | BARFUSS JASON C | 3173 STEPHENS AVE | | | | OGDEN | UT | 84401 | |
| 4172360 | BARFUSS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367494 | BARG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333156 | BARG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419697 | BARG, ROBERTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367443 | BARG, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899141 | BARGAIN ROOFING | FAMOUS TANKERSLEY | PO BOX 66 | | | OAKHURST | OK | 74050 | |
| 4628854 | BARGAINEER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796980 | BARGAINS DELIVERED LLC | 6055 TELEGRAPH ROAD #202 | | | | SAINT LOUIS | MO | 63129 | |
| 4800013 | BARGAINS N MORE INC | DBA BARGAINSNMORE | 353 E177H ST | | | BROOKLYN | NY | 11226 | |
| 5544066 | BARGANIER TASIA | 4659 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 4260528 | BARGAR, KATELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544067 | BARGAS DENISE | 549 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| 5544068 | BARGAS ELBIRA | 8413 GRAPE ST | | | | LOS ANGELES | CA | 90001 | |
| 5544069 | BARGAS ILCIA | 82 WINSTON DR | | | | GLENVILLE | NC | 28736 | |
| 4736052 | BARGAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617949 | BARGAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220497 | BARGAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315335 | BARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544071 | BARGE SABRINA | 4954 HIGH CREST | | | | ST LOUIS | MO | 63033 | |
| 4145360 | BARGE, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691158 | BARGE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372751 | BARGE, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235467 | BARGE, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433183 | BARGE, TYRONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544072 | BARGER DANIELLE | 21101 WINFREE AVE | | | | PETERSBURG | VA | 23803 | |
| 5544073 | BARGER DIANNE | 320 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5544074 | BARGER MARY | LOT 552 GRAY | | | | ZANESVILLE | OH | 43701 | |
| 5544075 | BARGER SHINETRA | 2306 SOUTH 35TH ST | | | | LOUISVILLE | KY | 40211 | |
| 4597579 | BARGER, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513761 | BARGER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630962 | BARGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557613 | BARGER, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556168 | BARGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515707 | BARGER, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832256 | BARGER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250457 | BARGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243644 | BARGER, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219571 | BARGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467845 | BARGER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310368 | BARGER, LACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658789 | BARGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 892 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257493 | BARGER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646384 | BARGER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544076 | BARGERON RON | 1247 GROVELAND LN | | | | LAKELAND | FL | 33811 | |
| 4235087 | BARGERSTOCK, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470724 | BARGERSTOCK, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326847 | BARGES, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483536 | BARGES, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605500 | BARGH, PARTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812520 | BARGHINI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697724 | BARGHOUTI, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706095 | BARGINERE, TESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276171 | BARGLOF, BRENTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390550 | BARGLOF, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544077 | BARGNARE ALAYJIAH | 1484 MERCY DRIVE | | | | ORLANDO | FL | 32867 | |
| 4521188 | BARGNARE, DAMIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544078 | BARGNIER TASIA L | 7505 CREIGHTON PL | | | | NEW ORLEANS | LA | 70126 | |
| 4318409 | BARGO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685611 | BARGSLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240513 | BARGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427137 | BARGUIL, ELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321124 | BARGUIL, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793186 | Barhal, Carl and Delores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544079 | BARHAM ELLIS | 9221 SEAHAWK ROAD | | | | BERLIN | MD | 21811 | |
| 5544080 | BARHAM FELICIA | 2426 YORK | | | | TOLEDO | OH | 43605 | |
| 5544081 | BARHAM MARVELLA | 8327 MARLOWE ST | | | | DETROIT | MI | 48228 | |
| 5544082 | BARHAM PAMELA | 3500 FELA AVE | | | | LONG BEACH | CA | 90808 | |
| 4832257 | BARHAM, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373300 | BARHAM, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424779 | BARHAM, DANNEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735579 | BARHAM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338560 | BARHAM, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653367 | BARHAM, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695866 | BARHAM, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320645 | BARHAM, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152251 | BARHAM, OLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559279 | BARHAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691578 | BARHAM, RASHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380026 | BARHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728479 | BARHAM, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311256 | BARHAM, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389584 | BARHAM, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629495 | BARHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408273 | BARHE, NORDOUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752482 | BARHONA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456036 | BARHORST, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631873 | BARHOUM, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544084 | BARI JESSICA | CALLE BALPARAISO BARRIO BRERO | | | | SAN JUAN | PR | 00915 | |
| 4806945 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 4127171 | Bari Textile Mills (Pvt) Ltd | 29-A, Block-02, Shahrah-e-Quaideen | Pechs | | | Karachi | | 75400 | Pakistan |
| 4128780 | BARI TEXTILE MILLS (PVT) LTD (BARI 4) FACTORY NUMBER 104110 | A. M. GHOURI | 29/A, BLCOK-2, PECHS., SHAHRAH-E-QUIADEM | | | | | | PAKISTAN |
| 4131782 | BARI TEXTILE MILLS (PVT) LTD (BARI 4) FACTORY NUMBER 104110 | A.M. GHOURI | 29/A, BLOCK-2, PECHS | SHAHRAH-E-QUIADEEN | | KARACHI | | 75400 | PAKISTAN |
| 4864922 | BARI TEXTILE MILLS PVT LTD | 29/A, BLOCK 2, PECHS,SHARAH-E-QAIDE | | | | KARACHI | SINDH | 75400 | PAKISTAN |
| 5544085 | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 5794070 | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 PECHSSHARAH-E-QAIDE | | | | KARACHI | | 75400 | PAKISTAN |
| 4529073 | BARI, RAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812521 | BARI, TONY & LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519330 | BARIA, LOURDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579616 | BARIA, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198296 | BARIAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825217 | BARIBEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350376 | BARIC, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602580 | BARICAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544086 | BARICE TERRY | 4049 N CHIPWOOD DR | | | | HARVEY | LA | 70058 | |
| 4594840 | BARICH, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425198 | BARICIANO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242745 | BARICKMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606035 | BARIDEAUX, CLARENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544087 | BARIGA CARLOS | 1618 SOUTH13TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5544088 | BARIGA MARIA | 25 W POLK ST | | | | COALINGA | CA | 93210 | |
| 4569487 | BARIL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347181 | BARIL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668164 | BARILA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736945 | BARILARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663079 | BARILE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166901 | BARILE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859378 | BARILLA AMERICA INC | 1200 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 4753341 | BARILLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639731 | BARILLA, SHARON F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544089 | BARILLAS MARIA | 2515 ROLLINGWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4381037 | BARILLAS, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394967 | BARILLAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436029 | BARILLAS, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261131 | BARILLAS, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206751 | BARILLAS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188149 | BARILLAS, RICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727467 | BARILLAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544090 | BARILLE ALICE | UNIT 206 | | | | WILMINGTON | NC | 28405 | |
| 4761927 | BARILLI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437154 | BARILLI, ANTONIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287717 | BARILONE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438661 | BARIMAH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423938 | BARIMAH, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403012 | BARIN, PARASTOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479583 | BARINAS, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544091 | BARINES CHARMAIN | 7905 MONETT ST | | | | METAIRIE | LA | 70003 | |
| 4832258 | BARING INDUSTIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581825 | BARINGER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356706 | BARINGER, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349652 | BARINOV, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431936 | BARIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757143 | BARIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442215 | BARISHMAN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282362 | BARISO, KIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544092 | BARISSE GLORIA L | 1316 MEDFIELD AVE | | | | BLTIMORE | MD | 21211 | |
| 5544093 | BARISTAIN DAVID | 510 57TH ST E | | | | BRADENTON | FL | 34207 | |
| 4621894 | BARIYANGA, PERPETUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825218 | BAR-J BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544094 | BARJAS ASCENCION | 35661 1660 NORTH AVE | | | | PERU | IL | 61354 | |
| 4529043 | BARJASTEH, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544095 | BARJATYA AROH | 19 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 | |
| 4216913 | BARK, FRANCIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404435 | BARKA, ADAMS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479325 | BARKALA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825219 | BARKAN CONSTRUCTION GROUP, ELLIOT BARKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345813 | BARKAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235716 | BARKAND, JACQUEUNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677105 | BARKDALE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544096 | BARKDOLL JAMIE | 114 BESTER ST | | | | HAGERSTOWN | MD | 21740 | |
| 5544097 | BARKE KATIE | 1160 ID AVE | | | | IDAHO FALLS | ID | 83402 | |
| 4812522 | BARKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276849 | BARKELL, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544098 | BARKELY ROSE | 1701 CLEVLAND AVE | | | | RACINE | WI | 53405 | |
| 4278707 | BARKEMEYER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749569 | BARKEMEYER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717907 | BARKEMEYER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811677 | BARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804829 | BARKER | DBA YARDSTASH SOLUTIONS | 12229 RAGWEED STREET | | | SAN DIEGO | CA | 92129 | |
| 5544099 | BARKER AMANDA | 55 WISTERIA LN | | | | MARTINSVILLE | VA | 24112 | |
| 5544100 | BARKER ANGELA | 5709 EDUCATION DR 108 | | | | CHEYENNE | WY | 82009 | |
| 5544101 | BARKER ASHLEY | 433 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5544102 | BARKER BONNIE M | 220 COLUMBIA DR UNIT 7 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5544103 | BARKER CAROL | PO BOX 294 | | | | SANTA ROSA | CA | 95402 | |
| 5544104 | BARKER DEBORAH | 4476 RUAL DR | | | | GRANITE FALLS | NC | 28630 | |
| 5544105 | BARKER DENNIS | 29 E 7TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5544106 | BARKER DIANA D | 7630 BUEHLER RD SW | | | | STONE CREEK | OH | 43840 | |
| 5544107 | BARKER DYLAN | 5102 DUNBAR DR APT C | | | | HUNTINGTN BCH | CA | 92649 | |
| 5544108 | BARKER HARRY | 135 CARRAIGE | | | | AIKEN | SC | 29801 | |
| 5544109 | BARKER HEATHER | 808 BEBO LANE | | | | LAKELAND | FL | 33813 | |
| 5544110 | BARKER HELEN | 1218 WEST QUEENS ST | | | | HAMPTON | VA | 23669 | |
| 4385403 | BARKER II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544111 | BARKER JAMIE | 634 POST OAK RD | | | | JONESBORO | GA | 30238 | |
| 5544112 | BARKER JASON A | 201 RIGNEY PD APTA6 | | | | STEILACOOM | WA | 98388 | |
| 5544113 | BARKER JESSICA | 2930 CHESTER LN | | | | RACINE | WI | 53402 | |
| 5544114 | BARKER JOHN | 3903 ORLANDO TERRACE | | | | JACKSONVILLE | FL | 32207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 894 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276605 | BARKER JR, JOHN JR. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196761 | BARKER JR, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544115 | BARKER JUDY | 258 CO RD 500 | | | | LOS LUNAS | NM | 87031 | |
| 5544116 | BARKER LAKIA S | 667 TROTTER TRL | | | | RACINE | WI | 30046 | |
| 5544117 | BARKER LYANN | 570 LAFAYETTE PL | | | | CLARKSVILLE | TN | 37042 | |
| 5544118 | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| 5544119 | BARKER MELISSA | 2207 DARRAH DR | | | | AKRON | OH | 44312 | |
| 5544120 | BARKER MICHELLE | 1208 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5544121 | BARKER MISTY | 86 FARMER PLACE | | | | WORTHINGTON | WV | 26591 | |
| 5544122 | BARKER MONA | 1508 W 14TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 4825220 | BARKER MORRISSEY CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544123 | BARKER NATALIE | 344 N CRENSHAW ST | | | | VISALIA | CA | 93291 | |
| 4883367 | BARKER OFFSET SERVICE CORP | P O BOX 862 | | | | BELVIDERE | IL | 61008 | |
| 4812523 | BARKER PACIFIC GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544124 | BARKER PHILLIP | 11480 US HIGHWAY 36 | | | | MARYSVILLE | OH | 43040 | |
| 5544126 | BARKER RYAN | 117 REMINGTON WAY | | | | CARROLLTON | GA | 30117 | |
| 5544127 | BARKER SIBERIAN | 1017 BEDFORD AVE | | | | COLUMBUS | GA | 31907 | |
| 5544128 | BARKER SUSAN | 4260 BANISTER RD | | | | CHATHAM | VA | 24531 | |
| 5544129 | BARKER TABITHA | 72354 PANSY ST | | | | COVINGTON | LA | 70435 | |
| 5544130 | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | 23061 | |
| 5544131 | BARKER VANESSA | 123 HAGER ST | | | | BECKLEY | WV | 25801 | |
| 5544133 | BARKER WILL | 1900 WILLIAM DR | | | | JOLIET | IL | 60403 | |
| 4672979 | BARKER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741262 | BARKER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425356 | BARKER, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480488 | BARKER, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558503 | BARKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280456 | BARKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306562 | BARKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152969 | BARKER, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321414 | BARKER, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408054 | BARKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690969 | BARKER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689935 | BARKER, AZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692831 | BARKER, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581081 | BARKER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277579 | BARKER, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730951 | BARKER, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460174 | BARKER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577871 | BARKER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423384 | BARKER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273137 | BARKER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572834 | BARKER, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308699 | BARKER, BRYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304855 | BARKER, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812524 | BARKER, CAREY & PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624877 | BARKER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144487 | BARKER, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314743 | BARKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468060 | BARKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368738 | BARKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404757 | BARKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713836 | BARKER, CLARISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298563 | BARKER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204834 | BARKER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695114 | BARKER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371209 | BARKER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370030 | BARKER, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518928 | BARKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641852 | BARKER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758793 | BARKER, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463546 | BARKER, DARLISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625163 | BARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741925 | BARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278893 | BARKER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522955 | BARKER, DEBORAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628340 | BARKER, DEBRA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723963 | BARKER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346770 | BARKER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594361 | BARKER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633595 | BARKER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732811 | BARKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702115 | BARKER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 895 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455175 | BARKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825221 | BARKER, FRANK AND JERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188568 | BARKER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625168 | BARKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656567 | BARKER, GEORGIA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158255 | BARKER, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467426 | BARKER, GRAEME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390202 | BARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271724 | BARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348136 | BARKER, HOLLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400702 | BARKER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686775 | BARKER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308647 | BARKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308970 | BARKER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332680 | BARKER, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679578 | BARKER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458253 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755917 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693530 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756585 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545264 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395684 | BARKER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373155 | BARKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620409 | BARKER, JANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690200 | BARKER, JANET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287665 | BARKER, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545921 | BARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470793 | BARKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707945 | BARKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626179 | BARKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853566 | Barker, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571085 | BARKER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286522 | BARKER, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572471 | BARKER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699077 | BARKER, JUNE &JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566108 | BARKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205517 | BARKER, KANOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524651 | BARKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150664 | BARKER, KARIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525257 | BARKER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557461 | BARKER, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492638 | BARKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686448 | BARKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588536 | BARKER, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321840 | BARKER, KITTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434711 | BARKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578665 | BARKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327811 | BARKER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175555 | BARKER, LEANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642196 | BARKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699361 | BARKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431289 | BARKER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386217 | BARKER, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593129 | BARKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690482 | BARKER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635499 | BARKER, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605835 | BARKER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591630 | BARKER, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607403 | BARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559403 | BARKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516969 | BARKER, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832259 | BARKER, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277087 | BARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521038 | BARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161276 | BARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378014 | BARKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573573 | BARKER, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452381 | BARKER, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572213 | BARKER, MOMALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458623 | BARKER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507370 | BARKER, MURRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246065 | BARKER, MYCKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593420 | BARKER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433326 | BARKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387013 | BARKER, NICOLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472912 | BARKER, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199026 | BARKER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385898 | BARKER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304620 | BARKER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601660 | BARKER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634292 | BARKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337710 | BARKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196951 | BARKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595120 | BARKER, PEGGY K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461719 | BARKER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482990 | BARKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698098 | BARKER, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151559 | BARKER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478305 | BARKER, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580877 | BARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484758 | BARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700826 | BARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159605 | BARKER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726128 | BARKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148418 | BARKER, SAMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445581 | BARKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187191 | BARKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697797 | BARKER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509862 | BARKER, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457273 | BARKER, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483017 | BARKER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593730 | BARKER, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166115 | BARKER, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706666 | BARKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744181 | BARKER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316649 | BARKER, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525536 | BARKER, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451703 | BARKER, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189528 | BARKER, STEPHINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718227 | BARKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760969 | BARKER, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578580 | BARKER, TANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424691 | BARKER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316111 | BARKER, TASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774920 | BARKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702760 | BARKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462150 | BARKER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318769 | BARKER, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701723 | BARKER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316717 | BARKER, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664205 | BARKER, ULRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310306 | BARKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491823 | BARKER, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825222 | BARKER,GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544134 | BARKERBOGGESS TINA | PO BOOX 310 | | | | MADISON | WV | 25130 | |
| 5544135 | BARKERROBINSON MONICAMIKE | 209 COLUMBIAN AVE APT 8 | | | | CALIF CITY | CA | 93505 | |
| 4293691 | BARKES, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458624 | BARKES, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274931 | BARKEY, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544136 | BARKFELT STACEY | 22523 HWY 67 | | | | SAUCIER | MS | 39574 | |
| 5544137 | BARKHA CHAUHAN | 1063 MORSE AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 4832260 | BARKHAUSEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356222 | BARKHOLZ, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544138 | BARKHURST CHRIS | 44 VILLAGE GREEN DRIVE | | | | CROOSVILLE | OH | 43731 | |
| 4832261 | BARKIN, DON & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591335 | BARKIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544139 | BARKINS DEVARZIA | 1812 PETTY RD | | | | SHELBY | NC | 28150 | |
| 4463622 | BARKINS, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544140 | BARKLEY ADRIAN | 645 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5544141 | BARKLEY AYISHA | 1007 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5544142 | BARKLEY BRENT | 264 E CHURCH ST NONE | | | | BLOOMFIELD | IN | 47424 | |
| 4812525 | BARKLEY BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544143 | BARKLEY DIANA | 9699 NW LAKEVEIW RD | | | | HAMILTON | MO | 64644 | |
| 5544144 | BARKLEY JAMES | 2130 SOUTH BEACHWOOD ST | | | | PHILADELPHIA | PA | 19126 | |
| 5544145 | BARKLEY JASHERRICA | 503 SOUTH CLEVELAND STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5544146 | BARKLEY JUDY | 3355 BOSWORTH AVE | | | | CLEVE | OH | 44111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544147 | BARKLEY MICHAEL A | 1000 BROWARD RD APT 1514 | | | | JACKSONVILLE | FL | 32218 | |
| 5544148 | BARKLEY PARRIS | 146 WILDER RD | | | | GRIFFIN | GA | 30224 | |
| 5544149 | BARKLEY SADE | 740 BEACH AVE | | | | BRONX | NY | 10473 | |
| 5544150 | BARKLEY SHEREE | 684 MITCHELL ST | | | | MACON | GA | 31217 | |
| 4417427 | BARKLEY, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434288 | BARKLEY, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225268 | BARKLEY, BRIANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578857 | BARKLEY, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825223 | BARKLEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555209 | BARKLEY, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231271 | BARKLEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683725 | BARKLEY, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688154 | BARKLEY, DARRELL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480981 | BARKLEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381990 | BARKLEY, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265994 | BARKLEY, DESRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448527 | BARKLEY, DREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754454 | BARKLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512122 | BARKLEY, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383894 | BARKLEY, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537604 | BARKLEY, JOHNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209817 | BARKLEY, JOHNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252556 | BARKLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152900 | BARKLEY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243179 | BARKLEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316885 | BARKLEY, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385156 | BARKLEY, LENORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615376 | BARKLEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195661 | BARKLEY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346259 | BARKLEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356263 | BARKLEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372144 | BARKLEY, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358599 | BARKLEY, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625861 | BARKLEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615640 | BARKLEY, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265475 | BARKLEY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742074 | BARKLEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427093 | BARKLEY, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286657 | BARKLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262552 | BARKLEY, SHAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674821 | BARKLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343851 | BARKLEY, SHAVONN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341662 | BARKLEY, SHEARN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523651 | BARKLEY, SHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420515 | BARKLEY, SINEAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305566 | BARKLEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626729 | BARKLEY, SYREETTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242936 | BARKLEY, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664867 | BARKLEY, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233963 | BARKLEY, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591510 | BARKLEY, VALERIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581419 | BARKLEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341421 | BARKLEY, YAKEMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421524 | BARKLEY-DORTCH, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338571 | BARKLOW, ALEXISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341116 | BARKLOW, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812526 | BARKLOW,DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554559 | BARKMAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235670 | BARKMEIER, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553577 | BARKNEH, YONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295686 | BARKOVSKA, MARHARYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544151 | BARKS ANNE | 4 MORNING STAR CT | | | | SAINT PETERS | MO | 63376 | |
| 5544152 | BARKS APRIL | 56 MORRIS ST APT14 | | | | WEBSTER | MA | 01570 | |
| 5544153 | BARKS EDWARD E | 9923 N 2410 CR | | | | WEATHERFORD | OK | 73096 | |
| 5544154 | BARKS ELIZABETH | 9228 RHYTHM RD | | | | MIDWEST CITY | OK | 73130 | |
| 4176275 | BARKS, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148059 | BARKS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316114 | BARKS, MIKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544155 | BARKSDALE ANDREA | 4605 W 203RD STREET | | | | MATTESON | IL | 60443 | |
| 5544156 | BARKSDALE ANGELA D | 1027 CRESTMERE ST | | | | CHARLOTTE | NC | 28208 | |
| 5544157 | BARKSDALE CARNELLIA | 707 N SUMMIT RIDGE RD | | | | MEBANE | NC | 27302 | |
| 5544158 | BARKSDALE DYESHA | 1753 EASTHAM AVENUE | | | | E CLEVE | OH | 44112 | |
| 4878173 | BARKSDALE INC | KOREY DAVID BARKSDALE | 1349 JAMIE LANE | | | WATERLOO | IL | 62298 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 898 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544159 | BARKSDALE JOHN A | 101 FLORA WAY | | | | COLUMBIA | SC | 29223 | |
| 4262530 | BARKSDALE JR., GLENN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544160 | BARKSDALE LARRY | 901 S WASHINGTON AVE | | | | TALBOTTON | GA | 31827 | |
| 5544161 | BARKSDALE LEOAMIA | 691 PINECREST AVE F-1 | | | | BEDFORD | VA | 24523 | |
| 5544163 | BARKSDALE SAMANTHA R | 312 SCOTT ST | | | | BERWTON | AL | 36426 | |
| 5544164 | BARKSDALE SCHINITA | 1653 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | |
| 5544165 | BARKSDALE SHATIA | 913 N STREEPER STREET | | | | BALTIMORE | MD | 21205 | |
| 5544166 | BARKSDALE SHIQUON | 21 B SETTER LANE | | | | GREENVILLE | SC | 29607 | |
| 4665458 | BARKSDALE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558245 | BARKSDALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178334 | BARKSDALE, BASHAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710237 | BARKSDALE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455805 | BARKSDALE, CHICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812527 | BARKSDALE, CRAIG & PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4054249 | BARKSDALE, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510936 | BARKSDALE, DARRON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701965 | BARKSDALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311005 | BARKSDALE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404377 | BARKSDALE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462602 | BARKSDALE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438094 | BARKSDALE, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855528 | Barksdale, James E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198364 | BARKSDALE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654339 | BARKSDALE, LETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259450 | BARKSDALE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659799 | BARKSDALE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626037 | BARKSDALE, MARSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232195 | BARKSDALE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592190 | BARKSDALE, MAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555847 | BARKSDALE, RANZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381182 | BARKSDALE, SAFIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399585 | BARKSDALE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728933 | BARKSDALE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422200 | BARKSDALE, SHIBRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614861 | BARKSDALE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341768 | BARKSDALE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763095 | BARKSDALE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343593 | BARKSDALE, TROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261644 | BARKSDALE, VERONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746769 | BARKSDALE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684580 | BARKUEI, MADAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463375 | BARKUS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286558 | BARKUS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314207 | BARKUS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249258 | BARKYOUMB, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699934 | BARLAAN, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435903 | BARLAGE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183378 | BARLAHAN, JIMBERLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544167 | BARLAM THERESA | 13990 W72PL UNITB | | | | ARVADA | CO | 80005 | |
| 5544168 | BARLAMENT BONNIE | 1131 COTTAGE GROVE AVE | | | | HOWARD | WI | 54313 | |
| 4572325 | BARLAMENT, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221976 | BARLAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744821 | BARLAN, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479031 | BARLAND, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659548 | BARLAY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705748 | BARLEBO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776117 | BARLER, HELEN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544169 | BARLETT DIANNE | 86 MAIN ST | | | | DEXTER | ME | 04930 | |
| 5544170 | BARLETT NANCY F | 3823 HENSLEY ROAD | | | | AUGUSTA | GA | 30906 | |
| 4373094 | BARLETT, BRADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289275 | BARLETT, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695818 | BARLETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161769 | BARLETT, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533529 | BARLETTA JR, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437619 | BARLETTA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724412 | BARLETTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428456 | BARLETTA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602121 | BARLETTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399523 | BARLETTO, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544171 | BARLEY ANDREA | 1555 MIMOSA STREET | | | | DANVILLE | VA | 24540 | |
| 5544172 | BARLEY DORIS | 347 MURPHY RUN RD | | | | CLARKSBURG | WV | 26301 | |
| 4800038 | BARLEY GRAINS LLC | DBA DIRECT POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4800042 | BARLEY GRAINS LLC | DBA Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | WILMINGTON | DE | 19809 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140052 | Barley Grains LLC | 3113 Glenfield Ave. | | | | Dallas | TX | 75233 | |
| 4511238 | BARLEY JR., MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544173 | BARLEY MICHELLE | 144 Coffman DR | | | | FT Oglethorpe | GA | 30743-3506 | |
| 5544174 | BARLEY TAWANA | 13530 WILKERSON LANE | | | | AMELIA | VA | 23002 | |
| 4489534 | BARLEY, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349778 | BARLEY, DARRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599100 | BARLEY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540530 | BARLEY, DELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685717 | BARLEY, DENISE RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687263 | BARLEY, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244173 | BARLEY, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564896 | BARLIANTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601153 | BARLICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544175 | BARLING ASHLEE | 2280 GRIFFIN WAY | | | | CORONA | CA | 92879 | |
| 4861223 | BARLO SIGNS INTERNATIONAL INC | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| 4712095 | BARLOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544176 | BARLOG EDWARD | 12 CAMPELL AVE | | | | E PROV | RI | 02909 | |
| 4276974 | BARLOGIO, SYDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159531 | BARLOLONG, KINDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269865 | BARLONGO, EDWARD JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544177 | BARLOU HOWARD | 3102 NW 203 LN | | | | MIAMI | FL | 33056 | |
| 5544178 | BARLOW BRIANNA | 4322 N COOK ST | | | | SPOKANE | WA | 99207 | |
| 5544179 | BARLOW CHRISTINA | 122 S HORTON STREET | | | | DAYTON | OH | 45403 | |
| 5544180 | BARLOW CRYSTAL | PO BOX 221 | | | | LANDIS | NC | 28088 | |
| 5544181 | BARLOW DOROTHY | 2 KINGSBURY SQ | | | | CYNTHIANA | KY | 40359 | |
| 4353346 | BARLOW II, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544182 | BARLOW MARY | 5837 HEMLOCK STREET | | | | SACRAMENTO | CA | 95841 | |
| 5544183 | BARLOW NOELLE | 1 BYRDWAY APTS | | | | BUFFALO | NY | 14204 | |
| 5544184 | BARLOW PATRICIA | 1167 RED BLUFF ROAD | | | | LORIS | SC | 29569 | |
| 5544185 | BARLOW SHANAE | 3144 E ELTHEL | | | | WICHITA | KS | 67219 | |
| 5544186 | BARLOW TAUSHA | 1020 FORT ARGYLE RD | | | | SAVANNAH | GA | 31419 | |
| 5544187 | BARLOW TINA | 511 N MIAMI AVE | | | | BRADFORD | OH | 45308 | |
| 5544188 | BARLOW WAYNE M | 1133 SMITH AVE | | | | ANTIGO | WI | 54409 | |
| 4478615 | BARLOW, AIGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596302 | BARLOW, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311988 | BARLOW, BRENNAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812528 | Barlow, Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670168 | BARLOW, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549629 | BARLOW, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279098 | BARLOW, CAMILLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654085 | BARLOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728839 | BARLOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727411 | BARLOW, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764891 | BARLOW, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154627 | BARLOW, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441226 | BARLOW, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428117 | BARLOW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306767 | BARLOW, DEVONTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610727 | BARLOW, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791350 | Barlow, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791351 | Barlow, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730409 | BARLOW, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720531 | BARLOW, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251711 | BARLOW, EUNICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296699 | BARLOW, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563200 | BARLOW, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685814 | BARLOW, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429305 | BARLOW, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371746 | BARLOW, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226085 | BARLOW, JAIKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422725 | BARLOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260939 | BARLOW, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372351 | BARLOW, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665849 | BARLOW, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757457 | BARLOW, LYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770445 | BARLOW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371270 | BARLOW, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182647 | BARLOW, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832262 | BARLOW, NILES & KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660489 | BARLOW, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761158 | BARLOW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633339 | BARLOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410037 | BARLOW, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559112 | BARLOW, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549666 | BARLOW, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415670 | BARLOW, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507341 | BARLOW, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825224 | BARLOW, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668862 | BARLOW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382540 | BARLOW, TIERZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756668 | BARLOW, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525076 | BARLOW, TYJALEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582858 | BARLOW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772503 | BARLOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550860 | BARLOW, ZOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406157 | BARLOWE, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802345 | BARMAH HATS USA INC | DBA BARMAH HATS | 1240 PRAIRIE AVE NW | | | STAPLES | MN | 56479-3254 | |
| 4698993 | BARMAKSIZ, SABAHATTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544189 | BARMAN ARLINE | 3665 SUNDART DRIVE | | | | LEXINGTON | KY | 40517 | |
| 4825225 | BARMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195508 | BARMAN, GAREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674313 | BARMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544190 | BARMER LAUREN | 106 NC 561 WEST | | | | AHOSKIE | NC | 27910 | |
| 4182676 | BARMES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544191 | BARMORE SAMUEL | 3902 15TH AVE APT 4 | | | | ROCKFORD | IL | 61108 | |
| 4732574 | BARMORE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706444 | BARMORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267330 | BARMORE, TIITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148007 | BARMORE, TONOA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645048 | BARMOY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886701 | BARN 144 LLC | SEARS GARAGE DOOR SOLUTIONS | 604 STEEPLE VIEW RD | | | WEST BEND | WI | 53095 | |
| 5544192 | BARN JENNIFER S | 3508 9TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 4482926 | BARNA, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707173 | BARNA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469429 | BARNA, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607241 | BARNABAS, ABREHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583230 | BARNABEE, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683690 | BARNABLE, LANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713377 | BARNABY CARR, JANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562921 | BARNABY JR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400169 | BARNABY, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412442 | BARNABY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440406 | BARNABY, DELRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736614 | BARNABY, DIONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279447 | BARNABY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217272 | BARNABY, EDISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430893 | BARNABY, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723232 | BARNABY, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749453 | BARNABY, MALONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664024 | BARNABY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419006 | BARNABY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748366 | BARNABY, ZELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544193 | BARNACK CHRISTOPHER | 6348 COTTON ROAD | | | | SNOW CAMP | NC | 27349 | |
| 4812529 | BARNACK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544194 | BARNARD ANDREA | PO BOX 98425 | | | | LAKEWOOD | WA | 98496 | |
| 5544195 | BARNARD ANTHONY S | 910 AND A HALF | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5544196 | BARNARD BEANIE | 1018 N LINCOLN AVE | | | | POCATELLO | ID | 83204 | |
| 5404140 | BARNARD DANNY | 101 W MAIN ST 206 | | | | DELPHI | IN | 46923 | |
| 5544197 | BARNARD EARLENE B | 512A W ANDERSON ST | | | | SAVANNAH | GA | 31415 | |
| 5544198 | BARNARD GWEN | 1122 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5544199 | BARNARD JANEAN | 11000 SOUTH EASTERN AVE APT 72 | | | | HENDERSON | NV | 89052 | |
| 4554365 | BARNARD JR, ERNEST H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872119 | BARNARD LANDSCAPING LLC | AARON BARNARD | 2420 UPLAND PT | | | OWENSBORO | KY | 42303 | |
| 5544200 | BARNARD LATINA | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | |
| 5544201 | BARNARD NALONI | 2812 N 1385 E NONE | | | | NORTH OGDEN | UT | 84414 | |
| 5544202 | BARNARD NIKKI | 11916 RT H | | | | HENLEY | MO | 65040 | |
| 5544203 | BARNARD REBECCA | 224 DAN ST | | | | RUSSELL SPRIN | KY | 42642 | |
| 5544204 | BARNARD SANDEE | 4208 SW 71ST TERRACE | | | | GAINESVILLE | FL | 32608 | |
| 5544205 | BARNARD TOMORROW | 1359 FAIRBURN RD SW | | | | ATLANTA | GA | 30331 | |
| 4209086 | BARNARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333343 | BARNARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227413 | BARNARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296928 | BARNARD, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384727 | BARNARD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422087 | BARNARD, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225520 | BARNARD, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379654 | BARNARD, JERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201535 | BARNARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572830 | BARNARD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315575 | BARNARD, KALLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715711 | BARNARD, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537792 | BARNARD, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730745 | BARNARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700366 | BARNARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620730 | BARNARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297123 | BARNARD, KIERSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281600 | BARNARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453589 | BARNARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347562 | BARNARD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689554 | BARNARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394382 | BARNARD, MARTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718259 | BARNARD, RAFFAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693126 | BARNARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739116 | BARNARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565644 | BARNARD, TALEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339975 | BARNARD, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651518 | BARNARD, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419690 | BARNARD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286856 | BARNARD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380485 | BARNARD, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747143 | BARNARD, TRAVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335407 | BARNARD-PRATT, QADIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706617 | BARNAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746866 | BARNAT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809683 | BARNATO, ROBIN | PO BOX 2605 | | | | SAN ANSELMO | CA | 94979 | |
| 5544206 | BARNBAS HERSHEY | 1203 TAMARRON PKWY | | | | SMYRNA | GA | 30080 | |
| 4596721 | BARNBY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431034 | BARNDEN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426435 | BARNDT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503373 | BARNECET, YADELIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544207 | BARNEDT MONTE | PO BOX 344 | | | | ESTER | AK | 99725 | |
| 4156304 | BARNEDT, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544208 | BARNEICH PAUL | 1733 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | |
| 4748868 | BARNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544209 | BARNER DENISE | 1405 N CON | | | | INDIANAPOLIS | IN | 46222 | |
| 5544210 | BARNER KACY | 11308 LEWIS AVE | | | | KANSAS CITY | MO | 64134 | |
| 5544211 | BARNER KATHERINE | 2922 GLAZER VALLEY CT | | | | CHARLOTTE | NC | 28214 | |
| 4345800 | BARNER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695846 | BARNER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556652 | BARNER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518824 | BARNER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763290 | BARNER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287881 | BARNER, JARMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522502 | BARNER, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240196 | BARNER, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666500 | BARNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486205 | BARNER, RICKI-K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485016 | BARNER, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481474 | BARNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477456 | BARNER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167568 | BARNER, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405023 | BARNER, YANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743771 | BARNES III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870599 | BARNES & NOBLE INC | 76 9TH AVE | | | | NEW YORK | NY | 10011 | |
| 4857915 | BARNES & THORNBURG LLP | 1 NORTH WACKER DR STE 4400 | | | | CHICAGO | IL | 60606 | |
| 5544213 | BARNES ADRIAN D | 12210 NORTH 17TH APT 207 C | | | | TAMPA | FL | 33612 | |
| 5544214 | BARNES ADRIANA | 21989 WAKEFIELD CT | | | | SAUGUS | CA | 91350 | |
| 5544215 | BARNES AIMEE | 1628 E 18TH ST | | | | ANDERSON | IN | 46016-2123 | |
| 5544216 | BARNES AISHA | 3029 WIMBLEDON WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5544217 | BARNES ALEXIS | 1442 TAYLOR AVENUE | | | | BRONX | NY | 10460 | |
| 5544218 | BARNES ALICE | 4787 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5544219 | BARNES AMELIA | 3710 CARBONDALE ST | | | | LOVELAND | CO | 80538 | |
| 5544220 | BARNES ANGELA | 3105 WRIGHTSBORO ROAD APT H6 | | | | AUGUSTA | GA | 30907 | |
| 5544221 | BARNES ANNE | 83 PUFFIN CLADE | | | | BAYVILLE | NJ | 08721 | |
| 5544223 | BARNES ANTONIA | 500 SOUTH AUSTRALIAN AVE | | | | WEST PALM BCH | FL | 33401 | |
| 5544224 | BARNES APRIL | 1402 S SALISBURY BLVD | | | | SALISBURY | MD | 21804 | |
| 5544225 | BARNES APRYL | 119 W 91ST ST | | | | CUT OFF | LA | 70345 | |
| 5544226 | BARNES ARIQUICA V | 50 JACKSON DR | | | | COLUMBIA | MS | 39429 | |
| 5544227 | BARNES ASHLEE L | 3255 E DESERT INN RD APT 139 | | | | LAS VEGAS | NV | 89121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544228 | BARNES ASHLEY | 317 S BRIDGEPORT | | | | STATESBORO | GA | 30461 | |
| 5544229 | BARNES BANISHIA | 233 DRAW BRIDGE LN | | | | VALRICO | FL | 33594 | |
| 5544230 | BARNES BARBARK | 4608 29TH ST 4 | | | | MT RAINIER | MD | 20712 | |
| 5544231 | BARNES BRANDICE | 7984 SHADY OAK TRAIL APT1 | | | | CHARLOTTE | NC | 28210 | |
| 5544232 | BARNES BRIDGET S | 13350 SW 86TH AVE | | | | OCALA | FL | 34473 | |
| 5544233 | BARNES BRITTNEY | 908 EAST 46TH ST | | | | TIFTON | GA | 31794 | |
| 5544234 | BARNES CAITIN J | 19 ARMS BLVD APT 10 | | | | NILES | OH | 44446 | |
| 5544236 | BARNES CAROLINE | 3613 B SAINT JOHN CT | | | | WILMINGTON | NC | 28403 | |
| 5544237 | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5544238 | BARNES CATHY | 5714 KEPPLE ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5544239 | BARNES CHANTTELL | 1507 N PIATT | | | | WICHITA | KS | 67214 | |
| 5544240 | BARNES CHERELLE | 19723 E 49TH | | | | DENVER | CO | 80249 | |
| 5544241 | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | 19734 | |
| 5544242 | BARNES CLAUDETTE | 210 WEMBLY RD | | | | UPPER DARBY | PA | 19082 | |
| 5544243 | BARNES CORY | 5142 NIGHTSKY PL | | | | PALMDALE | CA | 93552 | |
| 5544244 | BARNES COURTNEY | 1373 CORRAL WAY | | | | FRANKFORT | KY | 40601 | |
| 5544245 | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |
| 5544246 | BARNES DANA R | 488 BARRUS CONSTUCTION RD | | | | GREENVILLE | NC | 27834 | |
| 5544247 | BARNES DANIELLE | 20228 E 407 PL | | | | CHELSEA | OK | 74016 | |
| 5544248 | BARNES DAVE NORMA | 10805 LONGVIEW DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5544249 | BARNES DEBBIE | 5 EDGEMONT AVE | | | | GREENVILLE | SC | 29611 | |
| 5544250 | BARNES DEBORAH A | 1495 NW 114 ST | | | | MIAMI | FL | 33167 | |
| 5544251 | BARNES DEE | 6300 NW HOGAN DRIVE 5 | | | | PARKVILLE | MO | 64152 | |
| 5544253 | BARNES DENISE | 7519 48TH ST CT E D6 | | | | TACOMA | WA | 98467 | |
| 5544254 | BARNES DOMINIQUE | 1802 DYLANE | | | | GRIFFITH | IN | 46319 | |
| 5544255 | BARNES DOROTHY | 10730 HWY 190 WEST | | | | MERRYVILLE | LA | 70653 | |
| 5544256 | BARNES DUANE | 124 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | |
| 5544258 | BARNES EDNA | 748 HICKSVILLE RD | | | | EARLY BRANCH | SC | 29916 | |
| 4864785 | BARNES ELECTRIC | 2811 D ROAD | | | | GRAND JUNCTION | CO | 81501 | |
| 5544259 | BARNES ELIZABETH | 403 FLOWER ST | | | | COSTA MESA | CA | 92627 | |
| 5544260 | BARNES ELSIE | 383 C DEPUTY LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5544261 | BARNES ELSITA | 5212 BELLE DR | | | | ANTIOCH | CA | 94509 | |
| 5544262 | BARNES ERNEST | 1503A HALIFAX ST | | | | GREENVILLE | NC | 27834 | |
| 5544263 | BARNES ESTEL | 30 JOHN H CHAFFE BLV | | | | NEWPORT | RI | 02840 | |
| 5544264 | BARNES FELICIA | 1453 E 66TH PLACE 1ST FLR | | | | CHICAGO | IL | 60637 | |
| 5544265 | BARNES FRED | 2142 FIELDCREST RD | | | | SOUTHPORT | NC | 28461 | |
| 5544266 | BARNES GABRIELLE | 709 IVEY STREET APT13 | | | | RICHMOND HILL | GA | 31324 | |
| 5544267 | BARNES GLORIA | 28 PHONE ST | | | | DANBURY | CT | 06811 | |
| 5544268 | BARNES HEATHER | 11617 35TH AVE | | | | BELTSVILLE | MD | 20705 | |
| 5544269 | BARNES HOLLY | 8338 PINE GROVE | | | | LOUDON | TN | 37774 | |
| 5544270 | BARNES IDELL E | 8707 JOLLY CT | | | | FT WASHINGTON | MD | 20744 | |
| 4385889 | BARNES III, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249629 | BARNES III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358979 | BARNES III, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544271 | BARNES ILA | 1828 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | |
| 5544272 | BARNES ILICEA | 2900 S STATE | | | | CHICAGO | IL | 60616 | |
| 5544274 | BARNES IRENA | 820 DEVONSHIRE DR | | | | CONCORD | NC | 28027 | |
| 5544275 | BARNES IRIS | 9766 SHADOW WOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | |
| 5544276 | BARNES JACQUELINE W | 2027 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5544277 | BARNES JAMICKA | 1602 MALIBU PL | | | | NEWPORT NEWS | VA | 23608 | |
| 5544278 | BARNES JAMIE | 1206 GREEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 5544279 | BARNES JANET | 2104 E 14TH ST APT B | | | | PUEBLO | CO | 81001 | |
| 5403014 | BARNES JASON R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5544280 | BARNES JEANETTE | 5040 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | |
| 5544281 | BARNES JEFF | 155 NOT WOOD DR | | | | SANFORD | NC | 27332 | |
| 5544282 | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 5544283 | BARNES JESSICA | 366 MILLER RD | | | | TAYLORSVILLE | KY | 40071 | |
| 5544284 | BARNES JIMMIE D | 349 BLUEFISH DR APT 7 400 RHONDA KAY CT APT 12 | | | | FORT WALTON BEACH | FL | 32548 | |
| 5544285 | BARNES JOANN | 45694 SUMMER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5544286 | BARNES JOELISHA | 21927 BAJA LANE GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20634 | |
| 4675205 | BARNES JOHNSON, RENEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544287 | BARNES JONA | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4287298 | BARNES JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668265 | BARNES JR, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544288 | BARNES KALESHA | 5818 ROSEBAY CT | | | | FREDERICK | MD | 21702 | |
| 5544289 | BARNES KAMMYIA | 3759 FAIRVIEW COVE LANE APT 3 | | | | TAMPA | FL | 33619 | |
| 5544290 | BARNES KAPRI | 1036 MONROE AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5544291 | BARNES KARI | 1304 CENTER STREET | | | | HONOLULU | HI | 96816 | |
| 5544292 | BARNES KARINA | 1112 E WALNUT | | | | ROSWELL | NM | 88203 | |
| 5544293 | BARNES KAYLA | 10208 NORTH UNION RD | | | | HILLSBORO | OH | 45133 | |
| 5544294 | BARNES KEELIE | 436 BATTEN EXT LOT 3 | | | | DOUGLAS | GA | 31533 | |
| 5544295 | BARNES KELIE M | 3606 KEY TURN ST | | | | FORESTVILLE | MD | 20747 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544296 | BARNES KEN | 102 HIGBY ROAD | | | | SHERIDAN | WY | 82801 | |
| 5544297 | BARNES KERRY | 315 SHAWNEE VALLEY DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5544298 | BARNES KIARA | 1400 KINGFISHER DR | | | | GAUTIER | MS | 39553 | |
| 5544299 | BARNES KIMBERLEY | 726 HOMEWOOD AVE | | | | DAYTON | OH | 93291 | |
| 5544300 | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | |
| 5544302 | BARNES KKAILA | 2915 AUDUBON CT | | | | AUGUSTA | GA | 30906 | |
| 5544303 | BARNES KONSAWELLA | 2445 REX RD | | | | ELLENWOOD | GA | 30294 | |
| 5544304 | BARNES KRISTY | 607 MARKET ST | | | | CAMDENSC | SC | 29020 | |
| 5544305 | BARNES LABERTHA | 210 CAMERON DR | | | | MONTICELLO | FL | 32344 | |
| 5544306 | BARNES LACKY | 216 STONEY DR | | | | DURHAM | NC | 27703 | |
| 5544307 | BARNES LASHANDA | 751 BAYPORT DRIVE | | | | LANCASTER | TX | 75134 | |
| 5544308 | BARNES LATIIA | 3500 SWELLS POINT RD APT B | | | | NORFOLK | VA | 23513 | |
| 5544309 | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5544310 | BARNES LATOYA | 126 ALLEN LN | | | | PENDLETON | NC | 27862 | |
| 5544311 | BARNES LAUREN | 627 CARRACK DR | | | | ST MARYS | GA | 31558 | |
| 5544312 | BARNES LEAH | 8223 LUCILLIE | | | | SHREVEPORT | LA | 71108 | |
| 5544313 | BARNES LEDELL | 5949 SWEET BIRCH DR | | | | CLEVELAND | OH | 44146 | |
| 5544314 | BARNES LETITIA | 14840 SUGARLAND ROAD | | | | POOLESVILLE | MD | 20837 | |
| 5544315 | BARNES LINA | 894 ROSEN HGHTS | | | | TUSKEGEE | AL | 36083 | |
| 5544316 | BARNES LINDA | 425 GOLDENEYE LOOP | | | | VICTORIA | TX | 77905 | |
| 5544317 | BARNES LISA | 1202 WINDSAIL RD | | | | BALTIMORE | MD | 21221 | |
| 5544318 | BARNES LIZZIE | 319 SUNNY DRIVE | | | | DIIBERVILLE | MS | 39540 | |
| 5544319 | BARNES LYNDA | 8787 BRANCH AVENUE | | | | CLINTON | MD | 20735 | |
| 5544320 | BARNES MADGE | 4713 THRESHER CT | | | | VA BCH CT | VA | 23462 | |
| 5544321 | BARNES MANDEY | 1742 CARARY LN | | | | MORRISTOWN | TN | 37814 | |
| 5544323 | BARNES MARIA D | 7006 GARESCHE ST | | | | ST LOUIS | MO | 63136 | |
| 5544324 | BARNES MARION | 10301 HOMARD BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5544325 | BARNES MARK | 7338 RUTHVEN ROAD | | | | NORFOLK | VA | 23450 | |
| 5544326 | BARNES MARMAE B | 14 GREENLEY PL | | | | JAMAICA PLAIN | MA | 02130 | |
| 5544327 | BARNES MARQUAIL | 4405 BUTLER LN | | | | ETTRICK | VA | 23803 | |
| 5544328 | BARNES MARQUETTA | 75 SANDY DR | | | | MONTICELLO | GA | 31024 | |
| 5544329 | BARNES MARSHANNA | 1108 S REGAN | | | | HOMINY | OK | 74035 | |
| 4147091 | BARNES MCKINNEY, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544330 | BARNES MEGAN B | 27 HAIRSTON LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5544331 | BARNES MELISHA J | 81 GALVESTON ST SW APT 203 | | | | WASHINGTON | DC | 20032 | |
| 5544332 | BARNES MICHAEL P | 10770 BLACK MOUNTAIN RD 138 | | | | SAN DIEGO | CA | 92126 | |
| 5544333 | BARNES MICHELLE | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | |
| 5544334 | BARNES MILLIE | 1209 N 19TH STREET | | | | FT PIERCE | FL | 34950 | |
| 5544335 | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | 45103 | |
| 5544336 | BARNES MONICA | 6931 KEY STREET | | | | SAVANNAH | GA | 31406 | |
| 5544337 | BARNES MONIQUE | 501 PARIS AVE | | | | GREENVILLE | NC | 27834 | |
| 5544338 | BARNES NA | 741 PERKINS PARK DR | | | | AKRON | OH | 44320 | |
| 5544339 | BARNES NATALIE | 3929 N HALSTEAD | | | | HUTCHINSON | KS | 67502 | |
| 5544340 | BARNES NETTE | 4534 QUARRYBRIDGE CT | | | | BALTIMORE | MD | 21046 | |
| 5544341 | BARNES NICOLE | 7932 W BENDER AVE | | | | MILWAUKEE | WI | 53218 | |
| 5544342 | BARNES NIYA | 810 RIVERSIDE DR | | | | NEW YORK | NY | 10032 | |
| 5544343 | BARNES OWEN | 699 MAIN STREET APT 5 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5544344 | BARNES PAUL S | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | |
| 5544345 | BARNES PECOLA | 4320 EUCLID APT A | | | | SAINT LOUIS | MO | 63115 | |
| 5544346 | BARNES PHILLIP | 1700 EAST DATE | | | | SAN BERNARDINO | CA | 92404 | |
| 5544347 | BARNES PHYLICIA | 1813 MESQUITE AVE | | | | LAS VEGAS | NV | 89101 | |
| 5544348 | BARNES RACHEL | 735 KATY | | | | HUGER | SC | 29450 | |
| 5544349 | BARNES RAQUEL | 6140 COPPER ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5544350 | BARNES RAVEN | 717 EMILE STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5544351 | BARNES REGINA | 1711 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | |
| 5544352 | BARNES REGINALD | 2817 OHIO STREET | | | | GLENBURN | ME | 04401 | |
| 5544353 | BARNES RENIECE | 4525 ALDINE AVE | | | | ST LOUIS | MO | 63113 | |
| 5544354 | BARNES RHONDA | 310 LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | |
| 5544355 | BARNES RICKEY | 1025 LAUREN MCNEILL LOOP | | | | FAYETTEVILLE | NC | 28303 | |
| 5544356 | BARNES ROBERT | 215 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| 5544358 | BARNES RONNIE | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | |
| 5544359 | BARNES ROSANNA | 4678 N 49TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5544360 | BARNES ROSE | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | |
| 5544361 | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | 85731 | |
| 5544362 | BARNES SABREE | 4012 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5544363 | BARNES SAMELLA | 1529 E 52ND ST N | | | | TULSA | OK | 74126 | |
| 5544364 | BARNES SANDRA | 500 EASTERN AVE NE B | | | | WASHINGTON | DC | 20019 | |
| 5544365 | BARNES SANTON | 9006 COUMBIA AVE | | | | CLEVELAND44 | OH | 44108 | |
| 5544366 | BARNES SEANELLA | 2311 WEST MCHANEY DR | | | | BYLTHVILLE | TN | 38112 | |
| 5544367 | BARNES SETERIA | 773 PROSPECT ST | | | | JACKSONVILLE | FL | 32254 | |
| 5544368 | BARNES SHADONNA | 8955 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5544369 | BARNES SHAMIRA | 2213 AZTEC DTR 2213 | | | | PUEBLO | CO | 81008 | |
| 5544370 | BARNES SHANNON | 155 NORTH 3500 EAST | | | | RIGBY | ID | 83442 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 904 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544371 | BARNES SHANTEL | 832 HENSHAW RD | | | | NEW IBERIA | LA | 70560 | |
| 5544372 | BARNES SHARDE | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | |
| 5544373 | BARNES SHELITTA | 6905 SOUTH DEWY CT | | | | FREDERICKSBG | VA | 22407 | |
| 5544374 | BARNES SHENELL | 6809 N BROADWAY APT 2B | | | | GLADSTONE | MO | 64118 | |
| 5544375 | BARNES SHERYL | 5159 CRAMARAL DR | | | | COLUMBUS | OH | 43232 | |
| 5544376 | BARNES SHIRLYNN | 307 W 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5544377 | BARNES SHON | 900 E ARMOR BLVD APT 606 | | | | KANSAS CITY | MO | 64109 | |
| 5544378 | BARNES SHONDALETTE | 3011 E WILDER AVE | | | | TAMPA | FL | 33610 | |
| 5544379 | BARNES SHONNA | 21472 ELEGANTI COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 4555407 | BARNES SR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544380 | BARNES STACY | P O BOX 923 | | | | WARNER | OK | 74469 | |
| 5544381 | BARNES STARLA | 3743 WINGATE DR | | | | COLUMBUS | GA | 31909 | |
| 5544382 | BARNES STEPHANIE | 13608 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | |
| 5544383 | BARNES STEVEN | 6507 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5544384 | BARNES SUDDIE | 7789 CHRISTY CARY LN | | | | TALLAHASSEE | FL | 32304 | |
| 5544385 | BARNES SUMMER | 25501 EDGECLIFF DR | | | | CHESAPEAKE | VA | 23320 | |
| 5544386 | BARNES SUSAN | 608 WOODSON ST | | | | KEARNEY | MO | 64060 | |
| 5544387 | BARNES TAMMY J | 4812 PALMER DR | | | | KITTY HAWK | NC | 27949 | |
| 5544388 | BARNES TARA M | 1811 RUNNERS WAY | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5544389 | BARNES TASHA | 544 WOODARD RD | | | | WINTERVILLE | NC | 27983 | |
| 5544390 | BARNES TAYLOR | 4449 CORNWALL CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5544391 | BARNES TELIESHIA | PO BOX 110895 | | | | BIRMINGHAM | AL | 35211 | |
| 5544392 | BARNES TEREIA | 704 PENN PL | | | | HIGH POINT | NC | 27260 | |
| 5544393 | BARNES THELMA | 9400 CHIPPING DRIVE | | | | RICHMOND | VA | 23237 | |
| 5544394 | BARNES TIFFANI | 5727 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5544395 | BARNES TIFFANIE | 2205 C SEQUOIA PARK DR | | | | SAINT LOUIS | MO | 63138 | |
| 5544396 | BARNES TIFFANY | 564 MAPLE AVE | | | | CINCINNATI | OH | 45229 | |
| 5544397 | BARNES TIFFNEY | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5544398 | BARNES TIMIKA S | 711 PECAN ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5544399 | BARNES TINA | 44115 304TH ST | | | | YANKTON | SD | 57078 | |
| 5544400 | BARNES TIONDRA | 705 HOUSTON STREET | | | | DARIEN | GA | 31305 | |
| 5544401 | BARNES TIRA | 8519 SNOUFFER SCH RD | | | | GAITHERSBURG | MD | 20879 | |
| 5544402 | BARNES TONI L | 2801 ALMON RD | | | | AUGUSTA | GA | 30909 | |
| 5544403 | BARNES TONYA | 1335 SPRINGER STREET | | | | COLUMBUS | GA | 31904 | |
| 5544404 | BARNES TRACY | 410 JAMES LOVE SCHOOL RD | | | | SHELBY | NC | 28152 | |
| 5544405 | BARNES TYRA | 416 BELMONT DR | | | | LAPLACE | LA | 70069 | |
| 5544406 | BARNES TYRESA M | 7100 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5544407 | BARNES VANESSA | 220 MONROE ST | | | | RATON | NM | 87740 | |
| 5544408 | BARNES VICTORIA | 18 BLACKFOOT CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5544409 | BARNES VICTORIA L | 3443 EAST 149 | | | | CLEVELAND | OH | 44108 | |
| 5544410 | BARNES WAUNETA | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5544411 | BARNES WENDY | 204 FORD STREET | | | | CRAMERTON | NC | 28032 | |
| 5544412 | BARNES WYNETTE | 3404 N 34TH ST APT A | | | | TAMPA | FL | 33605 | |
| 5544413 | BARNES XAVIER | 1548 E 52ND ST N | | | | TULSA | OK | 74126 | |
| 5544414 | BARNES YASHEIKA | 4318 30TH AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5544415 | BARNES YUVONDA | 158 ALAN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5544416 | BARNES YVONNA | 1126 SHADOW CREEK DR APT 1126 | | | | HAMILTON | OH | 45011 | |
| 4767786 | BARNES, (LAURIE) MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447974 | BARNES, AAIJONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150506 | BARNES, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240083 | BARNES, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343292 | BARNES, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547019 | BARNES, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228864 | BARNES, ABREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423871 | BARNES, ADIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283239 | BARNES, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750411 | BARNES, ADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483599 | BARNES, AHDEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174748 | BARNES, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615663 | BARNES, ALBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699858 | BARNES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306363 | BARNES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344952 | BARNES, ALEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451309 | BARNES, ALIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684987 | BARNES, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396400 | BARNES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217287 | BARNES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568820 | BARNES, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437573 | BARNES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146309 | BARNES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344827 | BARNES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209204 | BARNES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279369 | BARNES, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 905 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608432 | BARNES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150632 | BARNES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481623 | BARNES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431153 | BARNES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730472 | BARNES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396596 | BARNES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378757 | BARNES, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597218 | BARNES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368141 | BARNES, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543801 | BARNES, AQUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368957 | BARNES, ARDYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539866 | BARNES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552638 | BARNES, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777092 | BARNES, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752871 | BARNES, ARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345164 | BARNES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549403 | BARNES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535741 | BARNES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248200 | BARNES, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204799 | BARNES, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399667 | BARNES, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278853 | BARNES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445125 | BARNES, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266049 | BARNES, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597288 | BARNES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685414 | BARNES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593160 | BARNES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650508 | BARNES, BARBARA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719286 | BARNES, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457140 | BARNES, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485073 | BARNES, BART N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451997 | BARNES, BERNETTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674484 | BARNES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738762 | BARNES, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631309 | BARNES, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448750 | BARNES, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230569 | BARNES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451945 | BARNES, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426278 | BARNES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645649 | BARNES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591476 | BARNES, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361718 | BARNES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179988 | BARNES, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400065 | BARNES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156409 | BARNES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336422 | BARNES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512041 | BARNES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352969 | BARNES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183695 | BARNES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311429 | BARNES, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193195 | BARNES, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525716 | BARNES, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597310 | BARNES, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559586 | BARNES, CAITLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532978 | BARNES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303344 | BARNES, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462676 | BARNES, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290821 | BARNES, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589129 | BARNES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603679 | BARNES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767678 | BARNES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435186 | BARNES, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662449 | BARNES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149882 | BARNES, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290335 | BARNES, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709994 | BARNES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544269 | BARNES, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250441 | BARNES, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225331 | BARNES, CHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187219 | BARNES, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769509 | BARNES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672767 | BARNES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587517 | BARNES, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663034 | BARNES, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629766 | BARNES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418601 | BARNES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154606 | BARNES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259172 | BARNES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345244 | BARNES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557450 | BARNES, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183193 | BARNES, CINDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246265 | BARNES, CLAUDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529831 | BARNES, CLEVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691873 | BARNES, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523482 | BARNES, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536420 | BARNES, CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218955 | BARNES, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757020 | BARNES, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198857 | BARNES, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614519 | BARNES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318515 | BARNES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202743 | BARNES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759890 | BARNES, CORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535455 | BARNES, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268037 | BARNES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155919 | BARNES, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259079 | BARNES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254891 | BARNES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723911 | BARNES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253955 | BARNES, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682159 | BARNES, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148639 | BARNES, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164822 | BARNES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458248 | BARNES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407497 | BARNES, DANIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768380 | BARNES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676913 | BARNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667792 | BARNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236314 | BARNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392072 | BARNES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470044 | BARNES, DAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321271 | BARNES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255899 | BARNES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451206 | BARNES, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340065 | BARNES, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163448 | BARNES, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745488 | BARNES, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533366 | BARNES, DEJANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381361 | BARNES, DEMAREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213007 | BARNES, DENAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443422 | BARNES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211342 | BARNES, DEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514233 | BARNES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149051 | BARNES, DERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371899 | BARNES, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693596 | BARNES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343014 | BARNES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287983 | BARNES, DEVANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425126 | BARNES, DEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534396 | BARNES, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714877 | BARNES, DEVORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702632 | BARNES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693741 | BARNES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716901 | BARNES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520527 | BARNES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341163 | BARNES, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439506 | BARNES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738905 | BARNES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757947 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639588 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318826 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199802 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791849 | Barnes, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460960 | BARNES, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492416 | BARNES, DSHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515110 | BARNES, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309413 | BARNES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696935 | BARNES, E L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663306 | BARNES, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291427 | BARNES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753551 | BARNES, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235709 | BARNES, EDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637647 | BARNES, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394004 | BARNES, ELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388507 | BARNES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745036 | BARNES, ELWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856422 | BARNES, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546548 | BARNES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658933 | BARNES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611403 | BARNES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777272 | BARNES, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296483 | BARNES, ESTRELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700946 | BARNES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555067 | BARNES, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436725 | BARNES, FABRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596525 | BARNES, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476009 | BARNES, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622028 | BARNES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624751 | BARNES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375158 | BARNES, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672278 | BARNES, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705735 | BARNES, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335587 | BARNES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596324 | BARNES, GABRIELLE ANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687977 | BARNES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225196 | BARNES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228881 | BARNES, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615977 | BARNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670590 | BARNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721000 | BARNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653482 | BARNES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652687 | BARNES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773089 | BARNES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258790 | BARNES, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516132 | BARNES, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290664 | BARNES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447551 | BARNES, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535383 | BARNES, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215919 | BARNES, HAYDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344075 | BARNES, HENRIETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695388 | BARNES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151900 | BARNES, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787847 | Barnes, Horace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787847 | Barnes, Horace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787846 | Barnes, Horace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280263 | BARNES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188011 | BARNES, IMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587229 | BARNES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571916 | BARNES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588765 | BARNES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441538 | BARNES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154145 | BARNES, ISELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407173 | BARNES, IYLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225067 | BARNES, IZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679115 | BARNES, J NILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279421 | BARNES, JACALYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146387 | BARNES, JACKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275158 | BARNES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727459 | BARNES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662563 | BARNES, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364607 | BARNES, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561499 | BARNES, JAHMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226570 | BARNES, JAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548265 | BARNES, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543345 | BARNES, JAMAICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667316 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661084 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616349 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700259 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666222 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147801 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665510 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289209 | BARNES, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295263 | BARNES, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605518 | BARNES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666218 | BARNES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321183 | BARNES, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535447 | BARNES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387920 | BARNES, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194458 | BARNES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665742 | BARNES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281352 | BARNES, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673157 | BARNES, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541455 | BARNES, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650117 | BARNES, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708096 | BARNES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304276 | BARNES, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334175 | BARNES, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659983 | BARNES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608267 | BARNES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549694 | BARNES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154733 | BARNES, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309219 | BARNES, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340045 | BARNES, JERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264202 | BARNES, JERMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756300 | BARNES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812530 | BARNES, JERRY & BRIGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379083 | BARNES, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656544 | BARNES, JESILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635038 | BARNES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299517 | BARNES, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302355 | BARNES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149471 | BARNES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638633 | BARNES, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256432 | BARNES, JIMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511934 | BARNES, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812531 | BARNES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668425 | BARNES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241148 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774775 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704159 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668698 | BARNES, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644034 | BARNES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656517 | BARNES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235678 | BARNES, JONTALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260469 | BARNES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344419 | BARNES, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334079 | BARNES, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522774 | BARNES, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225725 | BARNES, JOSILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354754 | BARNES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201435 | BARNES, JUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720968 | BARNES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485944 | BARNES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627447 | BARNES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287430 | BARNES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301576 | BARNES, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258344 | BARNES, KAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357152 | BARNES, KAILANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286683 | BARNES, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352023 | BARNES, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519501 | BARNES, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709965 | BARNES, KASAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752633 | BARNES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457889 | BARNES, KATLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260421 | BARNES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282501 | BARNES, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641298 | BARNES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293284 | BARNES, KENIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374525 | BARNES, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256756 | BARNES, KETURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435548 | BARNES, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 909 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417015 | BARNES, KHALIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266051 | BARNES, KIAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159418 | BARNES, KIERSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734908 | BARNES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369152 | BARNES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260008 | BARNES, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343079 | BARNES, KINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682801 | BARNES, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376922 | BARNES, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630144 | BARNES, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415214 | BARNES, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554546 | BARNES, KYNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483661 | BARNES, LAJEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264165 | BARNES, LAKEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225425 | BARNES, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317463 | BARNES, LARAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723617 | BARNES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324191 | BARNES, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200060 | BARNES, LATONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447548 | BARNES, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278952 | BARNES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684875 | BARNES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767723 | BARNES, LEANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617190 | BARNES, LEARTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621303 | BARNES, LEONA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617691 | BARNES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739628 | BARNES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729915 | BARNES, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610523 | BARNES, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346320 | BARNES, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436294 | BARNES, LETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686456 | BARNES, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658456 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632353 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714158 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741663 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401443 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621847 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590380 | BARNES, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336696 | BARNES, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338697 | BARNES, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517672 | BARNES, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613865 | BARNES, LLOYD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812532 | BARNES, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768866 | BARNES, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662504 | BARNES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633350 | BARNES, LUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608655 | BARNES, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377870 | BARNES, MAGDELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409951 | BARNES, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346833 | BARNES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605590 | BARNES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634700 | BARNES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317163 | BARNES, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472850 | BARNES, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306272 | BARNES, MARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693114 | BARNES, MARJORIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575372 | BARNES, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472884 | BARNES, MARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677919 | BARNES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744778 | BARNES, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380480 | BARNES, MARTISHA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207293 | BARNES, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643231 | BARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638091 | BARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344038 | BARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464445 | BARNES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194163 | BARNES, MAYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362540 | BARNES, MECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558486 | BARNES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775942 | BARNES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203674 | BARNES, MENDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418806 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 910 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703949 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749584 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163481 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251580 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557090 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261216 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276430 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320986 | BARNES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551379 | BARNES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687896 | BARNES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351610 | BARNES, MOJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384133 | BARNES, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664340 | BARNES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352223 | BARNES, NEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747239 | BARNES, NICARTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168958 | BARNES, NICHOLAUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428594 | BARNES, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374819 | BARNES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189441 | BARNES, NOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633616 | BARNES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379649 | BARNES, OMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756418 | BARNES, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777728 | BARNES, ORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218792 | BARNES, OSHATIQUE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591192 | BARNES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706192 | BARNES, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602358 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732545 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633434 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701893 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182970 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631674 | BARNES, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462228 | BARNES, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689343 | BARNES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616671 | BARNES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237380 | BARNES, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691116 | BARNES, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620676 | BARNES, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716249 | BARNES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363283 | BARNES, RANSLEYKYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340123 | BARNES, REACONTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531527 | BARNES, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618035 | BARNES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144513 | BARNES, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666587 | BARNES, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335494 | BARNES, REGGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623368 | BARNES, REGINA POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694039 | BARNES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771094 | BARNES, RHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593847 | BARNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410974 | BARNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652774 | BARNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337641 | BARNES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628487 | BARNES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767075 | BARNES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547619 | BARNES, ROKITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677886 | BARNES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515494 | BARNES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552943 | BARNES, ROQUIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589407 | BARNES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403524 | BARNES, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277822 | BARNES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728238 | BARNES, SAMUEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149151 | BARNES, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812533 | BARNES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653104 | BARNES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308508 | BARNES, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273319 | BARNES, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640014 | BARNES, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640013 | BARNES, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435996 | BARNES, SAVANAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231266 | BARNES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253608 | BARNES, SHADAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735794 | BARNES, SHAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346498 | BARNES, SHANIQUEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396674 | BARNES, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767594 | BARNES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371357 | BARNES, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212844 | BARNES, SHAUNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770039 | BARNES, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640857 | BARNES, SHERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729296 | BARNES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284148 | BARNES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436223 | BARNES, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155428 | BARNES, SHEVAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522952 | BARNES, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401594 | BARNES, SHONDEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147688 | BARNES, SHUNDALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376155 | BARNES, SHYDERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309763 | BARNES, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446017 | BARNES, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465907 | BARNES, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623872 | BARNES, STANELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484531 | BARNES, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516966 | BARNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265546 | BARNES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631588 | BARNES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699247 | BARNES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693217 | BARNES, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477076 | BARNES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298227 | BARNES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461235 | BARNES, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690068 | BARNES, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487747 | BARNES, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649541 | BARNES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263608 | BARNES, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517629 | BARNES, TANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233321 | BARNES, TASHIEXCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407935 | BARNES, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208155 | BARNES, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587346 | BARNES, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227552 | BARNES, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380478 | BARNES, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448475 | BARNES, TILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832263 | BARNES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351239 | BARNES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672772 | BARNES, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347066 | BARNES, TORIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213296 | BARNES, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461420 | BARNES, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190352 | BARNES, TRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437791 | BARNES, TYRIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325363 | BARNES, UNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431525 | BARNES, VALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657962 | BARNES, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605857 | BARNES, VERLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703816 | BARNES, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556623 | BARNES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179841 | BARNES, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596111 | BARNES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260638 | BARNES, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772781 | BARNES, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655836 | BARNES, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324138 | BARNES, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667429 | BARNES, WALTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449971 | BARNES, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196762 | BARNES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425022 | BARNES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361125 | BARNES, WANNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655185 | BARNES, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259627 | BARNES, WENDELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597370 | BARNES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471444 | BARNES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232625 | BARNES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812534 | BARNES, WILLIAM & SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352116 | BARNES, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350408 | BARNES, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599520 | BARNES, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670464 | BARNES, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357962 | BARNES, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379580 | BARNES, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663904 | BARNES, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751234 | BARNES, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208902 | BARNES, WINSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464926 | BARNES, XAVIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571307 | BARNES, XZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621194 | BARNES, YOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666432 | BARNES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227564 | BARNES, YONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743404 | BARNES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177214 | BARNES, ZADARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466423 | BARNES-HINDS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544418 | BARNESLEE SHIRLEY | 14725 NINE 102 | | | | HARVEY | IL | 60426 | |
| 4323279 | BARNES-LOVE, KANAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544419 | BARNESMORRIS LATIA | DFJSLJAD | | | | SAINT LOUIS | MO | 63118 | |
| 4145078 | BARNES-RICHARD, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418347 | BARNES-WRIGHT, RAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686412 | BARNET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812535 | BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658406 | Barnett , Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544420 | BARNETT ALAN | 13250 PONDEROSA DR | | | | LOS ANGELES | CA | 90049 | |
| 5544421 | BARNETT ALICE | 1144 GROFF AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5544422 | BARNETT ALICIA | 1707 POINTVIEW AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5544423 | BARNETT ALMA | 502 CHURCH ST | | | | CHRISTOPHER | IL | 62822 | |
| 5544424 | BARNETT AMANDA | 374 SASSAFRAS DRIVE | | | | VALPARAISO | IN | 46385 | |
| 5544425 | BARNETT ANN | 1837 MAPLE AVE | | | | FLORENCE | AL | 35630 | |
| 5544426 | BARNETT ANNE | 1373 EAST 19TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5544427 | BARNETT ANSEL | 5 IRENE POWE DR | | | | BUCKATUNNA | MS | 39322 | |
| 5544428 | BARNETT ANTHONY | 11923 EL SABADO DR | | | | ST LOUIS | MO | 63138 | |
| 5544429 | BARNETT BARNETTELIZABETPINK | 4 SPICEWOOD CT | | | | BALTIMORE | MD | 21221 | |
| 5544430 | BARNETT BETTYE J | 162 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | |
| 5544431 | BARNETT BILL | 1337 HUDSON WAY | | | | LIVERMORE | CA | 94550 | |
| 5544432 | BARNETT BOB | 26172 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5544433 | BARNETT BRENDA | 10006 SLADDEN AVE | | | | GARFIELD HTS | OH | 44129 | |
| 5544434 | BARNETT BRITTANI | 3221 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5544435 | BARNETT CAMERON | 768 PIEDMONT HWY | | | | PIEDMONT | SC | 29607 | |
| 5544436 | BARNETT CARLA | 5521 AUTUMNWOODS DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| 5544437 | BARNETT CAROLYN | 111 COLLEGE RD 9J | | | | SELDEN | NY | 11784 | |
| 5544438 | BARNETT CHARLES | 2101 BRIDGEWATER DR | | | | SAVANNAH | GA | 31419 | |
| 5544439 | BARNETT CHARMAINE | 417 S CLOVER ST | | | | FREMONT | OH | 43420 | |
| 5544440 | BARNETT CHASITY | 4854 S COTTAGE GROVE | | | | CHICAGO | IL | 60615 | |
| 5544441 | BARNETT CHRISTINA | 20 ROBBIE LANE | | | | PLEASUREVILLE | KY | 40057 | |
| 5544443 | BARNETT DAVETTE L | 2416 WEST HASKELL | | | | WICHITA | KS | 67213 | |
| 5544444 | BARNETT DEBROAH | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5544445 | BARNETT DEIDRE | P O BOX 2690 | | | | LA PLATA | MD | 20646 | |
| 5544446 | BARNETT DEMETRIA | 2808 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5544447 | BARNETT DEVON L | 2355 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5544448 | BARNETT DIANE | 5410 DAIRY DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5544449 | BARNETT DIONNA | 101 OAK ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5544450 | BARNETT ELIZABETH | 2215 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | |
| 5544451 | BARNETT FELICIA R | 3566 ANVILBROCK RD | | | | ELLENWOOD | GA | 30294 | |
| 5544453 | BARNETT GILLIAN G | 7902 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5544455 | BARNETT ISA | 881 MARKET ST | | | | YUBA CITY | CA | 95991 | |
| 5544456 | BARNETT JACKIE | 10648 N HURON 403 | | | | NORTHGLENN | CO | 80234 | |
| 5544457 | BARNETT JAMIE L | 303 S 19TH STREET | | | | ARTESIA | NM | 88210 | |
| 5544458 | BARNETT JESSE | 2245 EL PASO ST | | | | RAMONA | CA | 92065 | |
| 5544459 | BARNETT JESSICA J | 1150 SYCAMORE CIR | | | | GREENFIELD | OH | 45123 | |
| 5544460 | BARNETT JON | 1903 EAST MAIN ST | | | | LAKELAND | FL | 33801 | |
| 5544461 | BARNETT JUDDIE | 2132 S MAGNOLIA AVE | | | | TUCSON | AZ | 85711 | |
| 5544462 | BARNETT JUDITH | 314 OXFORD ACRES CIR | | | | CENTER POINT | AL | 35215 | |
| 5544463 | BARNETT KATHY | 775 N BRECON AVE | | | | SWANSEA | SC | 29160 | |
| 5544464 | BARNETT KELLY A | 182 1 2 15TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5544465 | BARNETT KENDAL | 123B WELK PL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5544466 | BARNETT KRYSTAL | 111 SKYVIEW DRIVE LOT 10 | | | | LEXINGTON | SC | 29073 | |
| 5544467 | BARNETT KYLENE | 104 NW 63RD STREET | | | | KANSAS CITY | MO | 64118 | |
| 5544468 | BARNETT LASONIA | 1917 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53218 | |
| 5544469 | BARNETT LEONOR | 5161 S GREENWAY DR | | | | TUCSON | AZ | 85706 | |
| 5544470 | BARNETT LONNIE | 316 ROBINSON RD | | | | TREMONT | MS | 38876 | |
| 5544471 | BARNETT LORETTA | 17 EASY ST | | | | COLO SPGS | CO | 80911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544472 | BARNETT LORI | 221 PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | |
| 5544473 | BARNETT MALIKIA | 55115 PLUNKETT ST APT 101 | | | | HOLLYWOOD | FL | 33021 | |
| 5544474 | BARNETT MARK E | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5544475 | BARNETT MARY | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5544476 | BARNETT MATTHEW | 15954 JACKSON CREEK PKWY | | | | MONUMENT | CO | 80132 | |
| 5544477 | BARNETT NICHOLAS | 8195 N FARM ROAD 137 | | | | WILLARD | MO | 65781 | |
| 5544478 | BARNETT QUINTELLA | 6971 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033 | |
| 5544480 | BARNETT RONDA | 201 N JOHNSVILLE | | | | LARMAR | AR | 72846 | |
| 5544481 | BARNETT ROSE | 4506 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| 5544482 | BARNETT SANDY | 2508 CHARLES DR | | | | CHALMETTE | LA | 70043 | |
| 5544483 | BARNETT SHIRLEY | 121 WEST 1ST | | | | LUTHER | OK | 73054 | |
| 5544484 | BARNETT STEVEN | 302 22ND ST E 12 | | | | INTL FALLS | MN | 56649 | |
| 5544485 | BARNETT TAMMY | 3987 RYBOLT RD | | | | CINCINNATI | OH | 45248 | |
| 5544487 | BARNETT TANYA | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | |
| 5544488 | BARNETT TERRA | 51 PEPPERTREE LN APTA | | | | N CHARLESTON | SC | 29420 | |
| 5544489 | BARNETT TERRY | 1184 ORANGE AVE | | | | APOPKA | FL | 32712 | |
| 5544490 | BARNETT TINA | 10 BREEZE ST UNIT 8 | | | | DEPOE BAY | OR | 97341 | |
| 5544491 | BARNETT TROY | 412 E SARAH AVE NONE | | | | SALLISAW | OK | 74955 | |
| 5544492 | BARNETT VICTORIA | 929 SIDNEY STREET | | | | GREENVILLE | MS | 38701 | |
| 4150875 | BARNETT, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579543 | BARNETT, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736624 | BARNETT, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156166 | BARNETT, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534701 | BARNETT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236268 | BARNETT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375356 | BARNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347526 | BARNETT, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771648 | BARNETT, ARTIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358313 | BARNETT, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765681 | BARNETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231806 | BARNETT, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195782 | BARNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647327 | BARNETT, BARNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832264 | BARNETT, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522998 | BARNETT, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182978 | BARNETT, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605889 | BARNETT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537925 | BARNETT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234520 | BARNETT, BRADFORD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521980 | BARNETT, BRADLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537737 | BARNETT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350763 | BARNETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729991 | BARNETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595739 | BARNETT, BRENDA LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191908 | BARNETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185478 | BARNETT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455039 | BARNETT, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279381 | BARNETT, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355210 | BARNETT, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261093 | BARNETT, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319030 | BARNETT, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737963 | BARNETT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377952 | BARNETT, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146705 | BARNETT, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553503 | BARNETT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613140 | BARNETT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706003 | BARNETT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436473 | BARNETT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315980 | BARNETT, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577237 | BARNETT, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427631 | BARNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477924 | BARNETT, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300105 | BARNETT, CINNAMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456404 | BARNETT, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649722 | BARNETT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831273 | BARNETT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229491 | BARNETT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308314 | BARNETT, CLIFTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152114 | BARNETT, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464722 | BARNETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395581 | BARNETT, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697374 | BARNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832265 | BARNETT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363702 | BARNETT, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424316 | BARNETT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218736 | BARNETT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305805 | BARNETT, DANNIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158639 | BARNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527590 | BARNETT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369501 | BARNETT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320070 | BARNETT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304708 | BARNETT, DEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317274 | BARNETT, DEMITRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660586 | BARNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653732 | BARNETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665481 | BARNETT, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445821 | BARNETT, DONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267126 | BARNETT, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768023 | BARNETT, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199885 | BARNETT, DOREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752675 | BARNETT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316783 | BARNETT, ELIJAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339294 | BARNETT, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446122 | BARNETT, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517526 | BARNETT, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258979 | BARNETT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311281 | BARNETT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695412 | BARNETT, ESMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685327 | BARNETT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532817 | BARNETT, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690973 | BARNETT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341290 | BARNETT, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717544 | BARNETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753928 | BARNETT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613380 | BARNETT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340835 | BARNETT, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317702 | BARNETT, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711859 | BARNETT, GENEVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687827 | BARNETT, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520495 | BARNETT, GRASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661647 | BARNETT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661646 | BARNETT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249391 | BARNETT, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260037 | BARNETT, GUY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285211 | BARNETT, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722032 | BARNETT, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564483 | BARNETT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708413 | BARNETT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515079 | BARNETT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631943 | BARNETT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676090 | BARNETT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288640 | BARNETT, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145020 | BARNETT, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763834 | BARNETT, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573088 | BARNETT, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590408 | BARNETT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520327 | BARNETT, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516271 | BARNETT, JENNIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580303 | BARNETT, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335818 | BARNETT, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216966 | BARNETT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747086 | BARNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312578 | BARNETT, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409725 | BARNETT, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223372 | BARNETT, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197539 | BARNETT, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749354 | BARNETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693612 | BARNETT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775214 | BARNETT, JUNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512769 | BARNETT, KADIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186144 | BARNETT, KAITLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148554 | BARNETT, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460062 | BARNETT, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825226 | BARNETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368500 | BARNETT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224739 | BARNETT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 915 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397970 | BARNETT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258800 | BARNETT, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609244 | BARNETT, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203354 | BARNETT, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812536 | BARNETT, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459387 | BARNETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455266 | BARNETT, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744621 | BARNETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538999 | BARNETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171029 | BARNETT, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581207 | BARNETT, LADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577679 | BARNETT, LAKISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296265 | BARNETT, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181288 | BARNETT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322220 | BARNETT, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676495 | BARNETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610962 | BARNETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458325 | BARNETT, LUCKYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298220 | BARNETT, MALEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460567 | BARNETT, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610893 | BARNETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673558 | BARNETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310222 | BARNETT, MARSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305523 | BARNETT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812537 | BARNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737423 | BARNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726695 | BARNETT, MARY ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263151 | BARNETT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310651 | BARNETT, MEHGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439377 | BARNETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241846 | BARNETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605793 | BARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222204 | BARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690266 | BARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560748 | BARNETT, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349223 | BARNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708491 | BARNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442360 | BARNETT, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467652 | BARNETT, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856236 | BARNETT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350930 | BARNETT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721137 | BARNETT, NATALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638048 | BARNETT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492613 | BARNETT, ORVILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585156 | BARNETT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757473 | BARNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380305 | BARNETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617996 | BARNETT, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557135 | BARNETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344991 | BARNETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753495 | BARNETT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678817 | BARNETT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740434 | BARNETT, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572817 | BARNETT, QWESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510258 | BARNETT, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277407 | BARNETT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626051 | BARNETT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205783 | BARNETT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371378 | BARNETT, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698587 | BARNETT, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579369 | BARNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607028 | BARNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458819 | BARNETT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526193 | BARNETT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764000 | BARNETT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765369 | BARNETT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397680 | BARNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751307 | BARNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832266 | BARNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296408 | BARNETT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588274 | BARNETT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579911 | BARNETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263088 | BARNETT, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355267 | BARNETT, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153949 | BARNETT, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638448 | BARNETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750141 | BARNETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365269 | BARNETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202367 | BARNETT, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176497 | BARNETT, SEARCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449884 | BARNETT, SHAHARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620802 | BARNETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408161 | BARNETT, SHERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172159 | BARNETT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711699 | BARNETT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321167 | BARNETT, STORIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597422 | BARNETT, TALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462261 | BARNETT, TAMALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318187 | BARNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608237 | BARNETT, TANAGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890546 | Barnett, Terry | c/o Pogust Braslow & Millrood, LLC | Attn: Andrew J Sciolla | Eight Tower Bridge, Suite 940 | 161 Washington Street | Conshohocken | PA | 19428 | |
| 4890547 | Barnett, Terry | c/o Stephan Zouras, LLP | Attn: James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4316274 | BARNETT, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604085 | BARNETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653801 | BARNETT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260867 | BARNETT, TRESSURE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225665 | BARNETT, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300820 | BARNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459911 | BARNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731273 | BARNETT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173214 | BARNETT, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741772 | BARNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607940 | BARNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700788 | BARNETT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509208 | BARNETT, WILSON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712265 | BARNETT, WORRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679399 | BARNETT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671230 | BARNETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398781 | BARNETT-DAYE, JOSELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544493 | BARNETTE ASHLEY | 409 BYARS ST | | | | ROCK HILL | SC | 29730 | |
| 5544494 | BARNETTE BERNADETTE | 112 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | |
| 5544495 | BARNETTE JENNIFER N | 1396 BOSTON RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5544496 | BARNETTE MARVIN | 2225 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5544497 | BARNETTE SANDY | PO BOX 8045 | | | | NUTTER FORT | WV | 26301 | |
| 5544498 | BARNETTE SHELBI | 8215 BACKWOOD DR | | | | NORFOLK | VA | 23518 | |
| 4157401 | BARNETTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383552 | BARNETTE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696280 | BARNETTE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520813 | BARNETTE, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209946 | BARNETTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655044 | BARNETTE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337407 | BARNETTE, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392142 | BARNETTE, KRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619885 | BARNETTE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727002 | BARNETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507750 | BARNETTE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777875 | BARNETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673431 | BARNETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507405 | BARNETTE, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508936 | BARNETTE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663497 | BARNETTE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748568 | BARNETTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521894 | BARNETTE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703089 | BARNETTE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394018 | BARNETTE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568873 | BARNETT-JENKINS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825227 | BARNETT-SCOTT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258821 | BARNETT-WILSON, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544499 | BARNEY MYERS | 229 N PERKINS FERRY | | | | LAKE CHARLES | LA | 70611 | |
| 5544500 | BARNEY PHILICIA | 320 CALIFORNIA ST | | | | GREENVILLE | MS | 38703 | |
| 5544502 | BARNEY TAMMY | 820 NOTRE DAME AVE | | | | ALBANY | GA | 31705 | |
| 5544503 | BARNEY WALKER JR | 679 QUEENS RD | | | | GAINESVILLE | FL | 32607 | |
| 5544504 | BARNEY WENDY | 22 GROVE STREET | | | | EAST ROCHESTER | NY | 14546 | |
| 4191844 | BARNEY, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428024 | BARNEY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359838 | BARNEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 917 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341567 | BARNEY, DAMEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711866 | BARNEY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832267 | BARNEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507132 | BARNEY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298957 | BARNEY, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466188 | BARNEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435139 | BARNEY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761519 | BARNEY, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708935 | BARNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565960 | BARNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463106 | BARNEY, JOHNNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464642 | BARNEY, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646907 | BARNEY, KIMBERLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569291 | BARNEY, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472396 | BARNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429203 | BARNEY, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832268 | BARNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417664 | BARNEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594371 | BARNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265829 | BARNEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773057 | BARNEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251678 | BARNEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603876 | BARNEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758392 | BARNEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488274 | BARNEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468409 | BARNEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725659 | BARNEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467514 | BARNEY, SIMMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515551 | BARNEY, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357493 | BARNEY, TYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267375 | BARNEY, VERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550863 | BARNEY, WAYDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809333 | BARNEY'S HANDYMAN SERVICES | 1717 EUCLID AVE #5 | | | | BERKELEY | CA | 94709 | |
| 5403663 | BARNEYS SHAARON AND KENNETH | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4786973 | Barneys, Shaaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786974 | Barneys, Shaaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516587 | BARNFIELD, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544505 | BARNHARDT CARRIE | 388 LINCOLN ST SW | | | | CONCORD | NC | 28025 | |
| 5544506 | BARNHARDT ROGER | 5208 TEALSTONE CT | | | | CONCORD | NC | 28025 | |
| 4291404 | BARNHARDT, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346631 | BARNHARDT, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692430 | BARNHARDT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674996 | BARNHARDT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544507 | BARNHART AMANDA W | 250 S ORME RD | | | | DEWEY | AZ | 86327 | |
| 5544508 | BARNHART BRANDY | 1675 FRONTAGE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5544509 | BARNHART BRENDA | 615 BLUE MOUNTAIN WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5544510 | BARNHART BRICE | 1219 W CHOCTAW ST | | | | TAHLEQUAH | OK | 74464 | |
| 5544511 | BARNHART CANDACE | 250 N HILTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5544512 | BARNHART CRYSTAL | 3631 N RIVER BLVD | | | | INDEP | MO | 64050 | |
| 5544513 | BARNHART CRYSTAL G | 3631 N RIVER BLD | | | | INDEPENDENCE | MO | 64050 | |
| 5544514 | BARNHART JACKIE | 4 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5544515 | BARNHART JULIET | 922 EAST 4TH ST | | | | EMMETT | ID | 83617 | |
| 5544516 | BARNHART MICHELLE | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | |
| 5544517 | BARNHART SHEILA | 6713 HERITAGE HIGHWAY | | | | JEFFERSON CITY | MO | 65109 | |
| 5544518 | BARNHART SHEILA A | 56358 KAM HWY | | | | KAHUKU | HI | 96731 | |
| 5544520 | BARNHART SUSAN | 41 SHOAP DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5544521 | BARNHART VERENA | 328 NORTH CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5544522 | BARNHART WILLARD | 250 S ORME RD | | | | DEWEY | AZ | 86327 | |
| 4360119 | BARNHART, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448666 | BARNHART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291140 | BARNHART, ARIADNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344898 | BARNHART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584738 | BARNHART, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171886 | BARNHART, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472266 | BARNHART, CHRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489891 | BARNHART, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313821 | BARNHART, DEWEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595002 | BARNHART, GLASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495483 | BARNHART, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149087 | BARNHART, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690252 | BARNHART, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200103 | BARNHART, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356406 | BARNHART, JANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722398 | BARNHART, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578181 | BARNHART, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752698 | BARNHART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359081 | BARNHART, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187669 | BARNHART, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479256 | BARNHART, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680280 | BARNHART, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301033 | BARNHART, LORRIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456578 | BARNHART, LYNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413609 | BARNHART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201493 | BARNHART, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825228 | BARNHART, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523177 | BARNHART, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278200 | BARNHART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755909 | BARNHART, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362397 | BARNHART, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391525 | BARNHART, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619469 | BARNHART, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551662 | BARNHART, TASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446485 | BARNHART, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544523 | BARNHARTT WENDY | 1074 W 560 N | | | | SAINT GEORGE | UT | 84770 | |
| 5403664 | BARNHILL CLARENCE | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5794708 | BARNHILL CONTRACTING CO | PO BOX 1529 | 2311 N MAIN ST | | | TARBORO | NC | 27886-1529 | |
| 5791654 | BARNHILL CONTRACTING CO | WILLIAM F DAVIS, CFO | PO BOX 1529 | 2311 N MAIN ST | | TARBORO | NC | 27886-1529 | |
| 5794709 | Barnhill Contracting Company | P O Box 31765 | | | | Raleigh | NC | 27622 | |
| 5544524 | BARNHILL ERICA | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | |
| 5544525 | BARNHILL JANASHA | 500 BENSON DR APT F6 | | | | TARBORO | NC | 27886 | |
| 5544526 | BARNHILL JENNIKA | 4249 HWY 701 S | | | | CONWAY | SC | 29577 | |
| 5544527 | BARNHILL JONATHAN | BLDG 43010 RM 3208 BOX 192 | | | | FORT HOOD | TX | 76544 | |
| 5544528 | BARNHILL MEGAN | 801 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612 | |
| 5544529 | BARNHILL PAMELA | 13901 WADE RD | | | | NORTHDINWIDDIE | VA | 23805 | |
| 5544530 | BARNHILL ROBERT | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | |
| 5544531 | BARNHILL ROBERTA L | 40 PINEVIEW DR | | | | FREDERICKSBRUG | VA | 22406 | |
| 5544532 | BARNHILL SHAWNA | 836 COLLINS | | | | TOLEDO | OH | 43610 | |
| 5544533 | BARNHILL WENDY W | 11529 JEFFERSON RD LOT A | | | | THONOTOSASSA | FL | 33592 | |
| 4318853 | BARNHILL, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346319 | BARNHILL, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761477 | BARNHILL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417513 | BARNHILL, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219166 | BARNHILL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759234 | BARNHILL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318786 | BARNHILL, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716396 | BARNHILL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785369 | Barnhill, Clarence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785370 | Barnhill, Clarence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697097 | BARNHILL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536867 | BARNHILL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635945 | BARNHILL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737114 | BARNHILL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719055 | BARNHILL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381974 | BARNHILL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740697 | BARNHILL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812538 | BARNHILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763110 | BARNHILL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237918 | BARNHILL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305340 | BARNHILL, LOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304486 | BARNHILL, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256368 | BARNHILL, NAKESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759874 | BARNHILL, PRICILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745078 | BARNHILL, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267785 | BARNHILL, SHALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383948 | BARNHILL, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217285 | BARNHILL, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763474 | BARNHILL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825229 | BARNHISER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544534 | BARNHOUSE AMY | 392 CCOFFEYTON RD | | | | BOURBON | MO | 65441 | |
| 5544535 | BARNHOUSE BRIAN | 7501 GLEN MEADOW DR | | | | LAKELAND | FL | 33810 | |
| 5544536 | BARNHOUSE CATHY | 122 KELLY ST | | | | CLENDENIN | WV | 25045 | |
| 5544537 | BARNHOUSE MARCIA | 2408 HWY 221 | | | | ODERUN | MO | 63637 | |
| 4579128 | BARNHOUSE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589506 | BARNHOUSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623881 | BARNICA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289324 | BARNICH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604322 | BARNICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523941 | BARNICK, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154328 | BARNICKEL, CHARLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267246 | BARNICKEL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544538 | BARNICLE SHAN | 383 CANYON POINT CIR NONE | | | | GOLDEN | CO | 80403 | |
| 4784987 | Barnicoat, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201044 | BARNIDGE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544539 | BARNIER SANDRA | 3620 269TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 4359800 | BARNIER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495622 | BARNINGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293372 | BARNITZ, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544540 | BARNJUM SHAUN | 79 EAST ST | | | | WINCHENDON | MA | 01475 | |
| 4332960 | BARNJUM, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544541 | BARNNETT PHILLIP | POBOX 130 | | | | AFTON | OK | 74331 | |
| 5544542 | BARNO SHERYL | 4675 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| 4406571 | BARNO, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756105 | BARNO, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184224 | BARNO, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757443 | BARNO, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740308 | BARNOR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732680 | BARNOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447788 | BARNOT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653410 | BARNOVSKY, ASHLEY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453164 | BARNOVSKY, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702902 | BARNOWSKY, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544544 | BARNS BARBRA | 243 E TUCHUMSA ST | | | | TULSA | OK | 74106 | |
| 5544545 | BARNS HELEN | 1040 S MT VERNON AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5544546 | BARNS LANNETTE | 5349 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5544547 | BARNS LORY | N1251 HWY 47 | | | | KESHENA | WI | 54135 | |
| 4460436 | BARNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307964 | BARNS, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592445 | BARNS, NELSONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643535 | BARNS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710698 | BARNSLEY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565213 | BARNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736085 | BARNSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826439 | Barnstable County Mutual Insurance Company | c/o Buchanan and Associates | Attn: Christopher Connolly | 124 Washington Street, Suite 303 | | Foxboro | MA | 02035 | |
| 4782846 | BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 4446136 | BARNSTIEN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244967 | BARNSWELL, CHIHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866706 | BARNUM & CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | |
| 5544548 | BARNUM CARLA | 1529 S 266 W AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5544549 | BARNUM CHARLENE E | 1820 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| 4162001 | BARNUM, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433422 | BARNUM, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435496 | BARNUM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513549 | BARNUM, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656493 | BARNUM, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609188 | BARNUM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725752 | BARNUM, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493342 | BARNUM, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508880 | BARNUM, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369542 | BARNUM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832269 | BARNUT, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544551 | BARNWELL DESIREE | 1025 NATHAN JONES RD | | | | HARLEM | GA | 30814 | |
| 5544552 | BARNWELL HOMER C | 120 SAGE DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5544553 | BARNWELL RICHARD | 276 HUNTINGTON | | | | AUGUSTA | GA | 30909 | |
| 5544554 | BARNWELL VALERIE | 302 OAK ST | | | | WARNER ROBINS | GA | 31088 | |
| 4424115 | BARNWELL, BYANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522914 | BARNWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509898 | BARNWELL, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432352 | BARNWELL, GERANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260106 | BARNWELL, JABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631179 | BARNWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511652 | BARNWELL, KARLEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320350 | BARNWELL, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523518 | BARNWELL, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766866 | BARNWELL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262816 | BARNWELL, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387270 | BARNWELL, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369880 | BARO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776129 | BAROCCA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544555 | BAROCHIA NISHA | 404 MINGLEWOOD DRIVE UNIT | | | | CHARLOTTE | NC | 28262 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179887 | BAROCIO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660270 | BAROCIO, LALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301920 | BARODIA, NIMISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297864 | BARODIA, PRIYANSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774112 | BAROI, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544556 | BAROLDI MICHELLE | 360S E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| 4674221 | BAROMIENE, DAIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810265 | BARON | 386 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 4832270 | BARON & MARCY SEDAGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544557 | BARON CARRIE | 72 STARK | | | | LACONIA | NH | 03246 | |
| 4869777 | BARON CHOCOLATIER INC | 650 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4832271 | BARON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832272 | BARON DESIGN STUDIO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544558 | BARON G | 3589 THOMPSON RD SE | | | | BRAINERD | MN | 56401 | |
| 5544559 | BARON JEANNINE L | 2013 SILVER CITY HWY NW | | | | DEMING | NM | 88030 | |
| 5544560 | BARON KELLEY | 657 VAN BUREN AVE | | | | HARTFORD | WI | 53027 | |
| 4812539 | BARON LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544561 | BARON MARIE | 11990 NE 16 AVE APT 303 | | | | MIAMI | FL | 33161 | |
| 5544562 | BARON SHIMA | HARBOR VIEWB23 | | | | CSTED | VI | 00820 | |
| 5544563 | BARON TYLER | PO BOX 566 | | | | ROCHESTER | NH | 03866 | |
| 5544564 | BARON WILLIAM | 236 EDENVALE RD | | | | ROCK HILL | SC | 29730 | |
| 4832273 | BARON, ADAM & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415245 | BARON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659568 | BARON, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825230 | BARON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561026 | BARON, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405503 | BARON, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603426 | BARON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619033 | BARON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562081 | BARON, HARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561799 | BARON, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398166 | BARON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483304 | BARON, KATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460263 | BARON, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624522 | BARON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418778 | BARON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683571 | BARON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333134 | BARON, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185772 | BARON, MAURICIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711529 | BARON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662579 | BARON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485106 | BARON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302853 | BARON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722657 | BARON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396236 | BARON, STEPHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408659 | BARON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544565 | BARONA MYRIAM | 7630 NW 25 STREET 2B | | | | MIAMI | FL | 33122 | |
| 4200466 | BARONA, JAIR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691084 | BARONAVSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544567 | BARONE JENNIFER | 171 MADISON ST | | | | WOODRIDGE | NJ | 07075 | |
| 5544568 | BARONE SAMUEL | 1060 ALOHA DR | | | | ENCINITAS | CA | 92024 | |
| 4606777 | BARONE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609973 | BARONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426343 | BARONE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788039 | Barone, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788040 | Barone, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469098 | BARONE, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712812 | BARONE, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518748 | BARONE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654612 | BARONE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487804 | BARONE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379348 | BARONE, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683495 | BARONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474154 | BARONE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471093 | BARONE, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446477 | BARONE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430747 | BARONE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812540 | BARONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244468 | BARONE, MICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246482 | BARONE, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172187 | BARONE, RACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679090 | BARONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494411 | BARONE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255245 | BARONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544569 | BARONET THERESA | 7062 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | |
| 4346984 | BARONFELD, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228570 | BARONI, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684164 | BARONI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165386 | BARONIA, BRENDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436200 | BARONOWSKI, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544570 | BARONSKI JAYME | 435 OAK ST | | | | SCRANTON | PA | 18508 | |
| 5544571 | BAROODY KIERAN | 8705 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | |
| 5544572 | BAROS BERNARD | 133 FOSTER OAKS DR | | | | CONROE | TX | 77301 | |
| 5544573 | BAROS DARCY | 3607 GOODRICH RD | | | | VALPARAISO | IN | 46385 | |
| 4538928 | BAROS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665774 | BAROS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662366 | BAROS, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411993 | BAROS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712384 | BAROS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422756 | BAROT, ASHWINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832274 | BAROT, DILIP & NAIMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658200 | BAROT, SOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613094 | BAROTT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717124 | BAROTZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766058 | BAROUCH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325879 | BAROVECHIO JR, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415367 | BAROWITZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017057 | BAROZZI, CATHERINE | 810 GONZALEZ DR | APT #2M | | | SAN FRANCISCO | CA | 94132 | |
| 4363968 | BARQAB, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180295 | BARQUERO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717893 | BARQUERO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544574 | BARQUET TERRY | 7839 SOUTH CORONET CT | | | | NEW ORLEANS | LA | 70126 | |
| 4175255 | BARQUILLA, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845534 | BARQUIN WOLFE ENTERPRISE LLC | 1828 SMITH DR | | | | Titusville | FL | 32780 | |
| 4538996 | BARQUIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544575 | BARR AMELIA G | 2615 HWY 31 S LOT26 | | | | DECATUR | AL | 35603 | |
| 5544576 | BARR ASHELEIGH | 824 LEE ST | | | | HUTCHINSON | KS | 67501 | |
| 5544577 | BARR BRITTANY | 65 VALLEYVIEW CT | | | | JAMESTOWN | KY | 42629 | |
| 5544578 | BARR BRYAN | 5021 E EVERGREEN ST | | | | MESA | AZ | 85205 | |
| 5544579 | BARR CAROL | 3034 NW 56 TH ST | | | | MIAMI | FL | 33142 | |
| 5544580 | BARR CASSI | 1510 SW LANE 19TH C | | | | TOPEKA | KS | 66604 | |
| 5544582 | BARR COURNEY | 2065 FANCY GAP RD | | | | MT AIRY | NC | 27030 | |
| 5544584 | BARR DIAMOND | 14895 NE 18 AVE | | | | NORTH MIAMI | FL | 33181 | |
| 5544585 | BARR DORISKA | 12580 NW 39TH AVE | | | | GAINESVILLE | FL | 32606 | |
| 5544586 | BARR ESSIE | 2257 EDEN TERRACE | | | | ROCK HILL | SC | 29732 | |
| 5544587 | BARR JACOB | 3448 CANYONLANDS RD | | | | STOCKTON | CA | 95209 | |
| 5544588 | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | |
| 5544589 | BARR JOSETTE | 246 MAPLE ST | | | | BATESBURG | SC | 29006 | |
| 5544590 | BARR KRISTY | 3900 EAST COLLIN RD | | | | GILLETTE | WY | 82718 | |
| 5544591 | BARR KRISTY M | 3900 EAST COLLEGE | | | | GILLETTE | WY | 82718 | |
| 5544592 | BARR LENA | 3557 CHERRYWOOD RD | | | | FLORENCE | SC | 29501 | |
| 5544593 | BARR LINDA | 758 STANLEY AVE | | | | BROOKLYN | NY | 11207 | |
| 5544594 | BARR MAKISHA | 112 PROSPERITY DR | | | | LUMBERTON | NC | 28358 | |
| 5544595 | BARR MANISHA | 5480 SE 29TH PLACE | | | | OCALA | FL | 34480 | |
| 5544596 | BARR MARY N | 4190 STRICKLAND SPRG RD | | | | MARSHALL | TX | 75672 | |
| 5544597 | BARR MELANIE | 7943 CR 663 | | | | BUSHNELL | FL | 33513 | |
| 5544598 | BARR MURIEL | 8230 GUMWOOD DR | | | | TAMPA | FL | 33619 | |
| 5544599 | BARR PATRICIA | 113 BUMBLE CIRCLE | | | | MAULDIN | SC | 29662 | |
| 5544600 | BARR PHIL | 134 GROVER ST | | | | MANSFIELD | OH | 44903 | |
| 5544602 | BARR SUSAN | 925 LOIS OPLACE | | | | JOLIET | IL | 60435 | |
| 5544603 | BARR VONDELL | 63 MCCABE AVE | | | | PAWTUCKET | RI | 02861 | |
| 4265983 | BARR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508124 | BARR, AHKEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543273 | BARR, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532851 | BARR, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469441 | BARR, ALLYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579789 | BARR, AMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671095 | BARR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623087 | BARR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154237 | BARR, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762676 | BARR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749679 | BARR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790285 | Barr, Bobby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709221 | BARR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239482 | BARR, CHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763664 | BARR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523329 | BARR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235148 | BARR, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322578 | BARR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388311 | BARR, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159195 | BARR, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156526 | BARR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395973 | BARR, DAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249728 | BARR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507311 | BARR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607802 | BARR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590632 | BARR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686634 | BARR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303364 | BARR, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283717 | BARR, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615453 | BARR, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473646 | BARR, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548999 | BARR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652594 | BARR, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305126 | BARR, GREGG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569397 | BARR, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598904 | BARR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812541 | BARR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676676 | BARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183118 | BARR, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777465 | BARR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172565 | BARR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832275 | BARR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198177 | BARR, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371054 | BARR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289498 | BARR, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667061 | BARR, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275743 | BARR, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616957 | BARR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581070 | BARR, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395586 | BARR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591949 | BARR, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617744 | BARR, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458270 | BARR, MAKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453455 | BARR, MARCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425614 | BARR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343746 | BARR, MARLIES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238180 | BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533510 | BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355488 | BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462323 | BARR, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237331 | BARR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202737 | BARR, MAXWELL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327275 | BARR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338816 | BARR, MICKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464649 | BARR, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692991 | BARR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825231 | BARR, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516785 | BARR, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757427 | BARR, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387442 | BARR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229770 | BARR, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730129 | BARR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409044 | BARR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768668 | BARR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520361 | BARR, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639117 | BARR, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261127 | BARR, SHERRNACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760121 | BARR, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731169 | BARR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610415 | BARR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327122 | BARR, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508755 | BARR, TOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413662 | BARR, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556568 | BARR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544604 | BARRA CHRISTOPHER | 12 BLUEGRASS LANE | | | | SAVANNAH | GA | 31405 | |
| 5544605 | BARRA MARY | 522 EAST 17TH ST | | | | OGDEN | UT | 84404 | |
| 4731138 | BARRABEE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544606 | BARRABI LEONEL | 5990 W 12TH AVE | | | | HIALEAH | FL | 33012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 923 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544607 | BARRACA JOSE | 3901 CALLE DE LAS MARGARI | | | | LAS CRUCES | NM | 88005 | |
| 4724644 | BARRACCHINI, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825232 | BARRACK , MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756979 | BARRACK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154707 | BARRACK, ISIS NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288115 | BARRACKS, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625649 | BARRACKS, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544408 | BARRACLOUGH LEONA | 6429 SW 23RD ST | | | | TOPEKA | KS | 66614 | |
| 4668735 | BARRACLOUGH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728516 | BARRACLOUGH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273535 | BARRACLOUGH, KYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620127 | BARRACLOUGH, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854017 | Barracuda Networks, Inc. | Dept LA 22762 | | | | Pasadena | CA | 91185-2762 | |
| 4795032 | BARRACUDA WATERGARDENS & SUPPLY | DBA BARRACUDA | 13484 LUTHER RD | | | AUBURN | CA | 95603 | |
| 4165754 | BARRADAS, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544609 | BARRAGAN ANDREA | 540 WEST HORIZON RIDGE PARKWAY | | | | HENDERSON | NV | 89015 | |
| 4179375 | BARRAGAN BONILLA, JUANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544610 | BARRAGAN DANIEL | 1789 ALBION ST | | | | LOS ANGELES | CA | 90031 | |
| 5544611 | BARRAGAN EMILDA L | 244 E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | |
| 4196395 | BARRAGAN GOMEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183031 | BARRAGAN HERRERA, YAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544612 | BARRAGAN MARCO | 75 W 250 N TRAILER 104 | | | | CLEARFIELD | UT | 84015 | |
| 5544613 | BARRAGAN MARIA | JULIO RUEDA JIMENEZ 5519 | | | | CD JUAREZ | NM | 32051 | |
| 4197216 | BARRAGAN PABON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399376 | BARRAGAN POLO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544614 | BARRAGAN TAMMY | 12350 E DELAMO BLVD | | | | LAKEWOOD | CA | 90715 | |
| 4465637 | BARRAGAN, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180657 | BARRAGAN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165719 | BARRAGAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189014 | BARRAGAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218195 | BARRAGAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200638 | BARRAGAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208769 | BARRAGAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404343 | BARRAGAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435513 | BARRAGAN, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612133 | BARRAGAN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856105 | BARRAGAN, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174991 | BARRAGAN, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177856 | BARRAGAN, DAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295665 | BARRAGAN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525896 | BARRAGAN, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197405 | BARRAGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404286 | BARRAGAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246641 | BARRAGAN, ESTEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788932 | Barragan, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197570 | BARRAGAN, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291127 | BARRAGAN, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564371 | BARRAGAN, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166721 | BARRAGAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179910 | BARRAGAN, JACINTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218190 | BARRAGAN, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526095 | BARRAGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171869 | BARRAGAN, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177104 | BARRAGAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399315 | BARRAGAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198956 | BARRAGAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672590 | BARRAGAN, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167581 | BARRAGAN, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197857 | BARRAGAN, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564650 | BARRAGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207985 | BARRAGAN, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749244 | BARRAGAN, LUZDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526350 | BARRAGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172212 | BARRAGAN, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216867 | BARRAGAN, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753866 | BARRAGAN, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534987 | BARRAGAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180136 | BARRAGAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208876 | BARRAGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206497 | BARRAGAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538781 | BARRAGAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255649 | BARRAGAN, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263251 | BARRAGAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176984 | BARRAGAN, SAMMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198721 | BARRAGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289779 | BARRAGAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179257 | BARRAGAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649703 | BARRAGAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213243 | BARRAGAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197591 | BARRAGAN, VERANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438433 | BARRAGAN, YAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294801 | BARRAGAN-TORRES, GUILIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637744 | BARRAGREE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442989 | BARRAH, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544615 | BARRAJA JULIE | 13009 CARRIO ST | | | | LA PUENTE | CA | 91746 | |
| 4323682 | BARRAL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166091 | BARRALES PARADA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151874 | BARRALES, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414092 | BARRALES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656401 | BARRALES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404912 | BARRALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191671 | BARRALES, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789932 | Barrales-Balderrama, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412772 | BARRALES-MIRANDA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187994 | BARRALEZ, PERLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413203 | BARRAM, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611007 | BARRAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713203 | BARRANCA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468793 | BARRANCA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547252 | BARRANCA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162488 | BARRANCAS, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544616 | BARRANCO CARMEN | 3981 NW 11TH ST APT D 14 | | | | MIAMI | FL | 33126 | |
| 5544617 | BARRANCO ROSE | ZACATELCO | | | | MUSKOGEE | OK | 74403 | |
| 4636288 | BARRANCO, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656005 | BARRANCO, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484732 | BARRANCO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300357 | BARRANCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581591 | BARRANCO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550565 | BARRANCO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832277 | BARRANCO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544618 | BARRANETT FARQUIHARSON | 3705 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5544619 | BARRANT SONJAY | 1210 WALTON LN SE | | | | SMYRNA | GA | 30082 | |
| 4899267 | BARRANT, DIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477997 | BARRANTE, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832278 | BARRANTES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544620 | BARRAS PATRICE | 1403 FREMONT ST | | | | NEW IBERIA | LA | 70560 | |
| 4777627 | BARRAS, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670507 | BARRAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623421 | BARRAS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324171 | BARRAS, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181935 | BARRASA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336204 | BARRASSO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393174 | BARRASSO, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832279 | BARRAT, SHERRY & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544621 | BARRAT CONSAWELLIA | 4075 CRESTON | | | | PHILADELPHIA | PA | 19135 | |
| 4394667 | BARRATT, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334052 | BARRATT, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670166 | BARRATT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759964 | BARRATT, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266656 | BARRATT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645046 | BARRATT, WONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261119 | BARRATTA, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229766 | BARRATTEAU, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582937 | BARRATT-HECKART, DEVYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350286 | BARRAVECCHIA, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751870 | BARRAVECCHIO, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544622 | BARRAZA ARTURO | 4802 DIOLINDA LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4662049 | BARRAZA DECRUZ, LUZELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544623 | BARRAZA ELSA | 5511 ELLIS RD | | | | ALPAUGH | CA | 93201 | |
| 5544624 | BARRAZA ERIKA | 5178 COORS BLV SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5544625 | BARRAZA JOSE | 19 CALIF AVE | | | | CHULA VISTA | CA | 93209 | |
| 5544626 | BARRAZA MARIA | 13680 THELMA LN | | | | EL PASO | TX | 79938 | |
| 5544627 | BARRAZA MICHELLE | 20450 MEADOWLANE DR | | | | N FORT MYERS | FL | 33917 | |
| 5544628 | BARRAZA PATRICIA | 210 DIAZ | | | | SUNLAND PARK | NM | 88063 | |
| 5544629 | BARRAZA ROCIOADRIAN | 20729 W CRIVELLO AVE | | | | BUCKEYE | AZ | 85326 | |
| 4565799 | BARRAZA ROMERO, JOCELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5544630 | BARRAZA ROSAMARIA | 4529 W OCOTILLO RD APT 115 | | | | GLENDALE | AZ | 85301-3562 | |
| 5544631 | BARRAZA VIOLETA | 495 S MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442 | |
| 4409851 | BARRAZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172984 | BARRAZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545391 | BARRAZA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162308 | BARRAZA, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159717 | BARRAZA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754094 | BARRAZA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186531 | BARRAZA, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216164 | BARRAZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211820 | BARRAZA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560727 | BARRAZA, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212277 | BARRAZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539009 | BARRAZA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412339 | BARRAZA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161019 | BARRAZA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726989 | BARRAZA, FIDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182255 | BARRAZA, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210318 | BARRAZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654567 | BARRAZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624948 | BARRAZA, HERBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290200 | BARRAZA, IRMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172607 | BARRAZA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656239 | BARRAZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206273 | BARRAZA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530291 | BARRAZA, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195442 | BARRAZA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392101 | BARRAZA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413255 | BARRAZA, KENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621802 | BARRAZA, LUCIANO E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832280 | BARRAZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382592 | BARRAZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465113 | BARRAZA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552792 | BARRAZA, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542883 | BARRAZA, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532939 | BARRAZA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164550 | BARRAZA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543169 | BARRAZA, MARLAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307266 | BARRAZA, MERCY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667139 | BARRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190601 | BARRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166521 | BARRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177052 | BARRAZA, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181185 | BARRAZA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531619 | BARRAZA, RANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220196 | BARRAZA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412016 | BARRAZA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276880 | BARRAZA, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700248 | BARRAZA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634803 | BARRAZA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638753 | BARRAZA, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303771 | BARRAZA, ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691155 | BARRAZAVILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544632 | BARRE ASHLEY C | 31 VILLAGE DRIVE 11 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5544633 | BARRE JOILENNE | HC 03 BOX 23226 | | | | CABO ROJO | PR | 00623 | |
| 5544634 | BARRE SANDRA E | 20 DOCKSIDE LN | | | | ST HELENA IS | SC | 29920 | |
| 5544635 | BARRE SHELIA E | 3826 VIRGIL BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 4391840 | BARRE, ABDIKHALID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367490 | BARRE, FARHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368131 | BARRE, RAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322344 | BARRE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305392 | BARRE, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417433 | BARREAU, JAYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675837 | BARREAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428884 | BARREAU, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405501 | BARREAU, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544636 | BARRECA CORTNEY | P O BOX 9 | | | | BARNESVILLE | OH | 43713 | |
| 4241194 | BARRECA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250121 | BARRECA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832281 | BARRECA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544637 | BARREDA LISSET | 20116 NW 62 CT LOT 625 | | | | MIAMI | FL | 33055 | |
| 4287954 | BARREDA, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744740 | BARREDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 926 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602795 | BARREDA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649010 | BARREDA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544638 | BARREDO BUNNY | 855 AUGUSTA LN | | | | FALLON | NV | 89406 | |
| 4832282 | BARREDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475054 | BARREDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706141 | BARREDO, MARISU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630744 | BARREDO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544439 | BARREIDO BIRMANIA | RR6 BOX 9871 | | | | SAN JUAN | PR | 00926 | |
| 4539483 | BARREIRO, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560979 | BARREIRO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535363 | BARREIRO, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253184 | BARREIRO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301705 | BARREIRO, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501283 | BARREIRO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883552 | BARREL ACCESSORIES & SUPPLY INC | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4882961 | BARREL O FUN | P O BOX 74008063 | | | | CHICAGO | IL | 60674 | |
| 4416653 | BARRELL, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483979 | BARREN COUNTY | 117-1B NORTH PUBLIC SQUARE | | | | GLASGOW | KY | 42141 | |
| 4780005 | Barren County Sheriff | 117-1B North Public Square | | | | Glasgow | KY | 42141 | |
| 4734037 | BARREN, LOMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592482 | BARREN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145545 | BARREN, RENAE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772854 | BARRENECHE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544640 | BARRENECHEA MARIA T | 1710 SW 103 AVENUE | | | | MIAMI | FL | 33165 | |
| 4812542 | BARRENGOS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203638 | BARRENO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373539 | BARRENTINE, ADRIENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385472 | BARRENTINE, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519431 | BARRENTINE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658137 | BARRENTINE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147585 | BARRENTINE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773458 | BARRENTINE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255963 | BARRENTINE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832283 | BARRERA & NFERNANDEZ,JOSE RAMON & ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544641 | BARRERA ABDIEL | CAR 102 KM23 3 INT | | | | CABO ROJO | PR | 00623 | |
| 4319914 | BARRERA ALVAREZ, YORDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544642 | BARRERA ANGELICA | 4909 OPAL WY | | | | ANTIOCH | CA | 94531 | |
| 5544643 | BARRERA ANGI | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | |
| 5544644 | BARRERA ASTRID | 20036 US MILITARY HYW 281 | | | | SAN BENITO | TX | 78586 | |
| 5544645 | BARRERA BEATRIZ | 213 LAS LOMITAS | | | | SUNLAND PARK | NM | 88063 | |
| 5544646 | BARRERA CECILIO | 3303 WILLOW RIDGE CIR SW | | | | GAINESVILLE | GA | 30504 | |
| 5544647 | BARRERA CYNTHIA | 834 BERGAMONT DR | | | | HENDERSON | NV | 89015 | |
| 5544648 | BARRERA EDDIE | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | |
| 5544649 | BARRERA ERICA | 341 LOGAN HILL RD | | | | CHEHALIS | WA | 98532 | |
| 5544650 | BARRERA EZEQUIEL | 506 S 23RD ST | | | | MCALLEN | TX | 78537 | |
| 5544651 | BARRERA FRANCISCO | 1300 9TH AVE APT 5 | | | | GREELEY | CO | 80631 | |
| 5544652 | BARRERA GLORIA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | |
| 5544653 | BARRERA IRENE | 215 LA LOMITA | | | | SUNLAND PARK | NM | 88063 | |
| 5544654 | BARRERA JESSICA | CALLE ELMA 720CAPARRA HE | | | | SAN JUAN | PR | 00920 | |
| 5544655 | BARRERA JULIO R | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5544656 | BARRERA LORENA | 275SNW60THST | | | | MIAMI | FL | 33142 | |
| 5544657 | BARRERA LUIS | 8658 STEALHEAD AVENUE 2 | | | | KINGS BEACH | CA | 96143 | |
| 5544658 | BARRERA MANUEL | 2755 NW 60 ST | | | | BAKERSFIELD | CA | 93307 | |
| 5544659 | BARRERA MARIA | 1418 HAVEN AVE | | | | SALINA | KS | 67401 | |
| 5544660 | BARRERA MIGUEL A | 4625 8TH ST SW | | | | DEMING | NM | 88030 | |
| 5544661 | BARRERA PAULA | 3919 GRAND BLVD | | | | EAST CHICAGOIN | IN | 46312 | |
| 4769714 | BARRERA POOLE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544664 | BARRERA RAMON | 2503 QUAIL CV NONE | | | | CARPENTERSVLE | IL | 60110 | |
| 5544665 | BARRERA SHIRLEY | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | |
| 5544666 | BARRERA STEPHANIE | PO BOX 616 | | | | GREGORY | TX | 78359 | |
| 4234692 | BARRERA VIDAL, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544667 | BARRERA VIKI | 10701 FAIRFAX | | | | HOUSTON | TX | 77029 | |
| 5544668 | BARRERA VIRGINIA | 8901 W BUS 83 LOT23 | | | | HARLINGEN | TX | 78550 | |
| 5544669 | BARRERA YAJAIRA | 1121 N EFEN RAMIREZ ST | | | | ROMA | TX | 78584 | |
| 5544670 | BARRERA YOLANDA | 7830 N 21ST LANE | | | | PHOENIX | AZ | 85021 | |
| 4181744 | BARRERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410420 | BARRERA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466821 | BARRERA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832284 | BARRERA, ALBERTO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285342 | BARRERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702336 | BARRERA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197851 | BARRERA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529906 | BARRERA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526141 | BARRERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530461 | BARRERA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295748 | BARRERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524379 | BARRERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281215 | BARRERA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527363 | BARRERA, ARBEL DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391961 | BARRERA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214670 | BARRERA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589794 | BARRERA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612265 | BARRERA, BLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274841 | BARRERA, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391950 | BARRERA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186334 | BARRERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637033 | BARRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184185 | BARRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717995 | BARRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645397 | BARRERA, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284837 | BARRERA, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451090 | BARRERA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280699 | BARRERA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199351 | BARRERA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419516 | BARRERA, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180256 | BARRERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687100 | BARRERA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567442 | BARRERA, DAMIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218856 | BARRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181825 | BARRERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544819 | BARRERA, DEZARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209702 | BARRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651289 | BARRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547607 | BARRERA, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176020 | BARRERA, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546434 | BARRERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539076 | BARRERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413014 | BARRERA, ELISEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769037 | BARRERA, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605910 | BARRERA, ELSI T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203347 | BARRERA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725902 | BARRERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586082 | BARRERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673155 | BARRERA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777650 | BARRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568754 | BARRERA, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739028 | BARRERA, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729350 | BARRERA, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551080 | BARRERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300010 | BARRERA, GABRIELLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288608 | BARRERA, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524301 | BARRERA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287944 | BARRERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541132 | BARRERA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159502 | BARRERA, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649174 | BARRERA, HIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467497 | BARRERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189689 | BARRERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204898 | BARRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410784 | BARRERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199455 | BARRERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466721 | BARRERA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407825 | BARRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539859 | BARRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252835 | BARRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537094 | BARRERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209643 | BARRERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677371 | BARRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523772 | BARRERA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526817 | BARRERA, KACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549952 | BARRERA, KAI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525133 | BARRERA, KAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280044 | BARRERA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532738 | BARRERA, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530538 | BARRERA, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534252 | BARRERA, LILIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 928 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4523922 | BARRERA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718636 | BARRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179981 | BARRERA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582072 | BARRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700168 | BARRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602113 | BARRERA, MARIA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400567 | BARRERA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184283 | BARRERA, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652974 | BARRERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170672 | BARRERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301762 | BARRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543551 | BARRERA, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526595 | BARRERA, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154106 | BARRERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740033 | BARRERA, MIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156322 | BARRERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155360 | BARRERA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166793 | BARRERA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688179 | BARRERA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210301 | BARRERA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768714 | BARRERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170396 | BARRERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184113 | BARRERA, PRICILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205405 | BARRERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206702 | BARRERA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597333 | BARRERA, RAOUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184978 | BARRERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732486 | BARRERA, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183519 | BARRERA, RICHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196614 | BARRERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536134 | BARRERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732570 | BARRERA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604110 | BARRERA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237404 | BARRERA, RUBEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391780 | BARRERA, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165364 | BARRERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154960 | BARRERA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530221 | BARRERA, SORAIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298147 | BARRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607622 | BARRERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166026 | BARRERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238704 | BARRERA, YAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545738 | BARRERA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468800 | BARRERA-CEJA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205714 | BARRERA-CRUZ, MONTZERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165003 | BARRERA-GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295072 | BARRERA-GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618465 | BARRERA-GUIJARDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568938 | BARRERA-LEMUZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416242 | BARRERA-MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543849 | BARRERA-NOVELO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189296 | BARRERA-ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553156 | BARRERA-PERALTA, ORLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544672 | BARRERAS DANIEL | PO BOX 220 | | | | ANTHONY | NM | 88021 | |
| 5544673 | BARRERAS EDNA | 902 E RANKIN | | | | TUCUMCARI | NM | 88401 | |
| 5544674 | BARRERAS MARIA | 17086 MANZANITA DR | | | | FONTANA | CA | 92335 | |
| 5544675 | BARRERAS ROBERT | 6142 MAYFLOWER AVE | | | | MAYWOOD | CA | 90270 | |
| 5544676 | BARRERAS ROGELIA L | 83300 AVE 44 APT 34 | | | | INDIO | CA | 92201 | |
| 5544677 | BARRERAS VANESSA M | 3009 ROSS | | | | CLOVIS | NM | 88101 | |
| 4553082 | BARRERAS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158435 | BARRERAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640447 | BARRERAS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155220 | BARRERAS, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332877 | BARRERAS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723376 | BARRERAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165195 | BARRERAS, JAKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195649 | BARRERAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597183 | BARRERAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443962 | BARRERA-TREJO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600384 | BARRERE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544678 | BARRERO BETTY | 13408 BISCAYNE BLVD | | | | NORTH MIAMI | FL | 33181 | |
| 5544679 | BARRERO BLANCA | CALLE CRISTO BUZON 6 A CARMELI | | | | VEGA ALTA | PR | 00692 | |
| 5544680 | BARRERO JESUSA | HC 71 BOX 2530 | | | | NARANJITO | PR | 00719 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230633 | BARRERO, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600810 | BARRERO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162321 | BARRERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812543 | BARRESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659148 | BARRESE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221878 | BARRESI, BART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372097 | BARRESI, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429094 | BARRET, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723314 | BARRET, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544681 | BARRETO ALBA | PO BOX 900 3250 | | | | CAYEY | PR | 00737 | |
| 5544683 | BARRETO ANGEL | CARR 857 K2H3 BO CAMBUTE | | | | CAROLINA | PR | 00987 | |
| 4584626 | BARRETO BARRETO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586414 | BARRETO BENITES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502030 | BARRETO CRUZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544684 | BARRETO DAYSHA | CALLE TRUJILLO 23 | | | | PONCE | PR | 00731 | |
| 5544685 | BARRETO JELITZA | PO BOX 1231 | | | | BAJADERO | PR | 00616 | |
| 5544686 | BARRETO JESSICA | 2244 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 5544687 | BARRETO JOHANNA | BO VOLADORAS CARR 125 | | | | MOCA | PR | 00676 | |
| 5544688 | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | 00692 | |
| 5544689 | BARRETO JUAN | 47 ESTRALLAS ROAD | | | | SANTA FE | NM | 87507 | |
| 5544690 | BARRETO JULIA | CALLE D H1 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5544691 | BARRETO JULIO | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 5544692 | BARRETO LOURDES | CALLE 8 NUM 127 | | | | QUEBRADILLAS | PR | 00678 | |
| 5544693 | BARRETO LUIS | BRISAS DE TORTUGUERO C-RIO B | | | | VEGA BAJA | PR | 00693 | |
| 5544694 | BARRETO LUIS A | BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5544695 | BARRETO MARIBEL | JARD RIO GRANDECALLE 29 A | | | | RIO GRANDE | PR | 00745 | |
| 4499268 | BARRETO RODRIGUEZ, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497865 | BARRETO RUIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544696 | BARRETO SANDRA | COUNTRY CLUB C-IRLANDA 86 | | | | SAN JUAN | PR | 00924 | |
| 5544697 | BARRETO SELITIA | 8563 SUNRISE KEY DR | | | | KISSIMMEE | FL | 34747 | |
| 5544698 | BARRETO SUSANA | PO BOX 80000 PMB 388 POSTN | | | | ISABELA | PR | 00662 | |
| 4504852 | BARRETO VALES, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544699 | BARRETO VICTOR M | SANTA JUANITA CALLE 27 | | | | BAYAMON | PR | 00956 | |
| 4496888 | BARRETO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657597 | BARRETO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628766 | BARRETO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832286 | BARRETO, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381036 | BARRETO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579251 | BARRETO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642855 | BARRETO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504378 | BARRETO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426674 | BARRETO, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504322 | BARRETO, ISAAC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408191 | BARRETO, IZABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639549 | BARRETO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704752 | BARRETO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664646 | BARRETO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439335 | BARRETO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502306 | BARRETO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499797 | BARRETO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408924 | BARRETO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489516 | BARRETO, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255055 | BARRETO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421839 | BARRETO, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668353 | BARRETO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655993 | BARRETO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832287 | BARRETO, LUS & YUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500219 | BARRETO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745506 | BARRETO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155458 | BARRETO, MARSHALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178093 | BARRETO, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191054 | BARRETO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228658 | BARRETO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657868 | BARRETO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273662 | BARRETO, POLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445363 | BARRETO, RAYLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424695 | BARRETO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331844 | BARRETO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321092 | BARRETO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832288 | BARRETO, SERGIO & IRAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832285 | BARRETO, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401043 | BARRETO-MANTILLA, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859796 | BARRETT & SONS INC | 128 COMMERCIAL PLACE | | | | SCHERTZ | TX | 78154 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 930 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825233 | BARRETT , DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544700 | BARRETT ADREANA | 13 LANCELOT CIRCLE | | | | BELLE VERNON | PA | 15012 | |
| 5544701 | BARRETT ANGELINE I | 403 REFLECTION LN | | | | HAMPTON | VA | 23666 | |
| 5544702 | BARRETT ANTYGONNEE | 201 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5544703 | BARRETT AUNNA | 74 FROST AVE | | | | PEEBLES | OH | 45660 | |
| 5544704 | BARRETT BERNADO | 4315 57TH AVE APT 1 | | | | BLADENSBURG | MD | 20710 | |
| 5544705 | BARRETT BERNICE | 513 WEST 35TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5544706 | BARRETT BEVERLY | 85-003 OKAI BAY ST AT 102 | | | | WAIANAE | HI | 96792 | |
| 5544707 | BARRETT BRANDY | 266 SOUTH FORK RD | | | | MARION | VA | 24354 | |
| 5544708 | BARRETT BRENTON | 304 S SHELBY ST | | | | BLACKSBURG | SC | 29702 | |
| 5544709 | BARRETT BRITTANY | 1144 S MAIN ST LOT 12 | | | | HINESVILLE | GA | 31313 | |
| 5544710 | BARRETT C L | 37757 HOLLISTER DR | | | | PALM DESERT | CA | 92211 | |
| 5544711 | BARRETT CARLA | 16335 S ST RD 63 | | | | GRAYSVILLE | IN | 47852 | |
| 5544712 | BARRETT CHARNDRA A | 2140 BOLTON DR NW APT 3 | | | | ATLANTA | GA | 30318 | |
| 5544713 | BARRETT CHRIS G | 1918 LYNNBROOK DR SW | | | | HUNTSVILLE | AL | 35803 | |
| 5544714 | BARRETT CYNTHIA | PO BOX 833 | | | | BUCKINGHAM | PA | 18912 | |
| 5544715 | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | 91737 | |
| 5544716 | BARRETT DEE | PO BOX 188 | | | | SARATOGA | WY | 82331 | |
| 5544717 | BARRETT DEIRDRE | 2065 GRAMERCY DR | | | | ATLANTA | GA | 30341-1781 | |
| 5544718 | BARRETT DJUNA | 1901 BUCKLAND ST | | | | CHESAPEAKE | VA | 23324 | |
| 5544720 | BARRETT EMENHESER | 190 WILLOW OAK DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5544721 | BARRETT ERIKA | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078 | |
| 5544722 | BARRETT EVERETT | 619 S PORTER AVE | | | | JOPLIN | MO | 64801 | |
| 5544723 | BARRETT FELICIA | 1865 SOUTHEAST RAINIER RD | | | | PORT ST LUCIE | FL | 34952 | |
| 4706845 | BARRETT HENDERSON, PAMELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277888 | BARRETT II, ROGER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544725 | BARRETT JACKLYN | 2150 BAKER RD | | | | ALBANY | OH | 45710 | |
| 4870458 | BARRETT JACKSON AUCTION CO LLC | 7400 EAST MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85260 | |
| 5544726 | BARRETT JACQUELINE S | 6516 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5544727 | BARRETT JAMES | 4250 DALCROSS RD | | | | RALEIGH | NC | 27615 | |
| 5544728 | BARRETT JAMES J | 42102 CEDAR CT | | | | MURRIETA | CA | 92562 | |
| 5544729 | BARRETT JASON M | 6643 SUMMER COVE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5544730 | BARRETT JENNIFER | 4661 W 200 S | | | | WARSAW | IN | 46580 | |
| 5544731 | BARRETT JENNNIFER | 1805 S UMA ST | | | | DENVER | CO | 80223 | |
| 5544732 | BARRETT JIMMY JR | 539 BEAR CREEK RD | | | | BLACKSBURG | SC | 29702 | |
| 5544733 | BARRETT JOANIE | 12130 ST RT 93 | | | | PEDRO | OH | 45659 | |
| 5544734 | BARRETT JOHNSON PO BOX | 302 SOUTH HIGH ST N1 | | | | BRECKENRIDGE | CO | 80424 | |
| 5544735 | BARRETT JOSEPH | 1221 FAREY COURT | | | | PORTMOUTH | OH | 45662 | |
| 4332408 | BARRETT JR., EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544737 | BARRETT KAREN | 4429 DARBONNE RD | | | | PINEVILLE | LA | 71360 | |
| 5544738 | BARRETT KARI | 610 MARTIN RD | | | | STARR | SC | 29684 | |
| 5544739 | BARRETT KENYETTA | 20303 SAINT JAMES DR | | | | CONYERS | GA | 30094 | |
| 5544740 | BARRETT KIMBRA | 5730 CARTERS VALLEY RD | | | | MT CARMEL | TN | 37645 | |
| 5544741 | BARRETT LASHONDA | 905 APT HUGH ST | | | | GOLDSBORO | NC | 27530 | |
| 5544742 | BARRETT LAURA | 7381 EAST129 ROAD | | | | HOLDENVILLE | OK | 74848 | |
| 5544743 | BARRETT LAUREN | 403 PEARL STREET | | | | BIRNAMWOOD | WI | 54414 | |
| 5544744 | BARRETT MARGRA | 922 MILES RD | | | | SUMMERVILLE | SC | 29485 | |
| 5544745 | BARRETT MARY | 12251 SW 221ST ST | | | | MIAMI | FL | 33170 | |
| 5544746 | BARRETT MICHAEL J | 906 S CATHERINE AVE | | | | LAGRANGE | IL | 60525 | |
| 5544747 | BARRETT MONICA Y | 3750 KECOUGHTAN RD APT 3 | | | | HAMPTON | VA | 23669 | |
| 4797429 | BARRETT NIEHUS | DBA THNEED LLC | 11109 S VIA ENCANTADA WAY | | | SOUTH JORDAN | UT | 84095 | |
| 5544748 | BARRETT OCTAVIA | 330 EAST WINSOR ST | | | | MONROE | NC | 28112 | |
| 5544749 | BARRETT PAUL | 1157 NW 1ST ST APT 86 | | | | MIAMI | FL | 33128 | |
| 5544750 | BARRETT PEGGY | 72 OLD HWY 278 | | | | WEST PALM BCH | FL | 33418 | |
| 5544751 | BARRETT REBECCA | 978 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | |
| 5544752 | BARRETT RENEE | 1712 PEBBLEBROOK DR | | | | O FALLON | MO | 63366 | |
| 5544753 | BARRETT ROAN | 15 SAGEBRUSH TRAIL | | | | COVINGTON | GA | 30014 | |
| 5544754 | BARRETT ROBERT | 9656 WINTERGARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5544755 | BARRETT ROY | 24 CANNONBALL CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5544757 | BARRETT STACY | 2611 SUNFLOWER DR | | | | NAMPA | ID | 83686 | |
| 5794710 | Barrett Supply | 2501 Mike Padgett Hwy | | | | Auggusta | GA | 30906 | |
| 5544758 | BARRETT TAMMY R | 2898MT VALLEY | | | | KEEZLETOWN | VA | 22832 | |
| 5544759 | BARRETT TEMAKA B | 119 DUDLEY ST | | | | WARNER ROBINS | GA | 31093 | |
| 5544760 | BARRETT TINA | 4161 ST RT 124 | | | | NEW VIENNA | OH | 45159 | |
| 5544761 | BARRETT TOMMY | 959 OLD LINCOLNTON CROUSE RD | | | | CROUSE | NC | 28033 | |
| 5544762 | BARRETT TONY | 2124 S 42ND ST | | | | OMAHA | NE | 68105 | |
| 5544763 | BARRETT TRACY | 629 VIC STREET | | | | WESTWEGO | LA | 70094 | |
| 5544764 | BARRETT VERONICA | 747 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | |
| 4427039 | BARRETT, AKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432577 | BARRETT, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385960 | BARRETT, ALAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728715 | BARRETT, ALDINGTON HARCOURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250986 | BARRETT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 931 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318666 | BARRETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266505 | BARRETT, ANEISSIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623090 | BARRETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315940 | BARRETT, ANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759949 | BARRETT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331801 | BARRETT, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436116 | BARRETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643718 | BARRETT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448232 | BARRETT, BENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337936 | BARRETT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555443 | BARRETT, BRANIKQUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549999 | BARRETT, BRAXTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332482 | BARRETT, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472219 | BARRETT, BRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260076 | BARRETT, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438420 | BARRETT, BRYTTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240671 | BARRETT, BYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197967 | BARRETT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209962 | BARRETT, CANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597115 | BARRETT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618475 | BARRETT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242772 | BARRETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199656 | BARRETT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592526 | BARRETT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157820 | BARRETT, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431686 | BARRETT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212416 | BARRETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472297 | BARRETT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728056 | BARRETT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518687 | BARRETT, CLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529494 | BARRETT, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488668 | BARRETT, COLIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158831 | BARRETT, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379422 | BARRETT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461227 | BARRETT, DAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624738 | BARRETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156563 | BARRETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307364 | BARRETT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566763 | BARRETT, DAX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387778 | BARRETT, DEAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534648 | BARRETT, DEBORAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464792 | BARRETT, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569686 | BARRETT, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832289 | BARRETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626375 | BARRETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318592 | BARRETT, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416688 | BARRETT, DINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633011 | BARRETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809288 | BARRETT, DONNA | 4050 GLODFINCH RD | | | | RENO | NV | 89508 | |
| 4345039 | BARRETT, DWAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338250 | BARRETT, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660912 | BARRETT, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604027 | BARRETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192203 | BARRETT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439247 | BARRETT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376872 | BARRETT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522206 | BARRETT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649516 | BARRETT, ETHELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645555 | BARRETT, EUGENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476300 | BARRETT, EYDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636687 | BARRETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511808 | BARRETT, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730329 | BARRETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766652 | BARRETT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418849 | BARRETT, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697140 | BARRETT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570027 | BARRETT, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650779 | BARRETT, HERB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754723 | BARRETT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429265 | BARRETT, HOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243490 | BARRETT, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217127 | BARRETT, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674843 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606637 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394303 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221550 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659261 | BARRETT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242810 | BARRETT, JANEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431919 | BARRETT, JAVAUGHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275882 | BARRETT, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199631 | BARRETT, JAZMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726821 | BARRETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174970 | BARRETT, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347199 | BARRETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250459 | BARRETT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246581 | BARRETT, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276801 | BARRETT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560330 | BARRETT, JNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712306 | BARRETT, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762617 | BARRETT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599461 | BARRETT, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282831 | BARRETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717303 | BARRETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747342 | BARRETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255691 | BARRETT, KASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296546 | BARRETT, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321274 | BARRETT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568208 | BARRETT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389129 | BARRETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378768 | BARRETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279681 | BARRETT, KENADY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220257 | BARRETT, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472208 | BARRETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207292 | BARRETT, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812544 | BARRETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367053 | BARRETT, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239299 | BARRETT, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662849 | BARRETT, KEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731816 | BARRETT, KORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581449 | BARRETT, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430488 | BARRETT, LASCELLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404705 | BARRETT, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631395 | BARRETT, LEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560065 | BARRETT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763811 | BARRETT, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635550 | BARRETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162753 | BARRETT, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161093 | BARRETT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548956 | BARRETT, LYNDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595030 | BARRETT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644178 | BARRETT, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595163 | BARRETT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330701 | BARRETT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745207 | BARRETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454986 | BARRETT, MARGUERITE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641367 | BARRETT, MARIE MAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589827 | BARRETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442143 | BARRETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568441 | BARRETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521899 | BARRETT, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626780 | BARRETT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617468 | BARRETT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755727 | BARRETT, MAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421929 | BARRETT, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364545 | BARRETT, MEREDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721280 | BARRETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309193 | BARRETT, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332495 | BARRETT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568652 | BARRETT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611075 | BARRETT, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318703 | BARRETT, MONTREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518324 | BARRETT, MYEGEREAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771790 | BARRETT, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442117 | BARRETT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407625 | BARRETT, NAZERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601908 | BARRETT, NORRIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384899 | BARRETT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574136 | BARRETT, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267691 | BARRETT, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589033 | BARRETT, OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419943 | BARRETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242608 | BARRETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475052 | BARRETT, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768213 | BARRETT, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439572 | BARRETT, PETA-GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632091 | BARRETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422778 | BARRETT, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571847 | BARRETT, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599278 | BARRETT, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735544 | BARRETT, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568634 | BARRETT, RAPHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388513 | BARRETT, RASHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426577 | BARRETT, RENAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303363 | BARRETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619968 | BARRETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223127 | BARRETT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579977 | BARRETT, RICKELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767708 | BARRETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599466 | BARRETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663731 | BARRETT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287460 | BARRETT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591179 | BARRETT, ROBERTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551358 | BARRETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272835 | BARRETT, RONSYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148781 | BARRETT, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680331 | BARRETT, RUCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245076 | BARRETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344325 | BARRETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508598 | BARRETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154935 | BARRETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701475 | BARRETT, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344717 | BARRETT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243720 | BARRETT, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517417 | BARRETT, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376605 | BARRETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486898 | BARRETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483910 | BARRETT, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478820 | BARRETT, SHONTELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684785 | BARRETT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564909 | BARRETT, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234871 | BARRETT, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354940 | BARRETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604455 | BARRETT, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192686 | BARRETT, TAYJAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711992 | BARRETT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425955 | BARRETT, TERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768564 | BARRETT, TEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222379 | BARRETT, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293139 | BARRETT, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331161 | BARRETT, TIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170109 | BARRETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315838 | BARRETT, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290761 | BARRETT, TRINTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459098 | BARRETT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825234 | BARRETT, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417716 | BARRETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682545 | BARRETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259834 | BARRETT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812545 | BARRETT,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544765 | BARRETTA SAMANTH | 1261 CFESTWOOD | | | | MANTECA | CA | 95336 | |
| 4349382 | BARRETTA, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544767 | BARRETTE TYLIA | 13814 GULLIVERS TRL | | | | BOWIE | MD | 20720 | |
| 4671822 | BARRETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544768 | BARRETTO CENY | 8156 HICKORY RD | | | | EAU CLAIRE | WI | 54701 | |
| 4832290 | BARRETTO, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271321 | BARRETTO, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584659 | BARRETTO, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243975 | BARRETTO, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270647 | BARRETTO, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 934 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405739 | BARRETT-PAYNE, CREYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514319 | BARRETT-PRESTWICH, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600708 | BARRETTSALAZAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673145 | BARREZUETA, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438710 | BARREZUETA, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544769 | BARRFIELD SABRINA | 6966 CEDAR PARK AVE | | | | PHILA | PA | 19138 | |
| 4500995 | BARRIA, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825235 | BARRIA,LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754818 | BARRIANTOS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392297 | BARRIBO, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446383 | BARRICELLA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544770 | BARRICK ELVA | 204 CHASEY RD | | | | WARD | AR | 72176 | |
| 5544771 | BARRICK LISA R | 10858 WINDING CREEK WAY | | | | BOCA RATON | FL | 33428 | |
| 5544772 | BARRICK WILMA | 1410 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| 4240156 | BARRICK, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495239 | BARRICK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479320 | BARRICK, DARRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650531 | BARRICK, HOLLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169043 | BARRICK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695639 | BARRICK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688267 | BARRICKLOW, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665192 | BARRICKMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775144 | BARRICKMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552513 | BARRICKS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734830 | BARRIDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544773 | BARRIE ABDULAI | 2207 14TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 4832291 | BARRIE AND TRISHA BAROOTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544774 | BARRIE FATU | 1501 150TH ST SW | | | | Redacted | WA | 98087 | |
| 5544775 | BARRIE VICTORIN | 72540 JAZMINE ST | | | | COVINGTON | LA | 70435 | |
| 4231802 | BARRIE, AISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559578 | BARRIE, AL-HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436935 | BARRIE, ISATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317271 | BARRIE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390224 | BARRIE, MASITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731851 | BARRIE, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344542 | BARRIE, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272965 | BARRIE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227716 | BARRIE, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588538 | BARRIEAU, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708134 | BARRIENE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545571 | BARRIENTES, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758804 | BARRIENTES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700699 | BARRIENTES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544776 | BARRIENTEZ CELESTINA | 109 CHAMPAGNE LANE | | | | LOREAUVILLE | LA | 70552 | |
| 4732950 | BARRIENTEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544777 | BARRIENTIS CARMEN | 720 GRAND AVE | | | | HARTFORD | WI | 53027 | |
| 5544778 | BARRIENTOS ANA | 4331 BRAYSWORTH | | | | HOUSTON | TX | 77072 | |
| 5544779 | BARRIENTOS ANGEL M | C CEFERINO BARBOSA BO SAN | | | | DORADO | PR | 00646 | |
| 4411686 | BARRIENTOS CARRILLO, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544780 | BARRIENTOS EFRAIN | 400 NORTH NEWARK STREET LOT17 | | | | DECATUR | TX | 76234 | |
| 5544781 | BARRIENTOS JAMIE | 1111 MELVIN DR APT 16 | | | | HANAHAN | SC | 29410 | |
| 5544782 | BARRIENTOS JAMIE D | 5534 DOBSON ST | | | | N CHARLESTON | SC | 29406 | |
| 5544783 | BARRIENTOS JAZMIN | 3200 W 5TH ST | | | | SANTA ANA | CA | 92627 | |
| 5544784 | BARRIENTOS JAZMINE | 316 SOUTH 6TH | | | | CLINTON | OK | 73601 | |
| 5544785 | BARRIENTOS JENNY | 8 HAVERFORD ST APT 3 | | | | SOUTH BOSTON | MA | 02130 | |
| 5544786 | BARRIENTOS JOCELYN | 8206 N WARWICK CT | | | | BROWN DEER | WI | 53209 | |
| 5544787 | BARRIENTOS KAREN | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5544788 | BARRIENTOS LIZA | 7784 SHERMAN ST | | | | DENVER | CO | 80221 | |
| 5544789 | BARRIENTOS MARIO | 27921 CAPETOWN AVE | | | | HAYWARD | CA | 94545 | |
| 4584940 | BARRIENTOS MENDEZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544790 | BARRIENTOS RAQUEL J | 365 LAAUXEA PLACE | | | | KAPAA | HI | 96746 | |
| 4173182 | BARRIENTOS VELEZ, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535568 | BARRIENTOS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769376 | BARRIENTOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186792 | BARRIENTOS, ALONDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545257 | BARRIENTOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408831 | BARRIENTOS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315168 | BARRIENTOS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201232 | BARRIENTOS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586188 | BARRIENTOS, BUNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240002 | BARRIENTOS, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523936 | BARRIENTOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856874 | BARRIENTOS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196114 | BARRIENTOS, FERNANDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721182 | BARRIENTOS, FRAN/ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694061 | BARRIENTOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243742 | BARRIENTOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568061 | BARRIENTOS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533023 | BARRIENTOS, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467816 | BARRIENTOS, JOSSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786230 | Barrientos, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786231 | Barrientos, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408940 | BARRIENTOS, LEEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166868 | BARRIENTOS, LINSETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352579 | BARRIENTOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545458 | BARRIENTOS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188825 | BARRIENTOS, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208509 | BARRIENTOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291452 | BARRIENTOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526968 | BARRIENTOS, OZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733891 | BARRIENTOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533563 | BARRIENTOS, RUTH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621269 | BARRIENTOS, SALVACION Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527044 | BARRIENTOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280325 | BARRIENTOS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542510 | BARRIENTOS-VILLEGAS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881532 | BARRIER PROTECTION SYSTEMS INC | P O BOX 3117 | | | | MCKEESPORT | PA | 15134 | |
| 4586202 | BARRIER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671093 | BARRIER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720512 | BARRIER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544791 | BARRIERA DELORES J | 42 COMERTON STREET | | | | NEW BRITAIN | CT | 06051 | |
| 4692382 | BARRIERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245330 | BARRIERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251449 | BARRIERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495389 | BARRIERA, MELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489956 | BARRIERA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503752 | BARRIERA, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614716 | BARRIES, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401543 | BARRIFFE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520763 | BARRIFFE, SHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767340 | BARRIFFE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544792 | BARRIGA ANGEL | 1405 COSROD PLC | | | | MT VERNON | WA | 98273 | |
| 5544793 | BARRIGA MARCELINO | 6710 ASSET DR | | | | HYATTSVILLE | MD | 20785 | |
| 4746015 | BARRIGA MENDOZA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544794 | BARRIGA NORMA | 203 ROSEWOOD | | | | LOGAN | UT | 84321 | |
| 4209798 | BARRIGA ORTIZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154717 | BARRIGA, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206616 | BARRIGA, ALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197609 | BARRIGA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172450 | BARRIGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397462 | BARRIGA, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190282 | BARRIGA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204213 | BARRIGA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399250 | BARRIGA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407545 | BARRIGA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647024 | BARRIGA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531300 | BARRIGA, MARYBELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563995 | BARRIGA, MEGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165522 | BARRIGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558280 | BARRIGA, PRIMITIVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181267 | BARRIGA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436964 | BARRIGAR, B D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733374 | BARRIGAR, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407363 | BARRIGAS, ALBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730606 | BARRIGER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638873 | BARRIGUETE, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544795 | BARRIL SUSSETT | 425 WEST CEDAR ST | | | | CHEROKEE | IA | 51012 | |
| 4745414 | BARRILE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544796 | BARRILLEAUX JULIEN | 304 CHEROKEE AVE NONE | | | | THIBODAUX | LA | 70301 | |
| 4385802 | BARRILLEAUX, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851356 | BARRILLI CONSTRUCTION LLC | 760 WOODBOURNE RD STE B | | | | Langhorne | PA | 19047 | |
| 4226593 | BARRINEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320084 | BARRINEAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620440 | BARRINEAU, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544797 | BARRINGER JAMES | 430 N SHERMAN AVE | | | | MADISON | WI | 53704 | |
| 5544798 | BARRINGER JESS | 1111 CAMELOT DR NONE | | | | RAYMORE | MO | 64083 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 936 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544799 | BARRINGER SHALISHA | 5413 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5404800 | BARRINGER TAMMY L | 1711 FETZNER RD | | | | ROCHESTER | NY | 14626 | |
| 4645869 | BARRINGER, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531417 | BARRINGER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313133 | BARRINGER, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458308 | BARRINGER, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763275 | BARRINGER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299546 | BARRINGER, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157924 | BARRINGER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436416 | BARRINGER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405789 | BARRINGER, TATAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459381 | BARRINGER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544800 | BARRINGTON ANTONIO | 605 NORTHLAKE BLVD APT 25 | | | | ALTAMONTE SPG | FL | 32701 | |
| 5544801 | BARRINGTON NEFFERTITE | 1235 WINTHROP ST | | | | THERMAL | CA | 92274 | |
| 4741471 | BARRINGTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243363 | BARRINGTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629606 | BARRINGTON, MICHELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739343 | BARRINGTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751564 | BARRINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382953 | BARRINO, DAISILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381575 | BARRINO, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711656 | BARRINO, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384154 | BARRINO, RASHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384684 | BARRINO, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409826 | BARRIO, ALFRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570398 | BARRIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535826 | BARRIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543259 | BARRIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427610 | BARRIOCANAL, JOSHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544802 | BARRION THERESA | 2945 ROSEBUD RD | | | | LOGANVILLE | GA | 30052 | |
| 4832292 | BARRIONUEVO, INES T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544804 | BARRIOS AUGUSTINA | 12005 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | |
| 4177630 | BARRIOS AVILA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544805 | BARRIOS CARMEN | BARRIO GUAYANEY 35 | | | | MANATI | PR | 00674 | |
| 5544806 | BARRIOS CATHERINE | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | |
| 4317691 | BARRIOS CHIROY, JOBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176686 | BARRIOS DIRCIO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794711 | Barrios Foods, Inc. | 5265 Lovelock Street | | | | San Diego | CA | 92110 | |
| 4807574 | BARRIOS FOODS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857532 | Barrios Foods, Inc. | Rally's | Robert Barrios | 5265 Lovelock Street | | San Diego | CA | 92110 | |
| 5791656 | BARRIOS FOODS, INC. | ROBERT BARRIOS | 5265 LOVELOCK STREET | | | SAN DIEGO | CA | 92110 | |
| 4209425 | BARRIOS GODINEZ, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500760 | BARRIOS GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159332 | BARRIOS HOLGUIN, DAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544808 | BARRIOS IRENE | 850 W MISSION BLVD | | | | ONTAROP | CA | 91762 | |
| 5544809 | BARRIOS LJ | 132 BARRIOS LN | | | | DES ALLEMANDS | LA | 70030 | |
| 4634236 | BARRIOS LOPEZ, HECTOR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544810 | BARRIOS MARIA D | CAR 111 KM 2 4 PALMAR CORDER | | | | AGUADILLA | PR | 00603 | |
| 4159478 | BARRIOS OLMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544811 | BARRIOS PARCILLA | 811 TENNYSON ST | | | | DENVER | CO | 80204 | |
| 4499353 | BARRIOS RAMOS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544812 | BARRIOS ROSALBA | 2840 TAIT TERRANCE | | | | NORFOLK | VA | 23509 | |
| 5544813 | BARRIOS SAMANTHA | 127 JEWETT ST | | | | AKRON | OH | 44305 | |
| 5544814 | BARRIOS STEVIE | 2212 ANAHEIM AVE | | | | COSTA MESA | CA | 92627 | |
| 4364660 | BARRIOS, ABBELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235887 | BARRIOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646329 | BARRIOS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340512 | BARRIOS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465712 | BARRIOS, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421153 | BARRIOS, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719264 | BARRIOS, ALFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548126 | BARRIOS, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598013 | BARRIOS, BENVENUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209833 | BARRIOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624350 | BARRIOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203178 | BARRIOS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189379 | BARRIOS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673790 | BARRIOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593317 | BARRIOS, DAREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333815 | BARRIOS, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507029 | BARRIOS, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182696 | BARRIOS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674408 | BARRIOS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413676 | BARRIOS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189778 | BARRIOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776832 | BARRIOS, GABINO JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190195 | BARRIOS, GEES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680350 | BARRIOS, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205871 | BARRIOS, GIEZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299041 | BARRIOS, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172989 | BARRIOS, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179917 | BARRIOS, HORACIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499342 | BARRIOS, IRACEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543403 | BARRIOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186247 | BARRIOS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418649 | BARRIOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175624 | BARRIOS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198219 | BARRIOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640661 | BARRIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204175 | BARRIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206753 | BARRIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249221 | BARRIOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185368 | BARRIOS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211386 | BARRIOS, KARLOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359352 | BARRIOS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195545 | BARRIOS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551287 | BARRIOS, LENNYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663440 | BARRIOS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759825 | BARRIOS, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205296 | BARRIOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241869 | BARRIOS, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666386 | BARRIOS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230810 | BARRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542274 | BARRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786621 | Barrios, Mariam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786622 | Barrios, Mariam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196001 | BARRIOS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642031 | BARRIOS, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678117 | BARRIOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160378 | BARRIOS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278336 | BARRIOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194195 | BARRIOS, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195358 | BARRIOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393809 | BARRIOS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166326 | BARRIOS, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197520 | BARRIOS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208279 | BARRIOS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185880 | BARRIOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588686 | BARRIOS-CHAVEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731470 | BARRIOS-HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692464 | BARRIOS-LEE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398377 | BARRIOS-PEREZ, EDWIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402672 | BARRIOS-PEREZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451407 | BARRIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635599 | BARRIS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321473 | BARRISH, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214657 | BARRITA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743491 | BARRITEAU, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544815 | BARRNETT CHRISTINA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | 20010 | |
| 5544816 | BARRNETT ETHEL | 2445 TREMONT AVE | | | | CLEVELAND | OH | 44113 | |
| 4602097 | BARRO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168918 | BARROGA, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683004 | BARROGA, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626057 | BARROGA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825236 | BARROLL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825237 | BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544817 | BARRON ALLISON | 1646 TEMPLE AVENUE | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5544818 | BARRON AMBER | 9 6 ST EXT | | | | ROCHESTER | PA | 15074 | |
| 4701273 | BARRON BALLON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544819 | BARRON BARRONBAILEY | 2918 HAYMEADOW DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 4832293 | BARRON DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544820 | BARRON E BURSTON | PO BOX 545 165 CLASSIC RD | | | | GRANTVILLE | GA | 30220 | |
| 5544821 | BARRON EDITH | 855 GRANITE | | | | ANTHONY | NM | 88021 | |
| 5544822 | BARRON ERNESTO | 13607 CURTIS AND KING RD | | | | NORWALK | CA | 90650 | |
| 4848025 | BARRON HOOPER | 3037 FIVE MILE RD | | | | PLACERVILLE | CA | 95667-5114 | |
| 4547746 | BARRON III, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 938 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544823 | BARRON JANICE | 2505 FOXCHASE | | | | GREENVILLE | MS | 38701 | |
| 5544824 | BARRON JAVIER | 220 HIGH ST | | | | NAMPA | ID | 83651 | |
| 5544825 | BARRON JOANN R | 2620 WHITTIER PL | | | | CENTEREACH | NY | 11720 | |
| 5544826 | BARRON JORMEKA | 1460 POWELL CHURCH RD | | | | TALBOTTON | GA | 31827 | |
| 5544827 | BARRON LAKITA | 2418 GREENSPRING HWY APT 20 | | | | BIRMINGHAM | AL | 35209 | |
| 5544828 | BARRON MARIAH | 15 PROSPECT ST | | | | WILKES BARRE | PA | 18702 | |
| 5403607 | BARRON MICHAEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5544830 | BARRON MYRELLA | 572 J ST &X23;B | | | | CHULA VISTA | CA | 91910 | |
| 5544831 | BARRON NADIA | 4317 LIME ST | | | | COLEMAN | FL | 33521 | |
| 4872984 | BARRON NEWS SHIELD | BELLS PRESS INC | 219 E LASALLE P O BOX 100 | | | BARRON | WI | 54812 | |
| 5544832 | BARRON NICOLE | 208 HWY 14S | | | | SHUQULAKA | MS | 39361 | |
| 5544833 | BARRON NOEMI | 769 BURKELLFIELD RD | | | | SNOW HILL | NC | 28580 | |
| 5544834 | BARRON PATRICIA A | 3337 E CARPENTER ST | | | | SPFLD | IL | 62707 | |
| 5544836 | BARRON RICKY G | 175 N VINE ST APT G1 | | | | HAZLETON | PA | 18201 | |
| 4280871 | BARRON RODRIGUEZ, GISSELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544837 | BARRON SALLY | 10110 LAWNDALE RD SW | | | | NAVARRE | OH | 44662 | |
| 5544838 | BARRON SANDRA | 11911 LEROY TEDDER GRADE | | | | LAMONT | FL | 32336 | |
| 5544840 | BARRON SHAWNASI | 314 LEXINTON | | | | ALBANY | GA | 31705 | |
| 5544841 | BARRON STEFANIE | 394 WEST MORNING GLORY DRIVE | | | | PUEBLO | CO | 81007 | |
| 5544842 | BARRON STEPHANIE | 622 C ST | | | | LOS BANOS | CA | 93635 | |
| 5544843 | BARRON TAMMY | 2201 S 96TH E AVE | | | | TULSA | OK | 74129 | |
| 5544844 | BARRON TRACI | 401 W JEFFERSON ST | | | | PITTSBURGH | PA | 15212 | |
| 5544845 | BARRON VANESSA | 1404 S ESPERANZA | | | | LAS CRUCES | NM | 88001 | |
| 5544846 | BARRON VERA | 19608 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | |
| 4550282 | BARRON, ALESTAIR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546814 | BARRON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235703 | BARRON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205548 | BARRON, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610890 | BARRON, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541506 | BARRON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486981 | BARRON, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265069 | BARRON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734945 | BARRON, BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485105 | BARRON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431114 | BARRON, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421195 | BARRON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525755 | BARRON, CECI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717242 | BARRON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610827 | BARRON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529345 | BARRON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636538 | BARRON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623996 | BARRON, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539365 | BARRON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655406 | BARRON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211270 | BARRON, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298183 | BARRON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207266 | BARRON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187476 | BARRON, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524312 | BARRON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381817 | BARRON, DASHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710431 | BARRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393826 | BARRON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541887 | BARRON, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260483 | BARRON, DEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179861 | BARRON, DEWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525560 | BARRON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635889 | BARRON, DONALD KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632664 | BARRON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306940 | BARRON, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494162 | BARRON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627106 | BARRON, EMILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626949 | BARRON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464568 | BARRON, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702077 | BARRON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525409 | BARRON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199624 | BARRON, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374195 | BARRON, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161301 | BARRON, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628832 | BARRON, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777771 | BARRON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376752 | BARRON, JACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297176 | BARRON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265659 | BARRON, JADA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405554 | BARRON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456811 | BARRON, JAZZLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693168 | BARRON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160665 | BARRON, JEHU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647155 | BARRON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440223 | BARRON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812546 | BARRON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545845 | BARRON, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187422 | BARRON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690329 | BARRON, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211032 | BARRON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764726 | BARRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191077 | BARRON, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172760 | BARRON, KANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159542 | BARRON, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266532 | BARRON, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159795 | BARRON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364725 | BARRON, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669561 | BARRON, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192192 | BARRON, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733982 | BARRON, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627672 | BARRON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377373 | BARRON, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535937 | BARRON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147035 | BARRON, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732814 | BARRON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191330 | BARRON, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661913 | BARRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362217 | BARRON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239909 | BARRON, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631953 | BARRON, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369998 | BARRON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200249 | BARRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786005 | Barron, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651578 | BARRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786006 | Barron, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510929 | BARRON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190698 | BARRON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292457 | BARRON, MORAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607842 | BARRON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318897 | BARRON, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665170 | BARRON, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166334 | BARRON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465394 | BARRON, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619045 | BARRON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812547 | Barron, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414814 | BARRON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193653 | BARRON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566230 | BARRON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541549 | BARRON, SINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644157 | BARRON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185232 | BARRON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726120 | BARRON, TARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479971 | BARRON, TARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560514 | BARRON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639788 | BARRON, THEOPEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459783 | BARRON, TIKUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659505 | BARRONDO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773356 | BARRON-HILL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362260 | BARRONS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334952 | BARROS ANDRADE, VANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544847 | BARROS BRANDIE L | 1117 CENTREVILLE TPK | | | | VIRGINIA BEACH | VA | 23464 | |
| 5544848 | BARROS MARIA | 8302 BURT STREET | | | | OMAHA | NE | 68114 | |
| 4251429 | BARROS, ALBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281078 | BARROS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354616 | BARROS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507100 | BARROS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331600 | BARROS, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504579 | BARROS, CRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223345 | BARROS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332673 | BARROS, ELIJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567873 | BARROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332395 | BARROS, FERNANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 940 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499061 | BARROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255329 | BARROS, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759400 | BARROS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734286 | BARROS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333842 | BARROS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173781 | BARROS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703018 | BARROS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544849 | BARROSO JOSE | C-522 OS10 COUNTRY CLUB | | | | CAROLINAS | PR | 00982 | |
| 4575255 | BARROSO JR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544850 | BARROSO MAGALI | FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5544851 | BARROSO MAGALY | FLAMBOYAN GRAD BAY C4B19 | | | | BAYAMON | PR | 00959 | |
| 4666808 | BARROSO SANTIAGO, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151709 | BARROSO, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749808 | BARROSO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188867 | BARROSO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254210 | BARROSO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678076 | BARROSO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227842 | BARROSO, CLARE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277034 | BARROSO, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234224 | BARROSO, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152344 | BARROSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165640 | BARROSO, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257089 | BARROSO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150636 | BARROSO-ALDACO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441111 | BARROT, KAIVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544852 | BARROW ANTOINETTE | 204 DANTIN ST | | | | RACELAND | LA | 70394 | |
| 5544853 | BARROW CAPRI | 3217 VOSS DR | | | | BATON ROUGE | LA | 70805 | |
| 5544854 | BARROW CHELLIE | PO BOX 573 | | | | WAKEFIELD | VA | 23888 | |
| 5544855 | BARROW DENISE | 5633 N 18TH ST | | | | LINCOLN | NE | 68521 | |
| 5544856 | BARROW EDDIE | 4854 WALNUT ST | | | | OAKLAND | CA | 94619 | |
| 5544857 | BARROW GINA | 447 CARDINAL DRIVE | | | | INWOOD | WV | 25428 | |
| 4445905 | BARROW II, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544858 | BARROW JERRICA | 709 BAYOU RESERVE CT | | | | THIBODAUX | LA | 70301 | |
| 5544859 | BARROW JOSEPH | 172 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | |
| 5544860 | BARROW LESLIE | 1236 UNITB ANGELLUS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5544861 | BARROW LILLIE | PO 114 | | | | SHELBY | NC | 28150 | |
| 5544862 | BARROW MARION | 1013 CAMPBELLTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5544863 | BARROW NAKYA | 15 COOMBS DR | | | | BRIDGETON | NJ | 08302 | |
| 5544864 | BARROW ROBERT | 5044 LEATHER BACK RD | | | | WOODBRIDGE | VA | 22193 | |
| 5544865 | BARROW SONYA | 428 PEACHORCHARD RD | | | | MAYODAN | NC | 27027 | |
| 5544866 | BARROW STEPHANIE | 2121 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5544867 | BARROW VIRGINIA | 107 SPRUIL PARK LANE | | | | WINDSOR | NC | 27983 | |
| 5544868 | BARROW WILLIAM E | 29048 IRIS DR | | | | BIG PINE KEY | FL | 33043 | |
| 4408396 | BARROW, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338999 | BARROW, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584628 | BARROW, BLONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742012 | BARROW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724522 | BARROW, CASPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159223 | BARROW, CHACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160412 | BARROW, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601596 | BARROW, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324030 | BARROW, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384788 | BARROW, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200664 | BARROW, DEITRIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553859 | BARROW, DESTINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473068 | BARROW, FATOU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762098 | BARROW, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546112 | BARROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176403 | BARROW, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234800 | BARROW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479137 | BARROW, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347550 | BARROW, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584596 | BARROW, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637637 | BARROW, LEVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585531 | BARROW, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703537 | BARROW, LYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446877 | BARROW, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625582 | BARROW, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194515 | BARROW, MASHEBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580267 | BARROW, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480041 | BARROW, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494315 | BARROW, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401188 | BARROW, NIGERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651455 | BARROW, NYATTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716790 | BARROW, OVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605057 | BARROW, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657038 | BARROW, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790251 | Barrow, Robert & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744288 | BARROW, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643622 | BARROW, SENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247646 | BARROW, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743557 | BARROW, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281268 | BARROW, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263737 | BARROW, TRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423950 | BARROW, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235370 | BARROW, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544869 | BARROWS AYANNA | 8144 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5544870 | BARROWS CAMBRIA | 616 S EVERETT ST | | | | GLENDALE | CA | 91205 | |
| 5544871 | BARROWS CINDY | 2 OXFORD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5544872 | BARROWS MARGERET | 111 KENNERLY WAY | | | | FOLSOM | CA | 95630 | |
| 4334178 | BARROWS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348426 | BARROWS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161973 | BARROWS, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509189 | BARROWS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776323 | BARROWS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735145 | BARROWS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618748 | BARROWS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603178 | BARROWS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710725 | BARROWS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718363 | BARROWS, WYLDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544873 | BARROZO CHRISTINE | 590 FARRINGTON HWY UNIT 210 PM | | | | KAPOLEI | HI | 96707 | |
| 4239714 | BARROZO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270960 | BARROZO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145256 | BARROZO, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199047 | BARR-ROMERO, ADRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544874 | BARRS LAURA | 8930 94TH AVE N | | | | LARGO | FL | 33777 | |
| 4832294 | BARRS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153588 | BARRS, MAKAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239803 | BARRS, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463281 | BARRS, REDINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215857 | BARRU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590942 | BARRUECO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414456 | BARRUETA-GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667784 | BARRUIRO, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832295 | BARRY & CAROL DENKENSOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812548 | BARRY & KAREN THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544875 | BARRY & SUSAN PHILLIPS | 3100 SW COLLEGE RD | | | | OCALA | FL | 34474 | |
| 4886943 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1006 | 3100 SW COLLEGE RD | | | OCALA | FL | 34474 | |
| 4887153 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1665 | 6201 NEWBERRY RD | | | GAINESVILLE | FL | 32605 | |
| 4345779 | BARRY AGUEH, AURORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544876 | BARRY ALTHEA | 2109 STATE HWY 351 APT 420 | | | | ABILENE | TX | 79601 | |
| 4832296 | BARRY AND ANITA KINZBRUNNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544877 | BARRY ANDREWS | 5739 STALLION OAKS RD | | | | EL CAJON | CA | 92019 | |
| 5544878 | BARRY ANGELA | 2083 E PACIFIC ST | | | | PHILADELPHIA | PA | 19134 | |
| 4798462 | BARRY BAKER | DBA BLOWOUT BEDDING | 1601-C SHERMAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| 5544879 | BARRY BARRY M | 11500 E 14 ST | | | | INDEP | MO | 64052 | |
| 5544880 | BARRY BENKO | 1703 W 33RD AVE | | | | ANCHORAGE | AK | 99517 | |
| 4851222 | BARRY BILETSKY | 9457 WAKASHAN AVE | | | | LAS VEGAS | NV | 89149 | |
| 5544881 | BARRY BILLIE | 1410 4TH STREET | | | | W PORTSMOUTH | OH | 45663 | |
| 4812549 | BARRY BLASENHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886945 | BARRY BLATTBERG OD | SEARS OPTICAL 1010 | 1900 W LAWRENCE AVE | | | CHICAGO | IL | 60640 | |
| 5544882 | BARRY BOWMAN | 804 W LUCKY CLOVER LN | | | | MURRAY | UT | 84123 | |
| 5544883 | BARRY BROOKE | 645 ATALIN ST | | | | MANDEVILLE | LA | 70448 | |
| 5544884 | BARRY BURKHOLDER | 102 LILY AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 5544885 | BARRY CARTER | 147 57TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 4798355 | BARRY CATRELL | DBA ELECTRIC MOTOR WAREHOUSE | ELECTRIC MOTOR WAREHOUSE | G1460 E HEMPHILL ROAD | | BURTON | MI | 48529 | |
| 5544886 | BARRY CHENG | 9668 242ND WAY NE | | | | REDMOND | WA | 98053 | |
| 5544887 | BARRY CHEUNG | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 5544888 | BARRY CHURCHWELL | 3000 MACEDONIA RD | | | | UNION POINT | GA | 30669 | |
| 4852609 | BARRY CONKLIN | 3007 JOSHUA DR | | | | Hillsborough | NC | 27278 | |
| 4875698 | BARRY COUNTY ADVERTISER | EMORY MELTON | PO BOX 488 | | | CASSVILLE | MO | 65625 | |
| 5544889 | BARRY COUNTY ADVERTISER | PO BOX 488 | | | | CASSVILLE | MO | 65625 | |
| 4127082 | Barry D Kopke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544891 | BARRY DORSTEN | 9729 W BURNETT RD | | | | PEORIA | AZ | 85382 | |
| 5544892 | BARRY F WATSON | 6357 GROVELAND RD | | | | PIPERSVILLE | PA | 18947 | |
| 4832297 | BARRY FINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 942 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832298 | BARRY G GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848578 | BARRY HALL | 544 APPLE HILL DR | | | | Brentwood | CA | 94513 | |
| 5544893 | BARRY HAMMONDS | 493 CARLITA ST | | | | BROWNSVILLE | TN | 38012 | |
| 4812550 | BARRY HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012697 | Barry Higa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319678 | BARRY III, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887217 | BARRY J STEIN O D P A | SEARS OPTICAL 2056 | 300 MARY ESTHER CO | | | MARY ESTHER | FL | 32569 | |
| 4887406 | BARRY J STEIN OF PA | SEARS OPTICAL LOCATION 1096 | 6601 NORTH DAVIS HWY 1B | | | PENSACOLA | FL | 32504 | |
| 5544894 | BARRY JAMES | 3610 EASTWOOD | | | | NAMPA | ID | 83686 | |
| 5544895 | BARRY JANET | 39009 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5544896 | BARRY JENNIFER | 1904 JUNIPER APT 116 | | | | ALAMOGORDO | NM | 88310 | |
| 5544897 | BARRY JERRALEE | 10464 HWY 70 | | | | MARYSVILLE | CA | 95901 | |
| 5544898 | BARRY JONES S | 5200 BROOKLYN | | | | KANSAS CITY MO | MO | 64132 | |
| 5544899 | BARRY KERWIN | 542 W 33689 DEER PARK DR | | | | DOUSMAN | WI | 53118 | |
| 4583412 | Barry Knoth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127053 | Barry Kopke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832299 | BARRY KUGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544900 | BARRY LARRY | 2030 S STATE OFFICE | | | | CHICAGO | IL | 60616 | |
| 5544901 | BARRY LAWRENCE | 31 BEACON ST | | | | CONCORD | NH | 03301 | |
| 5544902 | BARRY LOWES | 2001 46TH AVE DR W | | | | BRADENTON | FL | 34207 | |
| 4812551 | BARRY MCMULLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825238 | BARRY MILLARD REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848835 | Barry Nash | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544904 | BARRY PROCOPE | 10636 WASHINGTON RD | | | | GULF COVE | FL | 33981 | |
| 5544905 | BARRY R HAMLIN | 3616 46 12 AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5544906 | BARRY RANSOM | 1242 UNRUH AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5544907 | BARRY ROBIN | 11100 SOUTHWAY DR | | | | BOWIE | MD | 20721 | |
| 5544908 | BARRY ROSS | 2856 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 4832300 | BARRY SHENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544909 | BARRY SMITH | 2525 STARBUCKS WAY | | | | MINDEN | NV | 89423 | |
| 5794712 | Barry Swenson Builder | 777 N. First St | | | | San Jose | CA | 95112 | |
| 4812552 | BARRY SWENSON BUILDERS- THE RIVIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544910 | BARRY TADLOCK | 341 PARK AVE | | | | GLASGOW | KY | 42141 | |
| 5544911 | BARRY TAMI | 1235 BRIARCLIFF RD | | | | COLUMBUS | OH | 43209 | |
| 4778884 | Barry Timberg and Daniel Buchnik | New York Handyman Solutions, Inc. | 712 Broadway | | | Woodmere | NY | 11598 | |
| 5544912 | BARRY TREMBLAY | 127 PLEASANT ST FL 3 | | | | SOUTHBRIDGE | MA | 01550 | |
| 4852809 | BARRY TYLER | 14331 SOUTHGATE CT | | | | Woodbridge | VA | 22193 | |
| 5544913 | BARRY WALLOW | 3655 MEADOWDALE BLVD | | | | N CHESTERFIELD | VA | 23234 | |
| 5544914 | BARRY WATERS | 825 BURKE AVE | | | | BRONX | NY | 10467 | |
| 5544915 | BARRY WOOD | 14744 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | |
| 5544916 | BARRY ZEIGLER | JENNIFER ERICKSON | | | | JACKSONVILLE | FL | 31763 | |
| 4812553 | BARRY ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647641 | BARRY, ABDUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553783 | BARRY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469236 | BARRY, ALISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572090 | BARRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459377 | BARRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430170 | BARRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487737 | BARRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396694 | BARRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167227 | BARRY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283300 | BARRY, BAASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375014 | BARRY, BERDINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527226 | BARRY, BETSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698724 | BARRY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333413 | BARRY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458031 | BARRY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303060 | BARRY, BRYANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700996 | BARRY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230719 | BARRY, CAROLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303064 | BARRY, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435433 | BARRY, CHERNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574340 | BARRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670252 | BARRY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508372 | BARRY, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596959 | BARRY, CUTHBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574644 | BARRY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447276 | BARRY, DAWNTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493983 | BARRY, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488225 | BARRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644518 | BARRY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465625 | BARRY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825239 | BARRY, EILEEN & JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381390 | BARRY, EZKIEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230776 | BARRY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347113 | BARRY, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357501 | BARRY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722390 | BARRY, HOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740053 | BARRY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278505 | BARRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384131 | BARRY, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361310 | BARRY, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741589 | BARRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439128 | BARRY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581378 | BARRY, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430253 | BARRY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383380 | BARRY, KAMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853567 | Barry, Karyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832301 | BARRY, KEVIN & CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298297 | BARRY, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432049 | BARRY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595854 | BARRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825240 | BARRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515723 | BARRY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297280 | BARRY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714998 | BARRY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603361 | BARRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242147 | BARRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286736 | BARRY, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479695 | BARRY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832302 | BARRY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291235 | BARRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340907 | BARRY, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791671 | Barry, Oliver & Ouida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544392 | BARRY, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423041 | BARRY, OUSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604084 | BARRY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425746 | BARRY, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629461 | BARRY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601572 | BARRY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329265 | BARRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899096 | BARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396651 | BARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296562 | BARRY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812554 | BARRY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202012 | BARRY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392875 | BARRY, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287027 | BARRY, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672983 | BARRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812555 | BARRY, TIM & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322088 | BARRY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487683 | BARRY, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228303 | BARRY, VIRGINIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506916 | BARRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890724 | Barry's Cut Rate Stores Inc. | c/o Frreed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4890726 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890727 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 5794713 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 4874270 | BARS PROGRAM | COLORADO BARS INC | 7112 WEST JEFFERSON AVE #312 | | | LAKEWOOD | CO | 80235 | |
| 4183046 | BARS, NYSHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763566 | BARSA, RAINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342908 | BARSAM, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539107 | BARSAM, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280217 | BARSAMIAN-MONCRIEF, MILAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458453 | BARSAN, JULIA ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812556 | BARSANTI, PAUL AND ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544917 | BARSCH MARGARET | 1100 CEDAR BRIDGE RD NONE | | | | BARNEGAT | NJ | 08005 | |
| 4224389 | BARSCH, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460026 | BARSCH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395588 | BARSCH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489366 | BARSCHESKI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544918 | BARSDALE JENNIFER | 127 WEST MINNIE VAUGHN | | | | COLUMBUS | MS | 39701 | |
| 5544919 | BARSDIS PAULIE | 10007 COWLEY RD | | | | RIVERVIEW | FL | 33569 | |
| 4479049 | BARSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481959 | BARSEE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471107 | BARSEE, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182054 | BARSEGHYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208468 | BARSEGHYAN, VAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145500 | BARSELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776081 | BARSENAS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685057 | BARSETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463284 | BARSH, DEAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608141 | BARSH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630991 | BARSH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157044 | BARSHAK, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137295 | Barsheka S Peevy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672850 | BARSHELL, QUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596858 | BARSHINGER, LOIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825241 | BARSKIS, ROBERT & DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202338 | BARSKY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740122 | BARSKY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249940 | BARSKY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658554 | BARSKY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638931 | BARSKY, NIJOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544921 | BARSNESS KRYSTYNN | 111 E 8TH ST | | | | JAMESTOWN | NY | 14701 | |
| 4812557 | Barsocchini, Vince | Redacted | | | | Redacted | Redacted | Redacted | |
| 4796048 | BARSONY HOLSTERS & BELTS | 16500 NW BETHANY CT STE 130 | | | | BEAVERTON | OR | 97006-6012 | |
| 4214293 | BARSONY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601739 | BARSOTTA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404999 | BARSOUM, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427013 | BARSOUM, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480072 | BARSOUM, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715364 | BARSS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796043 | BARSTAD TRADING COMPANY | 1314 3RD STREET | | | | SNOHOMISH | WA | 98290 | |
| 4335051 | BARSTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544922 | BARSTOW CHRISTINA L | 13510 SE 272ND ST | | | | KENT | WA | 98042 | |
| 4352952 | BARSTOW, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705473 | BARSTOW, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222470 | BARSTOW, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367840 | BARSTOW, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197174 | BARSUGLI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616820 | BARSUGLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170040 | BARSUKOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626434 | BARSUL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293562 | BARSZCZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460560 | BARSZCZ, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293239 | BARSZCZ, YASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544923 | BART B | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 5544924 | BART CHALUS | 603 FIX ST | | | | BURLINGTON | NC | 27215 | |
| 4874499 | BART PALMER CROCKETT | CROCKETT & CROCKETT BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4832303 | BART REINES LUXURY HOMEBUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872931 | BART ROSS PLUMBING | BART ROSS | 470 MOUNT PLEASANT ROAD | | | BEECH BLUFF | TN | 38313 | |
| 4832304 | BART TURECAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544925 | BART VILLANTI | 41 CARLYLE DRIVE | | | | BAYVILLE | NJ | 08721 | |
| 4405544 | BART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506847 | BART, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580075 | BART, JANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404665 | BART, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294573 | BART, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609773 | BART, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762255 | BARTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683826 | BARTA, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363788 | BARTA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346438 | BARTA, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361794 | BARTA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487629 | BARTA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722117 | BARTA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680454 | BARTA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751877 | BART-ADDISON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200762 | BARTAK, BRANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559846 | BARTALOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655770 | BARTALSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352663 | BARTARIAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361044 | BARTAWAY, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714296 | BARTCZYSZYN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218234 | BARTEAU III, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544926 | BARTEE ANGELA | 12299 HIGHWAY BUS 25 | | | | WARE SHOLS | SC | 29692 | |
| 5544927 | BARTEE ROY | 2471 RIDGE RD | | | | ARVONIA | VA | 23004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544928 | BARTEE WANDA | 116 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21224 | |
| 4230503 | BARTEE, CARLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355178 | BARTEE, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462886 | BARTEE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590590 | BARTEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369195 | BARTEE, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371904 | BARTEE, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658354 | BARTEE, ROBERT BURL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544929 | BARTEHELEMY NERIS B | 190 ALEX BLVD | | | | ROOSEVELT | NY | 11575 | |
| 4785391 | Bartek, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785392 | Bartek, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323076 | BARTEK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237985 | BARTEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473293 | BARTEK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682706 | BARTEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544930 | BARTEL DANNY | 2332 80TH ST | | | | NEW RICHMOND | WI | 54017 | |
| 5544931 | BARTEL JUDITH | 464 BUCKNELL AVE | | | | WENONAH | NJ | 08090 | |
| 5544932 | BARTEL THERON J | LT 36 NATIONAL CEMETERY | | | | FLORENCE | SC | 29506 | |
| 4625137 | BARTEL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825242 | BARTEL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672221 | BARTEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309612 | BARTEL, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714813 | BARTELDS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596205 | BARTELINI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867381 | BARTELL & BARTELL LTD | 432 ROLLING RIDGE DR STE 4 | | | | STATE COLLEGE | PA | 16801 | |
| 5544933 | BARTELL SHARON | 210 WEST MYRTLE ST | | | | ARCADIA | FL | 34266 | |
| 4669745 | BARTELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758668 | BARTELL, BONITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352597 | BARTELL, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341282 | BARTELL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299549 | BARTELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189050 | BARTELL, JEROMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360785 | BARTELL, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688230 | BARTELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360940 | BARTELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606665 | BARTELL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660368 | BARTELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704685 | BARTELLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273429 | BARTELLS, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544934 | BARTELS JONATHAN | 22483 ORCHARD GRASS TER | | | | ANTIOCH | TN | 37013 | |
| 5403665 | BARTELS JULE AND DIANNNA ASO STATE FARM FIRE AND CASUALTY COMPANY | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 4900007 | Bartels, aso State Farm Fire and Casualty Company, Jule and Diannna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230489 | BARTELS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391742 | BARTELS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787048 | Bartels, Jule & Dianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787049 | Bartels, Jule & Dianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571466 | BARTELS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581969 | BARTELS, KORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667938 | BARTELS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422015 | BARTELS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279745 | BARTELS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406016 | BARTELS, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275483 | BARTELS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330516 | BARTELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275534 | BARTELS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283575 | BARTELT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297057 | BARTELT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572581 | BARTELT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247890 | BARTELUS, LOOVENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544935 | BARTELY CARRIE | RT 2 BOX 204A | | | | CLARKSBURG | WV | 26301 | |
| 5544936 | BARTELY CHRISTOL | 502 E 36TH ST | | | | PATERSON | NJ | 07514 | |
| 4809032 | BARTENDERS UNLIMITED | 1 SIMMS STREET SUITE 100 | | | | SAN RAFAEL | CA | 94901 | |
| 4517006 | BARTENFELD, SPENCER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812558 | BARTER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832305 | BARTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626721 | BARTER-DEMORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357465 | BARTERIAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167708 | BARTEVIAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311870 | BARTFAI JR, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578470 | BARTGES, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731656 | BARTGIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 946 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881821 | BARTH & DREYFUSS OF CALIF | P O BOX 3969 | | | | LOS ANGELES | CA | 90051 | |
| 4812559 | BARTH CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832306 | BARTH CONSTRUCTION III, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544937 | BARTH ELECTRIC | 1934 N ILLINOIS | | | | INDIANAPOLIS | IN | 46202 | |
| 4862319 | Barth Electric Co., Inc. | 1934 N. Illinois Street | | | | Indianapolis | IN | 46202 | |
| 4862319 | Barth Electric Co., Inc. | 1934 N. Illinois Street | | | | Indianapolis | IN | 46202 | |
| 4494052 | BARTH JR, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544939 | BARTH KELLY A | 339 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5544940 | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| 4293310 | BARTH, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478146 | BARTH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571812 | BARTH, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318283 | BARTH, BARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278634 | BARTH, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641415 | BARTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728492 | BARTH, CHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365121 | BARTH, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366535 | BARTH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443743 | BARTH, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377292 | BARTH, JOLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351664 | BARTH, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365543 | BARTH, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480004 | BARTH, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773281 | BARTH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602805 | BARTH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450482 | BARTH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300177 | BARTH, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176183 | BARTH, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312207 | BARTH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408209 | BARTH, ONIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440106 | BARTH, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812560 | BARTH, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462118 | BARTH, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832307 | BARTH, TOM & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544941 | BARTHA SABRE THOMA AZIZ | 3158 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| 4467044 | BARTHA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736734 | BARTHE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315735 | BARTHEIDEL, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544943 | BARTHEL ERIN | 417 MAMIE DR | | | | BRICK | NJ | 08723 | |
| 5544944 | BARTHEL PORCHA | 1110 S COLLEGE CIRCLE LOT 35 | | | | TIFTON | GA | 31794 | |
| 4152989 | BARTHEL, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624369 | BARTHEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544945 | BARTHELEMY MELISSA | 416 TERRYPARK WAY | | | | GRETNA | LA | 70053 | |
| 4825243 | BARTHELEMY PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810929 | BARTHELEMY PROPERTIES LLC | 8039 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4649580 | BARTHELEMY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235899 | BARTHELEMY, DORLENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761236 | BARTHELEMY, KORBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240826 | BARTHELEMY, MARLANGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228813 | BARTHELEMY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223290 | BARTHELEMY, PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427362 | BARTHELEMY, TYREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825244 | BARTHELEMY,FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658871 | BARTHELENY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544946 | BARTHELL NAKISHA | 2186 MCGREGOR DR | | | | RANCHO CORDOVA | CA | 96570 | |
| 4227936 | BARTHELUS, DUVANOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240932 | BARTHELUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544947 | BARTHOLOMEW LEONARD | 8501 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 4157634 | BARTHLE, M PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561395 | BARTHLETT, GIZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544948 | BARTHLOW TANYA | 3214B BRADNER | | | | WARREN | MI | 48021 | |
| 4812561 | BARTHOL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544949 | BARTHOLDI LESLIE | 1377 HOLLY DRIVE | | | | TRACY | CA | 95376 | |
| 4590277 | BARTHOLDI, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544950 | BARTHOLOME REBECCA | 212 LADONNA CT | | | | EVANSVILLE | IN | 47710 | |
| 4871172 | BARTHOLOMEW COUNTY BEVERAGE CO INC | 840 DEPOT ST | | | | COLUMBUS | IN | 47201 | |
| 5544951 | BARTHOLOMEW KASY | 511 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5544952 | BARTHOLOMEW LISA | 1280 ROBERTS AV NW | | | | WARREN | OH | 44485 | |
| 5544953 | BARTHOLOMEW NEKIA | P O BOX 11 | | | | EDGARD | LA | 70049 | |
| 5544954 | BARTHOLOMEW NICOLE | 527 GREEN ST | | | | FRELAND | PA | 18224 | |
| 5544955 | BARTHOLOMEW SIMONE | 133 E 6TH ST | | | | EDGARD | LA | 70049 | |
| 5544956 | BARTHOLOMEW TODD | 35508 LILAC LANE | | | | YUCAIPA | CA | 92399 | |
| 4494469 | BARTHOLOMEW, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212552 | BARTHOLOMEW, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550568 | BARTHOLOMEW, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762235 | BARTHOLOMEW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701333 | BARTHOLOMEW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658703 | BARTHOLOMEW, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305831 | BARTHOLOMEW, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480310 | BARTHOLOMEW, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224484 | BARTHOLOMEW, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730843 | BARTHOLOMEW, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482341 | BARTHOLOMEW, GINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325275 | BARTHOLOMEW, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393372 | BARTHOLOMEW, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336728 | BARTHOLOMEW, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217681 | BARTHOLOMEW, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697650 | BARTHOLOMEW, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207807 | BARTHOLOMEW, LATOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712251 | BARTHOLOMEW, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550880 | BARTHOLOMEW, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365603 | BARTHOLOMEW, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445738 | BARTHOLOMEW, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610153 | BARTHOLOMEW, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756042 | BARTHOLOMEW, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455600 | BARTHOLOMEW, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550303 | BARTHOLOMEW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745062 | BARTHOLOMEW, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681519 | BARTHOLOMEW, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468875 | BARTHOLOMEW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429596 | BARTHOLOMEW, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479596 | BARTHOLOMEW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406032 | BARTHOLOMEW, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670704 | BARTHOLOMEW, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497438 | BARTHOLOMEW, STEVE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507529 | BARTHOLOMEW, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400683 | BARTHOLOMEW, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152374 | BARTHOLOMEW, WHITNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478671 | BARTHOLOMY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587935 | BARTHOLOW, BARBBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580085 | BARTHOLOW, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544957 | BARTHOMEW AMY | 145 PENN AVE | | | | WARREN | OH | 44485 | |
| 4244175 | BARTICE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326429 | BARTIE, ADDRAELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325740 | BARTIE, KSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535291 | BARTIE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358649 | BARTIG, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213190 | BARTILET, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718547 | BARTIMUS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862738 | BARTINGALE MECHANICAL INC | 2021 OXFORD AVE | | | | EAU CLAIRE | WI | 54702 | |
| 4330637 | BARTINI, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725510 | BARTINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469514 | BARTIROMO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301782 | BARTKIEWICZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460536 | BARTKIEWICZ, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367325 | BARTKO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313520 | BARTKOSKI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227491 | BARTKOWSKI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698523 | BARTKUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747128 | BARTKY, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390548 | BARTL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594310 | BARTLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483513 | BARTLE, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335298 | BARTLE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684714 | BARTLE, NIGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758790 | BARTLE, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483801 | BARTLEBAUGH, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465422 | BARTLEMAY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544958 | BARTLES BARBARA | 377 HIGHWAY 12 W | | | | POMEROY | WA | 99347 | |
| 4480009 | BARTLESON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377177 | BARTLESON, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794714 | Bartless Cocke General Contractors | 7901 East Riverside Drive BLdg 2 Ste 100 | | | | Austin | Tx | 78744 | |
| 5791658 | BARTLESS COCKE GENERAL CONTRACTORS | 7901 EAST RIVERSIDE DRIVE BLDG 2 STE 100 | | | | AUSTIN | TX | 78744 | |
| 5544960 | BARTLET SAMANTHA | 202 MINERAL MANYOR WAY | | | | PARKERSBURG | WV | 26101 | |
| 5544961 | BARTLETT ALI | 520 CT ROAD 608 | | | | GRAND JUNCTIO | CO | 81502 | |
| 5544962 | BARTLETT BEVERLEY | 15837 LAWYERS RD | | | | MATTHEWS | NC | 28104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544963 | BARTLETT CELIA | 142 MURRAY AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5544964 | BARTLETT CHAD | 211 OLD NATIONAL RD | | | | LORE CITY | OH | 43755 | |
| 5544965 | BARTLETT CHRISTINA | 115 BUTTERFIELD COURT | | | | GOODLETTSVL | TN | 37072 | |
| 5544966 | BARTLETT DELERESE | 610 SW 34 ST SUITE 107 | | | | FORT LAUDERDA | FL | 33315 | |
| 4872932 | BARTLETT FLORIST | BARTLETT FLORIST GIFTS & MORE | 5782 STAGE ROAD | | | BARTLETT | TN | 38134 | |
| 5544967 | BARTLETT GLENIA | 12610 METRO PARKWAY | | | | FT MYERS | FL | 33936 | |
| 5544968 | BARTLETT JAMES | 328 E STREICHER | | | | TOLEDO | OH | 43608 | |
| 5544969 | BARTLETT JEANIE | 137 E 11TH | | | | HUTCHINSON | KS | 67501 | |
| 5544970 | BARTLETT JERRY | 632 KOURT DR NONE | | | | EUGENE | OR | 97404 | |
| 5544972 | BARTLETT JORDANA | 320 TOWN FOREST CT | | | | CAMARILLO | CA | 93012 | |
| 5544973 | BARTLETT KATHLEEN | 1703 BEECHTREE RD | | | | GREENSBORO | NC | 27408 | |
| 5544974 | BARTLETT LARRY | 144 E 43RD ST | | | | WICHITA | KS | 67216 | |
| 4807560 | BARTLETT MANAGEMENT SERVICES,INC DBA KFC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544975 | BARTLETT MARGARETTA | 8850 HORIZONS EAST APT103 | | | | BOYNTON BEACH | FL | 33435 | |
| 5544976 | BARTLETT ROBBERT | 277 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 | |
| 5544977 | BARTLETT ROBERT | 2611 W OXBERRY ST | | | | WICHITA | KS | 67217 | |
| 5544978 | BARTLETT ROBIN A | 1300 MERCHANTS DRIVE | | | | DALLAS | GA | 30123 | |
| 5794715 | BARTLETT SMALL ENGINES | 6080 Summer Ave | | | | Memphis | TN | 38134 | |
| 5544979 | BARTLETT TRACY | 4430 S 12TH ST | | | | OMAHA | NE | 68107 | |
| 5544980 | BARTLETT WILLIAM | 1407 QUAIL LN | | | | BEAVERCREEK | OH | 45434 | |
| 4224972 | BARTLETT, AJHNIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148579 | BARTLETT, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700511 | BARTLETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646935 | BARTLETT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235034 | BARTLETT, ASHTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676576 | BARTLETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205754 | BARTLETT, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247623 | BARTLETT, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398936 | BARTLETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485870 | BARTLETT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363339 | BARTLETT, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469842 | BARTLETT, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736392 | BARTLETT, CAROL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648518 | BARTLETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563250 | BARTLETT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709735 | BARTLETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538312 | BARTLETT, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701217 | BARTLETT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564515 | BARTLETT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286318 | BARTLETT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720118 | BARTLETT, DARRIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664530 | BARTLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601014 | BARTLETT, DAVID  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186571 | BARTLETT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557965 | BARTLETT, DELSARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362088 | BARTLETT, DENISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556509 | BARTLETT, DEREK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700661 | BARTLETT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600485 | BARTLETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686889 | BARTLETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553761 | BARTLETT, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700295 | BARTLETT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586921 | BARTLETT, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616029 | BARTLETT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365496 | BARTLETT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418855 | BARTLETT, EVAEJUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711320 | BARTLETT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659823 | BARTLETT, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740487 | BARTLETT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812562 | BARTLETT, JAIME & MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366105 | BARTLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629094 | BARTLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812563 | BARTLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488896 | BARTLETT, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410123 | BARTLETT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563254 | BARTLETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670187 | BARTLETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221289 | BARTLETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193855 | BARTLETT, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609302 | BARTLETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581111 | BARTLETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494371 | BARTLETT, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243544 | BARTLETT, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 949 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4705607 | BARTLETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302170 | BARTLETT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273723 | BARTLETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429300 | BARTLETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256483 | BARTLETT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397377 | BARTLETT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612138 | BARTLETT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725565 | BARTLETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625298 | BARTLETT, MARRION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328135 | BARTLETT, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459082 | BARTLETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517960 | BARTLETT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549476 | BARTLETT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812564 | BARTLETT, PAUL & YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429803 | BARTLETT, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376465 | BARTLETT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713928 | BARTLETT, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702401 | BARTLETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275740 | BARTLETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757997 | BARTLETT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389248 | BARTLETT, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562072 | BARTLETT, SHANTAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393546 | BARTLETT, SHARYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605564 | BARTLETT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161219 | BARTLETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679967 | BARTLETT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713966 | BARTLETT, TOMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229465 | BARTLETT, TONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550376 | BARTLETT, TREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440820 | BARTLETT, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515525 | BARTLETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306202 | BARTLETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369131 | BARTLETT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544981 | BARTLETTE LINDA W | 313 WEST MARTIN STREET | | | | MARTINSBURG | WV | 25401 | |
| 4767945 | BARTLETTE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846872 | BARTLETTS HOME IMPROVEMENTS | 16351 SE SCORIA LANE | | | | DAMASCUS | OR | 97089 | |
| 5544982 | BARTLEY GARIONNA | 1146 TURTLE CREEK DR SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5544983 | BARTLEY LYNETTE | 175 KENNERLY RD | | | | CORDOVA | SC | 29039 | |
| 5544984 | BARTLEY MARJORIE | 7401 BONITA VISTA WAY | | | | TEMPLE TER | FL | 33617 | |
| 5544985 | BARTLEY MARYANN | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5544986 | BARTLEY NOVELLE | 5600 ROAD 24 | | | | CONTINENTAL | OH | 45831 | |
| 4872930 | BARTLEY P DALEY | BART DALEY SERVICE CONTRACTOR | PO BOX 5437 | | | WEST LEBANON | NH | 03784 | |
| 5544987 | BARTLEY RONDA | PO BOX 156 | | | | ROCKHOUSE | KY | 41561 | |
| 5544988 | BARTLEY RYINE | ARNOLD ANDERSON | | | | NORTH CHARLESTON | SC | 29406 | |
| 5544989 | BARTLEY SHARETTA | 5681 PENNYBROOK CT | | | | STONE MTN | GA | 30087 | |
| 5544990 | BARTLEY TISHA M | 4002 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23226 | |
| 4754967 | BARTLEY, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489000 | BARTLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422359 | BARTLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227733 | BARTLEY, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247648 | BARTLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581278 | BARTLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429061 | BARTLEY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534079 | BARTLEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433173 | BARTLEY, CHELSEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574545 | BARTLEY, CRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702390 | BARTLEY, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249552 | BARTLEY, DARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660277 | BARTLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430647 | BARTLEY, DILEEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673297 | BARTLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736366 | BARTLEY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377784 | BARTLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378347 | BARTLEY, HOPE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185441 | BARTLEY, IVY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237939 | BARTLEY, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400361 | BARTLEY, JODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545953 | BARTLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445834 | BARTLEY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485661 | BARTLEY, KERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513187 | BARTLEY, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774121 | BARTLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419541 | BARTLEY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350169 | BARTLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263534 | BARTLEY, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290721 | BARTLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248634 | BARTLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386243 | BARTLEY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423238 | BARTLEY, SASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733129 | BARTLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232664 | BARTLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647412 | BARTLEY, VINCENT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400376 | BARTLEY-FRANKSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511370 | BARTLEY-MACK, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544991 | BARTLEYPELE DANELLE N | 91-1049 HAMANA STREET | | | | EWA BEACH | HI | 96706 | |
| 4349596 | BARTLING, KELLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196550 | BARTLING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748776 | BARTLOMIEJCZYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184840 | BARTLOW, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164750 | BARTMAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360817 | BARTMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669217 | BARTMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144177 | BARTMAN, KANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588258 | BARTMAN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544992 | BARTMESS TAMMER | 605 MAMIE EISENHOWER AVE | | | | BOONE | IA | 50036 | |
| 4275895 | BARTMESS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272934 | BARTNESS, LANDYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536842 | BARTNETT, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535422 | BARTNICK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356232 | BARTNIK, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331620 | BARTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679648 | BARTO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381177 | BARTO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430087 | BARTO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714128 | BARTO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481859 | BARTO, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622064 | BARTO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610950 | BARTOL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677945 | BARTOLAI, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642249 | BARTOLAZZI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477606 | BARTOLI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428129 | BARTOLI, ONOFRIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624020 | BARTOLINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346673 | BARTOLINI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544993 | BARTOLO DELAPAZ | 729 HOSKINS | | | | LUFKIN | TX | 75901 | |
| 5544994 | BARTOLO HERNANDEZ | 5720 GLENMONT DR | | | | HOUSTON | TX | 77081 | |
| 5544995 | BARTOLO JOVITA | 2303 5TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 4631609 | BARTOLO JR, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544996 | BARTOLO ROSALIO | 4546 SLATER DRIVE | | | | EAGAN | MN | 55122 | |
| 4540454 | BARTOLO, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362996 | BARTOLO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756849 | BARTOLO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213055 | BARTOLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181642 | BARTOLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732527 | BARTOLOME, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589088 | BARTOLOME, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193886 | BARTOLOME, LYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270244 | BARTOLOME, MARIA ENA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202045 | BARTOLOME, MYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825245 | BARTOLOME, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272156 | BARTOLOME, TRACY ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544997 | BARTOLOMEI INGRID | CONSTANCIA CALLE B | | | | PONCE | PR | 00731 | |
| 5544998 | BARTOLOMEI MICHELLE M | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 4497156 | BARTOLOMEI, GRISEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246243 | BARTOLOMEI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503333 | BARTOLOMEI, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636942 | BARTOLOMEI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652244 | BARTOLOMEU, HELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442551 | BARTOLON VELASQUEZ, YANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427188 | BARTOLONE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832308 | BARTOLOTTA, FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230417 | BARTOLOTTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656468 | BARTOLOTTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616181 | BARTOLOTTA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832309 | BARTOLOZZI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255346 | BARTOLOZZI, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619144 | BARTOLOZZI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716542 | BARTOLUCCI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5544999 | BARTON AIMEE | 25041 HWY 22 | | | | MAUREPAS | LA | 70449 | |
| 5545000 | BARTON ANGELA | 22928 219TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5545001 | BARTON ANGELINA | 3702 SW 28TH TERR APT D | | | | GAINESVILLE | FL | 32608 | |
| 5545002 | BARTON APRIL | 452 NORTH CHURCH STREET | | | | LEBANON | VA | 24266 | |
| 5545004 | BARTON CHERRI | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5545005 | BARTON CHRIS | 1767 WILBANKS RD | | | | ALTO | GA | 30510 | |
| 5545006 | BARTON DARLENE | 49 WALNUT AVENUE | | | | WHEELING | WV | 26003 | |
| 5545007 | BARTON DEBORAH | 2356 JOE WINDOM RD | | | | SAUCIER | MS | 39574 | |
| 4812565 | BARTON DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545008 | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | |
| 5545009 | BARTON ERNEST | 1616 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | |
| 4832310 | BARTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545010 | BARTON GREG | 4867 MALIBU DR | | | | LAKE WALES | FL | 33859 | |
| 4872933 | BARTON HEATING & AIR CONDITIONING | BARTON HEATING | 1525 N JACKSON ST | | | ABERDEEN | SD | 57401 | |
| 5545011 | BARTON JAMES | 609 MADISON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5545012 | BARTON JAMIE | 433 WHITE OAK TRL | | | | CATAULA | GA | 31804 | |
| 5545013 | BARTON JEROME | 4447 GILMER LANE | | | | RICHMOND HGTS | OH | 44143 | |
| 5545014 | BARTON JOEQUEATA | 1512 DARLING ST | | | | SAVANNAH | GA | 31408 | |
| 5545015 | BARTON KATRINA | 1680 E 300 S | | | | PRICE | UT | 84501 | |
| 5545016 | BARTON LUCILLE | 921 TYLER ST NONE | | | | JACKSONVILLE | FL | 32209 | |
| 5545017 | BARTON MARILYN | 312 NORTH ST | | | | MEYERSDALE | PA | 15552 | |
| 5545018 | BARTON MARY | PO 561 | | | | HAWESVILLE | KY | 42348 | |
| 4148404 | BARTON MAYO, SHANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545019 | BARTON MELANIE R | 18 CR 1800 | | | | FARMINGTON | NM | 87401 | |
| 5545020 | BARTON NATOYA | PLAYOIR | | | | FAYETTE | GA | 30213 | |
| 5545021 | BARTON NICHOLE | P O BOX 101 | | | | HUBERT | NC | 28539 | |
| 5545022 | BARTON NICLOLE | 506 PERSIMMON DRIVE 93 | | | | CORINTH | MS | 38834 | |
| 5545023 | BARTON NIKEA | 730 E GREEN ST | | | | DANVILLE | VA | 24541 | |
| 5545024 | BARTON PAM | PO BOX 23235 | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5545025 | BARTON PAMELA J | 100 SPRINGDALE DR APT 52 | | | | CALHOUN | GA | 30734 | |
| 5545026 | BARTON RAMON J | 1250 N 5750 E | | | | FT DUCHESNE | UT | 84026 | |
| 5545027 | BARTON RICHARD | 6 UNDERHILL RD | | | | MERIDEN | NH | 03770 | |
| 5545028 | BARTON ROCKY | 122 ATKINS DR SE | | | | ROME | GA | 30161 | |
| 5545029 | BARTON SANDY | 513 PINTA AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5545030 | BARTON SARA | 2435 E CATALPA | | | | SPRINGFIELD | MO | 65804 | |
| 5545031 | BARTON SHANNA | 147 TRIM RD | | | | CLEVELAND | OH | 44115 | |
| 5545032 | BARTON SHANNON | 119 RHODES AV | | | | NORTH BALTIMORE | OH | 45873 | |
| 5545033 | BARTON TINA | 1656 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5545034 | BARTON WILLIAM | 4034 WYOMING AVE NW | | | | ROANOKE | VA | 24017-2632 | |
| 4340147 | BARTON, AKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298702 | BARTON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480711 | BARTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358098 | BARTON, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241091 | BARTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624108 | BARTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256774 | BARTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645399 | BARTON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166363 | BARTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297656 | BARTON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394110 | BARTON, ASHTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550276 | BARTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409655 | BARTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156649 | BARTON, BRANDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360912 | BARTON, BREANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812566 | BARTON, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606085 | BARTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354395 | BARTON, BRIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349621 | BARTON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279129 | BARTON, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214627 | BARTON, CHAHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300182 | BARTON, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691605 | BARTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463383 | BARTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297143 | BARTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337226 | BARTON, CHYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627446 | BARTON, CODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541945 | BARTON, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151356 | BARTON, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339693 | BARTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651572 | BARTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292542 | BARTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507632 | BARTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509488 | BARTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563321 | BARTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308833 | BARTON, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562600 | BARTON, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293651 | BARTON, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339085 | BARTON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288123 | BARTON, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445928 | BARTON, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483188 | BARTON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749086 | BARTON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784951 | Barton, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742342 | BARTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534191 | BARTON, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304983 | BARTON, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508289 | BARTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668908 | BARTON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307474 | BARTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358066 | BARTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592372 | BARTON, ENGACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525472 | BARTON, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856142 | BARTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264592 | BARTON, ETHIOPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371479 | BARTON, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670144 | BARTON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530157 | BARTON, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771396 | BARTON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737153 | BARTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261438 | BARTON, HANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383910 | BARTON, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761772 | BARTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257580 | BARTON, IVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304044 | BARTON, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460824 | BARTON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323778 | BARTON, JERRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370140 | BARTON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809724 | Barton, Jim | PO Box 1141 | | | | Tiburon | CA | 94920 | |
| 4429430 | BARTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487542 | BARTON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492126 | BARTON, JONYAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394417 | BARTON, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534776 | BARTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211361 | BARTON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571901 | BARTON, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457782 | BARTON, JOZEF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485970 | BARTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613067 | BARTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265301 | BARTON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620372 | BARTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357966 | BARTON, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466730 | BARTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411894 | BARTON, KIMBERLEYANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735828 | BARTON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160027 | BARTON, LAVERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282273 | BARTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310057 | BARTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629266 | BARTON, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624393 | BARTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386898 | BARTON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334845 | BARTON, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545179 | BARTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439352 | BARTON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184503 | BARTON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664013 | BARTON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507956 | BARTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627837 | BARTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327158 | BARTON, MITZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728526 | BARTON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172415 | BARTON, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406508 | BARTON, PAIGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772614 | BARTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205318 | BARTON, PATRICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359054 | BARTON, PINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293808 | BARTON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286559 | BARTON, RACHEL ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551262 | BARTON, RAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606497 | BARTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340771 | BARTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155867 | BARTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399455 | BARTON, REHANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511565 | BARTON, REVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393134 | BARTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233810 | BARTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768304 | BARTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519770 | BARTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434594 | BARTON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636623 | BARTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357165 | BARTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423913 | BARTON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326215 | BARTON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412936 | BARTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160539 | BARTON, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384777 | BARTON, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304196 | BARTON, SHAMPAIGNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358130 | BARTON, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154965 | BARTON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332919 | BARTON, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738385 | BARTON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387610 | BARTON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744060 | BARTON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192462 | BARTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462464 | BARTON, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254738 | BARTON, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218030 | BARTON, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263818 | BARTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369308 | BARTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389711 | BARTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481830 | BARTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466818 | BARTON, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540695 | BARTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353113 | BARTON, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257938 | BARTON, TAITYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332653 | BARTON, TAMIEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429556 | BARTON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825246 | BARTON, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676801 | BARTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774710 | BARTON, THERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259225 | BARTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206204 | BARTON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460803 | BARTON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293904 | BARTON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651081 | BARTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415613 | BARTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516991 | BARTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647368 | BARTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610914 | BARTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224779 | BARTON, WALLACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449131 | BARTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356751 | BARTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832311 | BARTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545035 | BARTONE PHILIP | 132-17 59 AVE | | | | FLUSHING | NY | 11355 | |
| 4832312 | BARTONE, ANTHONY & SIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706863 | BARTONE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545036 | BARTONJENSEN LUCIA M | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | |
| 4729598 | BARTON-SMITH, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656369 | BARTOS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533782 | BARTOSH, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293976 | BARTOSIEWICZ, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292819 | BARTOSIK, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545037 | BARTOSOVSKY LINDA | 911 A STREET | | | | BLACKWELL | OK | 74631 | |
| 4620488 | BARTOSZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234445 | BARTOSZ, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465252 | BARTOSZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872382 | BARTOW ENTERPRISES | ALLEN R BARTOW | 2325 YALE CIRCLE | | | EUREKA | CA | 95503 | |
| 5545039 | BARTOW TAISHA | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 4392843 | BARTOW, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595018 | BARTOW, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764266 | BARTOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545040 | BARTOWS | 4441 P ST NW | | | | WASHINGTON | DC | 20007 | |
| 4487806 | BARTOW-SOCOLOSKI, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213771 | BARTRA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353819 | BARTRAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711939 | BARTRAM, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449215 | BARTRAM, CHEYENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580391 | BARTRAM, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671240 | BARTRAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446334 | BARTRAM, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577824 | BARTRAM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459325 | BARTRAM, MARIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210446 | BARTRAM-WOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566811 | BARTRO, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627532 | BARTROM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545041 | BARTRON KATHLEEN | 5517 LIMERIC | | | | WILMINGTON | DE | 19808 | |
| 4276928 | BARTROP, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356708 | BARTRUM, DREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357383 | BARTRUM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270769 | BARTRUM, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383210 | BARTRUM, TEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449186 | BARTSCH, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570563 | BARTSCH, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160455 | BARTSCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159486 | BARTSCHI, CORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710604 | BARTSCHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832313 | BARTSOKIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756784 | BARTTELBORT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245094 | BARTUCCI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306790 | BARTUCCI, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245622 | BARTUCCIO, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545043 | BARTULI JANICE | 140 RANSOME ST | | | | HAMPTON | VA | 23669 | |
| 4593145 | BARTUNE, MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812567 | BARTUNEK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812568 | BARTUNEK, TOM & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190564 | BARTUREN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484835 | BARTUSKA, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216242 | BARTYZEL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848373 | BARTZ BUILDERS INC | 926 WILLOWLEAF DR APT 204 | | | | San Jose | CA | 95128 | |
| 5545044 | BARTZ GREG L | 12702 WALTHAM CLOSE | | | | BELOIT | WI | 53511 | |
| 5791660 | BARTZ MOWER SERVICE | 1118 DIVISION ST | | | | WAIDE PARK | MN | 56387 | |
| 5794716 | BARTZ MOWER SERVICE | 1841 39th Street South | | | | Waide Park | MN | 56301 | |
| 4419727 | BARTZ, ARNOLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354865 | BARTZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422636 | BARTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358443 | BARTZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383425 | BARTZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618648 | BARTZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355132 | BARTZ, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153065 | BARTZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433794 | BARTZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582680 | BARTZ, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517589 | BARTZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235913 | BARTZER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789762 | Barua, Abhijit & Anoma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333777 | BARUA, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557763 | BARUA, SOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404141 | BARUCH HEPHZIBAH | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5545045 | BARUCH MARTHA | 2545 MAXINE CIRCLE | | | | SPARKS | NV | 89431 | |
| 4791334 | Baruch, Aviv | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747222 | BARUCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324743 | BARUCO, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286867 | BARURI, PAVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825247 | BARUTHA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868684 | BARUVI FRESH LLC | 535 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4741879 | BARUZZI, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657743 | BARVE, KANCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297055 | BARVE, VISHWAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465939 | BARVOSA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545046 | BARWALL FACILITY | 15319 BARNWALL ST | | | | LA MIRADA | CA | 90638 | |
| 4154525 | BARWAY, LAZARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158723 | BARWAY, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545047 | BARWICK ANGIE | 8540 W 131 TER | | | | OVERLAND PARK | KS | 66213 | |
| 5545048 | BARWICK DAWMIESE | 7784 OLDE ENGLISH RD | | | | ST LOUIS | MO | 63123 | |
| 4849687 | BARWICK HEATING & COOLING | 2484 ELDORADO DR | | | | SPRINGVILLE | UT | 84663 | |
| 5545049 | BARWICK MELISSA A | 10213 ALLENWOOD DR | | | | RIVERVIEW | FL | 33569 | |
| 5545050 | BARWICK MICHAEL | 2381 FOUCHE GAP RD NW | | | | ROME | GA | 30165 | |
| 5545051 | BARWICK TIFFANY | 14813 PLOWDEN MILL RD | | | | ALCOLU | SC | 29001 | |
| 4197714 | BARWICK, BROCKTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513081 | BARWICK, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512362 | BARWICK, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153336 | BARWICK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147825 | BARWICK, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477402 | BARWICK, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720808 | BARWICK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625004 | BARWIG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678185 | BARWIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487694 | BARWIS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482839 | BARWIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439018 | BARWISE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224357 | BARYLA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812569 | BARYLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349402 | BARYO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773824 | BARZAGA, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737071 | BARZAK, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447389 | BARZAK, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685646 | BARZAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722105 | BARZANA SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702639 | BARZANJI, ASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288746 | BARZANJI, MAHAMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545052 | BARZE IRENE | 1636 NORTH 24 STREET | | | | BATON ROUGE | LA | 70802 | |
| 5545053 | BARZE MAKITA | 2011 DUNSON PARK | | | | PONCHATOULA | LA | 70454 | |
| 5545054 | BARZEAL RONALD | 2612 GLASS AVE | | | | MOBILE | AL | 36617 | |
| 4832314 | BARZEE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853001 | BARZEE RENOVATION AND DESIGN | 1321 SE HAMPDEN RD | | | | Bartlesville | OK | 74006 | |
| 4277305 | BARZEE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545055 | BARZEY JANELLE | 3803 SHELIA CT | | | | HEPHZIBAH | GA | 30815 | |
| 5545056 | BARZEY MELESSIA | PO BOX 505753 | | | | ST THOMAS | VI | 00802 | |
| 4562717 | BARZEY, SHAMOYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599339 | BARZIDEH, BAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732568 | BARZILLA, JOHN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654814 | BARZIZZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799973 | BARZO ENTERPRISES INC | DBA MARY B DECORATIVE ART | 8420-A MEADOWBRIDGE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| 4477947 | BARZONA, ALEXYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417697 | BARZYKOWSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678056 | BAS, NINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545057 | BASA FREDONIO | 2629 LAS ALTURAS CT | | | | ALAMOGORDO | NM | 88310 | |
| 4606867 | BASA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269941 | BASA, HAANE JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704177 | BASA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495376 | BASA, ZOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624674 | BASABE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236803 | BASAK, BRUCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349550 | BASAK, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228635 | BASAL, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701154 | BASALATAN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545059 | BASALDUA NELVA | 78 JACK CT | | | | MERCED | CA | 95341 | |
| 4533680 | BASALDUA, BEATRICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529025 | BASALDUA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527004 | BASALDUA, ROSANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600599 | BASALLA, NANCY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545060 | BASALLO CHERYL | 15911 STAGS LEAP DR | | | | LUTZ | FL | 33559 | |
| 5545061 | BASAM BRUNHILDA | 8366 CHELLUM RD 303 | | | | SILVER SPRING | MD | 20712 | |
| 4666013 | BASAMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545062 | BASAN NALANI | 13998 COACHELLA RD | | | | APPLE VALLEY | CA | 92307 | |
| 4274525 | BASAN, AMATERAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403100 | BASANTANI DHEERAJ K | 1310 VALLEY LAKE DRIVE | | | | SCHAUMBURG | IL | 60195 | |
| 4280077 | BASANTANI, DHEERAJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699658 | BASAVE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658928 | BASAZINEW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545064 | BASBNBACK KALI | 4771 ARNOLD AVE | | | | COLUMBUS | OH | 43228 | |
| 4286186 | BASBOUS, MOHAMMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545065 | BASCAR ANITA | 98&X2D 516 B KAMAHAO PLA | | | | PEARL CITY | HI | 96782 | |
| 4235194 | BASCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671957 | BASCI, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428000 | BASCIANO, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801613 | BASCO INC | DBA BASCO GAMES (USA) | 11821 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 4586460 | BASCO, FEDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412548 | BASCO, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223778 | BASCOE, LANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274935 | BASCOM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563186 | BASCOM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705331 | BASCOM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273407 | BASCOM, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274933 | BASCOM, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274163 | BASCOM, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545066 | BASCOMB WANDA | 83 CR 352 | | | | GLEND | MS | 38846 | |
| 4451694 | BASCOMB, ANTOINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360611 | BASCOMB, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545067 | BASCOMBE SHARON | 315 MON BIJOU | | | | CSTED | VI | 00823 | |
| 5545068 | BASCOMBE SHARON E | 315 MON BIJOU | | | | C STED | VI | 00820 | |
| 4672033 | BASCOMBE, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685019 | BASCOMBE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545069 | BASCOME SHARON E | 315 ESTATE MON BI JOU | | | | KINGSHILL | VI | 00851 | |
| 4171144 | BASCON, BRENNAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705864 | BASCON, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545070 | BASCONCILLO NIA | 9539 MARCIANO LN | | | | STOCKTON | CA | 95212 | |
| 5545071 | BASCOPE AIDA | 233 WESSINGTON AVE | | | | GARFIELD | NJ | 07026 | |
| 4370884 | BASCUE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619496 | BASCUE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545072 | BASDEN CRYSTAL | 6472 DUQUESNE PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5545073 | BASDEN FAIRLYN | ST JAMES BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 4328561 | BASDEN III, FAROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545074 | BASDEN JOEDITH | 13700 NE 6 AVENUE | | | | MIAMI | FL | 33162 | |
| 5545075 | BASDEN JOYCE | 2197 PAULS PATH RD | | | | KINSTON | NC | 28530 | |
| 5545076 | BASDEN NARDJA | 18667 NW 35 ST | | | | MIAMI | FL | 33142 | |
| 4244401 | BASDEN, BRONTEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247565 | BASDEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266162 | BASDEN, MELISSA JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274655 | BASDEN, REBEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696130 | BASDEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148942 | BASDEN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673391 | BASDEO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691114 | BASDEO, SOOKLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876469 | BASE 3 LLC | GIBSON ELECTRIC | 2695 NW 4TH STREET | | | OCALA | FL | 34475 | |
| 4866885 | BASE BRANDS LLC | 400 TECHNOLOGY COURT STE E | | | | SMYRNA | GA | 30082 | |
| 5830323 | BASE CORPORATION | 1020 Ashford Ave | Suite 105 | | | San Juan | PR | 00907 | |
| 4890068 | Base Corporation | 707 Hoare St | | | | San Juan | PR | 00907 | |
| 4858344 | BASE INC | 1020 ASHFORD AVENUE STE 105 | | | | SAN JUAN | PR | 00907 | |
| 4567695 | BASE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727508 | BASE, EVA THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454866 | BASE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864455 | BASE4 VENTURES LLC | 2611 WESTGROVE DR SUITE 109 | | | | CARROLLTON | TX | 75006 | |
| 5545077 | BASEEMAH JAMES | 1026 ITHAN STREET | | | | PHILA | PA | 19139 | |
| 4239938 | BASEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791661 | BASELINE | 11624 SE5TH STREET | | | | BELLEVUE | WA | 98005 | |
| 5794717 | Baseline | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4848146 | BASELINE DISTRIBUTING LLC | 7819 S 22ND LN | | | | Phoenix | AZ | 85041 | |
| 5794718 | BASELINE DISTRIBUTION INC | 11624 SE5th Street | | | | Bellevue | WA | 98005 | |
| 4867909 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4641978 | BASELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797764 | BASEM A JAD | DBA PUREST OF AMERICA | 110-80 DUNKIRK ST | | | SAINT ALBANS | NY | 11412 | |
| 4802413 | BASEM A JAD | DBA PUREST OF AMERICA | 85 FURNITURE ROW SUITE 4 | | | MILFORD | CT | 06460 | |
| 4292430 | BASEMAN, CHRISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523229 | BASENFELDER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492154 | BASENGA, ELI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402472 | BASENS, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742685 | BASES, MARIENOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400586 | BASET, KANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545078 | BASEY COURTNEY | 2200 RISHER RD SW | | | | WARREN | OH | 44485 | |
| 4320778 | BASEY, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358381 | BASEY, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537991 | BASEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601754 | BASEY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691710 | BASEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545079 | BASFORD CHRISTAL | 445 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125 | |
| 4621320 | BASFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545080 | BASGALL WILLIAM | 191 MELBOURNE DR | | | | FORT MILL | SC | 29708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539314 | BASGALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545081 | BASGALLOP DEBORAH | 8603 SKYLINE DR | | | | LOS ANGELES | CA | 90046 | |
| 5545082 | BASH SHA | 1305 VERSAILLES | | | | NEW IBERIA | LA | 70560 | |
| 4396842 | BASH, DOMONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235121 | BASH, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464809 | BASH, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468817 | BASH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164739 | BASH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266701 | BASH, SHAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234188 | BASH, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473257 | BASH, VICTORIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860894 | BASHA ACCESSORIES LLC | 15 W 37TH 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4812570 | BASHA, DIA & MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368120 | BASHA, KULLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645693 | BASHA, RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832315 | BASHAM BEACH RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545083 | BASHAM CARMILLIA | 4800 SEASCAPE WAY | | | | JACKSONVILLE | FL | 32224 | |
| 4866455 | BASHAM GRAPHICS & EMBROIDERY INC | 370 S LOCUST | | | | MANTENO | IL | 60950 | |
| 5545084 | BASHAM JUDITH | 228 GLADE BLVD | | | | WALKERSVILLE | MD | 21793 | |
| 4861136 | BASHAM LAW GROUP INC | 1545 RIVER PARK DR STE 205 | | | | SACRAMENTO | CA | 95815 | |
| 5545085 | BASHAM PAUL A | 5303 CALIPER CT | | | | HANFORD | CA | 93230 | |
| 5545086 | BASHAM TIFFANY | 623 BOLIVAR ST | | | | OWENSBORO | KY | 42303 | |
| 5545087 | BASHAM VICTORIA | 1620 23RD AVENUE | | | | GREELEY | CO | 80634 | |
| 4483202 | BASHAM, ARIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579189 | BASHAM, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608623 | BASHAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256795 | BASHAM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605291 | BASHAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404801 | BASHAM, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304176 | BASHAM, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651240 | BASHAM, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521577 | BASHAM, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157252 | BASHAM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149143 | BASHAM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273747 | BASHAM, MAX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469115 | BASHAM, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463108 | BASHAM, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649964 | BASHAM, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209070 | BASHAM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318234 | BASHAM, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629076 | BASHAM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274359 | BASHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187564 | BASHANDY, KHALED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545088 | BASHAR ANWAR | 6730 SW GRIFFIN DR | | | | TIGARD | OR | 97223 | |
| 4537779 | BASHAR, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341582 | BASHAR, MD ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545089 | BASHAW LORI | 631 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 4211729 | BASHAW, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648480 | BASHAW, DOUG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706864 | BASHAW, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457436 | BASHAW, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434143 | BASHAW, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296374 | BASHAW, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741889 | BASHAW, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440698 | BASHAW, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545090 | BASHEBA JOHNSON | 30730 TAMARACK ST | | | | WIXOM | MI | 48393 | |
| 5545091 | BASHEERA BRYANT-LEWIS | 1043 TEMPLE AVE APT 5 | | | | LONG BEACH | CA | 90804 | |
| 4297639 | BASHEER, ABDULKAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279601 | BASHEER, RAFAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555544 | BASHEER, RANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545092 | BASHER BUCKLEY B | 1401 ALLEN | | | | FARMINGTON | NM | 87401 | |
| 4151254 | BASHER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242827 | BASHER, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458435 | BASHER, NAZURHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545093 | BASHEW LEVI L | 1311 WEST OKLAHOMA | | | | ENID | OK | 73701 | |
| 5545094 | BASHFORD DONOVAN | 5705 SWORDFISH CIRCLE APC | | | | FT LAUDERDALE | FL | 33319 | |
| 4646572 | BASHFORD, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282483 | BASHFORD, TAMRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641623 | BASHFUL, JOSEPHINE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352871 | BASHI, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628507 | BASHI, THORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277825 | BASHIME, HUBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393855 | BASHIOS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545095 | BASHIR, SHELLY | 896 ELBON RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| 4364358 | BASHIR, BASHIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199588 | BASHIR, BENISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554092 | BASHIR, DANYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571358 | BASHIR, HAUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559766 | BASHIR, HIKAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674612 | BASHIR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747528 | BASHIR, KAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590976 | BASHIR, KHURRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719807 | BASHIR, MAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273760 | BASHIR, MAHMOUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366137 | BASHIR, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537739 | BASHIR, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282092 | BASHIR, NAILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566905 | BASHIR, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431614 | BASHIR, REHMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553712 | BASHIR, RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344364 | BASHIR, SIDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354570 | BASHIR, TAHMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702105 | BASHIR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556824 | BASHIRI, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545097 | BASHLOR PATRICIA | 4000 PONDEROSA DRIVE | | | | STATESBORO | GA | 30458 | |
| 4374129 | BASHOR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159356 | BASHORE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355676 | BASHORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437297 | BASHORE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559727 | BASHORUN, ABISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595005 | BASHU, DEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832316 | BASIA ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818818 | Basia Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863233 | BASIC AMERICAN INC | 2185 N CALIFORNIA BLVD STE 215 | | | | WALNUT CREEK | CA | 94596 | |
| 4872703 | BASIC BACKFLOW | ARROWHEAD GROUP INC | 3424 N DEL ROSA AVE STE B | | | SAN BERNARDINO | CA | 92404 | |
| 4885257 | BASIC COATINGS LLC | PO BOX 76762 | | | | CLEVELAND | OH | 44101 | |
| 5794719 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885570 | BASIC GRAIN PRODUCTS INC | POB 84056 2844 BRAINBRIDGE AVE | | | | BURNABY | BC | V5A 3W7 | CANADA |
| 4869030 | Basic Research | 5742 W. Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| 4869030 | Basic Research | 5742 W. Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| 5545098 | BASIC RESEARCH LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5794720 | BASIC RESEARCH LLC | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4865423 | BASIC RESOURCES | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4871363 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | H4T 1H2 | CANADA |
| 4127380 | Basic Solutions Ltd. | 8750 Cote De Liesse | | | | Montreal | QC | H4T 1H2 | Canada |
| 4453213 | BASIC, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301980 | BASIC, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230280 | BASICULAN, CHERRY ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850038 | BASIC EUGENE POTTER | 8866 TULARE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| 4860777 | BASIL GLASS | 1460 COMMON DR | | | | EL PASO | TX | 79936 | |
| 4810545 | BASIL PERSONAL CHEF LLC | 1850 NW 84 AVE SUITE 116 | | | | MIAMI | FL | 33226 | |
| 5545101 | BASIL PINNOCK | 116 39 219ST | | | | JAMAICA | NY | 11411 | |
| 5545102 | BASIL WILLIAMS | 254 N HOBART ST | | | | PHILADELPHIA | PA | 19139 | |
| 4706970 | BASIL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377511 | BASIL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380782 | BASIL, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613899 | BASIL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232035 | BASIL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286490 | BASIL, KENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240477 | BASIL, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832317 | BASIL, LOU & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405469 | BASIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702743 | BASIL, YANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570482 | BASILAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778824 | Basile & Gary Mancuso, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778898 | Basile & Gary Mancuso, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778765 | Basile & Gary Mancuso, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545103 | BASILE BETH | 1467 BAR HARBOR CT | | | | PINGREE GROVE | IL | 60140 | |
| 5545104 | BASILE MARIBETH | 318 REBECCA STREET | | | | NORTH SYRACUSE | NY | 13212 | |
| 4832318 | BASILE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436357 | BASILE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832319 | BASILE, DEBORAH & RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328741 | BASILE, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331077 | BASILE, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441652 | BASILE, MAGGIE-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334254 | BASILE, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778878 | Basile, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446873 | BASILE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686529 | BASILE, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705472 | BASILE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239680 | BASILE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394520 | BASILESCO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832320 | BASILI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723273 | BASILI, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613013 | BASILICO, ANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545105 | BASILIERE TY | 14 DOGWOOD CIR | | | | NASHVILLE | AR | 71852 | |
| 5545106 | BASILIO ARTEMIO | 1524 GULICK AVE | | | | HONOLULU | HI | 96819 | |
| 5545107 | BASILIO JANET | 7200 SHADYVILLA LANE APT 78 | | | | HOUSTON | TX | 77055 | |
| 5545108 | BASILIO LOPEZ | 618 S BONNIE BRAE ST APT | | | | LOS ANGELES | CA | 90057 | |
| 4623991 | BASILIO, BARBOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547681 | BASILIO, CHRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661838 | BASILIO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434664 | BASILIO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401430 | BASILIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687651 | BASILIO, JUNIAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594189 | BASILIO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747863 | BASILIO, RHODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545109 | BASILIOS YASSER | 45805 MARLANE TERR | | | | STERLING | VA | 20166 | |
| 5545110 | BASILISA PINEDA | 1327 S 51ST AVE | | | | CICERO | IL | 60804 | |
| 4872935 | BASIN ROOF SYSTEMS | BASIN CONSTRUCTORS INC | PO BOX 2309 | | | FORMINGTON | NM | 87499 | |
| 4874269 | BASIN SWEEPER INC | CODY D ALLEN | P O BOX 7564 | | | KLAMATH FALLS | OR | 97602 | |
| 4331465 | BASINER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545111 | BASINGER CINDY | 7604 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 | |
| 4386983 | BASINGER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554741 | BASINGER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543691 | BASINGER, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179732 | BASINGER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667798 | BASINGER, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585620 | BASINGER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489857 | BASINGER, JEWELIANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768424 | BASINGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483932 | BASINGER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832321 | BASINGER,MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268752 | BASINIO, TARASIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271924 | BASIOA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545112 | BASIR SYED | 643 PARISIO CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| 5545113 | BASIRAT THOMAS | 30 WILDFLOWER LN | | | | SCHAUMBURG | IL | 60173 | |
| 4795980 | BASIS INTERACTIVE INC | DBA BASIS INTERACTIVE INC | PO BOX 648 | | | WESTFORD | MA | 01886 | |
| 4832322 | BASIS WHOLE BODY WELLNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457157 | BASISTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457630 | BASISTA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300779 | BASISTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469893 | BASISTA, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401805 | BASIT, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395002 | BASIT, JANICE ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302048 | BASIT, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763194 | BASIT, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874630 | BASJ LLC | DAN PROKUPEK | 2440 CORNHUSKER RD | | | BELLEVUE | NE | 68123 | |
| 4708006 | BASKA, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671156 | BASKAR, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401804 | BASKARAN RAJA, SINDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607618 | BASKARAN, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346332 | BASKARON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359449 | BASKERS, KODEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545114 | BASKERVILLE SAVION W | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5545115 | BASKERVILLE SYLVIA | 404 4TH ST | | | | OXFORD | NC | 27565 | |
| 5545116 | BASKERVILLE YVONNE | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4625495 | BASKERVILLE, ANDRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660532 | BASKERVILLE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635447 | BASKERVILLE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342301 | BASKERVILLE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603947 | BASKERVILLE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403959 | BASKERVILLE, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475839 | BASKERVILLE, CHRYSHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178099 | BASKERVILLE, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785403 | Baskerville, Hakeem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623010 | BASKERVILLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 960 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180215 | BASKERVILLE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647867 | BASKERVILLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401579 | BASKERVILLE, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625543 | BASKERVILLE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483566 | BASKERVILLE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666983 | BASKERVILLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557060 | BASKERVILLE, KEYARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642492 | BASKERVILLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727260 | BASKERVILLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403042 | BASKERVILLE, RAJIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383471 | BASKERVILLE, SHAKEMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455197 | BASKERVILLE, TENJA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406745 | BASKERVILLE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174258 | BASKERVILLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660173 | BASKERVILLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654468 | BASKERVILLE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805187 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4880223 | BASKET COMPANY THE | P O BOX 10593 | | | | SAN JUAN | PR | 00922 | |
| 4810802 | BASKETBALL PROPERTIES LTD DBA A A ARENA | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 5545117 | BASKETT SHARKA | 1133 AUSTIN STREET | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545118 | BASKETT THELMA | 148 CONIFER DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545119 | BASKETT TONIE | 776 US HIGHWAY 158 BUS W | | | | WARRENTON | NC | 27589 | |
| 4316948 | BASKETT, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511918 | BASKETT, INEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511284 | BASKETT, SANTWANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396777 | BASKETT, TAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154700 | BASKETT, URSZULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518708 | BASKETTE, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733334 | BASKETTE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179069 | BASKETTE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468142 | BASKETTE, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619603 | BASKEVILLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545120 | BASKIN BRIGITTE | 3306 MYRTLE AVE | | | | OMAHA | NE | 68131 | |
| 5545121 | BASKIN CHRISTINA | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | |
| 5545122 | BASKIN LAURETTA | 1934 VALLEYWOODS DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5545123 | BASKIN LOUIS | 2224 W IMPERIAL APT1 | | | | HAWTHORNE | CA | 90250 | |
| 5545124 | BASKIN MICHAEL | 126 HOWELL CT | | | | ST AUGUSTINE | FL | 32097-1244 | |
| 5545125 | BASKIN SHEILA | 709 QUINN ST | | | | HATTIESBURG | MS | 39401 | |
| 4431742 | BASKIN, ABIGAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360342 | BASKIN, ALITZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359774 | BASKIN, ALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627253 | BASKIN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671000 | BASKIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280246 | BASKIN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632635 | BASKIN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642133 | BASKIN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286360 | BASKIN, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315167 | BASKIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575165 | BASKIN, ERINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455338 | BASKIN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668619 | BASKIN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633037 | BASKIN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586281 | BASKIN, LULA MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265819 | BASKIN, NICHOLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258723 | BASKIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825248 | BASKIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793268 | Baskin, Shavon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290062 | BASKIN, SHAVONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419660 | BASKIN, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148126 | BASKIN, TYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258886 | BASKIN-BLACKMON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545126 | BASKINS ANGELINA | 441 ORIOLE PLACE SW | | | | WARREN | OH | 44485 | |
| 5545127 | BASKINS AUDREY | 1007 STATEN PL | | | | HIGH POINT | NC | 27262 | |
| 4193270 | BASKINS, JARABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146372 | BASKINS, KENSADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608595 | BASKINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578279 | BASKOWSKY, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467359 | BASLEE, ALEXUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545128 | BASLER NANNETTE | 714 AVENUE H | | | | BELLA VISTA | MO | 63125 | |
| 4371794 | BASLER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832323 | BASLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155194 | BASLER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573498 | BASLER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547652 | BASLER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540873 | BASLEY, AKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654197 | BASLEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357574 | BASLEY, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261905 | BASLEY, HULEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260313 | BASLEY, LAQUARIUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674808 | BASLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545129 | BASLIN ELINE | 827 PARIS AVE S | | | | ST PETE | FL | 33701 | |
| 4401578 | BASMADJIAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545130 | BASMAJAN ARTHUR | 88 GLENWOOD DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 4832324 | BASMAJI, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415417 | BASMAJIAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272094 | BASMAYOR-PONCE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396663 | BASNER, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394629 | BASNET, DEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664138 | BASNET, KHADGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634070 | BASNET, SUDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741900 | BASNET, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405805 | BASNETT, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456040 | BASNETT, KAELEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369861 | BASNETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578873 | BASNETT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545131 | BASNIGHT DENISE | 2065 BOLTON RD NW | | | | ATLANTA | GA | 30318 | |
| 5545132 | BASNIGHT TAMMY | PO BOX 587 | | | | COLUMBIA | NC | 27925 | |
| 4383241 | BASNIGHT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370924 | BASNIGHT, COLLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380844 | BASNIGHT, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558041 | BASNIGHT, LAWSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554215 | BASNIGHT, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386209 | BASNIGHT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558969 | BASNIGHT, ZIAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215515 | BASNYAT, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677435 | BASO, SUNDRA LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293675 | BASOLENE, LUKOWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663214 | BASOLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456569 | BASON, KANOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460992 | BASON, MARQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765927 | BASON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560242 | BASON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649704 | BASON, SHIELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545133 | BASONE JACKY | 10 COACH LANE | | | | AKRON | OH | 44306 | |
| 4528909 | BASORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232034 | BASORE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187378 | BASORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545134 | BASPTISTE CHRISTINA | 905 WATERWAY VILLAGE | | | | GREENACRES | FL | 33413 | |
| 4705650 | BASQUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686517 | BASQUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315007 | BASQUINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299274 | BASRA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666767 | BASRA, MAMTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439817 | BASRA, PRABHJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545135 | BASS AFTON | 922 CASSOPOLIS ST LOWER | | | | ELKHART | IN | 46514 | |
| 5545136 | BASS ALSHARON | 245 21 ST AVE | | | | COLUMBUS | GA | 31903 | |
| 5545137 | BASS ANGELA | 3344 E SIERRA MADRE APT 101 | | | | FRESNO | CA | 93726 | |
| 5545138 | BASS ASHLEY | 274 WEST HILL DR | | | | HATTISBURG | MS | 39402 | |
| 5545139 | BASS ASONJA | 15574 USHER ST | | | | SAN LORENZO | CA | 94580 | |
| 5545140 | BASS ATISHA | 4800 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5545141 | BASS BENNY | 1412 ATCHISON ST | | | | ATCHISON | KS | 66002 | |
| 5545142 | BASS BETTY | 11014 CHILDS ST | | | | SILVER SPRING | MD | 20901 | |
| 5545143 | BASS BONNIE | 111 LINCOLN DR | | | | PATTERSON | LA | 70392 | |
| 5545144 | BASS BRANDY | 119 PRINCESS LOOP | | | | TROUTMAN | NC | 28166 | |
| 5545145 | BASS BRENDA | 2464 W LLOYD ST | | | | MILWAUKEE | WI | 53205 | |
| 5545146 | BASS BRIAN | 133 W LOUISE ST APT B | | | | LONG BEACH | CA | 90805 | |
| 5545147 | BASS CALIB | 713 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088 | |
| 5545148 | BASS CHASITY M | 103 MADDEN CT | | | | LIBERTY | SC | 29657 | |
| 5545149 | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | 27713 | |
| 5404208 | BASS CODY | 701 MURRAY ST | | | | ALEXANDRIA | LA | 71301 | |
| 5545150 | BASS DAKYRA | 803 S JOHNSON AVE | | | | WAGONER | OK | 74467 | |
| 5545151 | BASS DANNY G | 781 HORSESHOE BEND RD | | | | TROY | NC | 27371 | |
| 5545152 | BASS DARLENE | P O BOX 3024 | | | | CROSBY | TX | 77532 | |
| 5545153 | BASS DEBORAH | 4224 PIKE AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5545154 | BASS DENISE | 3637 SW USHWY 40 LOT 3 | | | | TOPEKA | KS | 66608 | |
| 5545155 | BASS DENNIS | 1734 AMOS ST | | | | REIDSVILLE | NC | 27320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545156 | BASS DEVONA | 1025 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5545157 | BASS DIONNE | 1200 SEDGEFIELD ROAD | | | | MARIETTA | GA | 30062 | |
| 5545158 | BASS DONA A | 550 COALFIELD RD APT 305 | | | | MIDLOTHIAN | VA | 23114 | |
| 5545159 | BASS EBONY | 3017 NW 44TH PLACD | | | | GAINESVILLE | FL | 32605 | |
| 5545160 | BASS EVELYN | 45 HENRY STREET | | | | BEDFORD | OH | 44146 | |
| 5545161 | BASS FARREN | 1205 NORTH LENARD | | | | ST LOUIS | MO | 63106 | |
| 5545162 | BASS FRANK | 364 AXTEL AVE | | | | VINELAND | NJ | 08360 | |
| 5545163 | BASS GLORIA | 13875 NW 2DA AVE APTO 227 | | | | OPA-LOCKA | FL | 33147 | |
| 5545164 | BASS GRAY | 1701 MIDWAY AVE | | | | SHREVEPORT | LA | 71108 | |
| 5545165 | BASS HILLARY | 148 TIMBERWOOD DR | | | | MADISONVILLE | LA | 70447 | |
| 4298509 | BASS III, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545166 | BASS JANET | 309 GOUGH ST | | | | PEMBROKE | NC | 28372 | |
| 5545167 | BASS JENNIFER | 7700 HIGHWAY 29 S | | | | HULL | GA | 30646 | |
| 5545168 | BASS JESSICA | 343 PETE DAVIS RD | | | | NEWNAN | GA | 30263 | |
| 4426859 | BASS JR, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464759 | BASS JR., DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545169 | BASS KESHA | 1939 RIDGE AVE | | | | WEIRTON | WV | 26062 | |
| 5545170 | BASS KYLE | 3447 IDLWILDE BLVD | | | | DAYTON | OH | 45414 | |
| 4878887 | BASS LANDSCAPING & GARDEN CENTER | MATTHEW JACOB BASS | 4477 SPARTA PIKE | | | WATERTOWN | TN | 37184 | |
| 5545171 | BASS LINDSEY | 314 AUDRA LN | | | | DENTON | TX | 76209 | |
| 5545172 | BASS LORETTA | LOT 19 KING CHARLES CRT | | | | ROCKY MOUNT | NC | 27803 | |
| 5545173 | BASS MARK | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | |
| 5545174 | BASS MARY | 6400 OAKLEY ROAD | | | | UNION CITY | GA | 30291 | |
| 5545175 | BASS MELINDA | 96 FARR ROAD | | | | NATCHEZ | MS | 39120 | |
| 5545176 | BASS MELISSA | 70 PHONEIX COVE RD | | | | WEAVERVILLE | NC | 28787 | |
| 5545177 | BASS MYRTLE | 1890 WITCHER RD | | | | BELLE | WV | 25015 | |
| 5545178 | BASS NIKI | 5489 SANDPIPER WAY | | | | BAILEY | NC | 27822 | |
| 5545179 | BASS PAM | 468 TRIPLE LAKES RD | | | | SANFORD | NC | 27332 | |
| 5545180 | BASS PAMELA | 5632 MARY CHAPEL RD | | | | SCOTLAND NECK NC | NC | 27874 | |
| 5545181 | BASS PARIS | 6401 HALT NORTH WALK | | | | CLEVELAND | OH | 44113 | |
| 4890729 | Bass Pro Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890730 | Bass Pro Outdoor World, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890731 | Bass Pro Shops White River Conference & Education Center, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5545182 | BASS QIANA | 6422 INDIANA | | | | KANSAS CITY | MO | 64132 | |
| 5545184 | BASS RAY | 1604 DUPREE DRIVE | | | | PINEVILLE | LA | 71360 | |
| 5545185 | BASS RETTA | 1890 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| 5545186 | BASS ROCHELLE | 724 E AVENUE A | | | | HUTCHINSON | KS | 67501 | |
| 4810284 | BASS SECURITY | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1449 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 5794721 | BASS SECURITY SERVICES INC - 207977 | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 5789969 | BASS SECURITY SERVICES INC - 207977 | COMPLIANCE DEPARTMENT | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5545187 | BASS SHANDRELL | 6080 LAKEVIEW RD APT 2105 | | | | WARNER ROBINS | GA | 31088 | |
| 5545188 | BASS SHAWNTA | 1634 TAYLOR AVE | | | | RACINE | WI | 53405 | |
| 5545189 | BASS SHIREE | 3348 WALLDROP TRAIL | | | | DECEATUR | GA | 30034 | |
| 5545190 | BASS SUE | 64531 PATTERSON HILL ROAD | | | | BELLAIRE | OH | 43906 | |
| 5545191 | BASS SYLVIA | 1499 N CHRISTY LN | | | | LAS VEGAS | NV | 89110 | |
| 5545192 | BASS TAMARA | 117 LANSDOWNE RD | | | | WILMINGTON | NC | 28409 | |
| 5545194 | BASS TYRONE | 157 LINCOLN STREET | | | | CARLISLE | PA | 17013 | |
| 5545195 | BASS VERNESSA | 800 EAST APPLE ST | | | | DOTHAN | AL | 36301 | |
| 5545196 | BASS VIOLET K | 2502 VERNER RD | | | | TUNICA | MS | 38676 | |
| 5545197 | BASS WHITNEY | 1247 KINGMOUNTAIN CT | | | | COLUMBUS | GA | 31903 | |
| 5545198 | BASS YVETTE | 515 NORTHPORT DR | | | | MADISON | WI | 53704 | |
| 4690551 | BASS, ALSILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308632 | BASS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427414 | BASS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663584 | BASS, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369504 | BASS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561884 | BASS, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626377 | BASS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473845 | BASS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551249 | BASS, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268519 | BASS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383541 | BASS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358739 | BASS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378372 | BASS, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718815 | BASS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217242 | BASS, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765082 | BASS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753815 | BASS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382706 | BASS, CLEASTER COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787654 | Bass, Cody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671371 | BASS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787655 | Bass, Cody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752658 | BASS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152460 | BASS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832325 | BASS, DAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383649 | BASS, DEANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267328 | BASS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692705 | BASS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627540 | BASS, DEBORAH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238006 | BASS, DEMETREIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248505 | BASS, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492146 | BASS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747816 | BASS, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245659 | BASS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713482 | BASS, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739059 | BASS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317468 | BASS, ELIZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700948 | BASS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561515 | BASS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244419 | BASS, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652947 | BASS, ERNESTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318466 | BASS, FANTAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678086 | BASS, FRANCES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294777 | BASS, GEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680796 | BASS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391629 | BASS, GREGORY Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486238 | BASS, HAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358186 | BASS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684483 | BASS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684484 | BASS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350496 | BASS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606978 | BASS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749371 | BASS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354362 | BASS, JAYMARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660746 | BASS, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325019 | BASS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376377 | BASS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276011 | BASS, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535635 | BASS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362628 | BASS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339061 | BASS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375664 | BASS, KENSHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201921 | BASS, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452649 | BASS, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644661 | BASS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702202 | BASS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720816 | BASS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199342 | BASS, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791949 | Bass, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304006 | BASS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267177 | BASS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711808 | BASS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380358 | BASS, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557309 | BASS, MARKETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725992 | BASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728906 | BASS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322374 | BASS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832326 | BASS, MICHELLE & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541316 | BASS, MICSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402722 | BASS, NAHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776797 | BASS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229517 | BASS, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618275 | BASS, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416922 | BASS, NEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675960 | BASS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742331 | BASS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180254 | BASS, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832327 | BASS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715437 | BASS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369477 | BASS, QUENDARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367723 | BASS, RAELAUNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723899 | BASS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635646 | BASS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695574 | BASS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546311 | BASS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674088 | BASS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551980 | BASS, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622423 | BASS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715218 | BASS, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610387 | BASS, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287762 | BASS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251599 | BASS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327484 | BASS, RUSHAUNDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560312 | BASS, SHANAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402774 | BASS, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658906 | BASS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709626 | BASS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573152 | BASS, SHAWNTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382346 | BASS, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150475 | BASS, SHELLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541276 | BASS, SHONNA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166287 | BASS, SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146364 | BASS, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535754 | BASS, STERLING R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758529 | BASS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620151 | BASS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562509 | BASS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316701 | BASS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266429 | BASS, TERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755470 | BASS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759172 | BASS, THERESA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578798 | BASS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233205 | BASS, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252268 | BASS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709371 | BASS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444885 | BASS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150059 | BASS, TRAVESHEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602815 | BASS, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776359 | BASS, VIKKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749862 | BASS, VIRSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745919 | BASS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617779 | BASS, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617780 | BASS, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717750 | BASS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356962 | BASS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253083 | BASS, YMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198910 | BASS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656009 | BASS, ZANDRA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204113 | BASS, ZIPPORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545199 | BASSA ANDREA | 11375 SW 245 ST | | | | HOMESTEAD | FL | 33032 | |
| 4548741 | BASSA, CHERIFATOU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602832 | BASSA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832328 | BASSAI,ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789259 | Bassaly, Ann Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545201 | BASSAM SALMAN | 36 SILO RIDGE ROAD NORTH | | | | ORLAND PARK | IL | 60467 | |
| 4188955 | BASSAM, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713307 | BASSANI, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530643 | BASSARATH, WENDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545202 | BASSBROWN THELMA | 5724 TERRY | | | | ST LOUIS | MO | 63120 | |
| 4693940 | BASSE, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825249 | BASSE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247660 | BASSE, PATTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693297 | BASSEI, SEMIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223675 | BASSELL, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695041 | BASSELL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545203 | BASSERI MARIELLE | 3135 MAPLE AVE | | | | OAKLAND | CA | 94602 | |
| 4690772 | BASSET, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690773 | BASSET, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545204 | BASSETT BRENDAN | 1613 CRESTLINE RD | | | | SILVER SPRING | MD | 20904 | |
| 5545205 | BASSETT BREON K | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5403017 | BASSETT BRETT | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5545206 | BASSETT CHRIS | 1601 W C | | | | NORTH PLATTE | NE | 69101 | |
| 5545207 | BASSETT DANIELLE | 1702 S PARK AVENUE | | | | GONZALES | LA | 70737 | |
| 5545208 | BASSETT KEENAN | 6948 CHIPPEWA APT 1E | | | | ST LOUIS MO | MO | 63109 | |
| 5545209 | BASSETT MIKE | POBOX 42 | | | | SHAWBORO | NC | 27973 | |
| 5545210 | BASSETT OLARON | 4770 TERRACE GREEN TRACE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5545211 | BASSETT SANDRA | 1039 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545212 | BASSETT SHENITA | 10702 WAYBURN ST | | | | DETROIT | MI | 48224 | |
| 5545213 | BASSETT SHERRIE | 2632 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5545214 | BASSETT THELMA | 20127 HOB HILL WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5545215 | BASSETT TINA | 1029 DUTCHESS RD | | | | DOUGLAS | GA | 31535 | |
| 5545216 | BASSETT ZACHARY | 1112 KATHY LN. | | | | LEWISVILLE | TX | 75067 | |
| 4223037 | BASSETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161674 | BASSETT, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586746 | BASSETT, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291919 | BASSETT, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183072 | BASSETT, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549642 | BASSETT, BROOKLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792196 | Bassett, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446574 | BASSETT, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323660 | BASSETT, CATRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696306 | BASSETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404454 | BASSETT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284568 | BASSETT, CORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443396 | BASSETT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680772 | BASSETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369231 | BASSETT, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791304 | Bassett, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732931 | BASSETT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233683 | BASSETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144463 | BASSETT, DYLAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589240 | BASSETT, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748466 | BASSETT, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308157 | BASSETT, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144690 | BASSETT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431454 | BASSETT, JAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401644 | BASSETT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515072 | BASSETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771758 | BASSETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284820 | BASSETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478102 | BASSETT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205515 | BASSETT, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518392 | BASSETT, KIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596886 | BASSETT, LARRY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146040 | BASSETT, LEELAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746375 | BASSETT, LEONORA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448425 | BASSETT, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812571 | BASSETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253241 | BASSETT, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614466 | BASSETT, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420622 | BASSETT, NAKIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713495 | BASSETT, NATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767671 | BASSETT, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467435 | BASSETT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688211 | BASSETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641882 | BASSETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657130 | BASSETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586466 | BASSETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369263 | BASSETT, SUTTON ALEXANDREA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348808 | BASSETT, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266851 | BASSETT, TERRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240498 | BASSETT, TILDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331564 | BASSETT, TYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327679 | BASSETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342727 | BASSETTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545217 | BASSEY BASSEY N | 5915 CHERRYWOOD TERRANCE 301 | | | | GREENBELT | MD | 20770 | |
| 4554794 | BASSEY, EDEMEKONG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742462 | BASSEY, OKWONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531312 | BASSFORD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545218 | BASSHAM CHERYL | 13616 ROYAL BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4478476 | BASSHAM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421775 | BASSHAM, ROMARIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329233 | BASSI, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237546 | BASSI, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443781 | BASSI, NAVTEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812572 | Bassi, Neil & Kristyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168260 | BASSI, PRABHJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191776 | BASSI, RAJVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186780 | BASSI, SUKHMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244587 | BASSILE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739758 | BASSILY, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374148 | BASSIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545219 | BASSINGER KAYLA | 6633 S COUNTY LINE ROAD | | | | PLANT CITY | FL | 33567 | |
| 4825250 | BASSINGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608192 | BASSINGER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545220 | BASSIO RENE | 2600 E EDAHO APT 180 | | | | LAS CRUCES | NM | 88011 | |
| 4339627 | BASSIRI-TEHRANI, AREF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489098 | BASSLER, RAPHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693048 | BASSMAN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545222 | BASSO LAMBERT | PO BOX 1045 | | | | WAIANAE | HI | 96792 | |
| 5545223 | BASSO LAMBERT J | PO BOX 1045 | | | | WAIANAE | HI | 96792 | |
| 5545224 | BASSO SARAH | 163 DUKES ST | | | | KEARNY | NJ | 07032 | |
| 4490191 | BASSO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321016 | BASSO, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761410 | BASSO, GERGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652095 | BASSO, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763758 | BASSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156996 | BASSO, TOM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722485 | BASSO, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631226 | BASSOS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433871 | BASSO-YINGLING, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774929 | BASS-SHELTON, MELATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789583 | Bassue, Hasani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545226 | BAST KAREN | 2204 WILSON AVENUE | | | | DAYTON | OH | 45417 | |
| 4745758 | BAST, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407540 | BAST, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274077 | BAST, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594537 | BAST, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622455 | BAST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289074 | BASTA, CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513911 | BASTA, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812573 | BASTACKY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258260 | BASTANZI, SARA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333556 | BASTARACHE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164000 | BASTARDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832329 | BASTAS, ROBIN & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742500 | BASTAWROS, VIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545227 | BASTAWROUS JUDY J | 6740 JADE POST LN | | | | CENTREVILLE | VA | 20121 | |
| 4341250 | BASTEANI, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195295 | BASTEDO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545228 | BASTEL SHELLI | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | |
| 5545229 | BASTEN WILZA | 259 NORFOLK ST | | | | CHARLESTOWN | MA | 02129 | |
| 4720134 | BASTEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545230 | BASTER ANA | 4688 BARRNA BY CT | | | | VIRGINIA BCH | VA | 23455 | |
| 4235729 | BASTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631348 | BASTERRECHEA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812574 | BASTERRECHEA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545231 | BASTIAAN VAN KEMPEN | 3636 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | |
| 4511252 | BASTIAMPILLAI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885053 | BASTIAN MATERIAL HANDLING CORP | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206 | |
| 4858555 | BASTIAN SOLUTIONS LLC | 10585 N MERIDIAN ST 3RD FLOOR | | | | INDIANAPOLIS | IN | 46290 | |
| 4324806 | BASTIAN, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717841 | BASTIAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486575 | BASTIAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561030 | BASTIAN, JUDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406921 | BASTIAN, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420569 | BASTIAN, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571372 | BASTIAN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191710 | BASTIAN, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766833 | BASTIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758890 | BASTIAN, SUZANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426933 | BASTIAN-HAMILTON, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735955 | BASTIANY, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545232 | BASTICK ROY | 2305 CRUMS LANE | | | | JEFFERSONVL | IN | 47130 | |
| 4746112 | BASTIDA, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586547 | BASTIDA, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545233 | BASTIDAS MARIBEL | 127 N YORKTWON AVE | | | | TULSA | OK | 74110 | |
| 4606291 | BASTIDAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159166 | BASTIDAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631349 | BASTIDAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832330 | BASTIDAS, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545234 | BASTIDOS MYRIAN | PO BOX 90 | | | | DEMING | NM | 88030 | |
| 5545235 | BASTIEN ANGELA | 113 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256718 | BASTIEN BENOIT, MARIE MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253571 | BASTIEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365808 | BASTIEN, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695594 | BASTIEN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561449 | BASTIEN, CONSULA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734576 | BASTIEN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562449 | BASTIEN, FABYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346915 | BASTIEN, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744276 | BASTIEN, GREGOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703263 | BASTIEN, GUENDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561066 | BASTIEN, KALYISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832331 | BASTIEN, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715203 | BASTIEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234067 | BASTIEN, WALKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599009 | BASTIEN, WILZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545236 | BASTILLA BRANDON | 380 E WARREN ST | | | | MILLPORT | NY | 14864 | |
| 4825251 | BASTIN , DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447963 | BASTIN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473409 | BASTIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760933 | BASTIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698378 | BASTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200124 | BASTIN, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330472 | BASTINE, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375651 | BASTING, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602532 | BASTING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856968 | BASTINGS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801842 | BASTION LLC | PO BOX 40548 | | | | EUGENE | OR | 97404 | |
| 5545237 | BASTISTA MICHAEL | CALLE MELBA AA-14 | | | | TOA BAJA | PR | 00949 | |
| 4775413 | BASTO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268810 | BASTO, HERIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532194 | BASTOLA, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545238 | BASTON TAMMY | 1800 GATE DR | | | | PORTSMOUTH | VA | 23702 | |
| 4329727 | BASTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400264 | BASTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619170 | BASTON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419007 | BASTONE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789840 | Bastone, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608124 | BASTONE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547009 | BASTON-SMITH, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401622 | BASTOS, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191415 | BASTOS, RICARDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339331 | BASTOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326060 | BASTOW, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| | Bastrop County Water Control and Improvement District | | | | | | | | |
| 4125458 | #2 | McCreary, Veselka, Bragg & Allen | Attn: Lee Gordon, Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78681 | |
| 4876286 | BASTROP ENTERPRISE | GATEHOUSE MEDIA | P O BOX 311 | | | BASTROP | LA | 71221 | |
| 4367261 | BASTYR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728853 | BASU, ARINDAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331453 | BASU, BISWAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473032 | BASU, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168188 | BASU, PIYALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302513 | BASUEL, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179248 | BASUEL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408518 | BASUF, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209242 | BASULTO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195704 | BASULTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687611 | BASULTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730989 | BASUROY, SHYAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545239 | BASURTO MARIA | 22042 PINEVIEW | | | | EL MONTE | CA | 91732 | |
| 5545240 | BASURTO MARICELA | 1180 IRONTON ST | | | | AURORA | CO | 80011 | |
| 4198781 | BASURTO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173084 | BASURTO, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201616 | BASURTO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211159 | BASURTO, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168474 | BASURTO, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463010 | BASURTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675984 | BASURTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161407 | BASURTO, LUCINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203446 | BASURTO, OFELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488597 | BASURTO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549160 | BASURTO, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772125 | BASWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545241 | BASWETI MARY | 3000 STONEY BROOK DRIVE | | | | RALEIGH | NC | 27604 | |
| 5545242 | BASYE ELENA | 1964 WATERMAN AVE | | | | SAN BERNADINO | CA | 92404 | |
| 4566672 | BASYE, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564521 | BASYE, CHARMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261713 | BASYE, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761445 | BASYE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397345 | BASZNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880407 | BAT ENT INC | P O BOX 1247 | | | | RUIDOSO | NM | 88355 | |
| 4832332 | BAT LAND DEVELOPMENT II CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642082 | BATA, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184787 | BATAC, REMEDIOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545243 | BATAILLE MARLINE | 423 N PINE ST | | | | SEAFORD | DE | 19973-2520 | |
| 4256966 | BATAILLE, ANNE DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726977 | BATALLA, MARIELL//OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329689 | BATALLAS, LANICQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545244 | BATALONA ARCENNETTE | 87-205 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 4570517 | BATALONA, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271183 | BATALONA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600263 | BATAMO, SHUHSIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393577 | BATANDA, JESSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179800 | BATANIDES, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292856 | BATARSEH, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483980 | BATAVIA CITY SCHOOL | PO BOX 6757 | | | | ITHACA | NY | 14851 | |
| 4780391 | Batavia City School District | PO Box 6757 | | | | Ithaca | NY | 14851 | |
| 4862445 | BATAVIA NEWSPAPER | 2 APOLLO DRIVE | | | | BATAVIA | NY | 14020 | |
| 5483981 | BATAVIA TOWN | 3833 WEST MAIN STREET ROAD | | | | BATAVIA | NY | 14020 | |
| 4780388 | Batavia Town Tax Collector | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4255976 | BATAYCAN, JINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795722 | BATCH COFFEE | 208 SOUTH MEADOW ROAD | | | | PLYMOUTH | MA | 02360 | |
| 5545245 | BATCH JEAN S | 952 E DENWALL DR | | | | CARSON | CA | 90746 | |
| 4214903 | BATCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721454 | BATCH, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832333 | BATCHA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404802 | BATCHELDER CECILIA A | 36770 HARPER | | | | CLINTON TWNP | MI | 48035 | |
| 4730141 | BATCHELDER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351852 | BATCHELDER, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367466 | BATCHELDER, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631722 | BATCHELDER, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425396 | BATCHELDER, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394024 | BATCHELDER, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545247 | BATCHELOR DEMETRIA | 191 STRICKLAND RD | | | | LOUISBURG | NC | 27549 | |
| 4488270 | BATCHELOR EVERETT, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545248 | BATCHELOR TAMMALITA | 4808 W LLYDD AVE 2 | | | | MILW | WI | 53208 | |
| 4379660 | BATCHELOR, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213854 | BATCHELOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517315 | BATCHELOR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628791 | BATCHELOR, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630483 | BATCHELOR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767248 | BATCHELOR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509877 | BATCHELOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146521 | BATCHELOR, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671846 | BATCHELOR, EMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146393 | BATCHELOR, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244670 | BATCHELOR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513604 | BATCHELOR, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373941 | BATCHELOR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793429 | Batchelor, Jeremy & Katrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261933 | BATCHELOR, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634601 | BATCHELOR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636422 | BATCHELOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510586 | BATCHELOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750369 | BATCHELOR, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489864 | BATCHELOR, MARSHAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743382 | BATCHELOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350588 | BATCHELOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563826 | BATCHELOR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379767 | BATCHELOR, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302116 | BATCHELOR, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594655 | BATCHELOR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424161 | BATCHILLY, CHANTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436030 | BATCHILLY, JARIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691598 | BATCHLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447318 | BATCHLER, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674739 | BATCHLOR, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404947 | BATCHO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477821 | BATCSICS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488257 | BATCSICS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514850 | BATDELGER, BYAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366408 | BATDORF, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856481 | BATDORF, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017058 | BATE, BRAD | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 5421072 | BATE, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220214 | BATE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809849 | BATE, KATHY | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4544159 | BATE, MARSHALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316882 | BATE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707649 | BATE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563356 | BATEASE, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589042 | BATEASTE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438364 | BATEAU, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545249 | BATEMAN ALICIA | 766 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5545250 | BATEMAN ANGLER | 203 GLENDALE DR APT A | | | | BRANDON | FL | 33511 | |
| 5545251 | BATEMAN ANNA | 1203 12TH AVE | | | | GREELEY | CO | 80631 | |
| 5545252 | BATEMAN DEBRA | 3539 PORTIA ST | | | | LINCOLN | NE | 68521 | |
| 5545253 | BATEMAN KATEY | 909 ARNETTE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5545254 | BATEMAN MACK | 113 HENRIETTA CT APT B | | | | LEESBURG | GA | 31763 | |
| 5545255 | BATEMAN TRUDY | 85 BROOKS AVE | | | | MCKENZIE | TN | 38201 | |
| 4399155 | BATEMAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195425 | BATEMAN, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275799 | BATEMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727314 | BATEMAN, BEVERVLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730057 | BATEMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706808 | BATEMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723637 | BATEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299433 | BATEMAN, CHARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334172 | BATEMAN, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307951 | BATEMAN, CHYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545094 | BATEMAN, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453127 | BATEMAN, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289622 | BATEMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581749 | BATEMAN, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667112 | BATEMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565652 | BATEMAN, ELIZEBETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676586 | BATEMAN, ERNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788412 | Bateman, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302669 | BATEMAN, GEORGIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256545 | BATEMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468704 | BATEMAN, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438225 | BATEMAN, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409668 | BATEMAN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470978 | BATEMAN, JAVONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495336 | BATEMAN, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225521 | BATEMAN, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226285 | BATEMAN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207613 | BATEMAN, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313131 | BATEMAN, KENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603391 | BATEMAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343428 | BATEMAN, LURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512890 | BATEMAN, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470623 | BATEMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574105 | BATEMAN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509748 | BATEMAN, MICKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403004 | BATEMAN, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605867 | BATEMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368567 | BATEMAN, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311807 | BATEMAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491020 | BATEMAN, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320449 | BATEMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344990 | BATEMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634849 | BATEMAN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204099 | BATEMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552252 | BATEMAN, ZAKIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545256 | BATEN LISA S | 4064 W AVE | | | | AYDEN | NC | 25813 | |
| 4638398 | BATEN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545257 | BATENIC LINDA | 2915 S LYMEN STREET | | | | CHICAGO | IL | 60608 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 970 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301699 | BATENKO, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545258 | BATER JESSICA | 631 LLOYD ST | | | | MONCKS CORNER | SC | 29461 | |
| 4603468 | BATER, IA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794722 | Bates | 9341 Courtland Dr NE | | | | Rockford | MI | 49351 | |
| 5794723 | Bates | PO Box 100 | | | | Imperial | MO | 63052 | |
| 4832334 | BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791662 | BATES | SANDRA RODRIGUEZ | PO BOX 100 | | | IMPERIAL | MO | 63052 | |
| 4647060 | BATES  SR, STANLEY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685157 | BATES 3RD, ARCHIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545259 | BATES ALESHA | 208 SECOND ST | | | | BRIDGE CITY | LA | 70094 | |
| 5545260 | BATES ALEXA | 5131 BUNDY RD APT BB10 | | | | NEW ORLEANS | LA | 70127 | |
| 5545261 | BATES AMBER R | 2520 17TH AVENUE NE | | | | HICKORY | NC | 28601 | |
| 5545262 | BATES ANDY | 1811 STATE ST NO B | | | | EVERETT | WA | 98201 | |
| 5545263 | BATES ANGELA R | 36 RANDALL LANE | | | | LYNCHBURG | VA | 24502 | |
| 5545264 | BATES ARTHUR | 5300 SPRUCE DR NONE | | | | FAYETTEVILLE | NC | 28304 | |
| 5545265 | BATES BETTY | 10150 ARBORWOOD DR APT512 | | | | CINCINNATI | OH | 45251 | |
| 5545266 | BATES BONNIE | 7201 SPARKLE SEA DR APT I | | | | CORPUS CHRISTI | TX | 78412 | |
| 5545267 | BATES BRANDI | 27400 CHARDON RD | | | | WILLOUGHBYHILLS | OH | 44092 | |
| 5545268 | BATES CHARIS | 19701 WEST MACARTHER | | | | SHAWNEE | OK | 74804 | |
| 5545269 | BATES CHARLES E | 1234 GRAYSON | | | | GRAYSON | KY | 41143 | |
| 5545270 | BATES CHRISTY | 14 SPRING CT | | | | PETERSBURG | VA | 23803 | |
| 5545271 | BATES CLITA | 801 E 9TH ST | | | | TUSCUMBIA | AL | 35674 | |
| 5545272 | BATES CONSTANCE | 116 AVIS ST | | | | DALTON | GA | 30721 | |
| 5545273 | BATES DIANDRA | 416 CHARLES STREET | | | | WATERLOO | IA | 50703 | |
| 5545274 | BATES DONSHAY | 221 OUTERBELL RD | | | | DAYTON | OH | 45426 | |
| 4880088 | BATES ELECTRIC | P O BOX 100 | | | | IMPERIAL | MO | 63052 | |
| 4904894 | Bates Electric, Inc. | P.O. Box 100 | | | | Imperial | MO | 63052 | |
| 5545275 | BATES FELISA | 110 LAHAVRE | | | | ST LOUIS | MO | 63031 | |
| 5545277 | BATES FREDDIE | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5545278 | BATES GHERICA | 1200 WEST MARTINTOWN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545279 | BATES HELEN | P O BOX 38311 | | | | HENRICA | VA | 23231 | |
| 5545280 | BATES HOPE | 233 WOODVALE RD | | | | PRATTVILLE | AL | 36067 | |
| 5545281 | BATES JACKIE B | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545282 | BATES JACQUELINE | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545283 | BATES JAMES | 80 COUNTY ROAD 518 | | | | CENTRE | AL | 35960 | |
| 5545284 | BATES JENNIFER | 822 W MAUD ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5545285 | BATES JENNIFER E | 429 BARTON RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545286 | BATES JIMMIE | 3925 MILES ST | | | | UNION CITY | TN | 38261 | |
| 5545287 | BATES JOYCE | 857 H STREET | | | | CROSBY | MS | 39633 | |
| 5545288 | BATES JOYCE M | 614 H STREET APT 9 | | | | CROSBY | MS | 39633 | |
| 4554675 | BATES JR, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368265 | BATES JR, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517639 | BATES JR, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545289 | BATES KAREN | 1199 HOSPITAL RD LOT 213 | | | | FRANKLIN | IN | 46131 | |
| 5545290 | BATES KATHY | 9904 E 22ND ST | | | | TULSA | OK | 74129 | |
| 5545291 | BATES KATRINA | 538 WHITESTONE AVE | | | | MEMPHIS | TN | 38109 | |
| 5545292 | BATES KEITH | 901 CORONA DR APT 7C | | | | ORANGEBURG | SC | 29115 | |
| 5545293 | BATES KEVIN | 72098 HIGHWAY 1058 | | | | KENTWOOD | LA | 70444 | |
| 5545294 | BATES KIERRA | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5545295 | BATES KIMBERLY | 5652 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | |
| 5545296 | BATES KRISTAL | 1613 DUPWE DR | | | | JONESBORO | AR | 72401 | |
| 5545297 | BATES LAKESHA | 144 N SHIELDS LANE APT A5 | | | | NATCHEZ | MS | 39120 | |
| 5545298 | BATES LAURA | 461 ADAMS AVE | | | | PERU | IN | 46970 | |
| 5545299 | BATES LINDA | BOX 1421 | | | | MILLS | WY | 82644 | |
| 5545300 | BATES LORETTA | 327 FALLS BRANCH | | | | GRAYSON | KY | 41143 | |
| 5545301 | BATES MACKENZIE | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5545302 | BATES MANDA | 2133 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5545303 | BATES MARION J | 544 PASEO DEL RIO | | | | BULLHEAD CITY | AZ | 86442 | |
| 5545304 | BATES MARK D | 3448 MICHIGAN | | | | ST LOUIS | MO | 63108 | |
| 5545305 | BATES MATTHEW | 631 CHANCELLOR | | | | FENTON | MO | 63026 | |
| 5545306 | BATES MELISSA | 594 JOE FRAZIER RD | | | | BEAUFORT | SC | 29906 | |
| 5545307 | BATES PRECIOUS | 2935 SALEM DR | | | | SHREVEPORT | LA | 71118 | |
| 5545308 | BATES QIANA | 601 N DILTON ST | | | | METAIRIE | LA | 70003 | |
| 5545309 | BATES REGGIE | PO BOX 2311 | | | | ROLLA | MO | 65401 | |
| 5545310 | BATES ROCHELLE | 7030 1ST AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5545312 | BATES SHERRY W | 1641 OAK STREET | | | | MORRISTOWN | TN | 37813 | |
| 5794724 | BATES SHOE CO | PO Box 100 | | | | Imperial | MO | 63052 | |
| 5545313 | BATES SPRING | 127 HOPEWELL DR | | | | CLAYTON | DE | 19938 | |
| 5545314 | BATES TABITHA | 2620 W CUSTER AVE 7 | | | | GLENDALE | WI | 53209 | |
| 5545315 | BATES THOMAS | 754 SCRANTON CT | | | | AURORA | CO | 80011 | |
| 5545316 | BATES TIFFANY | 604 S NEWKIRK ST | | | | BALTIMORE | MD | 21224 | |
| 5545317 | BATES TIWANNA | 416 LINN ST | | | | WATERLOO | IA | 50703 | |
| 5545318 | BATES TOM | 1780 MARKET ST | | | | CONCORD | CA | 94520 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 971 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545319 | BATES TRACIE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 4495451 | BATES, AALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370708 | BATES, ABBEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230388 | BATES, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487209 | BATES, ADREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481277 | BATES, ADRIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590171 | BATES, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491177 | BATES, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251069 | BATES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412270 | BATES, ALICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687120 | BATES, ALLEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690674 | BATES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469913 | BATES, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482419 | BATES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431991 | BATES, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477552 | BATES, ARIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513867 | BATES, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211096 | BATES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293209 | BATES, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649072 | BATES, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709009 | BATES, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477712 | BATES, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232652 | BATES, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323110 | BATES, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228954 | BATES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454083 | BATES, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551055 | BATES, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543046 | BATES, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698469 | BATES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681853 | BATES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509733 | BATES, CASSIDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374825 | BATES, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169497 | BATES, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301598 | BATES, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792192 | Bates, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771198 | BATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634309 | BATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276149 | BATES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455962 | BATES, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268880 | BATES, CHEYSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554967 | BATES, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347653 | BATES, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413875 | BATES, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238713 | BATES, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787993 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787994 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234325 | BATES, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702365 | BATES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324852 | BATES, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469484 | BATES, DANYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531617 | BATES, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659078 | BATES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544330 | BATES, DATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699523 | BATES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386906 | BATES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704479 | BATES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189804 | BATES, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734601 | BATES, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359961 | BATES, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657416 | BATES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517616 | BATES, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533391 | BATES, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771806 | BATES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584151 | BATES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362813 | BATES, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316468 | BATES, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756178 | BATES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304626 | BATES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632799 | BATES, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358928 | BATES, ENDYKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694798 | BATES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297770 | BATES, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323605 | BATES, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 972 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152032 | BATES, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358589 | BATES, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334039 | BATES, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644979 | BATES, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856376 | BATES, GOLDIE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675034 | BATES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681819 | BATES, HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565921 | BATES, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709971 | BATES, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184556 | BATES, HERDIESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418070 | BATES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727546 | BATES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618252 | BATES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349128 | BATES, ISAIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659009 | BATES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725258 | BATES, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448780 | BATES, JAKALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646237 | BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661832 | BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415449 | BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314537 | BATES, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331741 | BATES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681013 | BATES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411568 | BATES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557337 | BATES, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534355 | BATES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188099 | BATES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389680 | BATES, JODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467475 | BATES, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580674 | BATES, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378895 | BATES, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380021 | BATES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466979 | BATES, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565544 | BATES, KAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699503 | BATES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607868 | BATES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340144 | BATES, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592902 | BATES, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188369 | BATES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212370 | BATES, KYNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147432 | BATES, LAMARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524245 | BATES, LAOPHELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483975 | BATES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516428 | BATES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465046 | BATES, LENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685271 | BATES, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589831 | BATES, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265688 | BATES, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604687 | BATES, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740616 | BATES, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527890 | BATES, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731798 | BATES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315691 | BATES, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327750 | BATES, MARSHALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353243 | BATES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326454 | BATES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368010 | BATES, MICKELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452282 | BATES, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212081 | BATES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729800 | BATES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275914 | BATES, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338359 | BATES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222561 | BATES, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173819 | BATES, NORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450478 | BATES, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328410 | BATES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242529 | BATES, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665957 | BATES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756743 | BATES, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652195 | BATES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195917 | BATES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313194 | BATES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370773 | BATES, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324410 | BATES, REYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640250 | BATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454089 | BATES, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367833 | BATES, RICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545727 | BATES, RIMONIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146634 | BATES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252887 | BATES, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702284 | BATES, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699965 | BATES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373827 | BATES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384709 | BATES, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764320 | BATES, SANDRA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703887 | BATES, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257732 | BATES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469917 | BATES, SHACOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283326 | BATES, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441847 | BATES, SHARLEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312961 | BATES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354110 | BATES, SHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480005 | BATES, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692909 | BATES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264567 | BATES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825252 | BATES, STEVEN & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628163 | BATES, TABLEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391191 | BATES, TALTINZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329498 | BATES, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261197 | BATES, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556780 | BATES, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562440 | BATES, TAREMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151377 | BATES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552141 | BATES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315303 | BATES, TIFFANI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323170 | BATES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680584 | BATES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609064 | BATES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770818 | BATES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232609 | BATES, TREMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313000 | BATES, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580838 | BATES, TYLEESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519478 | BATES, USULA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378785 | BATES, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547638 | BATES, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323583 | BATES, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766934 | BATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719943 | BATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596773 | BATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545320 | BATES9 ROBERT | 918 CHAPEL RD | | | | CHAS | WV | 25301 | |
| 4220511 | BATES-BARRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545321 | BATESHAYES CHERYLJEFFER | 116 PROVIDENCE PLAN CIR | | | | COLUMBIA | SC | 29203 | |
| 4441734 | BATESKY, ELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608298 | BATESON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449929 | BATESON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419833 | BATESON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279163 | BATES-PERKINS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545322 | BATESVILLE DAILY GUARD | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 4883943 | BATESVILLE DAILY GUARD | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4880959 | BATESVILLE GUARD RECORD CO | P O BOX 2036 | | | | BATESVILLE | AR | 72503 | |
| 5545324 | BATEY MARTISA | 2338 MORTHGLEN DR | | | | COLUMBUS | OH | 43224 | |
| 5545325 | BATEY MILDRED | 3144 HIDDEN PINE DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5545326 | BATEY WILLIE | 1204 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |
| 4522653 | BATEY, CERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792541 | Batey, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606546 | BATEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518574 | BATEY, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521702 | BATEY, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312049 | BATEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832335 | BATH & KITCHEN BOUTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832336 | BATH AND KITCHEN BOUTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870673 | BATH AND KITCHEN CONCEPTS | 771 COLFAX AVENUE | | | | ELMHURST | IL | 60126 | |
| 4805898 | BATH AUTHORITY LLC | 75 HAWK ROAD | | | | WARMINSTER | PA | 18974 | |
| 4851250 | BATH BUSTERS INC | 34 CRABTREE LN | | | | Leominster | MA | 01453 | |
| 4867845 | BATH BY TOWN & COUNTRY | 475 OBERIN AVE S | | | | LAKEWOOD | NJ | 08701 | |
| 4784318 | Bath Electric Gas & Water | 7 South Ave | | | | Bath | NY | 14810 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545327 | BATH MOHD | 1356 EASTWIND DR | | | | YUBA CITY | CA | 95991 | |
| 5483982 | BATH SCHOOL | PO BOX 209 | | | | WARSAW | NY | 14569-0209 | |
| 4780358 | Bath School District Treasurer | PO Box 209 | | | | Warsaw | NY | 14569-0209 | |
| 4860973 | BATH SOLUTIONS INC | 1501 NICHOLAS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5830345 | BATH STEUBEN COURIER-ADVOCATE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4850172 | BATH TECH | 3323 XANDRA CT | | | | FORT MILL | SC | 29707 | |
| 4780359 | Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | | Bath | NY | 14810-0327 | |
| 4848094 | BATH VANITIES & PLUMBING INC | 5215 FONTAINE ST | | | | San Diego | CA | 92120 | |
| 5483983 | BATH VILLAGE | 110 LIBERTY ST | | | | BATH | NY | 14810 | |
| 4780360 | Bath Village Tax Collector | 110 Liberty St | | | | Bath | NY | 14810 | |
| 4255307 | BATH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521335 | BATH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276915 | BATH, CASALUNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597514 | BATH, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429246 | BATH, JAHKING B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316252 | BATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534479 | BATH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194451 | BATH, SHAQIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567447 | BATH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471955 | BATH, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812575 | BATHA, JESSICA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746413 | BATHAEE, SOUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164728 | BATHAM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745000 | BATHAN, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200497 | BATHE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545328 | BATHEA CARRIE | 195 MARTIN LUTHER KING RD | | | | PAWLEYS ISLAND | SC | 29585 | |
| 4198946 | BATHEJA, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318848 | BATHEJA, RAMAKRISHNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434771 | BATHER, BRITANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289121 | BATHER, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567124 | BATHERICAL, DIVAKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171653 | BATHGATE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359083 | BATHGATE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719794 | BATHKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276051 | BATHKE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232026 | BATHRICK, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809848 | BATHS AND KITCHENS 2000 | 1238 DIAMOND WAY | | | | CONCORD | CA | 94520 | |
| 5545329 | BATHUNE BILL | 2999 CLEVELAND HWY | | | | DALTON | GA | 30721 | |
| 4469526 | BATHURST, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473630 | BATHURST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364426 | BATI, BOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621372 | BATI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363973 | BATI, KEMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775398 | BATIATO, DONALD AND EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545330 | BATICE KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5545331 | BATICEN KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5545332 | BATIE DANIELLE | 325 E 132ND ST | | | | CHICAGO | IL | 60649 | |
| 5545333 | BATIE STEPHANIE | 4692 BRIDLEWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 4623268 | BATIE, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359879 | BATIE, KEANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591933 | BATIESTE, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556621 | BATIESTE, JULISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196210 | BATILO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649648 | BATILO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545334 | BATINI CHARLES | 2539 BALDWIN ST | | | | ARCATA | CA | 95521 | |
| 5545335 | BATIS AMANDA | 140 VINCEN ROAD | | | | RIPLEY | MS | 38663 | |
| 4413884 | BATISTA ALVAREZ, OTNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652970 | BATISTA ARROYO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752222 | BATISTA CARABALLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545336 | BATISTA CARMEN | RES HOGAR PORTUGUES BLD | | | | PONCE | PR | 00730 | |
| 4496386 | BATISTA CARTAGENA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500965 | BATISTA COLON, KEVEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545337 | BATISTA DAMARIS | HC 2 BOX 43519 | | | | VEGA BAJA | PR | 00693 | |
| 5545338 | BATISTA DENISE | 20 EVERETT ST | | | | WORCESTER | MA | 01608 | |
| 5545339 | BATISTA EDWIN | COND CIUDADELA | | | | SAN JUAN | PR | 00917 | |
| 5545340 | BATISTA ELIZABETH F | JARDINES DE PALMAREJOSNNI | | | | CANOVANAS | PR | 00729 | |
| 5545341 | BATISTA EVELYN | 51 WEST 52 STREET | | | | NEW YORK | NY | 10019 | |
| 5545342 | BATISTA FABIAN | 2312 MOODY ST | | | | MOUNT VERNON | WA | 98274 | |
| 4332109 | BATISTA GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545343 | BATISTA GUARIONEX | CALLE TETUAN 28 N | | | | GUAYAMA | PR | 00784 | |
| 5545344 | BATISTA IRIS | 10501 SW 162 TRR | | | | MIAMI | FL | 33157 | |
| 5545345 | BATISTA IRIS E | 10501 SW 162 TERRACE | | | | MIAMI | FL | 33157 | |
| 4491669 | BATISTA JAVIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545346 | BATISTA JONA | 200 AVENUE K SE APT 199 | | | | WINTER HAVEN | FL | 33880 | |
| 5545347 | BATISTA JONATHAN E | BOX 1341 | | | | RIO GRANDE | PR | 00745 | |
| 5545348 | BATISTA JONATHAN | 30 ABBEY RD | | | | LEOMINSTER | MA | 01453 | |
| 5545349 | BATISTA JOSE | CALLE10334PARCTORRESILLA | | | | MOROVIS | PR | 00687 | |
| 4430057 | BATISTA JR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545350 | BATISTA JULIO C | 8610 NW 72ND STREET MIAMI | | | | MIAMI | FL | 33166 | |
| 5545351 | BATISTA JUNIOR | CALLE LANCASTOR M4 VILLA CONTE | | | | BAYAMON | PR | 00956 | |
| 5545352 | BATISTA KATHERYN | 300 DEWEY ST | | | | EUSTIS | FL | 32726 | |
| 5545353 | BATISTA KATYUSHKA | CCOND LAS CAMELIAS | | | | SAN JUAN | PR | 00923 | |
| 5545354 | BATISTA KATYUSKA | COND LAS CAMELIAS APT 206 | | | | SAN JUAN | PR | 00924 | |
| 5545355 | BATISTA KEREN M | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5545356 | BATISTA LIEFDE | URB KENEDY RAFAEL MUNOZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5545357 | BATISTA LIZBETH | BOLAPLENA CALLE VISTA ALEGRE D | | | | MERCEDITA | PR | 00715 | |
| 5545358 | BATISTA LUZ | HC 3 BUZON 31 101 | | | | MOROVIS | PR | 00687 | |
| 5545359 | BATISTA MARIA | 570 LAUREL STREET | | | | HAZLETON | PA | 18201 | |
| 5545360 | BATISTA MARYLUZ | CALLE 1 NUM I-35PROYECTO | | | | RIO GRANDE | PR | 00745 | |
| 4500007 | BATISTA MERCADO, ABDIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545361 | BATISTA MIGDALIA | 2450 E HILLSBOROUGH AVE APT 40 | | | | TAMPA | FL | 33610 | |
| 4498604 | BATISTA ORTIZ, YACHELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497930 | BATISTA PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545363 | BATISTA ROBERTO | 109 MOORELAND ST | | | | SPLFD | MA | 01104 | |
| 5545364 | BATISTA SANDRA | 9848 LAKE CHASE ISLAND WAY | | | | TAMPA | FL | 33626 | |
| 4496683 | BATISTA TORRES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698019 | BATISTA TORRUELLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545365 | BATISTA VALERIE | KILOMETRO 172 BARRIO SUD | | | | CIDRA | PR | 00739 | |
| 5545366 | BATISTA VELAZQUEZ HERIBERTO | HC 7 BOX 70233 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5545367 | BATISTA VIRGINIA | 13102 LAUDERDALE ST | | | | HUDSON | FL | 34667 | |
| 5545368 | BATISTA YOLANDA | 1331 W 44TH ST | | | | HIALEAH | FL | 33012 | |
| 4241553 | BATISTA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688352 | BATISTA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546207 | BATISTA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490224 | BATISTA, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453848 | BATISTA, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724774 | BATISTA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475146 | BATISTA, CELYVI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496965 | BATISTA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785319 | Batista, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418896 | BATISTA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692670 | BATISTA, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330020 | BATISTA, GILLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395902 | BATISTA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246192 | BATISTA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600920 | BATISTA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250402 | BATISTA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224883 | BATISTA, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429632 | BATISTA, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210158 | BATISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498448 | BATISTA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406381 | BATISTA, JIMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384068 | BATISTA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206385 | BATISTA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419372 | BATISTA, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402146 | BATISTA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723289 | BATISTA, JUNIOR  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500382 | BATISTA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429466 | BATISTA, MAIKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247806 | BATISTA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432904 | BATISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498046 | BATISTA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505327 | BATISTA, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233854 | BATISTA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236265 | BATISTA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317431 | BATISTA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678229 | BATISTA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678229 | BATISTA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587290 | BATISTA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384649 | BATISTA, NAITE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509857 | BATISTA, NAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419029 | BATISTA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504001 | BATISTA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236327 | BATISTA, NEVIANETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751574 | BATISTA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710934 | BATISTA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235958 | BATISTA, RAYKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287524 | BATISTA, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605969 | BATISTA, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395258 | BATISTA, ROSELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498424 | BATISTA, ROSMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622974 | BATISTA, SOFIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718918 | BATISTA, TAHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153761 | BATISTA, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832337 | BATISTA, TICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602997 | BATISTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641864 | BATISTA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500040 | BATISTA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716704 | BATISTA, WILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561863 | BATISTA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244368 | BATISTA, YONAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825253 | BATISTA,DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251390 | BATISTA-ARROYO, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246575 | BATISTA-RIVERA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545369 | BATISTE BREYA | 2790 RODEO RD AP 1233 | | | | ABBEVILLE | LA | 70510 | |
| 5545370 | BATISTE CANDACE | 102 BRENDA STREET | | | | LAFAYETTE | LA | 70501 | |
| 5545371 | BATISTE CARMEN | 14019 SANDROCK RIDGE DR | | | | CHESTERFIELD | VA | 23838 | |
| 5545372 | BATISTE CHARISE | 737 SW SALINEST | | | | TOPEKA | KS | 66606 | |
| 5545373 | BATISTE DANIELLE | 1031 SEWLYN RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5545374 | BATISTE DONYALLOW R | 1057 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | |
| 5545375 | BATISTE GERALDINE | 319 ODILE ST | | | | LAFAYETTE | LA | 70501 | |
| 5545376 | BATISTE GYNDOLYN | 3308 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5545377 | BATISTE HAZEL L | 10057 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | |
| 5545378 | BATISTE HILDA | 228 ELMER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5545379 | BATISTE NATASHA | 142 PECAN STREET | | | | THIBODAUX | LA | 70301 | |
| 5545380 | BATISTE PATRICE | 3313 RANCHER RD | | | | KENNER | LA | 70065 | |
| 5545381 | BATISTE SHERMONIQUE | 5325 CLOVER BLOSSOM ST | | | | N LAS VEGAS | NV | 89031 | |
| 5545382 | BATISTE THOMAS | 186 WEST 1ST STREET | | | | EDGARD | LA | 70049 | |
| 5545383 | BATISTE TIFFANY | 200 BOUTTE ESTATES | | | | BOUTTE | LA | 70039 | |
| 5545384 | BATISTE VANEESA | 2900 WILLIAM BRIG TERR | | | | PLATTE CITY | KS | 64079 | |
| 5545385 | BATISTE VANESSA | 2716 8TH STREET | | | | LAKE CHARLES | LA | 70605 | |
| 4325782 | BATISTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517275 | BATISTE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324993 | BATISTE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591785 | BATISTE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645159 | BATISTE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691062 | BATISTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325618 | BATISTE, GIOVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697117 | BATISTE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323679 | BATISTE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661766 | BATISTE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514852 | BATISTE, HURE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532079 | BATISTE, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327059 | BATISTE, JA MYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533448 | BATISTE, JACQUELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538997 | BATISTE, JALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771501 | BATISTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587775 | BATISTE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324824 | BATISTE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366997 | BATISTE, LEONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758191 | BATISTE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324693 | BATISTE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638956 | BATISTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734572 | BATISTE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325459 | BATISTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787524 | Batiste, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787525 | Batiste, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900101 | Batiste, Patty B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751875 | BATISTE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727945 | BATISTE, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327455 | BATISTE, RHYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322795 | BATISTE, SECRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535913 | BATISTE, SULTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775971 | BATISTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430677 | BATISTIC, SNJEZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545386 | BATISTINI DELIA | 9 LENOX ST | | | | LAWRENCE | MA | 01843 | |
| 4554293 | BATISTONI, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503936 | BATIZ HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545387 | BATIZ JESSICA | RES A CHAVIER BK 38 | | | | PONCE | PR | 00728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 977 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426251 | BATIZ, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401993 | BATIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408566 | BATIZ, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473915 | BATIZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800480 | BATJAC TECHNOLOGIES CORP DBA JDS | DBA JDS ENTERPRISES | 12699 CEDAR HILL DRIVE | | | VANCE | AL | 35490 | |
| 4592983 | BATJER, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291565 | BATKA, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832338 | BATKIN, SEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301606 | BATKO, WIESLAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422697 | BATLEY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812576 | BATLIWALLA, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498484 | BATLLE CASTILLO, JASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545388 | BATLLE GRACE | CALLE ROBLE 63 HAC MI QUERIDO | | | | DORADO | PR | 00646 | |
| 4248471 | BATLLE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234708 | BATLLE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233520 | BATLLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500700 | BATLLE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545389 | BATMAN APRIL | 1004 EARLY STREET | | | | LYNCHBURG | VA | 24503 | |
| 4316841 | BATMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448961 | BATMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697915 | BATMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567547 | BATMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545390 | BATMANGHLICH FRANAZ | 10216 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| 4166093 | BATMUNKH, BAT ILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259129 | BATNICH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527869 | BATNIJ, HDEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567524 | BATO, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739365 | BATO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768335 | BATOM, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545391 | BATON CITY O | P O BOX 2590 CHECK | | | | BATON ROUGE | LA | 70821 | |
| 5830455 | BATON ROUGE ADVOCATE | ATTN: MARILYN LIVELY LEWIS | P.O. BOX 588 | | | BATON ROUGE | LA | 70821 | |
| 4880304 | BATON ROUGE COCA COLA BTLG CO LTD | P O BOX 11407 DRAWER 0589 | | | | BIRMINGHAM | AL | 35246 | |
| 4884612 | BATON ROUGE POLICE DEPT | PO BOX 2406 | | | | BATON ROUGE | LA | 70821 | |
| 4625748 | BATON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587103 | BATON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334846 | BATON, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736019 | BATON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532318 | BATOOL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207470 | BATOON, DANILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158403 | BATOPIS, LINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506592 | BATOR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725745 | BATOR, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581618 | BATOR, KORNELIUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379160 | BATRA, DORAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424892 | BATRA, JASPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416605 | BATRA, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713800 | BATRAM, DEXTEROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301975 | BATRA-SINGH, SANJOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545392 | BATRES FABIOLA | 6151 AIRPORT RD 59 | | | | SANTA FE | NM | 87507 | |
| 5545393 | BATRES MARIA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 4213775 | BATRES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196157 | BATRES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384895 | BATRES, QUIRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380847 | BATRES, SANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280270 | BATRES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186469 | BATRES, ZAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177526 | BATREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300670 | BATREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631862 | BATREZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539172 | BATREZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180923 | BATREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303228 | BATREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159697 | BATREZ-ESTRADA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183387 | BATRICE, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545394 | BATRICIA SAILES | 1650 MARION ST APT 310 | | | | ST PAUL | MN | 55117 | |
| 4812577 | BATROFF, SIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366926 | BATROOT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545395 | BATRSHIN ELLEN M | 914 21ST ST 3 | | | | SANTA MONICA | CA | 90403 | |
| 4832339 | BATRUS, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300242 | BATRYN, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825254 | Bats, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337760 | BATSA, TETTEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598558 | BATSCHE, FREDALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593182 | BATSELL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206618 | BATSHOUN, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545396 | BATSON ANNA | 206 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | |
| 5545397 | BATSON CHRISTINA | 4123 WOODRIDGE ST | | | | SHREVEPORT | LA | 71107 | |
| 5545398 | BATSON CHRISTINA L | 900 WESTGATE LN APT 27 | | | | BOSSIER CITY | LA | 71112 | |
| 5545399 | BATSON DENISE | 1244 DOVE LANE | | | | BEAUFORT | SC | 29906 | |
| 5545400 | BATSON FELICIA | 34 WILLIS RD | | | | DOVER | DE | 19901 | |
| 5545401 | BATSON HARRIET | 101 ROUNDLEAF CT | | | | PALMETTO | GA | 30268 | |
| 4226118 | BATSON JONES, LYNDELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545402 | BATSON MYASIA | 2022 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5545403 | BATSON NATOYA | 16941 W PECCARY LN | | | | MARANA | AZ | 85653 | |
| 5545404 | BATSON ORLANDO | 10 BRITTINGHAM LN | | | | GEORGETOWN | DE | 19947 | |
| 4274631 | BATSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404803 | BATSON, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517654 | BATSON, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629245 | BATSON, BRAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339366 | BATSON, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694698 | BATSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196604 | BATSON, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629850 | BATSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592492 | BATSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791377 | Batson, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340463 | BATSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677325 | BATSON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241249 | BATSON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263584 | BATSON, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151702 | BATSON, MCKINZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419973 | BATSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636391 | BATSON, PATSY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649268 | BATSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271602 | BATSON, SHAUN-RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396894 | BATSON-RODNEY, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545405 | BATT BILLIE J | 445 TUCOLAY CT | | | | MERCED | CA | 95341 | |
| 4343942 | BATT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611911 | BATTA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681037 | BATTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367684 | BATTA, UMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270932 | BATTAD, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825255 | BATTAGLIA , YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545406 | BATTAGLIA CAROL | 110 RUE DU MAURIER | | | | LAFAYETTE | LA | 70503 | |
| 4425835 | BATTAGLIA, BRIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407429 | BATTAGLIA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683175 | BATTAGLIA, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458588 | BATTAGLIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691287 | BATTAGLIA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283010 | BATTAGLIA, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746002 | BATTAGLIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744806 | BATTAGLIA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631658 | BATTAGLIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825256 | BATTAGLIA, JOE & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279257 | BATTAGLIA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812578 | BATTAGLIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430579 | BATTAGLIA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326533 | BATTAGLIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242502 | BATTAGLIA, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442588 | BATTAGLIA, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631382 | BATTAGLIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477835 | BATTAGLIESE, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535354 | BATTAGLIO, SHALAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406079 | BATTAGLIOTTI, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182121 | BATTAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642301 | BATTAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545407 | BATTAR SARASWATHY | 68 RANCH RIDGE RD | | | | LITTLE ROCK | AR | 72223 | |
| 4812579 | BATTAT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333581 | BATTCOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652859 | BATTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444390 | BATTEASE, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545408 | BATTEAST MILTON | 5053 SCOTTSDALE AVE | | | | MEMPHIS | TN | 38118 | |
| 5545409 | BATTEE ADRIANNE M | 100 KENSINGTON LN NE | | | | WARREN | OH | 44484 | |
| 5545410 | BATTEE BRENDA | 20 APPLE ST | | | | SOMERSET | NJ | 08873 | |
| 5545411 | BATTEE DAWNA | 1703 ALMOND DR | | | | MANSFIELD | TX | 76063 | |
| 5545412 | BATTEE SHALONDA D | 2453 115TH PL | | | | LOS ANGELES | CA | 90059 | |
| 4405438 | BATTEE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 979 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312561 | BATTELLE, STERLING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794725 | Batten & Company | 3708 Dewsbury Rd | | | | Winston Salem | NC | 27104 | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 5789970 | BATTEN & COMPANY | CAROLINE BATTEN | 3708 DEWSBURY RD | | | WINSTON SALEM | NC | 27104 | |
| 5794725 | Batten & Company | 3708 Dewsbury Rd | | | | Winston Salem | NC | 27104 | |
| 5545413 | BATTEN AMANDA | 5673 NC 43 N | | | | PINETOPS | NC | 27864 | |
| 5794726 | Batten and Company | 3708 Drewsberry Road | | | | Winston Salem | NC | 27104 | |
| 5789971 | BATTEN AND COMPANY | CURT BATTEN | 3708 DREWSBERRY ROAD | | | WINSTON SALEM | NC | 27104 | |
| 5545414 | BATTEN HILLARY | 22 PEACEFULWAY | | | | CHADBOURN | NC | 28431 | |
| 5545415 | BATTEN PATRICIA | 609 EUGEMAR DR | | | | ALBANY | GA | 31707 | |
| 4385271 | BATTEN, ALICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239158 | BATTEN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252437 | BATTEN, DELTRAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613472 | BATTEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740072 | BATTEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654756 | BATTEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609588 | BATTEN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568243 | BATTEN, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368414 | BATTEN, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382543 | BATTEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676404 | BATTEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745170 | BATTEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775409 | BATTEN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687923 | BATTEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864216 | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| 4911399 | Battenfeld Technologies, Inc. | 2100 Roosevelt Ave. | | | | Springfield | MA | 01104 | |
| 4629423 | BATTENFIELD, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801543 | BATTERIES N BULBS | DBA PARTYBULBS | 1111 W EL CAMINO REAL STE 135 | | | SUNNYVALE | CA | 94087 | |
| 5545416 | BATTERIES PLUS | 2703 N BELTLINE ROAD | | | | IRVING | TX | 75062 | |
| 4867972 | BATTERIES PLUS | 4898 S VIRGINIA ST | | | | RENO | NV | 89502 | |
| 4879409 | BATTERIES PLUS | MTQ LIMITED PARTNERSHIP | 2703 N BELTLINE ROAD | | | IRVING | TX | 75062 | |
| 4888317 | BATTERIES PLUS | SUTTON BATTERY CO | 5010 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| 4872941 | BATTERIES PLUS 125 | BATTERIES WATTS & THINGS LLC | 1540 HUDSON BRIDGE RD STE A12 | | | STOCKBRIDGE | GA | 30281 | |
| 5404209 | BATTERIES PLUS BULBS | 459 W STATE ROAD 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5545417 | BATTERMAN VICKI | 217 S LINDALE | | | | SIOUX FALLS | SD | 57104 | |
| 4270040 | BATTERMAN, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866472 | BATTERN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 4570439 | BATTERS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802273 | BATTERSCHOICE.COM | DBA BATTERS CHOICE SPORTING GOODS | 3555 S CRATER ROAD | | | PETERSBURG | VA | 23805 | |
| 5545418 | BATTERSON TRISHIA A | 4021 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024 | |
| 4363601 | BATTERSON, CONNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274686 | BATTERSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289608 | BATTERSON, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199195 | BATTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566756 | BATTERTON, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586366 | BATTERTON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860309 | BATTERY BIZ INC | 1380 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| 4800999 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | |
| 4800533 | BATTERYCLERK LLC | DBA BUYCLERK | 545 NORTH MAPLE AVE 2ND FLOOR | | | RIDGEWOOD | NJ | 07450 | |
| 4804358 | BATTERYJACK INC | DBA BIGTIME BATTERY | 772 TWIN RAIL DR | | | MINOOKA | IL | 60447 | |
| 4709727 | BATTESTE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545419 | BATTEY CHLORIN | 11 EAST WERWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5545420 | BATTEY RAEANNE | 2335 WEST SHORE | | | | WARWICK | RI | 02889 | |
| 5545421 | BATTEY WESLEY S | 225 W FRUITVALE C135 | | | | HEMET | CA | 92543 | |
| 4265686 | BATTEY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607800 | BATTEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608993 | BATTEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812580 | BATTEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293235 | BATTIATO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800202 | BATTIC DOOR | DBA BATTIC DOOR ENERGY CONSERVATIO | PO BOX 15 | | | MANSFIELD | MA | 02048 | |
| 4326099 | BATTIE, FLORONIQUIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684841 | BATTIFARANO, RITA & DOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455932 | BATTIGAGLIA, EMERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333971 | BATTIGE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593458 | BATTIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170550 | BATTIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545422 | BATTINA VENKATA | 12620 FM 1960 W A4&X2D; | | | | HOUSTON | TX | 77065 | |
| 5545423 | BATTIS GEWNDOLYN | 4706 OMAHA ST | | | | CAPITOL HGTS | MD | 20743 | |
| 4331422 | BATTIS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545424 | BATTISON JAMES | 131 B HAMPTON | | | | REEDS SPRING | MO | 65737 | |
| 5545425 | BATTISTA ASHLEY | 2708 FOXTAIL CT | | | | RALEIGH | NC | 27610 | |
| 4299831 | BATTISTA JR, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545426 | BATTISTA VIKKI | 9445 SE 110TH ST | | | | BELLEVIEW | FL | 34420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699314 | BATTISTA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427519 | BATTISTA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480536 | BATTISTA, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349759 | BATTISTA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664823 | BATTISTA, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751997 | BATTISTA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280849 | BATTISTA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763712 | BATTISTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396438 | BATTISTA, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488412 | BATTISTA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331708 | BATTISTA, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418547 | BATTISTA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228065 | BATTISTA-BARNES, FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545427 | BATTISTE CARMELLA | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70094 | |
| 5545428 | BATTISTE CARMELLE | 42 LUCILLE ST | | | | WESTWEGO | LA | 70094 | |
| 5545429 | BATTISTE CHRISTY C | 5230 LAUREL STREET | | | | NEW ORLEANS | LA | 70056 | |
| 5545430 | BATTISTE LAUREN | 22 LYNWOOD PL | | | | EAST ORANGE | NJ | 07017 | |
| 5545431 | BATTISTE MALINA | 9929 CUYHANGA PKWY | | | | BATON ROUGE | LA | 70815 | |
| 5545432 | BATTISTE REGINA | 544 SOUTH LOGAN ST APT 14 | | | | RIDGELAND | SC | 29936 | |
| 4257646 | BATTISTE, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763190 | BATTISTE, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561377 | BATTISTE, LAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715388 | BATTISTE, SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812581 | BATTISTESSA, KIM AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367199 | BATTISTINI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485450 | BATTITO, SEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545433 | BATTLE ALEXANDRIA L | 645 40TH AVE | | | | VERO BEACH | FL | 32968 | |
| 5545434 | BATTLE ANGELA | 274 BURNETTS WAY | | | | SUFFOLK | VA | 23434 | |
| 5545435 | BATTLE ANGELENE | 841 RESTBROOK AVENUE | | | | MEMPHIS | TN | 38127 | |
| 5545436 | BATTLE AUDREY | 3804BRENTWOOD CRES | | | | VIRGINIA | VA | 23455 | |
| 5545437 | BATTLE BETTY | 1425 NW 56TH ST | | | | MIAMI | FL | 33142 | |
| 5545438 | BATTLE BOBBI | 226 CREEK RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4797905 | BATTLE BRICK INC | DBA BATTLE BRICK | 2454 BENJAMIN E MAYS DR | | | ATLANTA | GA | 30311 | |
| 5545439 | BATTLE BURNELL | 2213 ASHLEY WILKS CT | | | | GREENVILLE | NC | 27834 | |
| 5545440 | BATTLE CARLO | 9637 EVANSTON STREET | | | | CONCORD | NC | 28027 | |
| 5545441 | BATTLE CHAPHIA | 918 LIPPITT DR APT L | | | | ALBANY | GA | 31701 | |
| 5545442 | BATTLE CHARLENE | 8 B GREENSFIELD | | | | HAMPTON | VA | 23669 | |
| 5545443 | BATTLE CORNELIUS | 216 OAK DDR SE | | | | ATLANTA | GA | 30354 | |
| 5545444 | BATTLE CORTESHIA | 508 15TH NW | | | | BIRMINGHAM | AL | 35215 | |
| 5787340 | BATTLE CREEK CITY | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 4781521 | BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | | Battle Creek City | MI | 49016-1657 | |
| 4780167 | Battle Creek City Treasurer | PO Box 1717 | | | | Battle Creek | MI | 49016-1717 | |
| 4780166 | Battle Creek City Treasurer | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 5545445 | BATTLE CRYSTAL M | 214 MOINTYRE LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5545446 | BATTLE ETISHA | 4244 TATUM ST | | | | ORLANDO | FL | 32811 | |
| 5545447 | BATTLE FRANCES | REPTO AIMET A 8 | | | | CABO ROJO | PR | 00062 | |
| 5545448 | BATTLE GALEN | 5502 E 5TH AVE | | | | GARY | IN | 46403 | |
| 5545449 | BATTLE GARY | 32 ELBETHEL CHURCH RD | | | | CHAUNCEY | GA | 31011 | |
| 5545450 | BATTLE GERALDINE | 7634 S MAY | | | | CHICAGO | IL | 60620 | |
| 4689228 | BATTLE II, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545451 | BATTLE JAMES | 4809 30TH STREET | | | | GULFPORT | MS | 39501 | |
| 5545452 | BATTLE JENNIFER | 1830 GRAND BAY CIR | | | | LAKELAND | FL | 33813 | |
| 5545453 | BATTLE JOY | 1880 CASA DR | | | | OLEAN | NY | 14760 | |
| 5545454 | BATTLE KAREN | 47 HOME AVE | | | | PROVIDENCE | RI | 02908 | |
| 5545455 | BATTLE KEMYATTA | 1606 E ASH ST | | | | GOLDSBORO | NC | 27530 | |
| 5545456 | BATTLE KENDELL | 2816 BEL PRE RD | | | | SILVER SPRINGM | MD | 20906 | |
| 5545457 | BATTLE KENYETTA | 2875 LOBLOLLY DR | | | | DEARING | GA | 30808 | |
| 5545458 | BATTLE LASHUNDA | 2401 68TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5545459 | BATTLE LAWSHAWNON | 2404 MCNAIR ST SW | | | | WILSON | NC | 27893 | |
| 5545460 | BATTLE LEANDREA G | 301 WILKES DR | | | | MONROE | NC | 28110 | |
| 5545461 | BATTLE LORI M | 3319 10TH PL SE APT 104 | | | | WASHINGTON | DC | 20032 | |
| 5545462 | BATTLE LORNA | 709 TREASA DRIVE | | | | ROCKYMOUNT | NC | 27809 | |
| 5545463 | BATTLE MARCUS | MELODY BATTLE | | | | RALEIGH | NC | 27604 | |
| 5545464 | BATTLE MARKELL | 101 IVYWOOD RD | | | | HUNTSVILLE | AL | 35806 | |
| 5545465 | BATTLE MARLENE | 42288 HIGH 41 WEST | | | | TRENT | NC | 28585 | |
| 5545466 | BATTLE MAURICE | 3522 PEAR TREE COURT 11 | | | | SILVER SPRING | MD | 20906 | |
| 5545467 | BATTLE MAXINE | 1073 FOUTIAN LN APT C | | | | WHITEHALL | OH | 43213 | |
| 5545468 | BATTLE MICHAEL | 3774 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | |
| 5545469 | BATTLE PATRICIA | 102 NORTH GEORGE ST | | | | RANSON | WV | 25438 | |
| 5545470 | BATTLE REGINALD D | 1031 MLK JR BLVD APT 18 | | | | COLUMBUS | GA | 31906 | |
| 5545471 | BATTLE ROBIN | 2318 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5545472 | BATTLE SAMANTHA | 1070 CHEYENNE DR | | | | ST LOUIS | MO | 63033 | |
| 5545473 | BATTLE SHANA | 102 N GEORGE ST | | | | RANSON | WV | 25438 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545474 | BATTLE SHARON | 100 ROBERT CARTWRIGHT DR APT 1 | | | | GOODLETTSVILLE | TN | 37072 | |
| 5545475 | BATTLE SHATARA | 2966 LAKEWOOD AVE APT E1 | | | | LIMA | OH | 45805 | |
| 5545476 | BATTLE SHERLY | 20021 NW 39TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5545477 | BATTLE SHERRY | 1540 16TH ST | | | | DEMOINES | IA | 50314 | |
| 5545478 | BATTLE SONIA | 703 HARDAGE RD | | | | HAMILTON | GA | 31811 | |
| 4861713 | BATTLE SPORTS SCIENCE | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 4861714 | BATTLE SPORTS SCIENCE LLC | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 5545479 | BATTLE STEPHANIE | 1401 E SANTO ANTONIO DR APT311 | | | | COLTON | CA | 92324 | |
| 5545480 | BATTLE TAMMY | 218 SAM CALDWELL LN | | | | OCILLA | GA | 31774 | |
| 5545481 | BATTLE TAQUESHIA | 320 STONE AVE APT 159 | | | | PARIS | TX | 75460 | |
| 5545482 | BATTLE TEARA | 435 SERIDAN AVE | | | | ROSELLE PARK | NJ | 07204 | |
| 5545483 | BATTLE TEARSHA | 1601 CUYLER BEST ROAD APT B 8 | | | | GOLDSBORO | NC | 27534 | |
| 5545484 | BATTLE TERRIAN | 1194 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5545485 | BATTLE TIERRA | 721 SOUTH FOX ST | | | | NASHVILLE | NC | 27856 | |
| 5545486 | BATTLE TIERRAN | 922 EAST WASHINGTON STREET | | | | NASHVILLE | NC | 27856 | |
| 5545487 | BATTLE TIFFANY | 15780 LASSELLE APT P | | | | PERRIS | CA | 92570 | |
| 5545488 | BATTLE WANDA | 5517 VIOLET DRIVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 4435062 | BATTLE, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619048 | BATTLE, ALFREDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349757 | BATTLE, AMIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585628 | BATTLE, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382122 | BATTLE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751834 | BATTLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754568 | BATTLE, BRABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554695 | BATTLE, BRANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739457 | BATTLE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453026 | BATTLE, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389555 | BATTLE, BRITTANY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187306 | BATTLE, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774627 | BATTLE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285256 | BATTLE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679936 | BATTLE, DANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354092 | BATTLE, DAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338023 | BATTLE, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426429 | BATTLE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210151 | BATTLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385609 | BATTLE, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667208 | BATTLE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663279 | BATTLE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704575 | BATTLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345552 | BATTLE, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312461 | BATTLE, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243864 | BATTLE, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378407 | BATTLE, DIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340330 | BATTLE, DIONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600983 | BATTLE, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731872 | BATTLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317977 | BATTLE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664760 | BATTLE, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709770 | BATTLE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683268 | BATTLE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698519 | BATTLE, ETHLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239913 | BATTLE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449854 | BATTLE, JACQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378545 | BATTLE, JAKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252006 | BATTLE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418980 | BATTLE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253364 | BATTLE, JARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577014 | BATTLE, JAWAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145647 | BATTLE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164110 | BATTLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424100 | BATTLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637250 | BATTLE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384302 | BATTLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591413 | BATTLE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628528 | BATTLE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573709 | BATTLE, KEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264789 | BATTLE, KEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258995 | BATTLE, KIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694177 | BATTLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650328 | BATTLE, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423793 | BATTLE, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267028 | BATTLE, LALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463084 | BATTLE, LASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226859 | BATTLE, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729024 | BATTLE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604537 | BATTLE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747656 | BATTLE, LENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584309 | BATTLE, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148431 | BATTLE, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357061 | BATTLE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772644 | BATTLE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246921 | BATTLE, MAKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149416 | BATTLE, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676847 | BATTLE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424610 | BATTLE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560839 | BATTLE, MIKQUIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768427 | BATTLE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339631 | BATTLE, NSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388966 | BATTLE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714090 | BATTLE, ORA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775803 | BATTLE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558583 | BATTLE, PORCHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636097 | BATTLE, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360544 | BATTLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357622 | BATTLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754718 | BATTLE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772526 | BATTLE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725410 | BATTLE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599801 | BATTLE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687501 | BATTLE, ROTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686408 | BATTLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730369 | BATTLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759896 | BATTLE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262706 | BATTLE, SHENEIDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704785 | BATTLE, SHEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451118 | BATTLE, SHIRLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717060 | BATTLE, SISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407890 | BATTLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264528 | BATTLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597531 | BATTLE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398073 | BATTLE, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560345 | BATTLE, TERRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340210 | BATTLE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337400 | BATTLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253727 | BATTLE, TYKIERRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575864 | BATTLE, TYRESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462410 | BATTLE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381697 | BATTLE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599581 | BATTLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637023 | BATTLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622248 | BATTLE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735697 | BATTLE, WILLYE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805480 | BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| 5852440 | Battlefield Mall, LLC, a Delaware Limited Liability Company | 862502 Reliable Parkway | | | | Chicago | IL | 60686-0025 | |
| 5852440 | Battlefield Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 4224157 | BATTLE-LOCKWOOD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545489 | BATTLES ANGIE | 6457 W BIRCH | | | | MILWAUKEE | WI | 53218 | |
| 5545490 | BATTLES ELLEANOR | 157 WILLOWDALE DR APT 22 | | | | FREDERICK | MD | 21702 | |
| 5545491 | BATTLES JAMIE D | 905 CLEVLAND AVE | | | | FULTON | MO | 65251 | |
| 5545492 | BATTLES STEPHANIE Q | 1407 LAUREL ST | | | | PALATKA | FL | 32177 | |
| 4285097 | BATTLES, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490838 | BATTLES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699857 | BATTLES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386346 | BATTLES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631444 | BATTLES, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656110 | BATTLES, FORRONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642338 | BATTLES, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233032 | BATTLES, GIRARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754977 | BATTLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693865 | BATTLES, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185486 | BATTLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146236 | BATTLES, JULIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354594 | BATTLES, KASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 983 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724214 | BATTLES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700568 | BATTLES, LEA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719033 | BATTLES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589749 | BATTLES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386818 | BATTLES, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149319 | BATTLES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373695 | BATTLES, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252239 | BATTLES, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545493 | BATTLEY NICOLE | 6515 HANKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5545494 | BATTLEY SYLVIA | 1738 N 29TH ST | | | | BATON ROUGE | LA | 70802 | |
| 4731164 | BATTLEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644353 | BATTLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448796 | BATTLOCHI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670780 | BATTOCCHIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445555 | BATTOCLETTI, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545495 | BATTON ANTHONY | 1811 RENAISSANCE COMMONS | | | | BOYNTON | FL | 33426 | |
| 5545496 | BATTON JAMIE R | 932 ARCHIE ST APT 307 | | | | FORT MILL | SC | 29732 | |
| 5545497 | BATTON NATASHA S | 5240 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5545498 | BATTON PAT | 214 HAROLD DAVIS RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545499 | BATTON PATRICK | 206N BAKER ST | | | | ALMA | GA | 31510 | |
| 4812582 | Batton, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489668 | BATTON, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451652 | BATTON, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288540 | BATTON, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369270 | BATTON, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545500 | BATTS ARNITA | 3678 GOODVIEW AVE | | | | ROANOKE | VA | 24018 | |
| 5545501 | BATTS BRITNEY | P O BOX 2408 | | | | WARNER ROBINS | GA | 31099 | |
| 5545502 | BATTS GEWNDOLYN | 4706 OMAHA ST | | | | JUPITER | FL | 33477 | |
| 5545503 | BATTS IVEY | 100 WILLIAMS CHURCH RD | | | | HAMPSTEAD | NC | 28443 | |
| 5545504 | BATTS JOHN | 110 MEADOWCREST DR | | | | GOLDSBORO | NC | 27534 | |
| 5545505 | BATTS LAWANDA | 1619 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5545506 | BATTS LISA | 2525 CENTERWEST PARKWAYS APT | | | | AUGUSTA | GA | 27893 | |
| 5545507 | BATTS NATARSHA | 1931 WAKEFIELD AVE | | | | PETERSBURG | VA | 23805 | |
| 5545508 | BATTS PAUL | 107 GREEN ACRES LN | | | | BATTLEBORO | NC | 27809 | |
| 5545509 | BATTS PAULINE | 20 SAILS WAY APT G | | | | GREENSBORO | NC | 27406 | |
| 5545510 | BATTS ROSETTA B | 1841 N W 184 ST | | | | MIAMI GRD | FL | 33055 | |
| 5545511 | BATTS ROSLYN | 1122 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | |
| 4306738 | BATTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386910 | BATTS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601137 | BATTS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751990 | BATTS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492728 | BATTS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160172 | BATTS, DENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385950 | BATTS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693606 | BATTS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612660 | BATTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374596 | BATTS, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403777 | BATTS, JASMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641929 | BATTS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260107 | BATTS, JOVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357342 | BATTS, KEYAUGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433286 | BATTS, KHARMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264908 | BATTS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323036 | BATTS, KORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685931 | BATTS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832340 | BATTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518621 | BATTS, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702604 | BATTS, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340388 | BATTS, SHANETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240112 | BATTS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192031 | BATTS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418555 | BATTS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587790 | BATTS-CARTER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678370 | BATTS-RICHARDSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567565 | BATTU, SRAVANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271250 | BATTULAYAN, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270667 | BATTULAYAN, MYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299238 | BATTUNG, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279403 | BATTUNG, LUIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648514 | BATTUNG, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632791 | BATTUNG, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177874 | BATTY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548302 | BATTY, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776296 | BATTY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428252 | BATTY, ORTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526526 | BATTY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270273 | BATULANON, FLAVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406347 | BATULLO, STEFFAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255551 | BATURA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237361 | BATURA, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545512 | BATVHELOR SHENIQUA | 3379 NORTH 20 STREET | | | | MILWAUKEE | WI | 53206 | |
| 5545513 | BATY LINDA | 407 CARLYLY | | | | WICHITA | KS | 67217 | |
| 4542770 | BATY, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563417 | BATY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450855 | BATY, DURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410540 | BATY, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370919 | BATY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587185 | BATY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412111 | BATY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545514 | BATYA ATLAS | MAY MAROM 21 | | | | BET EL | MB | 90628 | |
| 4714506 | BATYE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681303 | BATYE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545515 | BATZ ANNA | 9701 E HWY 25 LOT 185 | | | | BELLEVIEW | FL | 34420 | |
| 4180344 | BATZ MIRANDA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509661 | BATZ YAX, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572945 | BATZ, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478817 | BATZEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629371 | BAUBLITS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545516 | BAUBLITZ JACQUELINE | 23 OLDFIELD CT | | | | MIDDLE RIVER | MD | 21220 | |
| 4340186 | BAUBLITZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472842 | BAUBLITZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545518 | BAUCEDO MARIA | 2735 S 600 W | | | | OGDEN | UT | 84405 | |
| 4727984 | BAUCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200846 | BAUCHAM, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459052 | BAUCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545519 | BAUCOM BARBARA | 4048 HORD RD | | | | Redacted | TN | 37129 | |
| 5545520 | BAUCOM BETTY J | 17181 DEVON DRIVE | | | | LUARENBURG | NC | 28352 | |
| 5545521 | BAUCOM BETTY W | 223 E 7TH ST | | | | FAYETTEVILLE | AZ | 72701 | |
| 5545522 | BAUCOM SIRKETA | 10312 NORMANWOOD CT | | | | JACKSONVILLE | FL | 32221 | |
| 4764554 | BAUCOM, CALEB J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241841 | BAUCOM, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666694 | BAUCOM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383442 | BAUCOM, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187681 | BAUCOM, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388892 | BAUCOM, JESSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729821 | BAUCOM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242164 | BAUCOM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736272 | BAUCOM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647144 | BAUCOM, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174058 | BAUCOM, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385061 | BAUCOM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273673 | BAUCOM, VIVIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768055 | BAUCOM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389223 | BAUCOM, ZACKERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770353 | BAUCUM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570455 | BAUCUM, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251220 | BAUD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336188 | BAUDANZA, ERYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545523 | BAUDELIA MARTINEZ | 769 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 4672909 | BAUDENDISTEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616891 | BAUDENDISTEL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616890 | BAUDENDISTEL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545524 | BAUDER JANET | 45068 PAITIALLA LN | | | | MARICOPA | AZ | 85139 | |
| 4485769 | BAUDER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491860 | BAUDER, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492928 | BAUDER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495546 | BAUDILLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861100 | BAUDUCCO FOODS INC | 1530 NW 98TH CT SUITE 103 | | | | DORAL | FL | 33172 | |
| 4877023 | BAUDVILLE INC | IDVILLE | 5380 52ND STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| 5545525 | BAUER AMY | 350 QUAIL DR | | | | ELYRIA | OH | 44035 | |
| 5545526 | BAUER DANIELLE | 116 DEAVER ST | | | | HAVR DE GRACE | MD | 21078 | |
| 4868463 | BAUER ELECTRIC INC | 517-41ST AVE | | | | WINONA | MN | 55987 | |
| 5545527 | BAUER HANNA | 45 PEBBLE FIELD DR | | | | BELLEVILLE | IL | 62223 | |
| 5545528 | BAUER HEIDI | 1813 KILBURN | | | | ROCKFORD | IL | 61109 | |
| 4825257 | BAUER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373568 | BAUER III, OLIVER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660555 | BAUER JR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254554 | BAUER JR, WENDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545529 | BAUER KEISHA | 756 GAUZ BLVD APT 12 | | | | SLIDELL | LA | 70458 | |
| 5404804 | BAUER MAT | 29W270 BOLLES AVE | | | | WEST CHICAGO | IL | 60185 | |
| 5545530 | BAUER MATTHEW E | 119 DUDLEY AVE POB 253 | | | | QUEENSTOWN | MD | 21658 | |
| 5545531 | BAUER PRUDENCE | 62 STABLE GATE DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5545532 | BAUER SHAWNA | 431 AETNA ST | | | | SALEM | OH | 44460 | |
| 5545533 | BAUER TOM | 780 RANDALL RD | | | | HOT SPRINGS | AR | 71913 | |
| 4479482 | BAUER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433452 | BAUER, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157387 | BAUER, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576382 | BAUER, AURORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611993 | BAUER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718620 | BAUER, BETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575184 | BAUER, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360184 | BAUER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535041 | BAUER, BROCKTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633100 | BAUER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433215 | BAUER, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465286 | BAUER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450807 | BAUER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495758 | BAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736100 | BAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758053 | BAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340607 | BAUER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377200 | BAUER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617199 | BAUER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812583 | BAUER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513826 | BAUER, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708634 | BAUER, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208880 | BAUER, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570672 | BAUER, ELIJAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017059 | BAUER, ELLEN | 2702 DEBBIE CT. | | | | SAN CARLOS | CA | 94070 | |
| 4185075 | BAUER, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313303 | BAUER, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664531 | BAUER, GUNTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623889 | BAUER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623888 | BAUER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233435 | BAUER, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588053 | BAUER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175902 | BAUER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630972 | BAUER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165948 | BAUER, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567357 | BAUER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585936 | BAUER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311109 | BAUER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488407 | BAUER, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477192 | BAUER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391218 | BAUER, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302043 | BAUER, JOY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656257 | BAUER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355522 | BAUER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297256 | BAUER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355115 | BAUER, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463529 | BAUER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366932 | BAUER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282802 | BAUER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359230 | BAUER, KATHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405816 | BAUER, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472205 | BAUER, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349650 | BAUER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631288 | BAUER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456983 | BAUER, LADAYJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571270 | BAUER, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472793 | BAUER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607880 | BAUER, LORII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296930 | BAUER, MAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900017 | Bauer, Matt L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786550 | Bauer, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786551 | Bauer, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306650 | BAUER, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622792 | BAUER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748949 | BAUER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170288 | BAUER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812584 | BAUER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384053 | BAUER, MISCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377613 | BAUER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441745 | BAUER, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312231 | BAUER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757924 | BAUER, POMPILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390608 | BAUER, QUINN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246900 | BAUER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577026 | BAUER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761798 | BAUER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373939 | BAUER, RICH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699519 | BAUER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774583 | BAUER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652668 | BAUER, STEPHANIE GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483099 | BAUER, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185622 | BAUER, SUMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825258 | BAUER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790535 | Bauer, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455723 | BAUER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620260 | BAUER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619643 | BAUER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384681 | BAUER, VELLEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774921 | BAUER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394976 | BAUER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291536 | BAUER, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290773 | BAUER, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320624 | BAUEREIS, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318544 | BAUEREIS, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284551 | BAUER-FLEMING, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545534 | BAUERKEMPER MICHAEL | 117 12TH STREET NE APT A6 | | | | ATLANTA | GA | 30309 | |
| 5545535 | BAUERLE ADELLE | 1830 S CLEVELAND AVE | | | | SIOUX FALLS | SD | 57103 | |
| 4310018 | BAUERLE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181789 | BAUERLEIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298430 | BAUERLEIN, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476259 | BAUERNSCHUB, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363696 | BAUERS, KRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279909 | BAUERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228305 | BAUER-WITKO, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832341 | BAUFFE DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832342 | BAUFORMAT KITCHENS SOUTH-EAST, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545537 | BAUGH BETTY | 173 EAGLE BAY DR | | | | DOWNSVILLE | LA | 71234 | |
| 5545538 | BAUGH CEDERICK | 10850 SW 154TH ST | | | | MIAMI | FL | 33157 | |
| 5545539 | BAUGH FLOSSENE | 2418 GOULD ST | | | | COLUMBUS | GA | 31906 | |
| 5545540 | BAUGH GLORIA | 8250 NE 113TH LN | | | | BRONSON | FL | 32686 | |
| 5545541 | BAUGH JACKIE | 1603 S BAIRB | | | | KIRKSVILLE | MO | 63501 | |
| 5545542 | BAUGH JENNIFER | 518 6TH LEE ANN | | | | HUNTINGTON | WV | 25701 | |
| 5545544 | BAUGH TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | |
| 5545546 | BAUGH TRAVIS | 11281 SW 6 ST | | | | MIAMI | FL | 33176 | |
| 4730522 | BAUGH, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148145 | BAUGH, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510459 | BAUGH, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642764 | BAUGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308341 | BAUGH, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754555 | BAUGH, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735009 | BAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609854 | BAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147971 | BAUGH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679233 | BAUGH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342332 | BAUGH, KYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308405 | BAUGH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552443 | BAUGH, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743261 | BAUGH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165181 | BAUGH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199001 | BAUGH, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184994 | BAUGH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456064 | BAUGHAN, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545547 | BAUGHER MARIA | 2359 EDEN TERR | | | | ROCK HILL | SC | 29730 | |
| 4558285 | BAUGHER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571749 | BAUGHER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263049 | BAUGHER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370341 | BAUGHER, MACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580778 | BAUGHER, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545548 | BAUGHLUNSFORD TIFFANY N | 13 REED ST | | | | FISHERSVILLE | VA | 22939 | |
| 5545549 | BAUGHMAN ALICIA | RT 1 BOX 430-4 | | | | MT CLARE | WV | 26408 | |
| 5545550 | BAUGHMAN BETTY | 393 E BLUEMONT ST NONE | | | | GRAFTON | WV | 26354 | |
| 5545551 | BAUGHMAN BOB | 4450 JAMES DR | | | | CHATTANOOGA | TN | 37416 | |
| 5545552 | BAUGHMAN PAUL | 313 4 TH STREET | | | | JACKSON | SC | 29803 | |
| 5545553 | BAUGHMAN ROSE M | 112 ROCK CIRCLE | | | | MORGANTOWN | WV | 26508 | |
| 4886267 | BAUGHMAN SAW SHOP | ROGER HOFFMAN | P O BOX 1136 | | | NACHES | WA | 98937 | |
| 4482219 | BAUGHMAN- STUBBS, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545554 | BAUGHMAN TONI | 10927 ELKTON ROAD | | | | LISBON | OH | 44432 | |
| 4485987 | BAUGHMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374285 | BAUGHMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492032 | BAUGHMAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512366 | BAUGHMAN, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723235 | BAUGHMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455405 | BAUGHMAN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737845 | BAUGHMAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157700 | BAUGHMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464823 | BAUGHMAN, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494575 | BAUGHMAN, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648020 | BAUGHMAN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251231 | BAUGHMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216884 | BAUGHMAN, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758810 | BAUGHMAN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476399 | BAUGHMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495839 | BAUGHMAN, LUCILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490954 | BAUGHMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373111 | BAUGHMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360840 | BAUGHMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460668 | BAUGHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635831 | BAUGHMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461218 | BAUGHMAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217709 | BAUGHMAN, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671295 | BAUGHMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480286 | BAUGHMAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545555 | BAUGHN PERRY D | 3003 SOUTH 1700 E | | | | WENDELL | ID | 83355 | |
| 4320606 | BAUGHN, AMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358803 | BAUGHN, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228751 | BAUGHN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429321 | BAUGHN, RILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147592 | BAUGHNS, SALENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545556 | BAUGUS BRENDA | 213 ALDEMARLE ROAD | | | | WILMINGTON | NC | 28405 | |
| 4519989 | BAUGUS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538572 | BAUGUS, LOU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508924 | BAUGUS, MADELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832343 | BAUHAUS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825259 | BAUHAUS DESIGN/DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545557 | BAUKMAN LATASHA | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | |
| 4722515 | BAUKNIGHT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665219 | BAUKNIGHT, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389901 | BAUKOL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366867 | BAUKOL, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756247 | BAUKUS, DEBBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324317 | BAUL, KAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652733 | BAUL, MARGARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792423 | Baulding, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286270 | BAULDING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545558 | BAULDWIN SEAN | 2575 W HEMLOCK RD | | | | MILWAUKEE | WI | 53209 | |
| 4754969 | BAULDWIN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452270 | BAULECHONG, REGINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275393 | BAULER, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514109 | BAULEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705961 | BAULKMAN, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328403 | BAULKMAN, TAYZHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525418 | BAULKMON, DAQUALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771115 | BAULKNIGHT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225463 | BAULL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410921 | BAULLOSA, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214764 | BAULWIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657967 | BAULWIN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319595 | BAUM ALBIN, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545559 | BAUM DANIEL | 505 W 6TH ST | | | | APPLETON CITY | MO | 64724-1433 | |
| 4433912 | BAUM III, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805891 | BAUM TEXTILE MILLS | 812 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07310 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425897 | BAUM, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553846 | BAUM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313970 | BAUM, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584671 | BAUM, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825260 | BAUM, DEEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249072 | BAUM, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144392 | BAUM, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369483 | BAUM, JANAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677731 | BAUM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476633 | BAUM, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518443 | BAUM, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609050 | BAUM, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726111 | BAUM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536095 | BAUM, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470770 | BAUM, NATHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459743 | BAUM, RAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713591 | BAUM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812585 | BAUM, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716512 | BAUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638977 | BAUM, ROBIN AND GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320531 | BAUM, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493865 | BAUM, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513871 | BAUM, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593015 | BAUM, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458569 | BAUM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600251 | BAUM, WILLAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545561 | BAUMAN AMBER | 3791 CAPE LANDING | | | | MYRTLE BEACH | SC | 29588 | |
| 5412838 | BAUMAN GENENE | 4720 REAN MEADOW DR | | | | KETTERING | OH | 45440-2029 | |
| 5545562 | BAUMAN HEATHER | 3029 NAVARRE | | | | OREGON | OH | 43616 | |
| 5545563 | BAUMAN NICOLE | 1901 FOX POINT TRAIL | | | | FT WAYNE | IN | 46816 | |
| 4287253 | BAUMAN, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825261 | BAUMAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314113 | BAUMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303993 | BAUMAN, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177460 | BAUMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634917 | BAUMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411948 | BAUMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490056 | BAUMAN, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725771 | BAUMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568617 | BAUMAN, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170481 | BAUMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810624 | BAUMAN, JAMIE | 7750 PADDOCK PLACE | | | | DAVIE | FL | 33328 | |
| 4480901 | BAUMAN, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572284 | BAUMAN, JOANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812586 | BAUMAN, JO-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474740 | BAUMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370568 | BAUMAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351702 | BAUMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229181 | BAUMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375927 | BAUMAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651350 | BAUMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355044 | BAUMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681212 | BAUMAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258674 | BAUMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242978 | BAUMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287639 | BAUMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792722 | Bauman, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657909 | BAUMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545564 | BAUMANN ALISHA | 7637 FOLK AVE | | | | ST LOUIS | MO | 63143 | |
| 5545565 | BAUMANN TRACY | 1919 CITY CT | | | | LOVELAND | CO | 80537 | |
| 4457988 | BAUMANN, ALLANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571180 | BAUMANN, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576796 | BAUMANN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812587 | BAUMANN, CHUCK&VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365073 | BAUMANN, DONETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649604 | BAUMANN, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832344 | BAUMANN, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274088 | BAUMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445055 | BAUMANN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678935 | BAUMANN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511041 | BAUMANN, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705995 | BAUMANN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728682 | BAUMANN, LEYVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740111 | BAUMANN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832345 | BAUMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172372 | BAUMANN, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453641 | BAUMANN, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832346 | BAUMANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812588 | BAUMANN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227401 | BAUMANN, TRANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200230 | BAUMANN, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678428 | BAUMANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693166 | BAUMANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812589 | BAUMANN, WOLFGANG AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825262 | BAUMAN-PETERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714637 | BAUMBACH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753426 | BAUMBACH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825263 | BAUMBACH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205126 | BAUMBAUER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812590 | BAUMBAUGH, CREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789800 | Baumberger, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620539 | BAUMEISTER, HANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221408 | BAUMEISTER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649550 | BAUMEISTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716692 | BAUMEISTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727428 | BAUMER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352402 | BAUMER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832347 | BAUMER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695518 | BAUMERT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812591 | BAUMGAORTEL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196908 | BAUMGARD, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832348 | BAUMGARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545566 | BAUMGARDNER JUSTIN | 1824 BOONE RD | | | | CALHOUN | GA | 30701 | |
| 5545567 | BAUMGARDNER RHONDA | 7009 VALLEY HAVEN DR | | | | CHAR | NC | 28211 | |
| 5545568 | BAUMGARDNER RICK | 1132 SUNSET AVENUE EXT | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4718741 | BAUMGARDNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393153 | BAUMGARDNER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663078 | BAUMGARDNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584099 | BAUMGARDNER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243918 | BAUMGARDNER, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490832 | BAUMGARDNER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449166 | BAUMGARDNER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594344 | BAUMGARDNER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565567 | BAUMGARDNER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300555 | BAUMGARDNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367791 | BAUMGARDNER, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728058 | BAUMGARDNER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668963 | BAUMGARDNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579699 | BAUMGARNER, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545569 | BAUMGART LARRY | 21028 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 4514847 | BAUMGART, MYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476353 | BAUMGARTEL, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476899 | BAUMGARTEL, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476929 | BAUMGARTEL, ZOIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861412 | BAUMGARTEN DIST CO INC | 1618 W DETWEILLER DR | | | | PEORIA | IL | 61615 | |
| 5545570 | BAUMGARTL, TONYA | 3601 SERENDIPITY DRIVE | | | | RALEIGH | NC | 27616 | |
| 5545571 | BAUMGARTNER JOHN | 1281 9TH AVENUE 2015 | | | | SAN DIEGO | CA | 92101 | |
| 4731855 | BAUMGARTNER, CHHODEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302515 | BAUMGARTNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210296 | BAUMGARTNER, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773353 | BAUMGARTNER, FLOREINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290480 | BAUMGARTNER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173984 | BAUMGARTNER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279027 | BAUMGARTNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573644 | BAUMGARTNER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300775 | BAUMGARTNER, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812592 | BAUMGARTNER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284729 | BAUMGARTNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359508 | BAUMGARTNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300453 | BAUMGARTNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566805 | BAUMGARTNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309168 | BAUMGARTNER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343716 | BAUMGARTNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277108 | BAUMGARTNER, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628089 | BAUMGARTNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774975 | BAUMGARTNER, S J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389851 | BAUMGARTNER, SHELDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297557 | BAUMGARTNER, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366184 | BAUMGARTNER, TODD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486262 | BAUMGARTNER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832349 | BAUMGARTNER,JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587734 | BAUMGRATZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812593 | BAUMHAUER, SHEILA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812594 | BAUMHOFF, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275391 | BAUMHOVER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471395 | BAUMIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832350 | BAUMILLER, ROBERT & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311762 | BAUMIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717815 | BAUMKIRCHNER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359401 | BAUMKRATZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370991 | BAUMLE, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720440 | BAUMLIN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832351 | BAUMRIN-BLUM, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858550 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 48084 | |
| 5545572 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 70810 | |
| 4581810 | BAUMSTARCK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812595 | BAUMSTEIGER, ALICE & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460777 | BAUMUNK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545573 | BAUMWALD DAVID | 608 NW 2ST ST | | | | POMPANO BEACH | FL | 33060 | |
| 4733741 | BAUN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291507 | BAUNACH JR, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599609 | BAUNG, JU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529830 | BAUR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370819 | BAUR, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684996 | BAUR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545574 | BAUREIS EMMA | 1049 WILBURN RD | | | | HEBER SPRINGS | AR | 72543 | |
| 4289666 | BAURLE, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352752 | BAUS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757918 | BAUS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399429 | BAUS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624928 | BAUS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675140 | BAUS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641793 | BAUSAL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545575 | BAUSCH STEPHANIE | 1721 SCARBOROUGH DR | | | | BELLEVUE | NE | 68123 | |
| 4201611 | BAUSCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582991 | BAUSCH, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746997 | BAUSCH, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442661 | BAUSENWEIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695301 | BAUSERMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454025 | BAUSERMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812596 | BAUSERMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447267 | BAUSERMAN, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619030 | BAUSILIO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472545 | BAUSINGER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360438 | BAUSLEY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358232 | BAUSLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351776 | BAUSLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182665 | BAUSLEY, MALIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357867 | BAUSLEY, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644267 | BAUSO, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545576 | BAUSTERT BURT J | 7011 SADDLE CREEK CIR | | | | SARASOTA | FL | 34241 | |
| 4346460 | BAUSUM, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200956 | BAUT, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234375 | BAUTA, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240347 | BAUTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811555 | Baute Crochetiere & Hartley LLP | Attn: Steven Velkei | 777 South Figueroa Street, 49th Floor | | | Los Angeles | CA | 90017 | |
| 5845206 | Baute Crochetiere Hartley & Velkei LLP | 777 S. Figueroa Street, Suite 3800 | | | | Los Angeles | CA | 90017 | |
| 4643026 | BAUTEISATH, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436186 | BAUTER, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545578 | BAUTINDUNAWAY TAWANYA | 6548 SLYLINE DR | | | | RIO VISTA | CA | 94571 | |
| 4326953 | BAUTISIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545579 | BAUTISTA AIDA | 2554 CASS PL | | | | HUNTINGTON PARK | CA | 90255 | |
| 5545580 | BAUTISTA ANANELI | 1802 S EVERGREEN ST APT 4 | | | | SANTA ANA | CA | 92707 | |
| 5545581 | BAUTISTA ARACELI | 2505 GILLSVILLE HWY LOTA | | | | GAINESVILLE | GA | 30507 | |
| 5545582 | BAUTISTA BEATRICE | 400 MONTEREY RD 22 | | | | GLENDALE | CA | 91206 | |
| 5545583 | BAUTISTA BELEN | 13423 ROAD 29 14 | | | | MADERA | CA | 93638 | |
| 5545584 | BAUTISTA BLANCA | 1035 NORTH BENEVA RD | | | | SARASOTA | FL | 34232 | |
| 5545585 | BAUTISTA BRIDGET | 95-126 IKAWELANI PLACE | | | | MILILANI | HI | 96789 | |
| 4540014 | BAUTISTA CARRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545586 | BAUTISTA CHRISTOPHER R | RT 2 BOX 47 | | | | HURRICANE | WV | 25526 | |
| 5545587 | BAUTISTA CINDY | ESDTANCIAS DE SAN PEDO | | | | FAJARDO | PR | 00738 | |
| 4395716 | BAUTISTA DE CAMPOS, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545588 | BAUTISTA ELVIN | CALLE BOLIVAR 765 | | | | SAN JUAN | PR | 00909 | |
| 4489315 | BAUTISTA GARCIA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545589 | BAUTISTA GENARO | 3981 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 5545591 | BAUTISTA IZZY | 4704 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5545592 | BAUTISTA JESSE | 118 LOS ALTOS DR | | | | LAREDO | TX | 78043 | |
| 5545593 | BAUTISTA JORGE G | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | |
| 5545594 | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | |
| 5545595 | BAUTISTA MARIBEL | CALLE BELCAIRE 1137 | | | | SAN JUAN | PR | 00920 | |
| 5545596 | BAUTISTA MICHELE | 816 W 1ST ST | | | | EDGEWATER | MD | 21037 | |
| 5545597 | BAUTISTA MICHELLE | 2029 TINKER DRIVE | | | | ROANOKE | VA | 24012 | |
| 4715462 | BAUTISTA MONDRAGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545598 | BAUTISTA OCTAVIO | 4805 LANCASTER GATE | | | | WINTERVILLE | NC | 28590 | |
| 5545599 | BAUTISTA QUINTILIANO | 216 E 35TH STR NORTH | | | | TULSA | OK | 74106 | |
| 5545600 | BAUTISTA RICARDO | 728 RIVER DR | | | | SEBRING | FL | 33875 | |
| 4467244 | BAUTISTA ROSAS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545601 | BAUTISTA SUSAN | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | |
| 5545602 | BAUTISTA TIFFANY | 813 E RICHMERE ST | | | | TAMPA | FL | 33612 | |
| 5545603 | BAUTISTA YVETTE | 1562 WEST FORTH STREET | | | | LOS ANGELES | CA | 90017 | |
| 4462189 | BAUTISTA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776239 | BAUTISTA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270794 | BAUTISTA, ADRIAN KLEIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208795 | BAUTISTA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414204 | BAUTISTA, ALEXEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684471 | BAUTISTA, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394736 | BAUTISTA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174605 | BAUTISTA, ANANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171809 | BAUTISTA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633149 | BAUTISTA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200815 | BAUTISTA, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687189 | BAUTISTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666184 | BAUTISTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651896 | BAUTISTA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173400 | BAUTISTA, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276179 | BAUTISTA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414630 | BAUTISTA, ARNEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541775 | BAUTISTA, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291187 | BAUTISTA, AYDED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766576 | BAUTISTA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170919 | BAUTISTA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237474 | BAUTISTA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153453 | BAUTISTA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185265 | BAUTISTA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271291 | BAUTISTA, BRIDGET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293758 | BAUTISTA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205212 | BAUTISTA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187238 | BAUTISTA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170455 | BAUTISTA, CHRISTOPHER LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538344 | BAUTISTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271663 | BAUTISTA, DANILO JR. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439787 | BAUTISTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160636 | BAUTISTA, DESERAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472518 | BAUTISTA, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791655 | Bautista, Dionilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157761 | BAUTISTA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286953 | BAUTISTA, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260044 | BAUTISTA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480673 | BAUTISTA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733505 | BAUTISTA, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413924 | BAUTISTA, EUDOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529455 | BAUTISTA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158724 | BAUTISTA, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763759 | BAUTISTA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627341 | BAUTISTA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178624 | BAUTISTA, GARDEMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223910 | BAUTISTA, GIANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645467 | BAUTISTA, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547066 | BAUTISTA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163792 | BAUTISTA, GUILLERMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769487 | BAUTISTA, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407867 | BAUTISTA, HIJADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271997 | BAUTISTA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170155 | BAUTISTA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408201 | BAUTISTA, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202835 | BAUTISTA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268248 | BAUTISTA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174416 | BAUTISTA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427083 | BAUTISTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211930 | BAUTISTA, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186724 | BAUTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165166 | BAUTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209203 | BAUTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432513 | BAUTISTA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201284 | BAUTISTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185050 | BAUTISTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598114 | BAUTISTA, JOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536698 | BAUTISTA, JONNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277186 | BAUTISTA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631628 | BAUTISTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184328 | BAUTISTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708218 | BAUTISTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256922 | BAUTISTA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421909 | BAUTISTA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212724 | BAUTISTA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473105 | BAUTISTA, JUSTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269977 | BAUTISTA, KEISHA MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268908 | BAUTISTA, KELLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197661 | BAUTISTA, KELLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271262 | BAUTISTA, LAURENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336500 | BAUTISTA, LEANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738778 | BAUTISTA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209927 | BAUTISTA, LIBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651245 | BAUTISTA, LILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680234 | BAUTISTA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254194 | BAUTISTA, LOUIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743744 | BAUTISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734666 | BAUTISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175820 | BAUTISTA, MARIA VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395604 | BAUTISTA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774096 | BAUTISTA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566227 | BAUTISTA, MARY ANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543101 | BAUTISTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591979 | BAUTISTA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416182 | BAUTISTA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161351 | BAUTISTA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201589 | BAUTISTA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506508 | BAUTISTA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739567 | BAUTISTA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187509 | BAUTISTA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187050 | BAUTISTA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718860 | BAUTISTA, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177995 | BAUTISTA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288711 | BAUTISTA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526646 | BAUTISTA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270437 | BAUTISTA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591186 | BAUTISTA, ROMUALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270560 | BAUTISTA, RONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253439 | BAUTISTA, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588758 | BAUTISTA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209761 | BAUTISTA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448054 | BAUTISTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786330 | Bautista, Santo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786331 | Bautista, Santo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271719 | BAUTISTA, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507004 | BAUTISTA, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418062 | BAUTISTA, SOCORRO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526111 | BAUTISTA, TEO LANDERSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184962 | BAUTISTA, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538310 | BAUTISTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413455 | BAUTISTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543638 | BAUTISTA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203191 | BAUTISTA, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540028 | BAUTISTA, YARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675912 | BAUTISTA, YEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 993 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202368 | BAUTISTA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181264 | BAUTISTA-BARRERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545604 | BAUTISTACRUZ NORMA | 2920 CHAPEL HILL ROAD | | | | DURHAM | NC | 27707 | |
| 4483219 | BAUTISTA-GARCIA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545605 | BAUTISTALUCIO PEDRO | 1138 BENNETSBRIDGE RD | | | | MOUNT OLIVE | NC | 28365 | |
| 4209700 | BAUTISTA-ORTIZ, JOSCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685060 | BAUVIL, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767001 | BAUX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560182 | BAUZ, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545606 | BAUZA CONCHITA | DUKE 905 UNIV GDNS | | | | RIO PIEDRAS | PR | 00927 | |
| 5545607 | BAUZA NATALIE | QUEBRADA DEL AGUA C3 25 | | | | PONCE | PR | 00624 | |
| 4504754 | BAUZA OCASIO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497157 | BAUZA SANTIAGO, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501624 | BAUZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504958 | BAUZA, IANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491758 | BAUZA, LEASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223137 | BAUZA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429242 | BAUZA, MELODY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727378 | BAUZELLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505388 | BAUZO DONES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545608 | BAUZO GLORIA M | CALLE ARGENTINA | | | | RIO GRANDE | PR | 00745 | |
| 5545609 | BAUZO MIGUEL A | COM LAS DOLORES 118 A C-B | | | | RIO GRANDE | PR | 00745 | |
| 5545610 | BAUZO ROBERTO | DF3 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 5545611 | BAUZO TANYA M | JARDINES DE COUNTRY CLUB CALLE | | | | ORLAND | ME | 04472 | |
| 4754221 | BAUZO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245536 | BAUZO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642124 | BAUZO, MIGUEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671073 | BAUZON, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554551 | BAUZON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618468 | BAVARIAN, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545612 | BAVARO SUSAN | 1124 SHEFFIELD CT | | | | BENSALEM | PA | 19020 | |
| 4333219 | BAVARO, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832352 | BAVELIS, GEORGE & GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481291 | BAVERSO, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481120 | BAVERSO, DOMINIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483209 | BAVERSO, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812597 | BAVETTA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738296 | BAVIDO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574153 | BAVIER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662157 | BAVIERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701476 | BAVIS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167795 | BAVIS, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680074 | BAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484124 | BAVITZ, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618363 | BAVONE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728007 | BAVU, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483524 | BAVUSO, CHRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182709 | BAVUSO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754725 | BAVUSO, LUIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592063 | BAVWIDINSI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863153 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 4863153 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 5794727 | BAW PLASTICS INC-811406 | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 4425083 | BAW, KWELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825264 | BAWA, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552841 | BAWANAH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555747 | BAWANAH, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541701 | BAWANY, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319630 | BAWEL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425085 | BAWER, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691176 | BAWKUM, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751225 | BAWL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545614 | BAWMAN ANITA | 4637 COLOMBINE ST | | | | DENVER | CO | 80205 | |
| 4615567 | BAWNIK, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334364 | BAWOH, BRISDETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372186 | BAWRENG, CRYSTALLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549093 | BAWUAH, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832353 | BAWUCH-EDUSEI, KWAME & EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545615 | BAWWI LUZDIVINA | 4907 WITCH LN | | | | LAKE WORTH | FL | 33461 | |
| 5545616 | BAX STEPHEN | 2307 SCHOTT ROAD LOT 40 | | | | JEFFERSON CITY | MO | 65043 | |
| 4372977 | BAX, CASEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485361 | BAX, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679637 | BAX, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385443 | BAX, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545617 | BAXA CAITLIN | 2242 REFLECTIONS DR | | | | AURORA | IL | 60502 | |
| 4465881 | BAXANI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545618 | BAXENDACE LAURA | 920 SLEEPY HOLLOW LANE | | | | SOUTHOLD | NY | 11971 | |
| 4407583 | BAXI, MINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855423 | Baxi, Pritam B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357141 | BAXI, PRIYANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626384 | BAXI, SAUMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545619 | BAXLEY BRITTANY | 1423MAIN ST | | | | VALRICO | FL | 33594 | |
| 4194971 | BAXLEY JR, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545620 | BAXLEY KIMBERLY D | 152 PRIVATE ROAD 8101 | | | | CANTON | TX | 75103 | |
| 5545621 | BAXLEY LINDA | 6345 JACKSON AVE | | | | BERKELEY | MO | 63134 | |
| 4876241 | BAXLEY NEWS BANNER | GARDNER NEWSPAPERS INC | PO BOX 410 | | | BAXLEY | GA | 31515 | |
| 5545622 | BAXLEY NEWS BANNER | PO BOX 410 | | | | BAXLEY | GA | 31515 | |
| 5545623 | BAXLEY STEPHANIE | 462 MCCALLIE RD | | | | GUILD | TN | 37340 | |
| 5545624 | BAXLEY TORSHA | 309 SABRA AVE | | | | NEW ELLENTON | SC | 29809 | |
| 4755650 | BAXLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212088 | BAXLEY, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508896 | BAXLEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548992 | BAXLEY, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512359 | BAXLEY, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677214 | BAXLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612318 | BAXLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691646 | BAXLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699896 | BAXLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523025 | BAXLEY, TREVOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657100 | BAXLEY, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637958 | BAXLEY, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692172 | BAXLEY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252339 | BAXLEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545625 | BAXTER AMY | 731 JOLETT DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5545626 | BAXTER ANN | 3741 AMHERST | | | | DES MOINES | IA | 50313 | |
| 5545627 | BAXTER ANNIE L | 3101 INGRAM MT ROAD | | | | LILESVILLE | NC | 28091 | |
| 5545628 | BAXTER ANYA | 119 LYMAN PLACE | | | | WEST PALM BEACH | FL | 33409 | |
| 5545629 | BAXTER ASTAVIA S | 3139 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5545630 | BAXTER BARRY | 5821 33RD AVE | | | | HYATTSVILLE | MD | 20782 | |
| 4884449 | BAXTER BULLETIN | PO BOX 1750 | | | | MOUNTAIN HOME | AR | 72654 | |
| 5545631 | BAXTER CAROLYN | 2624 GAMLE GARDEN | | | | C AMALIE | VI | 00802 | |
| 5545632 | BAXTER CHRIS | 122 CHRISTOPHER LN LOT2 | | | | THOMASVILLE | NC | 27360 | |
| 5545633 | BAXTER COLT | 2111 SOUTH 29TH | | | | MUSKOGEE | OK | 74401 | |
| 5545634 | BAXTER DEVIN | 3500 NE 3RD AVE | | | | OAKLAND PARK | FL | 33314 | |
| 5545635 | BAXTER ELIZABETH | 200 CLAMSHELL DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 4888956 | BAXTER FAWCETT DESIGN STUDIO | UNIT A 23A BENWELL RD | | | | LONDON | | N7 7BL | UNITED KINGDOM |
| 5545636 | BAXTER FELICIA | 3430 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5545637 | BAXTER GERALDINE A | 20 BARTON AVE | | | | WARREN | RI | 02885 | |
| 5545638 | BAXTER GWENDOLYN | 2413 NW APT 22 | | | | AWTON | OR | 73505 | |
| 5545639 | BAXTER HEATHER | 30 W RIDGE DR APT B | | | | BERKLEYSPRINGS | WV | 25411 | |
| 5545640 | BAXTER HELLEN | 23842 SW 107TH CT | | | | HOMESTEAD | FL | 33032 | |
| 5545641 | BAXTER JEAN | P O BOX 7333 | | | | KILL DEVIL HI | NC | 27948 | |
| 5545642 | BAXTER JEFFERY | 232 NEW HOPE RD | | | | LAWNDALE | NC | 28090 | |
| 5545643 | BAXTER JOANN | 2233 AGECROFT RD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5545644 | BAXTER KEVIN | 125 BRALEY DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5545645 | BAXTER LAJUAN | 4902 N KAFRAN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5545646 | BAXTER LISA K | 7314 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818 | |
| 5545647 | BAXTER LYNN | 818 G WEST MAIN ST | | | | MURFREESBORO | TN | 37129 | |
| 5545648 | BAXTER MACKEY | 353 ALBERTA COURT | | | | ROCH HILL | SC | 29730 | |
| 5545649 | BAXTER MARVIN | 3849 GOVERNOR WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5545650 | BAXTER MATEAKA | 1 GRADY STREET | | | | CHES | VA | 23324 | |
| 5545651 | BAXTER MAY | 2964 NW 55TH AVE APT 1D | | | | LAUDERHILL | FL | 33313 | |
| 5545652 | BAXTER MICHEAL | 925 LYNN ST | | | | PARKERSBURG | WV | 26101 | |
| 5545653 | BAXTER NEWMAN | 2601 WEST AVE APT 710 | | | | NEWSPORT NEWS | VA | 23607 | |
| 5545654 | BAXTER PHYLIS | 1234 HIGHWAY | | | | LINTHICUM HTS | MD | 21090 | |
| 5545655 | BAXTER REBECCA | 826 RIVERSIDE DR | | | | VERMILLION | OH | 44089 | |
| 5545656 | BAXTER ROBERT | 2637 S MCCLURE STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 5545657 | BAXTER RUTH | 2213 CLAYTON AVENUE | | | | HARRISBURG | PA | 17109 | |
| 4881185 | BAXTER RUTHERFORD INCORPORATE | P O BOX 24324 920 S DORIS ST | | | | SEATTLE | WA | 98124 | |
| 5545658 | BAXTER SHADAE | 625 PINEEY BRANCH DR | | | | VA BEACH | VA | 23451 | |
| 5545659 | BAXTER SHERRYJEREMY | 819 MAIN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5545660 | BAXTER SHINETTE | 7021 PROSPECT CHRUCH ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5545661 | BAXTER STEVEN | 172 PLANO ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5545662 | BAXTER TRACY | 3191 STATE ST NW | | | | NORTH CANTON | OH | 44657 | |
| 5545663 | BAXTER VICKI | 2708 RIEDLING DR | | | | LOUISVILLE | KY | 40206 | |
| 4554002 | BAXTER, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 995 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316492 | BAXTER, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156825 | BAXTER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338329 | BAXTER, AMARRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384543 | BAXTER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488583 | BAXTER, ANEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654326 | BAXTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688440 | BAXTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195345 | BAXTER, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812598 | BAXTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526201 | BAXTER, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443099 | BAXTER, BEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659519 | BAXTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390486 | BAXTER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306442 | BAXTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899297 | BAXTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594723 | BAXTER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235714 | BAXTER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561780 | BAXTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521768 | BAXTER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577352 | BAXTER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300981 | BAXTER, CINDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450312 | BAXTER, CORNELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618427 | BAXTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742383 | BAXTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730011 | BAXTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488224 | BAXTER, DEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605296 | BAXTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752186 | BAXTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416853 | BAXTER, DESTINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469435 | BAXTER, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251542 | BAXTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217298 | BAXTER, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344083 | BAXTER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470804 | BAXTER, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705233 | BAXTER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427136 | BAXTER, GABRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589923 | BAXTER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749591 | BAXTER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705661 | BAXTER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697747 | BAXTER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290276 | BAXTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487613 | BAXTER, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684764 | BAXTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639258 | BAXTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185835 | BAXTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639929 | BAXTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636178 | BAXTER, JAMES THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581933 | BAXTER, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250928 | BAXTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237084 | BAXTER, JERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229306 | BAXTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636635 | BAXTER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731930 | BAXTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258084 | BAXTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444854 | BAXTER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478007 | BAXTER, JORDANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331998 | BAXTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399437 | BAXTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276949 | BAXTER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703772 | BAXTER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832354 | BAXTER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418485 | BAXTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769932 | BAXTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198675 | BAXTER, KAWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684851 | BAXTER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298516 | BAXTER, KEMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508017 | BAXTER, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567472 | BAXTER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281309 | BAXTER, LACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384015 | BAXTER, LATONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344007 | BAXTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393547 | BAXTER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775846 | BAXTER, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 996 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670371 | BAXTER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457252 | BAXTER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454326 | BAXTER, MARRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318548 | BAXTER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317839 | BAXTER, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812599 | BAXTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239518 | BAXTER, ORTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227539 | BAXTER, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231550 | BAXTER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588919 | BAXTER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146653 | BAXTER, REVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662225 | BAXTER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155852 | BAXTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698854 | BAXTER, ROSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622273 | BAXTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445108 | BAXTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347144 | BAXTER, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221590 | BAXTER, SIMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363093 | BAXTER, SISSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278632 | BAXTER, STEPHANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168322 | BAXTER, TALEJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157413 | BAXTER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321434 | BAXTER, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751253 | BAXTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749922 | BAXTER, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686624 | BAXTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521631 | BAXTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615924 | BAXTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288599 | BAXTER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264187 | BAXTER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204161 | BAXTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147672 | BAXTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581733 | BAXTER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469547 | BAXTER, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169450 | BAXTER, ZOSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146806 | BAXTER-MARTIN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199138 | BAXTER-MICHAELI, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558166 | BAXTER-SCOTT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391152 | BAXTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620106 | BAXTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545664 | BAY ANNA | 1416 UCALIPTUS B2 | | | | SANTA BARBARA | CA | 93103 | |
| 4871775 | BAY AREA AIR QUALITY MNGT DISTRICT | 939 ELLIS ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875054 | BAY AREA BEVERAGE CO | DEPT 33033 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4851419 | BAY AREA CUSTOM FLOORS | 121 LOVERIDGE CIR | | | | Pittsburg | CA | 94565 | |
| 4867555 | BAY AREA LOCK AND SAFE | 4472 WHITECLIFF WAY | | | | EL SOBRANTE | CA | 94803 | |
| 4795436 | BAY AREA MAINTENANCE SYSTEMS LLC | DBA BAY AREA MAINTENANCE | 2548 SANDHILL WAY | | | SANTA CLARA | CA | 95051 | |
| 4798070 | BAY AREA POWERSPORTS LLC | DBA BAY AREA POWER SPORTS | 100 APPLE LANE | | | YORKTOWN | VA | 23693 | |
| 4887836 | BAY AREA SECURITIES SECURE ON SITE | SHREDDING INC | P O BOX 357 | | | DUNEDIN | FL | 34697 | |
| 4832355 | BAY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812600 | BAY BUILDERS CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812601 | BAY CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809200 | BAY CITY CONCEPTS | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4809155 | BAY CITY DESIGNS INC | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4141312 | Bay City ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141377 | Bay City ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4798124 | BAY CITY MALL PARTNERS LLC | 32068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0320 | |
| 4808362 | BAY CITY MI RLTY LLC D EPSTEIN S EPSTEIN | C/O TLM REALTY CORP | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 5833464 | Bay City, MI Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5833464 | Bay City, MI Realty LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 5483984 | BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 5545665 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | | BAY CITY | MI | 48706-1993 | |
| 4779745 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 34202 | |
| 4779477 | Bay County Treasurer | PO Box 2285 | | | | Panama City | FL | 32402 | |
| 5404210 | BAY CUSTOM COUNTERTOPS INC | 37330 CEDAR BLVD STE D | | | | NEWARK | CA | 94560 | |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 | |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 | |
| 4907582 | Bay Custom Countertops, Inc. | 37330 Cedar Blvd. | Suite D | | | Newark | CA | 94560 | |
| 4872948 | BAY ELECTRIC OF COLLIER COUNTY INC | BAY ELECTRIC OF COLLIER | 4106 ARNOLD AVE | | | NAPLES | FL | 34104 | |
| 4885157 | BAY GAS SERVICE INC | PO BOX 701 | | | | SHIRLEY | NY | 11967 | |
| 4832356 | BAY HARBOR INVESTMENT PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832357 | BAY HARBOR LOFT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884197 | BAY ISLAND INC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 5794728 | BAY ISLAND LLC | PNB 900  P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545666 | BAY IVADELL | 1547 CLAY | | | | TOLEDO | OH | 43608 | |
| 5545667 | BAY LAURA | 6305 VROOM RD | | | | NASHPORT | OH | 43830 | |
| 5794729 | BAY RAG CORPORATION | 6250 NW 35th Ave. | | | | Miami | FL | 33147 | |
| 5791663 | BAY RAG CORPORATION | JOSHUA SALSTEIN | 6250 NW 35TH AVE. | | | MIAMI | FL | 33147 | |
| 5545668 | BAY SAW & TOOL REPAIR | 498 EAST 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 4873218 | BAY SAW & TOOL REPAIR | BOTTOM LINE SERVICES COMPANY | 498 EAST 10TH ST | | | PITTSBURG | CA | 94565 | |
| 4805580 | BAY SHORE MALL LP | PO BOX 86 - SDS-12-1380 | | | | MINNEAPOLIS | MN | 55486-1380 | |
| 4799299 | BAY SHORE MALL LP | ROUSE PROPERTIES INC-BAYSHORE MALL | SDS-12-1380/ACCT #104790490411 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5848795 | Bay Shore Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5839381 | Bay State Insurance Company of Andover, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839381 | Bay State Insurance Company of Andover, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779286 | Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808918 | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 4864356 | BAY TRAVELGEAR INC | 2580 PROSPECT CT | | | | AURORA | IL | 60504 | |
| 4863016 | BAY VALLEY FOODS LLC | 21077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799076 | BAY VALLEY SHOPPING CENTER | C/O FRIEDMAN MANAGEMENT COMPANY | DEPT LOCKBOX #77297 | PO BOX 77000 | | DETROIT | MI | 48277-0297 | |
| 4798222 | BAY VALLEY SHOPPING CENTER LLC | C/O S & T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | |
| 4812602 | BAY VISTA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812603 | BAY WEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577548 | BAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167910 | BAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490779 | BAY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461716 | BAY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586566 | BAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467779 | BAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825265 | BAY, LORENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601716 | BAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304091 | BAY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407239 | BAYA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398355 | BAYAIT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545669 | BAYAPU RAJASEKHAR | 66 DINSMORE AVE | | | | FRAMINGHAM | MA | 01702 | |
| 4825266 | BAYAR, AHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718505 | BAYARD ALEXIS, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587649 | BAYARD, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507455 | BAYARD, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176474 | BAYARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676065 | BAYARD, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608868 | BAYARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232728 | BAYARD, WILDLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750573 | BAYARDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545670 | BAYARRE SANDRA | 2551 SW 27 AVE | | | | COCONUT GROVE | FL | 33133 | |
| 4228515 | BAYARRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872950 | BAYARTS | BAYCRAFTERS | 28795 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| 5545671 | BAYAS CLAUDIA | 2411 NW 23 CT 2 | | | | MIAMI | FL | 33142 | |
| 5545672 | BAYAT GHOLAMREZA | 113 CROSBY COURT | | | | WALNUT CREEK | CA | 94598 | |
| 4473221 | BAYAT, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812604 | BAYAT, BIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611274 | BAYAT, HOMAYOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553307 | BAYAT, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339854 | BAYAZIDI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203089 | BAYBADO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545673 | BAYBAY ELEANOR | 144 HAMPSHIRE AVE | | | | DALY CITY | CA | 94015 | |
| 4571025 | BAYBAY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396131 | BAYBAY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849526 | Baybrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4900008 | Baybrook Mall, LLC | Wagner & Saenz, LLP | Attn: Jason Wagner, Jessica Collins | 1010 Lamar Street, Suite 425 | | Houston | TX | 77002 | |
| 5849526 | Baybrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4568444 | BAYDAK, DANIIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600372 | BAYDAR, NIHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256019 | BAYDIR, SEVILAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360416 | BAYDOUN, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694411 | BAYDYUK, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581139 | BAYE, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545674 | BAYEL TAMARA | 626 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | |
| 5794730 | Bayem Constructions | 2181 Old Plank Rd | | | | Winder | GA | 30680 | |
| 4543285 | BAYENE, SEMENESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409711 | BAYENS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881767 | BAYER CORPORATION | P O BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 4875020 | BAYER CROPSCIENCE LP | DEPT 1069 P O BOX 121069 | | | | DALLAS | TX | 75312 | |
| 5545675 | BAYER J E | 4313 LEOLA AVE | | | | BALTIMORE | MD | 21227 | |
| 5545676 | BAYER JAMES A | 6723 SHOALS WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 4203667 | BAYER JR, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545677 | BAYER KAY | 1550 OCOSTA ST S | | | | WESTPORT | WA | 98595 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 998 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794731 | BAYER PUERTO RICO IN | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 4867841 | BAYER PUERTO RICO INC | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 4905062 | Bayer Puerto Rico, Inc. | Ileana A. Medina, Credit & Collections Analyst | 475 Calle C Suite 500 | | | Guaynabo | PR | 00969 | |
| 4905062 | Bayer Puerto Rico, Inc. | PO Box 11848 | | | | San Juan | PR | 00922-1848 | |
| 5545678 | BAYER TAYLOR D | 1644 W MARION AVE APT 122A 1644 W MARION AVE | | | | SPRINGFIELD | MO | 65809 | |
| 5545679 | BAYER TIMMY | 1415 CHESTNUT ST | | | | HELENA | MT | 59601 | |
| 4571979 | BAYER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289345 | BAYER, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577394 | BAYER, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470335 | BAYER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832358 | BAYER, J. GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516949 | BAYER, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188440 | BAYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299404 | BAYER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692997 | BAYER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316079 | BAYER, JIMMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855529 | Bayer, Kathleen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482010 | BAYER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363544 | BAYER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209376 | BAYER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453095 | BAYER, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623929 | BAYER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440185 | BAYER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354330 | BAYER, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371166 | BAYER, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289992 | BAYER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629604 | BAYER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832359 | BAYERDORFFER, CINDY & HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576774 | BAYERL, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394120 | BAYERLE, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545680 | BAYES CEDRIC | 767 DILLION WAY | | | | AURORA | CO | 80011 | |
| 5545681 | BAYES LARRY | 2831 BEAR RIDGE LANE | | | | SUGAR GROVE | VA | 24375 | |
| 5545682 | BAYES LATISHA | 920 N SONGS LANE | | | | NEWARK | OH | 43055 | |
| 4579229 | BAYES, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265585 | BAYFIELD, JENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800138 | BAYFRONT HOLDINGS LLC | DBA EUREKA BRANDS | 14620 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| 4812605 | BAYGELL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356734 | BAYHA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812606 | BAYHILL DEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289663 | BAYKAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487380 | BAYKO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562285 | BAYLARIAN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457694 | BAYLARK, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545684 | BAYLEA PORTER | 6330 WEST 11 12 MILE ROAD | | | | IRONS | MI | 49644 | |
| 5545685 | BAYLEE OPPEWAL | 11707 E BEAR MDWS SE | | | | ALTO | MI | 49302 | |
| 5545686 | BAYLEE VANBUREN | 3103 SCOTTLAND ST | | | | LOS ANGELES | CA | 90039 | |
| 4654787 | BAYLEN, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294418 | BAYLER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634159 | BAYLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545687 | BAYLES JULEIGH | 1504 S OCHEESE AVE | | | | WEWOKA | OK | 74884 | |
| 5545688 | BAYLES PAMELA | 921 FAULING RD | | | | ST STEPHEN | SC | 29479 | |
| 4621513 | BAYLES, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617842 | BAYLES, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432933 | BAYLES, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545689 | BAYLESS DEANA | 121 LAKEVIEW COURT APT A | | | | LOUISVILLE | TN | 37777 | |
| 5545690 | BAYLESS MISTI | PO BOX 1863 | | | | RIVERTON | WY | 82501 | |
| 5545692 | BAYLESS SANDY | 701 HOWSE AVE | | | | MADISSON | TN | 37115 | |
| 4371297 | BAYLESS, ANTWANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377526 | BAYLESS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153263 | BAYLESS, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534369 | BAYLESS, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771451 | BAYLESS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516870 | BAYLESS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759283 | BAYLESS, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576216 | BAYLESS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160361 | BAYLESS, SHARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312653 | BAYLESS, SOONER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444665 | BAYLESS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458540 | BAYLESS, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446004 | BAYLESS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619256 | BAYLESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870895 | BAYLEY CONSTRUCTION GP | 8005 S E 28TH STREET | | | | MERCER ISLAND | WA | 98040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454594 | BAYLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610167 | BAYLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255090 | BAYLIFF, RANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879476 | BAYLIS & HARDING PLC | NASH ROAD, PARK FARM | | | | REDDITCH | WORCESTERSHIRE | B987AS | UNITED KINGDOM |
| 4247009 | BAYLIS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540255 | BAYLIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585492 | BAYLIS, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738579 | BAYLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372384 | BAYLISS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193462 | BAYLISS, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812607 | BAYLO, KLYMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309736 | BAYLOCK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521371 | BAYLOCK, JALEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545693 | BAYLOG PATRICIA | 195 CO RD 294 | | | | PHILADELPHIA | TN | 37846 | |
| 5545694 | BAYLON JACQUELINE | 322 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | |
| 4542177 | BAYLON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404009 | BAYLON, PHILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545695 | BAYLOR CATHY | 13913 CASTLE BLVD APT22 | | | | SILVER SPRING | MD | 20904 | |
| 5404805 | BAYLOR DERRICK | 611 SOUTH 8TH STREET | | | | WEST DUNDEE | IL | 60118 | |
| 5545696 | BAYLOR JEROME | 118 ALCOCK RD | | | | BALTIMORE | MD | 21222 | |
| 4776718 | BAYLOR JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545697 | BAYLOR KATHY | 1143 BIG OAK TRAIL | | | | KEITHVILLE | LA | 71047 | |
| 5545698 | BAYLOR MS | 2822 RIDGE VIEW TRL | | | | HAMPTON | GA | 30228 | |
| 5545699 | BAYLOR RICHARD E | 1080 VIRGINIA AVE | | | | HARRISONBURG | VA | 22802 | |
| 4346588 | BAYLOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197096 | BAYLOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636088 | BAYLOR, COVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725268 | BAYLOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710329 | BAYLOR, DENALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299190 | BAYLOR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171405 | BAYLOR, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472804 | BAYLOR, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601126 | BAYLOR, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273393 | BAYLOR, EBONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789778 | Baylor, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285385 | BAYLOR, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772289 | BAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396036 | BAYLOR, KYREESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375801 | BAYLOR, LADESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610402 | BAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578731 | BAYLOR, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484373 | BAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389778 | BAYLOR, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322526 | BAYLOR, SHATORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473142 | BAYLOR, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545700 | BAYLOR'S SOME OF THIS N SOME OF | 4912 BOWLAND AVENUE | | | | BALTIMORE | MD | 21206 | |
| 4421730 | BAYLY-HENSHAW, HEATHER BAYLY-HENSHAW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545701 | BAYM KRISTIE | 4205 NORTHHAVEN | | | | TOLEDO | OH | 46313 | |
| 4832360 | BAYMA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545702 | BAYMAN TIFFANY | 681 ST JOESPH ST | | | | LANCASTER | PA | 17603 | |
| 4832361 | BAYMAN, ALAN AND LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545703 | BAYME TIFFANY | 5916 VINE ST | | | | PHILA | PA | 19139 | |
| 4845776 | BAYMEN HOME IMPROVEMENTS | 2140 POND RD | | | | RONKONKOMA | NY | 11779 | |
| 4522974 | BAYMON, VERONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545704 | BAYNARD SHANA | 6443 SW SUNDOWN CREEK RD | | | | GREENVILLE | FL | 32331 | |
| 4489043 | BAYNARD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511945 | BAYNARD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704058 | BAYNARD, GENOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559490 | BAYNARD, QAAMEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545705 | BAYNE BENJAMIN | 451 E EAGLE AVE | | | | WASILLA | AK | 99629 | |
| 5545706 | BAYNE KHADIJA | 2534 THOMASSON PLACE | | | | CHARLOTTE | NC | 28213 | |
| 5545707 | BAYNE KIM | 117 CARRIE LN | | | | EASLEY | SC | 29642 | |
| 5545708 | BAYNE NATALIE | 506 CHEROKEE RIDGE | | | | ATHENS | GA | 30606 | |
| 4379773 | BAYNE, CORTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489093 | BAYNE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601077 | BAYNE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524152 | BAYNE, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144805 | BAYNE, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233667 | BAYNE, LORAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736200 | BAYNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777795 | BAYNE, RENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688534 | BAYNE, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590514 | BAYNEISSAK, RENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545709 | BAYNES CHETTEL N | 3443 CARRIAGE HILL CIR APT104 | | | | RANDALLSTOWN | MD | 21133 | |
| 5545710 | BAYNES DONNA | 10542 DUPONT AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5545711 | BAYNES FRANK | 1129 A POPLAR GROVE RD | | | | STREET | MD | 21154 | |
| 5545712 | BAYNES JOY | 15291 MICHIGAN AVE | | | | VILLA PARK | IL | 60181 | |
| 5545713 | BAYNES PAULA | 105 KNOLL CREST LN | | | | STATESVILLE | NC | 28625 | |
| 5545714 | BAYNES RODERICK | 4139 CARROLL ST SW | | | | COVINGTON | GA | 30014 | |
| 4611971 | BAYNES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744055 | BAYNES, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545715 | BAYNHAM DEMMETRIS | 1430 MAIN ST | | | | MOSHEIM | TN | 37818 | |
| 5545716 | BAYNT YULIA | 924 N LIBERTY ST | | | | ARLINGTON | VA | 22205 | |
| 4273418 | BAYOH, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545717 | BAYON GISELLE | HC 01 4974 | | | | CAMUY | PR | 00652 | |
| 4475153 | BAYON, DAHILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503565 | BAYONA CRUZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661491 | BAYONA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172797 | BAYONA, SERENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504538 | BAYONA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352438 | BAYONNE, EMERALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545718 | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | |
| 4194274 | BAYOT, ERALYN MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887492 | BAYOU CITY OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1417 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4865368 | BAYOU FIRE PROTECTION INC | 307 CHRISTMAN ROAD | | | | LAKE CHARLES | LA | 70615 | |
| 4462899 | BAYOUTH-HADDOCK, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630863 | BAYRAKGALAR, PEOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398789 | BAYRASLI, EMILY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145377 | BAYRD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347860 | BAYRD, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545719 | BAYRON ANGEL | CALLE 13 J64 | | | | BAYAMON | PR | 00956 | |
| 4505970 | BAYRON CABRERA, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504166 | BAYRON GONZALEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545720 | BAYRON LYDIA | 35 RAND ST APT 2 | | | | CENTRAL FALLS | RI | 02863-2746 | |
| 5545721 | BAYRON YARELYS | LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 4752772 | BAYRON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503168 | BAYRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498537 | BAYRON, MARISEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563933 | BAYRU, PHILEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545722 | BAYS AMY J | 1550 DICKINSON ST | | | | BEAVERTON | OR | 97005 | |
| 5545723 | BAYS AUSTIN J | 158 ESTEP RD | | | | CHEHALIS | WA | 98532 | |
| 5545724 | BAYS ERIN | 16939 ST RD 159 | | | | LEWIS | IN | 47858 | |
| 5545725 | BAYS STELLA | 90 NORTH 3RD STREET | | | | SHELBY | OH | 44875 | |
| 4461166 | BAYS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564978 | BAYS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533016 | BAYS, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448291 | BAYS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316794 | BAYS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468627 | BAYS, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309943 | BAYS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316788 | BAYS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739488 | BAYS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579335 | BAYS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581000 | BAYS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698709 | BAYS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241905 | BAYS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446591 | BAYS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254961 | BAYS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545726 | BAYSA GLORINA C | 94-348 HONOWAI ST | | | | WAIPAHU | HI | 96797 | |
| 5545727 | BAYSA TANYA | 95-1014 ALIANA ST | | | | MILILANI | HI | 96789 | |
| 4282574 | BAYSAL, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581863 | BAYSAL, RESIT CAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455785 | BAYSE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556634 | BAYSE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810098 | BAYSHORE EQUIPMENT DISTRIBUTORS, INC | 1800 NW 93 AVE | | | | MIAMI | FL | 33172 | |
| 4802329 | BAYSHORE MAILBOX COMPANY INC | DBA BAYSHORE MAILBOX COMPANY | 170 S WASHINGTON AVE | | | APOPKA | FL | 32703 | |
| 4883252 | BAYSHORE POWER SWEEPING | P O BOX 83 | | | | HAZLET | NJ | 07730 | |
| 4805364 | BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 4812608 | BAYSIDE BUILDERS | P O BOX 8630 | | | | Redacted | Redacted | Redacted | Redacted |
| 4882849 | BAYSIDE DISTRIBUTING INC | P O BOX 710 | | | | EPPING | NH | 03042 | |
| 4832362 | BAYSIDE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165618 | BAYSINGER, DEONDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490966 | BAYSORE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237827 | BAYSTER, ASHLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545728 | BAYTON DAVID | 5727 GLEN AVE | | | | LANHAM PG | MD | 20706 | |
| 4632819 | BAYTOPS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1001 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794732 | BAYTOWN C & M EQUIPMENT COMPANY, INC | 508 Cedar Bayou Road | | | | Baytown | TX | 77520 | |
| 5791665 | BAYTOWN C & M EQUIPMENT COMPANY, INC | 508 CEDAR BAYOU ROAD | | | | BAYTOWN | TX | 77520 | |
| 4868335 | BAYTOWN C&M EQUIPMENT CO | 508 CEDAR BAYOU RD | | | | BAYTOWN | TX | 77520 | |
| 4883456 | BAYTOWN SUN | P O BOX 90 | | | | BAYTOWN | TX | 77522 | |
| 4340082 | BAYU, HAWI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545729 | BAYUDAN KHRISTOPHER J | 94-1122 NALII STREET | | | | WAIPAHU | HI | 96797 | |
| 4160734 | BAYUDAN, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438504 | BAYUELO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545730 | BAYUS JANET | 15805 N JASPER DR | | | | DOLAN SPRINGS | AZ | 86441 | |
| 4812609 | BAYVIEW BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139011 | Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Jenelle C. Arnold | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego | CA | 92177-0933 | |
| 4832363 | BAYWATCH BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888368 | BAYWIDE HOME IMPROVEMENT | TAMARA NALL | 1201 VINE AVENUE | | | MARTINEZ | CA | 94553 | |
| 4455185 | BAYYOUD, MOTASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449857 | BAYYOUD, RANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268306 | BAZA, BENBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269777 | BAZA, HAZEL KEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727516 | BAZA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269841 | BAZA, JEANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181542 | BAZA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765420 | BAZA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862197 | BAZAAR INC | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 5794733 | BAZAAR INC THE | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 4859293 | BAZAARVOICE INC | 11921 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | |
| 5794734 | BAZAARVOICE INC-542852 | 8911 North Capital of Texas Highway | Suite 3100 | | | Austin | TX | 78759 | |
| 5789973 | BAZAARVOICE INC-542852 | ATTN: CEO | 8911 NORTH CAPITAL OF TEXAS HIGHWAY | SUITE 3100 | | AUSTIN | TX | 78759 | |
| 5846869 | Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 5545731 | BAZAL KALLY | 4324 PATHFINDER AVE | | | | CHEYENNE | WY | 82001 | |
| 4180382 | BAZAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527557 | BAZALDUA, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724763 | BAZALDUA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351014 | BAZALDUA-PESINA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213639 | BAZA-MACEDO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545732 | BAZAN DIANA F | 1104 14TH ST | | | | CRP CHRISTI | TX | 78404 | |
| 5545733 | BAZAN ELVIRA | 1811 PERKINS AVE APT 13 | | | | MISSION | TX | 78572 | |
| 5545734 | BAZAN ESTER | 117 WEST WILLIAM CANNON | | | | AUSTIN | TX | 78715 | |
| 5545735 | BAZAN GILBERTO | 425 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | |
| 5545736 | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | 92243 | |
| 5545737 | BAZAN ROSA | 1037 MANCHESTER | | | | CORPUS CHRISTI | TX | 78411 | |
| 4248592 | BAZAN, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409807 | BAZAN, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172689 | BAZAN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398988 | BAZAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544494 | BAZAN, ANEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185749 | BAZAN, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229168 | BAZAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633441 | BAZAN, CLARIZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607331 | BAZAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352918 | BAZAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754574 | BAZAN, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600130 | BAZAN, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627307 | BAZAN, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280410 | BAZAN, ENELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792783 | Bazan, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157822 | BAZAN, HERNUI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153480 | BAZAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215340 | BAZAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523811 | BAZAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639756 | BAZAN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648963 | BAZAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540042 | BAZAN, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531088 | BAZAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651287 | BAZAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541307 | BAZAN, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190212 | BAZAN, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203124 | BAZAN-ORTIZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279429 | BAZANT, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768115 | BAZAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270914 | BAZARD, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545738 | BAZARGAN ABDI | 12 COOL BRK | | | | IRVINE | CA | 92603 | |
| 5545739 | BAZARNICKI FRANCES | 352 SEMEL AVE | | | | GARFIELD | NJ | 07026 | |
| 4800807 | BAZBAZ IMPORTS & EXPORTS | DBA WHOLESALENYC | 926 HOMECREST CT | | | BROOKLYN | NY | 11223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450749 | BAZDAR, KARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878751 | BAZE MUSIC LLC | MARC BAZERMAN | 31 1/2 WASHBURE PLACE | | | CALDWELL | NJ | 07006 | |
| 4592221 | BAZE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615293 | BAZE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410382 | BAZE, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746479 | BAZELAIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336541 | BAZELAIS, WINSCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545740 | BAZEMORE CASEY R | 310 PRIMROSE LN | | | | CHESAPEAKE | VA | 23320 | |
| 5545741 | BAZEMORE DIANNA | 1624 CONOGA ST | | | | NORFOLK | VA | 23523 | |
| 5545742 | BAZEMORE DIASIA M | 121 CARSON LN | | | | AHOSKIE | NC | 27910 | |
| 5545743 | BAZEMORE DILLARD | 6757 RAMOTH DR | | | | JACKSONVILLE | FL | 32226 | |
| 5545744 | BAZEMORE DON | 5317 47TH AVE SW NONE | | | | SEATTLE | WA | 98136 | |
| 4341339 | BAZEMORE, ALEXANDER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699850 | BAZEMORE, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708723 | BAZEMORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510645 | BAZEMORE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557738 | BAZEMORE, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380077 | BAZEMORE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749114 | BAZEMORE, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702584 | BAZEMORE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757895 | BAZEMORE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432162 | BAZEMORE, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657282 | BAZEMORE, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761428 | BAZEMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408386 | BAZEMORE, JOY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473910 | BAZEMORE, KYMONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746678 | BAZEMORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712690 | BAZEMORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771793 | BAZEMORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379242 | BAZEMORE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596049 | BAZEMORE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603113 | BAZEMORE, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260005 | BAZEMORE, RONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598089 | BAZEMORE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658999 | BAZEMORE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664855 | BAZER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601937 | BAZHENOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656403 | BAZI, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545745 | BAZIL CAROLE | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30080 | |
| 5545746 | BAZIL DERALD | 315 FAWN VALLEY ST | | | | LANSING | KS | 66043 | |
| 4249383 | BAZIL, JANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228408 | BAZIL, LORMICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545747 | BAZILE AIRION | 2129 CLEARY AVE | | | | MEATREI | LA | 70001 | |
| 5545748 | BAZILE CRYSTINE E | 6388 AUBURN AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4732726 | BAZILE, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248239 | BAZILE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302606 | BAZILE, ELIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438941 | BAZILE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772286 | BAZILE, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706879 | BAZILE, LADANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591056 | BAZILE, LUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240762 | BAZILE, MARVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231649 | BAZILE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408287 | BAZILE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407614 | BAZILIO, MARCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545749 | BAZILLE MICHELLE | 258 WEST GARFIELD | | | | BATON ROUGE | LA | 70802 | |
| 4323275 | BAZILLE, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244131 | BAZIN, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4115474 | BAZIN, KIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231554 | BAZIN, LISE-BERTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336529 | BAZIN, ROMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613745 | BAZIRUWIHA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545750 | BAZLEY LYNETTE | 5235 SYLVESTER ST | | | | PHILA | PA | 19124 | |
| 4650134 | BAZLEY, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494062 | BAZLEY, SHARNIECE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470135 | BAZLEYIR, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545751 | BAZO LUISA | 7239 JILLSPRING CT | | | | SPRINGFIELD | VA | 22152 | |
| 4199235 | BAZO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744096 | BAZOOBAND, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428424 | BAZOW, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545752 | BAZQUE MARIA | 1115 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | |
| 5545753 | BAZUA OLGA | 821 SPRING ST | | | | SOMERTON | AZ | 85350 | |
| 4344770 | BAZUBWABO, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345929 | BAZUBWABO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859489 | BAZUKA SERVICE INC | 1211 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 4195183 | BAZURTO, LORNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677627 | BAZZANI, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769403 | BAZZANO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832365 | BAZZANO, ROBERT & NEIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545754 | BAZZELL KIM | 4146 US HWY 641 S | | | | MURRAY | KY | 42071 | |
| 4733154 | BAZZELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747230 | BAZZELL, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680035 | BAZZELL, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585730 | BAZZELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545755 | BAZZELLE ALRETHA | 2816 W 42 ST | | | | LONG BEACH | CA | 90810 | |
| 5545756 | BAZZELLE LARETHA | 750 GAVIOTA ST | | | | LONG BEACH | CA | 90810 | |
| 4692913 | BAZZI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349850 | BAZZI, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686198 | BAZZI, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359026 | BAZZI, KHODR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545757 | BAZZLE GABRIELLE | 3007 CENTRAL RING CT | | | | RIDDIEVILLE | SC | 29472 | |
| 4602331 | BAZZLE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358439 | BAZZOUN, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877221 | BB & D ENTERPRISE LLC | JACOB BROCK | 4508 APPLEGATE DR MOORE | | | OKLAHOMA CITY | OK | 73160 | |
| 4807754 | BB & T SUPPORT SERVICES REAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863911 | BB CO INC | 2401 S BROADWAY ST | | | | LOS ANGELES | CA | 90007 | |
| 4871446 | BB DESIGNS USA LLC | 8950 ELLIS AVE | | | | LOS ANGELES | CA | 90034 | |
| 5545758 | BB JOYCE | 5590 MABLRTOM | | | | MNAUFK | GA | 30126 | |
| 4866759 | BB LOCKSMITH INC | 3956 TAMIAMI TRAIL N | | | | NAPLES | FL | 34103 | |
| 4778132 | BB&T Bank | Attn: Brian Blomeke | 9511 Kenwood Road | | | Cincinnati | OH | 45242 | |
| 4805565 | BB&T COMMERCIAL FINANCE | RE JACKSON FURNITURE CORP | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4854984 | BB25 BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | 9125 S. TOLEDO AVENUE | | | TULSA | OK | 74137 | |
| 4808557 | BB25 BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | ATTN: STEVE GOGOLAKIS | 9125 S. TOLEDO AVE | | TULSA | OK | 74137 | |
| 4907710 | BB25 Bartlesville, LLC | McAfee & Taft | Louis J. Price | 211 N. Robinson, 10th Floor | | Oklahoma City | OK | 73102 | |
| 4907710 | BB25 Bartlesville, LLC | Veritas Development | 9808 S. Yale Avenue, Suite 428 | | | Tulsa | OK | 74137 | |
| 5545759 | BBBRADLEY WHITED | 16816 10TH AVENUE N | | | | EAST MOLINE | IL | 61244 | |
| 4812610 | BBC CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861048 | BBC INTERNATIONAL LLC | 1515 NORTH FEDERAL HWY STE 206 | | | | BOCA RATON | FL | 33432 | |
| 4812611 | BBC SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794735 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 4795208 | BBEAUTIFUL LLC | DBA CHRISLIE FORMULATIONS | 1350 MOUNTINA VIEW CIRCLE | | | AZUSA | CA | 91702 | |
| 4795102 | BBG SURGICAL | DBA SUPER MED SUPPLY | 24 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| 4859460 | BBH SOLUTIONS INC | 121 EAST 24TH STREET | | | | NEW YORK | NY | 10010 | |
| 4766358 | BBHATLA, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797126 | BBI TRADING | DBA ALLWAYSSAVE | 6234 PEACHTREE ST | | | COMMERCE | CA | 90040 | |
| 5545760 | BBILLY 2BWORLDLY | 234 GRAPE ST | | | | SKOKIE | IL | 60077 | |
| 4133491 | BBJ Group LLC | 140 South Dearborn Street | Suite 1520 | | | Chicago | IL | 60603 | |
| 5794736 | BBL Construction | 302 Washington Ave | | | | Albany | NY | 12212 | |
| 5794737 | BBL CONSTRUCTION | 302 WASHINGTON AVE EXT | | | | Albany | NY | 12212 | |
| 5791668 | BBL CONSTRUCTION SERVICES LLC | RYAN MANIKAS, VP | 302 WASHINGTON AVE EXTENSION | PO BOX 12789 | | ALBANY | NY | 12212 | |
| 4885864 | BBMC INC | REBECCA L MCDONALD | 909 E MILAM | | | MEXIA | TX | 76667 | |
| 4865825 | BBT LOGISTICS INC | 329 DOREMUS AVENUE | | | | NEWARK | NJ | 07105 | |
| 4848076 | BBUDC INC | PO BOX 52552 | | | | Durham | NC | 27717 | |
| 4903204 | BBUDC Inc | P.O. Box 52552 | | | | Durham | NC | 27717 | |
| 4804169 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5825743 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4865579 | BC AIRPORT LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 4887208 | BC EYE CARE PLLC | SEARS OPTICAL 2023 | 270 LOUDEN RD | | | CONCORD | NH | 03301 | |
| 4885737 | BC IN THE CLOUD | QUEUE IN THE CLOUD LLC | 630 FREEDOM BUSINESS CTR DR | | | KING OF PRUSSIA | PA | 19406 | |
| 4811437 | BC RENOVATIONS | 2453 E PRESCOTT PLACE | | | | CHANDLER | AZ | 85249 | |
| 4825267 | BC RENOVATIONS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872955 | BC SUPPLIES INC | BC ENGINEERING SUPPLIES INC | P O BOX 314 | | | KINGSHILL | VI | 00851 | |
| 5545761 | BC SUPPLIES INC | P O BOX 314 | | | | KINGSHILL | VI | 00851 | |
| 4865693 | BC WOOD INVESTMENT FUND I LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 4878461 | BC WOOD INVESTMENT FUND II LLC | LINCOLN PARK SHOPPING CENTER | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 4884383 | BC8 GROUP INC | 240 E ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3500 | |
| 4832366 | BCB HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832367 | BCBE CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864692 | BCBG MAX AZRIA GROUP INC | PO BOX 3919 | | | | NEW YORK | NY | 10163-3919 | |
| 4853255 | BCBS Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853256 | BCBS Illinois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853257 | BCBS Michigan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853258 | BCBS MISSISSIPPI Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812612 | Bcc Contractors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812613 | BCCI CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794738 | BCHRISTLIKE LLC | 1665 E. Dixon Blvd. | Ste. 7 | | | Shelby | NC | 28152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5791669 | BCHRISTLIKE LLC | 1665 E. DIXON BLVD. | STE. 7 | | | SHELBY | NC | 28152 | |
| 4874611 | BCHRISTLIKE LLC | DALE BUCHANAN | 1665 E DIXON BLVD STE 7 | | | SHELBY | NC | 28152 | |
| 4874610 | BCHRISTLIKE LLC | DALE BUCHANAN | 3908 NC 10 HWY WEST | | | NEWTON | NC | 28658 | |
| 5404211 | BCI ACRYLIC BATH SYSTEMS | 524 S HICKS RD | | | | PALATINE | IL | 60067 | |
| 5794739 | BCI Acrylic Bath Systems, Inc | 1800 Industrial Drive | | | | Libertyville | IL | 60048 | |
| 5794740 | BCI Acrylic Bath Systems, Inc | 524 S Hicks Rd | | | | Palatine | IL | 60067 | |
| 5788989 | BCI Acrylic Bath Systems, Inc | ATTN: Rick H | 524 S Hicks Rd | | | Palatine | IL | 60067 | |
| 5788924 | BCI Acrylic Bath Systems, Inc | Norm Murdoch | 1800 Industrial Drive | | | Libertyville | IL | 60048 | |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 1800 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| 4893228 | BCI Acrylic Bath Systems, Inc | Attn: Senior Vice President | 524 S. Hicks Road | | | Palatine | IL | 60067 | |
| 4898614 | BCI CONTRACTORS INC | MARK BAILEY | P O BOX 381 | | | BLADENBORO | NC | 28320 | |
| 4859419 | BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4799594 | BCL PRODUCT SOURCING & | DEVELOPMENT CORPORATION | 2859 IDLEWOOD LANE | | | HIGHLAND PARK | IL | 60035 | |
| 4864878 | BCL PRODUCT SRCING & DVPLMNT CORP | 2859 IDLEWOOD LANE | | | | HIGHLAND PARK | IL | 60035 | |
| 4873083 | BCLS LANDSCAPE BRICK PAVING CONTRAC | BILLS COMPLETE LANDSCAPE SERVICE IN | 6100 W OAKTON STREET | | | MORTON GROVE | IL | 60053 | |
| 4825268 | BCMHP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852870 | BCN7 LLC | 3425 ELMLEY AV | | | | Baltimore | MD | 21213 | |
| 4864149 | BCNY INTERNATIONAL INC | 25 NEWBRIDGE ROAD STE 405 | | | | HICKSVILLE | NY | 11801 | |
| 5545762 | BCONNINBC BRANDON | 230 E CROCKER STREET | | | | FOSTORIA | OH | 44830 | |
| 4900115 | BCS America LLC | 5001 North Lagoon Avenue | | | | Portland | OR | 97217 | |
| 4862005 | BCS INTERNATIONAL INC | 1819 ST GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 4879936 | BCSP OND PROPERTY LLC | OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 5545763 | BCSP OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | | CHICAGO | IL | 60602 | |
| 4803131 | BCSP VII INVESTMENTS LP | DBA BCSP OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4865927 | BCTC APPAREL INC | 3322 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4784391 | BCWSA (Bucks County Water & Sewer) | PO Box 3895 | | | | Lancaster | PA | 17604-3895 | |
| 5545764 | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 4784340 | BCWSD | PO Box 457 | | | | St Clairsville | OH | 43950-0457 | |
| 4825269 | BD ASTIN GC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825270 | BD&M LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795367 | BDD LLC | DBA BAYB BRAND | 7887 FULLER ROAD SUITE 117 | | | EDEN PRAIRIE | MN | 55344 | |
| 4533572 | BDEWI, AHMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832368 | BDH & R INVESTMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545765 | BDIFORD HAZEL | -9328NIGHHIGHLAND | | | | TAMPA | FL | 33612 | |
| 4882950 | BDM SERVICES INC | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4872960 | BDO | BDO PUERTO RICO PSC | PO BOX 363436 | | | SAN JUAN | PR | 00936 | |
| 4872961 | BDO SEIDMAN LLP | BDO USA LLP | P O BOX 642743 | | | PITTSBURGH | PA | 15264 | |
| 5545766 | BDO SEIDMAN LLP | P O BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 4864623 | BDT BEVERAGE LLC | 2712 WESTWOOD DRIVE | | | | NASHVILLE | TN | 37204 | |
| 4825271 | BDT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795543 | BDT ECOMMERCE GROUP INC | DBA CAMRY SCALE | 10915 THIENES AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4832369 | BE A MAN BUY LAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805716 | BE HOME INC | 2310 4TH STREET | | | | BERKELEY | CA | 94710 | |
| 4873129 | BE RICHARDS LLC | BLAKE E RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4803614 | BE WELL MEDICAL SUPPLY INC | DBA BE WELL MEDICAL SUPPLY | 1712 EAST 16TH STREET | | | BROOKLYN | NY | 11229 | |
| 4371714 | BE, JIMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545767 | BEA CERVANTEZ | 24 QUAIL TRL | | | | ALAMOGORDO | NM | 88310 | |
| 5545768 | BEA COURTNEY M | 2936 TEMPERATE ST | | | | BURLINGTON | KY | 41005 | |
| 4862704 | BEA WIGGINS | 20120 STILES RD | | | | SAUCIER | MS | 39574 | |
| 4240711 | BEA, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545770 | BEAA ERICA | 29 PEACHSTREET DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 4570020 | BEABER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227749 | BEABER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267273 | BEABEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303941 | BEABOUT, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257215 | BEACH - TEMPLET, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545771 | BEACH APRIL | 78 IVY LN | | | | PETERSBURG | VA | 23805 | |
| 5545772 | BEACH BELINDA L | 2274 POPLAR ROAD | | | | STAFFORD | VA | 22554 | |
| 5545773 | BEACH BEVERLY | 7 HAROLDS CIR | | | | RICHARDSON | TX | 75081 | |
| 5545774 | BEACH BILL | 5140 N RADIAL HIGHWAY | | | | OMAHA | NE | 68104 | |
| 4797690 | BEACH BUMZ | DBA BB BOUTIQUE | PO BOX 10365 | | | GOLDSBORO | NC | 27532 | |
| 5849437 | Beach Club Acquisition LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852612 | Beach Club Acquisitions LLC | Attn: Sheryl Kass | 19950 West Country Club Drive, 10th Floor | | | Aventura | FL | 33180 | |
| 5545775 | BEACH DANIELLE | 1020 SOUTH CATUS DRIVE | | | | WHITE RIVER | AZ | 85941 | |
| 4869061 | BEACH DOOR SERVICE INC | 5788 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5545776 | BEACH ED | 1052 LAKEVIEW DR | | | | GRENADA | MS | 38901 | |
| 4797539 | BEACH GLAM LLC | DBA BEACH GLAM | 65 SUMMIT DRIVE | | | HASTINGS ON HUDSON | NY | 10706 | |
| 5545777 | BEACH JULIA | 2130 SSW 326TH ST | | | | FEDERAL WAY | WA | 98023 | |
| 5545779 | BEACH MARY | 1135 SE 39TH AVE | | | | PORTLAND | OR | 97214 | |
| 5794741 | BEACH MOWER INC | 604 Gardenia St. | | | | Panama City Beach | FL | 32407 | |
| 5791670 | BEACH MOWER INC | 604 GARDENIA ST. | | | | PANAMA CITY BEACH | FL | 32407 | |
| 4869369 | BEACH MOWER INC | 604 GARDSENIA STREET | | | | PANAMA CITY BEACH | FL | 32407 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545780 | BEACH RACHEL | 594 PRATER RD | | | | ROSSVILLE | GA | 30741 | |
| 5545781 | BEACH SAMANTHA | 4019 CINDER BEND RD | | | | TAMPA | FL | 33610 | |
| 5545782 | BEACH SHAWN | 947 E G MILLS PKWY LOT 76 | | | | HINESVILLE | GA | 31313 | |
| 4577350 | BEACH SR, JIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812614 | BEACH STREET BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545783 | BEACH TIFFANY | 9617 BOYTON RD | | | | PETERSBURG | VA | 23803 | |
| 4832370 | BEACH TO BAY INVESTMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545784 | BEACH TOSHA | 205 S PARKRIDGE DR | | | | BENTON | LA | 71006 | |
| 5408616 | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4804382 | BEACH TRADING CO | DBA BEACHCAMERA | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4804383 | BEACH TRADING CO | DBA BUYDIG.COM | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 5408616 | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5545785 | BEACH VALERIE | 398 8WEST 550 NORTH | | | | VALPARAISO | IN | 46385 | |
| 4432091 | BEACH, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666755 | BEACH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444711 | BEACH, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674109 | BEACH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413354 | BEACH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199453 | BEACH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383357 | BEACH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454274 | BEACH, CHARNEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388951 | BEACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491738 | BEACH, DOMINIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345333 | BEACH, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509790 | BEACH, EBONEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319033 | BEACH, GRETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583036 | BEACH, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272028 | BEACH, HOLLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216583 | BEACH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585455 | BEACH, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548267 | BEACH, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686114 | BEACH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612048 | BEACH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226343 | BEACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512600 | BEACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365996 | BEACH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683820 | BEACH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157963 | BEACH, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169986 | BEACH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746530 | BEACH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443753 | BEACH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825272 | BEACH, KEVIN & PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454530 | BEACH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425164 | BEACH, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374593 | BEACH, KYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549029 | BEACH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738069 | BEACH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346204 | BEACH, MADELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431379 | BEACH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694216 | BEACH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475693 | BEACH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428314 | BEACH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445288 | BEACH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668364 | BEACH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390407 | BEACH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476542 | BEACH, REGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793627 | Beach, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713161 | BEACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742394 | BEACH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338996 | BEACH, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310994 | BEACH, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306020 | BEACH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352209 | BEACH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645844 | BEACH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491768 | BEACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762962 | BEACH, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659176 | BEACH, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226723 | BEACH, TEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485267 | BEACH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734791 | BEACH, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304908 | BEACH, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507670 | BEACH, WITSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545786 | BEACHAM JARED | 3601 S KEEN ST | | | | DENVER | CO | 80236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545787 | BEACHAM TAJERIA | 605 WOODSIDE DRIVE APT 11 | | | | IOWA CITY | IA | 52245 | |
| 4147817 | BEACHAM, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754286 | BEACHAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700017 | BEACHAM, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202952 | BEACHAM, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788937 | Beacham, Mae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689379 | BEACHAM, MARIE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207653 | BEACHAM, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663179 | BEACHAM, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616205 | BEACHAM-FLEIG, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669576 | BEACHAMP, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832371 | BEACHDELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472856 | BEACHEL, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228269 | BEACHEM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295473 | BEACHEM, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628724 | BEACHER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740379 | BEACHLER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244616 | BEACHLER, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566701 | BEACHLER, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528900 | BEACHLER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489962 | BEACHLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794731 | BEACHMALL.COM | DBA BEACHMALL | 11555 CENTRAL PARKWAY | STE 1101 | | JACKSONVILLE | FL | 32224 | |
| 4357606 | BEACHNAU, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522639 | BEACHNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832372 | BEACHSIDE LAND HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832373 | BEACHSIDE PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871676 | BEACHSIDE ROOFING LLC | 91-571 NUKUAWA STREET | | | | KAPOLEI | HI | 96707 | |
| 4868518 | BEACHTECH CORPORATION | 521 ALA MOANA BLVD STE 112 | | | | HONOLULU | HI | 96813 | |
| 5545788 | BEACHUM | 1773 RED BIRD CIR | | | | CONCORD | NC | 28025 | |
| 5545789 | BEACHUM SHERRY | 3517 PLAZA DRIVE | | | | AUBURN | IN | 46706 | |
| 4299480 | BEACHUM, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665327 | BEACHUM, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545622 | BEACHUM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667789 | BEACHUM, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491967 | BEACHY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216523 | BEACHY, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566031 | BEACHY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766043 | BEACHY, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165574 | BEACOM, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770732 | BEACOM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274653 | BEACOM, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731364 | BEACOM, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300749 | BEACOM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863958 | BEACON BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5789548 | Beacon Capital | Attn: General Counsel | 200 State Street, 5th Floor | | | Boston | MA | 02109 | |
| 5794742 | Beacon Capital | Attn: General Counsel | 200 State Street, 5th Floor | | | Boston | MA | 02109 | |
| 4854521 | BEACON CAPITAL | ONO PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET, 5TH FLOOR | BOSTON | MA | 02109 | |
| 4812615 | BEACON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832374 | BEACON CONSTRUCTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832375 | BEACON HARBOUR CONDOMINIUM ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854018 | Beacon Hill Staffing Group | PO Box 846193 | | | | Boston | MA | 02284-6193 | |
| 4868979 | BEACON POWER INC | 5690 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 5404212 | BEACON SALES ACQUISITION INC | PO BOX 415896 | | | | BOSTON | MA | 02241 | |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 505 Huntmar Park Drive, Suite #300 | | | | Herndon | VA | 20170 | |
| 4893230 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | ONE LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 5804427 | BEACON SALES ACQUISITION, INC. DBA ROOFING SUPPLY GROUP | c/o Branch Manager | 1202 South 6th Street | | | San Jose | CA | 95112 | |
| 5545790 | BEACON TEST | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 5545791 | BEAD TRAVIS | PO BOX 847 | | | | PINETOP | AZ | 85935 | |
| 4804420 | BEADAHOLIQUE INC | DBA BEADAHOLIQUE | 1506 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| 4767370 | BEADIES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545792 | BEADLE DOUGLAS | 190 PARKER LANE | | | | RESERVE | LA | 70084 | |
| 4325555 | BEADLE JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545793 | BEADLE PHILIP | 7607 MAHONEY DR | | | | LORTON | VA | 22079 | |
| 4696215 | BEADLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397267 | BEADLE, AKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446698 | BEADLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311204 | BEADLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402741 | BEADLE, BOBBILEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189515 | BEADLE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195542 | BEADLES, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545794 | BEADLESMITH SAVANNAH | 3221 RICHARDSON RD SOUTH | | | | WINSTON | GA | 30187 | |
| 4407643 | BEADLING, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451234 | BEADNELL, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802312 | BEADS AND PEARLS JEWELRY LLC | 137 PILGRIM PLACE | | | | VALLEY STREAM | NY | 11580 | |
| 4396027 | BEAGAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336691 | BEAGHAN, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338604 | BEAGHAN, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758189 | BEAGLE, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452046 | BEAGLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825273 | BEAGLE, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484335 | BEAGLE, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459603 | BEAGLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756634 | BEAGLE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354727 | BEAGLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222779 | BEAGLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545795 | BEAGLES CONNIE A | 3000 VILLA RD APT 20 | | | | SEBRING | FL | 33870 | |
| 4776612 | BEAGLES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388210 | BEAGLES, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549889 | BEAGLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756110 | BEAHLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332848 | BEAHN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545797 | BEAHTOWAH ANTOINETTE | 7306 BASSLAKE RD | | | | MINNEAPOLIS | MN | 55428 | |
| 4572314 | BEAIR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445395 | BEAIR, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545798 | BEAIRD LAKISHA | 7100 SOUTH OBT | | | | ORLANDO | FL | 32809 | |
| 5545799 | BEAIRD TIFFANY | 8859 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | |
| 5545800 | BEAIRD VIRGINIA | 6451 GOLDFIELD ST | | | | NORTH LAS VEGAS | NV | 89084 | |
| 4754289 | BEAIRD, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466936 | BEAIRD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289606 | BEAIRD, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206763 | BEAIRD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545801 | BEAKEN SAM | 776 BALTIMORE STREET | | | | HANOVER | PA | 17331 | |
| 5545802 | BEAKER YVONNE L | 506 ROBINHOOD DR | | | | MONTICELLO | AR | 71655 | |
| 5545803 | BEAL ANISAH | 400 S DUPONT HWY APT 15 | | | | NEW CASTLE | DE | 19720 | |
| 5545804 | BEAL CLIFF | 216 ACKERMAN DR | | | | GRANBY | MO | 64844 | |
| 4825274 | BEAL DERKENNE CONSTRUCTION, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825275 | BEAL DERKENNE CONSTRUCTION-HUB III @TUCS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545805 | BEAL DERRECK | 11954 BRIDGEVALE | | | | ST LOUIS | MO | 63138 | |
| 4867911 | BEAL DISTRIBUTING INC | 4815 N NORTHVIEW AVE | | | | SIOUX FALLS | SD | 57107 | |
| 5545806 | BEAL GEORGE | 1139 WRAY STREET | | | | MATINSVILLE | VA | 24112 | |
| 5545807 | BEAL JACQUELINE R | 15600 VIKING RD | | | | NOBLE | OK | 73068 | |
| 5545808 | BEAL JANET R | 4954 CASTANA AVE 7 | | | | LAKEWOOD | CA | 90712 | |
| 5545809 | BEAL KAREN | 3016 GIBBS DR | | | | KNOXVILLE | TN | 37918 | |
| 5545810 | BEAL MRS | 706 DELLWOOD ST | | | | WESTWOOD | CA | 96137 | |
| 5545811 | BEAL SHERRY | 1820-E EAST MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 4570994 | BEAL, ASAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767158 | BEAL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538353 | BEAL, ASHTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530276 | BEAL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218833 | BEAL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298546 | BEAL, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627245 | BEAL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286601 | BEAL, CAROLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585973 | BEAL, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416802 | BEAL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343890 | BEAL, CHRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515729 | BEAL, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680286 | BEAL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361715 | BEAL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713461 | BEAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553398 | BEAL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295800 | BEAL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357265 | BEAL, DEMETRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743508 | BEAL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325940 | BEAL, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361866 | BEAL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586819 | BEAL, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469865 | BEAL, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329430 | BEAL, KELLSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355261 | BEAL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711028 | BEAL, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461570 | BEAL, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751860 | BEAL, LINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1008 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457390 | BEAL, LOVELLA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644769 | BEAL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775797 | BEAL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693367 | BEAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244577 | BEAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754879 | BEAL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455835 | BEAL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312117 | BEAL, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515785 | BEAL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340847 | BEAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756580 | BEAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290112 | BEAL, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291164 | BEAL, TAKYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758604 | BEAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162116 | BEAL, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772058 | BEAL, TYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545812 | BEALE KELLY | PO BOX 205 | | | | ENTERPRISE | WV | 26568 | |
| 5545813 | BEALE OLIVIA | 2310 CROSS ROAD | | | | STREETSBORO | OH | 44241 | |
| 4812616 | BEALE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545814 | BEALE VERONICA | 1048 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | |
| 4667057 | BEALE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550425 | BEALE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769577 | BEALE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738920 | BEALE, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584631 | BEALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570040 | BEALE, KAYLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386638 | BEALE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555857 | BEALE, MAKENZIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346372 | BEALE, NYQUIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591298 | BEALE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681798 | BEALE, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327500 | BEALE, TASHENMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283002 | BEALE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545815 | BEALER NEVA | 355 CLOVER ROAD | | | | TALENT | OR | 97540 | |
| 5545816 | BEALER YVONNE | 506 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| 4325899 | BEALER, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689541 | BEALER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366518 | BEALKA, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545817 | BEALL JAMIE | 225 EUNICE BURNS RD | | | | EUFAULA | OK | 74432 | |
| 5545818 | BEALL JOEY | 3779 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5545819 | BEALL PAMELA | 810 VICTORIA AVENUEN | | | | WILLIAMSTOWN | WV | 26187 | |
| 5545820 | BEALL RONDA | 112 CAPERS DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 4652666 | BEALL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278417 | BEALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344032 | BEALL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221307 | BEALL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704469 | BEALL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755742 | BEALL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588938 | BEALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785129 | Beall, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554530 | BEALL, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192736 | BEALL, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775839 | BEALL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762441 | BEALL, NADINE RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225422 | BEALLE, TEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545821 | BEALLEGIS ROSA | PO BOX 1904 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 4802771 | BEALLS INC | DBA BEALLS FLORIDA | 1806 38TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| 4128511 | Bealls Inc | 700 13 Ave East | | | | Bradenton | FL | 34208 | |
| 4319945 | BEALMEAR, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545822 | BEALMER GLENN | 17764 SYCAMORE STAND | | | | CHOCTAW | OK | 73020 | |
| 4698998 | BEALON, JOSYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545823 | BEALS ANDREA | 34 HUNT ST | | | | ROLLING FORK | MS | 39159 | |
| 5545825 | BEALS CHRISTINA | 6934 DARTMOOR WAY | | | | SAN JOSE | CA | 95129 | |
| 5545826 | BEALS MARIAH | 2133 N DIVISION ST | | | | DAVENPORT | IA | 52804 | |
| 5545827 | BEALS SUSAN | 1113 PERQUIMANS AVE | | | | HERTFORD | NC | 27944 | |
| 5545828 | BEALS YOWANDA | 8006 S ST LAWRENCE | | | | CHICAGO | IL | 60619 | |
| 4340643 | BEALS, CALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189567 | BEALS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577503 | BEALS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302885 | BEALS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153862 | BEALS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194626 | BEALS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293244 | BEALS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199066 | BEALS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318435 | BEALS, MEAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298133 | BEALS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275307 | BEALS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812617 | Beam Construction NV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545829 | BEAM JENNIFER | 3993 CABIN LAND DRIVE | | | | RADFORD | VA | 24141 | |
| 5545830 | BEAM MELISSA | 1715 2ND ST NW | | | | LIVE OAK | FL | 32064 | |
| 5545831 | BEAM RICK | 422 WEST NORTH STREET | | | | WINTERSET | IA | 50273 | |
| 5545832 | BEAM ROBERT | 1645 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 4860195 | BEAM TEAM EAST LLC | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4294851 | BEAM, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492266 | BEAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276870 | BEAM, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147142 | BEAM, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672896 | BEAM, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511091 | BEAM, CHARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712554 | BEAM, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357104 | BEAM, DELSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735884 | BEAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388354 | BEAM, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736872 | BEAM, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483012 | BEAM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347191 | BEAM, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179544 | BEAM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578893 | BEAM, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473194 | BEAM, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792364 | Beam, Kortney & Tyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790805 | Beam, Margaret & Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832376 | BEAM, PARK & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219726 | BEAM, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672781 | BEAM, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538150 | BEAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893339 | BEAM, TIMOTHY | 410 COUNTRY CLUB CIR | | | | Shelby | NC | 28150 | |
| 4275824 | BEAM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479837 | BEAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812618 | BEAMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545833 | BEAMAN JAVIN | 1204 TEDDY ST | | | | MOOREHEAD | MS | 38761 | |
| 5545834 | BEAMAN LARISHA N | 2067 REXFORD ROW | | | | MONTGOMERY | AL | 36116 | |
| 5545835 | BEAMAN TRACEY | 30 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5545836 | BEAMAN VICTORIA | 919 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 4271660 | BEAMAN, ADELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144370 | BEAMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658058 | BEAMAN, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307599 | BEAMAN, DORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622031 | BEAMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767359 | BEAMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421217 | BEAMAN, NICKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622656 | BEAMAN, RON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510428 | BEAMAN, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651262 | BEAMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799532 | BEAMBOX VENTURES LLC | 2443 FILLMORE ST#380-5968 | | | | SAN FRANCISCO | CA | 94115 | |
| 5545837 | BEAMER RICHARD | 28 NORTH HIGH ST | | | | ARENDTSVILLE | PA | 17303 | |
| 4224769 | BEAMER, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629367 | BEAMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725936 | BEAMER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471573 | BEAMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337830 | BEAMER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549468 | BEAMES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859435 | BEAMING WHITE LLC | 1205 NE 95TH ST STE A | | | | VANCOUVER | WA | 98665 | |
| 4703284 | BEAMIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545838 | BEAMISH KELLI | 2137 N HARTFORD AVE | | | | TULSA | OK | 74106 | |
| 4645912 | BEAMISH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899589 | BEAMISH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545839 | BEAMON EBONY | 745 36TH ST APT 3 | | | | NEWPORT NEWS | VA | 23607 | |
| 5545840 | BEAMON ED | PO BOX 614 | | | | LOVINGSTON | VA | 22949 | |
| 5545841 | BEAMON HEATHER | 2313 E ASH | | | | ENID | OK | 73701 | |
| 5545842 | BEAMON JURELLE | 2820 CORNELIA RD | | | | AUGUSTA | GA | 30906 | |
| 5545843 | BEAMON MARCUS | 5541 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| 5545845 | BEAMON SHIRLEY G | FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5545846 | BEAMON VANGELIA | 2011 FLOWER LN | | | | CHESAPEAK | VA | 23324 | |
| 4373759 | BEAMON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619828 | BEAMON, CLEAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326434 | BEAMON, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4570907 | BEAMON, DEMETRIOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556278 | BEAMON, DENIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289538 | BEAMON, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671520 | BEAMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204018 | BEAMON, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145428 | BEAMON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719285 | BEAMON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792720 | Beamon, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633484 | BEAMON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279265 | BEAMON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679768 | BEAMON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222060 | BEAMON, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152267 | BEAMS JR, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317033 | BEAMS, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465302 | BEAMS, TIEKARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523715 | BEAMSLEY, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795459 | BEAM-UP USA | DBA BEAMUP | 1560 SOUTHERN OAKS COVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5545847 | BEAN ALICIA | 369 HWY 436 | | | | | GLEN ALAN | MS | 38744 | |
| 5545848 | BEAN BENJAMIN | 2611 C TILLERY | | | | | COLUMBUS | GA | 31907 | |
| 5545849 | BEAN CHERI | 2546 BEAR CREEK RD | | | | | KINGSTON | ID | 83839 | |
| 5545850 | BEAN DARREL | 1674 EDWARD ST | | | | | MEMPHIS | TN | 38107 | |
| 5545851 | BEAN DAWN | 5890 CEDAR TREE DRIVE | | | | | MILTON | FL | 32570 | |
| 5545852 | BEAN EMILY | 1509 W HENLEY ST | | | | | OLEAN | NY | 14760 | |
| 5545853 | BEAN JACQUES | 3457 GREINWICH BLVD | | | | | LAKE CHARLES | LA | 70607 | |
| 5545854 | BEAN JESSICA | 2701 NE 7 ST | | | | | OCALA | FL | 34470 | |
| 4280497 | BEAN JR, CEDRIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551991 | BEAN JR, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545855 | BEAN KATHIE | 927 LANDMARK DR | | | | | PEVELY | MO | 63070 | |
| 5545856 | BEAN KELLY | 518 DAVID AVE | | | | | INTERLACHEN | FL | 32148 | |
| 5545857 | BEAN LASHONDA | 3921 SHENANDOAH 1ST FL | | | | | SAINT LOUIS | MO | 63110 | |
| 5545858 | BEAN MARILYN | 24303 DORNER DR | | | | | MORENO VALLEY | CA | 92553 | |
| 5545859 | BEAN MARKISHA L | 4460 NW 43RD CT | | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5545860 | BEAN MARY | 2777 N 47TH ST | | | | | MILWAUKEE | WI | 53210 | |
| 5545861 | BEAN MARYION | 2777 N 47TH ST | | | | | MILWAUKEE | WI | 53210 | |
| 5545862 | BEAN ORTHELLO | 312 RUTA DR | | | | | HOBART | IN | 46342 | |
| 5545863 | BEAN PATRICIA | 207 NORTH MLK DRIVE | | | | | ADEL | GA | 31620 | |
| 5545864 | BEAN RANDOLPH | 19506 HOLLIS AVE | | | | | SAINT ALBANS | NY | 11412 | |
| 5545866 | BEAN SHIRLEY I | 253 E WOOD ST | | | | | DECATUR | IL | 62523 | |
| 5545867 | BEAN SONJA | 1104 A MITCHELL ST | | | | | CORINTH | MS | 38834 | |
| 4278589 | BEAN, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517744 | BEAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679701 | BEAN, ALLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394195 | BEAN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309680 | BEAN, ARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275773 | BEAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536979 | BEAN, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521861 | BEAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568805 | BEAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211880 | BEAN, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230191 | BEAN, CARI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743197 | BEAN, CASAPATRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599289 | BEAN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315394 | BEAN, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157315 | BEAN, DAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558584 | BEAN, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800387 | BEAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459162 | BEAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146882 | BEAN, DEDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614596 | BEAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151450 | BEAN, EPIPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636523 | BEAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623195 | BEAN, FAYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564963 | BEAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281330 | BEAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225219 | BEAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564948 | BEAN, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525136 | BEAN, JAIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582525 | BEAN, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360269 | BEAN, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521567 | BEAN, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275463 | BEAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556108 | BEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393630 | BEAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1011 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164769 | BEAN, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467470 | BEAN, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290299 | BEAN, KATEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607936 | BEAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394326 | BEAN, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151525 | BEAN, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627146 | BEAN, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347603 | BEAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348531 | BEAN, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412423 | BEAN, LAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515399 | BEAN, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705572 | BEAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602730 | BEAN, LURINZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520150 | BEAN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361933 | BEAN, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462133 | BEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342216 | BEAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146629 | BEAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644801 | BEAN, MINETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519594 | BEAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363150 | BEAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523375 | BEAN, NIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310771 | BEAN, ORTHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530376 | BEAN, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752725 | BEAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696770 | BEAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150033 | BEAN, SANTANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369289 | BEAN, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786709 | Bean, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786710 | Bean, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280049 | BEAN, TABRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360246 | BEAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328310 | BEAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705605 | BEAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352047 | BEAN, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145763 | BEAN, TIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545868 | BEANE ANN M | PO BOX 1418 | | | | PINE RIDGE | SD | 57770 | |
| 5545869 | BEANE ANTON | 1021 HARLEM AVE | | | | BALTIMORE | MD | 21217 | |
| 5545870 | BEANE ASHLEY | 102 JUDITH DR | | | | CHARLESTON | WV | 25387 | |
| 5545871 | BEANE JEREMY | 6322 KY HIGHWAY 17 N | | | | DEMOSSVILE | KY | 41033 | |
| 5545872 | BEANE JESSICA | 5344 HWY 178 W | | | | FULTON | MS | 38843 | |
| 4476473 | BEANE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268478 | BEANE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394236 | BEANE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158966 | BEANE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667696 | BEANE, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347606 | BEANE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581147 | BEANE, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564789 | BEANE, SASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248636 | BEANE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403667 | BEANER LYNDA J & THOMAS L | 326 W CHOCTAW AVE | 117 N 4TH STREET | | | CHICKASHA | OK | 73018 | |
| 5545873 | BEANS REBEKAH | 640 3RD ST SE | | | | MASSILLON | OH | 44646 | |
| 4591478 | BEANS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392465 | BEANS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545874 | BEANSCOTT JAWANNA | 8203 LOCHRAVENBLVD | | | | BALTIMORE | MD | 21286 | |
| 4648587 | BEANS-HART, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545875 | BEANUM CINDY | 931 HIGHLAND DR | | | | HINESVILLE | GA | 31313 | |
| 4734241 | BEANUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787621 | BEAR | 4244 S MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834-1243 | |
| 4872558 | BEAR CONSTRUCTION | ANDY PONTOJA | 367 LEGHORN LOOP | | | LAS CRUCES | NM | 88007 | |
| 4825276 | Bear Construction dba Casas del Oso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545876 | BEAR DAWN | 7240 WEST RIVER ROAD | | | | BROKLYN CENTER | MN | 55430 | |
| 5545877 | BEAR DEANNA | PO BOX 93 | | | | BRADENVILLE | PA | 15620 | |
| 5545878 | BEAR EMMA | 601 HUDSON LALE RD | | | | BARTLESVILLE | OK | 74003 | |
| 4797095 | BEAR GRIPS - KUNAL JHAVERI | DBA BEAR GRIPS | 1 ROYCROFT ROAD | | | PEABODY | MA | 01960 | |
| 4864300 | BEAR GROUP INC | 2302 NOB HILL AVE N | | | | SEATTLE | WA | 98109-2046 | |
| 4878777 | BEAR ICE COMPANY | MARK BELTER | 2201 N LAKEWOOD BLVD STE D#244 | | | LONG BEACH | CA | 90815 | |
| 5545879 | BEAR JESSICA | 508 WASHINGTON POB 296 | | | | DONOVAN | IL | 60931 | |
| 5545880 | BEAR KEREN | 4301 E MAPLEWOOD AVE 24 | | | | POST FALLS | ID | 83854 | |
| 5545881 | BEAR MARLA W | P O BOX 1589 | | | | POPLAR | MT | 59255 | |
| 4832377 | BEAR NECESSITY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545882 | BEAR REBECCA S | 401 HURDLE CIRCLE APT 191 | | | | BILLINGS | MT | 59102 | |
| 4869493 | BEAR RIVER INTERNATIONAL LLC | 6175 WEST MAIN NO 450 | | | | FRISCO | TX | 75034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1012 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545883 | BEAR ROSANNA | 426 SOUTH CENTRAL | | | | OKMULGEE | OK | 74447 | |
| 4803108 | BEAR STEARNS COMM MTG SEC INC | COMM MTG P/T CERT 2005-PWR7 RI | QUINTARD MALL - MANAGEMENT OFFICE | 700 QUINTARD DRIVE | | OXFORD | AL | 36203 | |
| 4873524 | BEAR STEARNS COMMERCIAL MORTGAGE | C/O COLLIERS INTNL TAMPA BAY | 311 PARK PLACE BLVD STE 600 | | | CLEARWATER | FL | 33759 | |
| 5545885 | BEAR SYLVIA | 525 EAST ARMORY AV | | | | FORT GIBSON | OK | 74434 | |
| 5545886 | BEAR SYLVIA B | 525 E ARMORY AV | | | | FORT GIBSON | OK | 74434 | |
| 4783152 | Bear Valley Electric Service | P.O. Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 5545887 | BEAR VALLEY ELECTRIC SERVICE | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| 4880650 | BEAR VALLEY PAVING | P O BOX 1588 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4884514 | BEAR WIRELESS WORLDWIDE | PO BOX 200600 | | | | DALLAS | TX | 75320 | |
| 4812619 | BEAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390887 | BEAR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486669 | BEAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530539 | BEAR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463238 | BEAR, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693059 | BEAR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273639 | BEAR, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388799 | BEAR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487828 | BEAR, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662322 | BEAR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252703 | BEAR, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570144 | BEAR, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604101 | BEAR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457100 | BEAR, TABATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545888 | BEARB TASHA | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | |
| 5545889 | BEARBOWER PAULINE | 523 MONTERO DR | | | | WATERLOO | IA | 50703 | |
| 5545890 | BEARBY ROBERT | 4225 E BELLEVUE ST | | | | TUCSON | AZ | 85712 | |
| 5545891 | BEARCE PAM | PO BOX 142 | | | | LUCASVILLE | OH | 45662 | |
| 4254548 | BEARCE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872969 | BEARCOM | BEAR COMMUNICATIONS INC | P O BOX 200600 | | | DALLAS | TX | 75320 | |
| 5545892 | BEARCOM | P O BOX 200600 | | | | DALLAS | TX | 75320 | |
| 5545893 | BEARD ASHLEY | 615 COTTAGE AVE | | | | ANDERSON | IN | 46012-3438 | |
| 5545895 | BEARD BENNY | 7127 BLUEBONNET DR NONE | | | | SALINAS | CA | 93905 | |
| 5545896 | BEARD BILLIE | 404 11TH AVE S | | | | COLUMBUS | MS | 39701 | |
| 5545897 | BEARD BRIDGETTE | 4118 E 57TH ST | | | | CLEVELAND | OH | 44105 | |
| 5545898 | BEARD CHAD | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | |
| 5545899 | BEARD CLARA | 3151 NE 132ND PL | | | | ANTHONY | FL | 32617 | |
| 5545900 | BEARD DANIEL R | 614 MICELRATH ROAD | | | | DEXTER | KY | 42036 | |
| 5545901 | BEARD DAVEMA | 2427 YATES DR | | | | AUGUSTA | GA | 30906 | |
| 5545902 | BEARD DAVID | 704 WESTGLEN DR | | | | YUKON | OK | 73099 | |
| 5545903 | BEARD DEBBIE | 1905 PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5545904 | BEARD DEBORAH | 11261 DEVILSCREEK RD | | | | BLUE GRASS | IA | 52726 | |
| 5545905 | BEARD DIANA | 190 JOHNSON RIVER RD | | | | COVINGTON | GA | 30014 | |
| 5545906 | BEARD DIANE | 1423 COUNTY ROAD 1375 | | | | FALKVILLE | AL | 35622 | |
| 5545907 | BEARD FRANCHIKA | 3054 GORDONIA DR | | | | SHREVEPORT | LA | 71107 | |
| 5545909 | BEARD JANINA | 1620 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 5545911 | BEARD JENNIFER | PO BOX 636 | | | | ERICK | OK | 73645 | |
| 5545912 | BEARD JESSICA | 7413 GAYNESWOOD WAY | | | | SAN DIEGO | CA | 92139 | |
| 5545913 | BEARD KERRI | 108 NORTH MONTE VALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5545914 | BEARD KRISTY | 146 CHILHOWEE CIR | | | | MONTROSE | PA | 18801 | |
| 5545915 | BEARD LITA | 1112 S 11TH ST | | | | ST LOUIS | MO | 63104 | |
| 5545916 | BEARD MARION | 1526 GRANT ST | | | | OMAHA | NE | 68111 | |
| 5545917 | BEARD MEGHAN | 1110 SUNSET DR | | | | TALBOTT | TN | 37877 | |
| 5545918 | BEARD MORGAN | 3430 SUNNYSIDE AVENUE | | | | DAVENPORT | IA | 52802 | |
| 5545919 | BEARD NIKIOWANA | 540 E MARION ST | | | | LANCASTER | PA | 17602 | |
| 5545920 | BEARD ROSEMARY E | 1717 WARE AVE | | | | ATLANTA | GA | 30344 | |
| 5545921 | BEARD SAMANTHA N | 130 SIMONDS ST | | | | WARRENVILLE | SC | 29851 | |
| 5545922 | BEARD SEACEALLYCEN | 2721 APACHE DR | | | | ANDERSON | IN | 46012 | |
| 4515870 | BEARD SR, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545923 | BEARD STACIE | 2430 BURTON AVE | | | | WATERLOO | IA | 50703 | |
| 5545924 | BEARD TERRICA | 3210 KNIGHT LANE APT256 | | | | MEMPHIS | TN | 38115 | |
| 5545925 | BEARD THERESA | 50 DOWELL ST | | | | SLATINGTON | PA | 18080 | |
| 5545926 | BEARD VELVET | 305 RIDGE LN S | | | | DOUGLAS | GA | 31533 | |
| 5545927 | BEARD WILLIE | 20704 ALAMEDA PKWY | | | | CLEVELAND | OH | 44128 | |
| 5545928 | BEARD WINONA | 1015 12 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| 4311947 | BEARD, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552308 | BEARD, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232940 | BEARD, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241222 | BEARD, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190072 | BEARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618916 | BEARD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719101 | BEARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355936 | BEARD, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1013 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644540 | BEARD, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718144 | BEARD, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642562 | BEARD, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217722 | BEARD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548764 | BEARD, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527782 | BEARD, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448526 | BEARD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151601 | BEARD, CALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812620 | BEARD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182738 | BEARD, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423301 | BEARD, CHARMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628829 | BEARD, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313987 | BEARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556473 | BEARD, CIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167976 | BEARD, CICELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376537 | BEARD, CORDALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305553 | BEARD, DAIDREONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489279 | BEARD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455474 | BEARD, DARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283316 | BEARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290048 | BEARD, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675726 | BEARD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304386 | BEARD, DORIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832378 | BEARD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228426 | BEARD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479001 | BEARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623912 | BEARD, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646388 | BEARD, FARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392035 | BEARD, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286404 | BEARD, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713314 | BEARD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552206 | BEARD, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319015 | BEARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366140 | BEARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451751 | BEARD, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757286 | BEARD, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507698 | BEARD, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366801 | BEARD, JAYLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440279 | BEARD, JECEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325907 | BEARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361506 | BEARD, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577400 | BEARD, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453948 | BEARD, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182963 | BEARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295794 | BEARD, JOSHUA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685221 | BEARD, JUDITH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191911 | BEARD, KAMANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462134 | BEARD, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148116 | BEARD, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461561 | BEARD, KIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147687 | BEARD, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217459 | BEARD, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767468 | BEARD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654460 | BEARD, LAURETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658175 | BEARD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308595 | BEARD, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384424 | BEARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476827 | BEARD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662929 | BEARD, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258304 | BEARD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699319 | BEARD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770081 | BEARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825277 | BEARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363321 | BEARD, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311537 | BEARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261957 | BEARD, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647665 | BEARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721249 | BEARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377048 | BEARD, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217099 | BEARD, MONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643608 | BEARD, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435372 | BEARD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756031 | BEARD, PARTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598182 | BEARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323935 | BEARD, PATSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739665 | BEARD, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439151 | BEARD, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692628 | BEARD, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449265 | BEARD, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767182 | BEARD, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637513 | BEARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588903 | BEARD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484568 | BEARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461949 | BEARD, RONDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585912 | BEARD, SALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720880 | BEARD, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675071 | BEARD, SHERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667689 | BEARD, SHIRLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578914 | BEARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614248 | BEARD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722230 | BEARD, TAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350969 | BEARD, TENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518301 | BEARD, TEYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726449 | BEARD, THADOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217860 | BEARD, TRACEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338550 | BEARD, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538900 | BEARD, TYWRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673467 | BEARD, VANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235293 | BEARD, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770602 | BEARD, VOLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312215 | BEARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400078 | BEARD, ZAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322531 | BEARD, ZARAUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549109 | BEARDALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751473 | BEARDALL, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545929 | BEARDEN DEBRA | COUNTY ROAD 221B | | | | GREENVILLE | MO | 63944 | |
| 5545930 | BEARDEN JAMIE | 281 PLEDGER STREET | | | | LAFAYETTE | GA | 30728 | |
| 5545931 | BEARDEN JESSICA | 1480 ROBERT OLIVER DR | | | | TIFTON | GA | 31794 | |
| 5545932 | BEARDEN LORETTA | 3920 N QUAIL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5545933 | BEARDEN NICOLE | 1608 S TIN ST APT50 | | | | DEMING | NM | 88030 | |
| 5545934 | BEARDEN ROGER | 12871 PUMPKIN HILL RD | | | | JACKSONVILLE | FL | 32226 | |
| 4190962 | BEARDEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174956 | BEARDEN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759307 | BEARDEN, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663890 | BEARDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146578 | BEARDEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551877 | BEARDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753855 | BEARDEN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694389 | BEARDEN, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586016 | BEARDEN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757410 | BEARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263267 | BEARDEN, KISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165236 | BEARDEN, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144715 | BEARDEN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760213 | BEARDEN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739529 | BEARDEN, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610673 | BEARDEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258188 | BEARDEN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467012 | BEARDEN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545936 | BEARDIN LADONNA | PO BOX 26103 | | | | COLORADO SPGS | CO | 80936-6103 | |
| 4766632 | BEARD-MOOSE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492358 | BEARDMORE, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762027 | BEARDMORE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438130 | BEARDS, EGYPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588705 | BEARDS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754948 | BEARDS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267595 | BEARDSLEE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545937 | BEARDSLEY ANDREA | 2207 S GLENWOOD AVE | | | | INDEP | MO | 64052 | |
| 5545938 | BEARDSLEY DONALD | 11 GROTON SCHOOL RD | | | | AYER | MA | 01432 | |
| 5545939 | BEARDSLEY RAYMOND | 486 WEST BLOOMFIELD RD | | | | PITTSFORD | NY | 14534 | |
| 5545940 | BEARDSLEY THERESA | 27TH W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 4423129 | BEARDSLEY, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618884 | BEARDSLEY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580934 | BEARDSLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533256 | BEARDSLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348210 | BEARDSLEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219887 | BEARDSLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631868 | BEARDSLEY, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585499 | BEARDSLEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545941 | BEARE QUENTELLE | 1321 S PRESTON ST | | | | LOUISVILLE | KY | 40208 | |
| 4666703 | BEARE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584847 | BEARER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453650 | BEARER, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492196 | BEARER, RANDYLL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458823 | BEARFIELD, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491370 | BEARFIELD, WHITLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812621 | BEARG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218282 | BEARGEON, JORDYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196231 | BEARGERON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545942 | BEARINCE SIMPSON | 2412 EAST VIRGINIA BEACH | | | | NORFOLK | VA | 23504 | |
| 4794245 | BEARING DISTRIBUTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794246 | BEARING DISTRIBUTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794247 | BEARING DISTRIBUTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545943 | BEARING MELISSA | 151 SAGEBRUSH LOOP | | | | RIVERTON | WY | 82501 | |
| 4825278 | BEARLY, ERIC | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340603 | BEARNS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545944 | BEAROR DEBORAH | 5 MARGARET DR | | | | QUEENSBURY | NY | 12804 | |
| 5545945 | BEAROR LINDA | 79 GEORGE STREET | | | | FORT ANN | NY | 12827 | |
| 4376882 | BEARS, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334954 | BEARSE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732236 | BEARSE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545946 | BEARSHEAD ERNESTINE | 1334 E 38TH ST N | | | | TULSA | OK | 74106 | |
| 5545947 | BEARSHIELD ALICIA | 323 N MARGE LN | | | | MISSION | SD | 57563 | |
| 5545948 | BEARSTAIL APRIL | P O 1313 | | | | NEWTOWN | ND | 58763 | |
| 5545949 | BEARTIZ CEJA | 792 GROVE AVE | | | | GUSTINE | CA | 95322 | |
| 5545950 | BEARTRACK EDIE | CARLY FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 4337241 | BEARUP, BRANDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732307 | BEARUP, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221972 | BEARY, LAKISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545951 | BEAS DANNY | 1195 SELMI DR APT F108 | | | | RENO | NV | 89512 | |
| 4172944 | BEAS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736707 | BEAS, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413136 | BEAS, MILIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173452 | BEAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682785 | BEAS, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209277 | BEAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545952 | BEASAEY SONYA | 5043 SE FRONT AVE | | | | STUART | FL | 34997 | |
| 4609529 | BEASANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502240 | BEASCOCHEA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676709 | BEASE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727655 | BEASEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680964 | BEASING, EDITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545954 | BEASLEY ALISA | 834 FORTS POND RD | | | | PELION | SC | 29123 | |
| 5545955 | BEASLEY BRITTNY | 3321 NW 172 TER | | | | MIAMI | FL | 33056 | |
| 5545956 | BEASLEY CAITLIN | 104 3RD AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | |
| 5545957 | BEASLEY CARLENE | 1209 SEDGEFIELD ST | | | | DURHAM | NC | 27705 | |
| 5545958 | BEASLEY CHAD | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | |
| 5545959 | BEASLEY CHAD N | 15037 LAKE CHURCH ROAD | | | | METTER | GA | 30439 | |
| 5545960 | BEASLEY CHERLI | 462 DENT ST | | | | MACON | MS | 39341 | |
| 5545961 | BEASLEY CHRISTINE | 28610 HANCOCK DR | | | | MECHANICSVLLE | MD | 20659 | |
| 5545962 | BEASLEY CONNIE | 4521 PATTY LN 27 | | | | MYRTLE BEACH | SC | 29588 | |
| 5545963 | BEASLEY DANIELLE | 3297 CAMVIC TERRACE | | | | CINCINNATI | OH | 45211 | |
| 5545964 | BEASLEY DARNELLE | 97 KASTHY LANE | | | | DECATUR | IL | 62526 | |
| 5545966 | BEASLEY DIANE | 4383 BLUEBELL ST | | | | MEMPHIS | TN | 38109 | |
| 5545967 | BEASLEY DIANNE | 215 WELLS AVE | | | | WASHINGTON | NC | 27889 | |
| 5545969 | BEASLEY JACK | PO BOX 5845 | | | | BRADENTON | FL | 34281 | |
| 5545970 | BEASLEY JUDITH | 3125 ROYAL PALM DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5545971 | BEASLEY JULIANA | 265 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405 | |
| 5545972 | BEASLEY KIMBERLY | 5569 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | |
| 5545973 | BEASLEY LAKEISHA | 3728 HAWKINS MILL | | | | MEMPHIS | TN | 38128 | |
| 5545974 | BEASLEY LARRY K | 40525 OLD HWY 45 SOUTH | | | | HAMILTON | MS | 39746 | |
| 5545975 | BEASLEY LAUREN N | 6617 N COSBY AVE | | | | KANSAS CITY | MO | 64151 | |
| 5545976 | BEASLEY LINDA P | 20 KYLER WAY | | | | DALLAS | GA | 30157 | |
| 5545977 | BEASLEY MADELINE J | 40 LEANDER ST APT 30 | | | | TOLEDO | OH | 43608 | |
| 5545978 | BEASLEY MARY | 850 NW ISLAND TERRACE | | | | BEAVERTON | OR | 97006 | |
| 5545979 | BEASLEY MICHELLE | 1753 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5652 | |
| 5545980 | BEASLEY MILLIE A | 6455 HILL MAR DRIVE 302 | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5545981 | BEASLEY PAT | 6241 BIRCH BROOK DR | | | | HOPEMILLS | NC | 28348 | |
| 5545982 | BEASLEY PAUL | 31 COUNTRY WALK | | | | CARTERSVILLE | GA | 30121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865394 | BEASLEY PRODUCE LLC | 308 N MARION ST | | | | ATHENS | AL | 35611 | |
| 5545983 | BEASLEY RAADFORD | 2945 DEVONSHIRE | | | | FLORISSANT | MO | 63033 | |
| 5545984 | BEASLEY ROSE | 5868 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5545985 | BEASLEY ROSE M | 5868 N 68TH ST | | | | MILW | WI | 53218 | |
| 5545986 | BEASLEY ROSEITA | PO BOX 133 | | | | STILLMORE | GA | 30464 | |
| 5545987 | BEASLEY SANDRA | 412 RYNE CT | | | | VERSAILLES | KY | 40383 | |
| 5545988 | BEASLEY SHEENA | 5730 S WILLARD AVE | | | | HOMOSASSA | FL | 34448 | |
| 5545989 | BEASLEY SHEMIKA | 4139 SWANN ST | | | | COLUMBUS | GA | 31903 | |
| 5545990 | BEASLEY SHYVETTE J | 8004 N 46 ST | | | | TAMPA F | FL | 33617 | |
| 5545991 | BEASLEY SONYA | 11763 SW 197ST | | | | MIAMI | FL | 33157 | |
| 5545992 | BEASLEY TAFFANY | 2843 FILMORE ST APT 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5545993 | BEASLEY TAMATHA | 2808 SHELBY ST | | | | COLUMBUS | GA | 31903 | |
| 5545994 | BEASLEY TAMMY | 26011 ST HWY RT 3 | | | | OLIVE BRANCH | IL | 62969 | |
| 4452745 | BEASLEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657127 | BEASLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363487 | BEASLEY, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147269 | BEASLEY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654644 | BEASLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564797 | BEASLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616663 | BEASLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302442 | BEASLEY, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717508 | BEASLEY, ANNE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385076 | BEASLEY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510487 | BEASLEY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753687 | BEASLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572280 | BEASLEY, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144304 | BEASLEY, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395279 | BEASLEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163147 | BEASLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342574 | BEASLEY, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635424 | BEASLEY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773853 | BEASLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527276 | BEASLEY, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455938 | BEASLEY, CHARITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683484 | BEASLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381789 | BEASLEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348960 | BEASLEY, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636457 | BEASLEY, DALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147982 | BEASLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544047 | BEASLEY, DELYNNDERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243318 | BEASLEY, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736227 | BEASLEY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755921 | BEASLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458213 | BEASLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526747 | BEASLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654649 | BEASLEY, FELSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638290 | BEASLEY, G. DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302620 | BEASLEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832379 | BEASLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342634 | BEASLEY, GIONNI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663408 | BEASLEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540774 | BEASLEY, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545437 | BEASLEY, JAMARICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689746 | BEASLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196377 | BEASLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303085 | BEASLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752235 | BEASLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144925 | BEASLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825279 | BEASLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264397 | BEASLEY, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305112 | BEASLEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695753 | BEASLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237445 | BEASLEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776263 | BEASLEY, KELLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144388 | BEASLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399887 | BEASLEY, KHAILAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737099 | BEASLEY, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519137 | BEASLEY, MADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300053 | BEASLEY, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265333 | BEASLEY, MARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377969 | BEASLEY, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537997 | BEASLEY, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300130 | BEASLEY, MIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1017 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244740 | BEASLEY, MIKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776680 | BEASLEY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517947 | BEASLEY, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322712 | BEASLEY, NILEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264972 | BEASLEY, NUTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728570 | BEASLEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727351 | BEASLEY, QUINTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706758 | BEASLEY, RAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645523 | BEASLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507459 | BEASLEY, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542062 | BEASLEY, ROLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846741 | BEASLEY, SEANDUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314812 | BEASLEY, SHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395541 | BEASLEY, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681038 | BEASLEY, SHIRLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718284 | BEASLEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364347 | BEASLEY, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658907 | BEASLEY, STACIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387894 | BEASLEY, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660535 | BEASLEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246492 | BEASLEY, TARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196269 | BEASLEY, TAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625352 | BEASLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276888 | BEASLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456490 | BEASLEY, TOSHIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242403 | BEASLEY, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726363 | BEASLEY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528983 | BEASLEY, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712264 | BEASLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377421 | BEASLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542184 | BEASLEY-BIRCHETT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416889 | BEASLEY-FRANKLIN, NATAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719145 | BEASLY, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479405 | BEASOM, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5545995 | BEASON BECKY | 3393 HIGHWAY 286 | | | | CHASTWORTH | GA | 30705 | |
| 5545996 | BEASON MICHELLE N | 4733 W MONTANA ST | | | | MILWAUKEE | WI | 53219 | |
| 5545997 | BEASON SYDNIE | 1402 W CONCORDIA AV | | | | MILWAUKEE | WI | 53206 | |
| 5545998 | BEASON TAMARA | 103 E CHURCH | | | | FAIRLAND | OK | 74343 | |
| 5545999 | BEASON THOMAS | 5100 NORTH KINGS HWY 7 | | | | TEXARKANA | TX | 75503 | |
| 4758019 | BEASON, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277492 | BEASON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648644 | BEASON, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342369 | BEASON, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472476 | BEASON, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170467 | BEASON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605240 | BEASON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223012 | BEASON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266525 | BEASON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147798 | BEASON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546000 | BEASTERFELD TAISHA | 1408 NEPTUNE DR | | | | CLINTON | OK | 73601 | |
| 5546001 | BEASTON BECCA | 187 BLACKBIRD STATION RD | | | | LUTZ | FL | 33559 | |
| 4483101 | BEASTON, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204057 | BEASTON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546002 | BEATA JANUSZ | 41474 MARY KAY DR | | | | CLINTON TOWNS | MI | 48038 | |
| 5546003 | BEATE DEMING | 2392 FULMER VALLEY ROAD | | | | WELLSVILLE | NY | 14895 | |
| 4271629 | BEATE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569382 | BEATH, MAKAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195793 | BEATHAM, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294807 | BEATHEA, JERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546004 | BEATICE HARDY | 4824 NEW HAMSPHIRE NW | | | | WASHINGTON | DC | 20011 | |
| 4204986 | BEATIE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546005 | BEATO AMARILIS | LAS LOMAS CALLE 43 SO | | | | SAN JUAN | PR | 00921 | |
| 5546006 | BEATO KATHERINE | 1284 NE 156ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 4496414 | BEATO RIVERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361424 | BEATO, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599833 | BEATO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505652 | BEATO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225902 | BEATO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792871 | Beato, Myra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353815 | BEATO, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419222 | BEATO, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546008 | BEATON JOANN | 13616 PLATTE CREEK CIR APT 5 | | | | TAMPA | FL | 33613 | |
| 4512730 | BEATON, BRAMIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230000 | BEATON, CEDRIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767064 | BEATON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812622 | BEATON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431458 | BEATON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825280 | BEATON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427917 | BEATON, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407940 | BEATON-JAMES, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546009 | BEATREC ROSAS | 301 CORPRATE RD | | | | COPPELL | TX | 75019 | |
| 5546010 | BEATRICE ACHIAA | 224 CHARLTON STREET | | | | NEWARK | NJ | 07108 | |
| 5546011 | BEATRICE ALONSO | 6553 FISHERMAN DR | | | | TALBOTT | TN | 37877 | |
| 5546012 | BEATRICE ANGECONEB | 92 KING STREET | | | | DRYDEN | ON | | CANADA |
| 4849779 | BEATRICE AUGUSTIN | 12 EASTBOURNE DR | | | | Chestnut Ridge | NY | 10977 | |
| 5546013 | BEATRICE B FREITAS | 343 NENUE ST | | | | HONOLULU | HI | 96821 | |
| 5546014 | BEATRICE BECERRA | 4101 BRETT ST APT K09 | | | | CORP CHRISTI | TX | 79411-4511 | |
| 5546015 | BEATRICE BENAROS | 201 CRANDON BLVD APT-1230 | | | | KEY BISCAYNE | FL | 33149 | |
| 5546016 | BEATRICE DANIELS | 260 NORWELL ST | | | | DORCHESTER | MA | 02124 | |
| 5546017 | BEATRICE DELAGARZA | PO BOX 963 | | | | IDALOU | TX | 79329 | |
| 5546018 | BEATRICE DILLARD | 107 BRANDWHITLOCK | | | | TOLEDO | OH | 43602 | |
| 5546019 | BEATRICE GARICA | 1243 WILLIAMS RD | | | | OAK CITY | NC | 27857 | |
| 5546021 | BEATRICE GRAVES | 465 W BALANCE DR | | | | CHESAPEAKE | VA | 23323 | |
| 4640624 | BEATRICE HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546022 | BEATRICE HIERS | 12402 ASBURY DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 4861015 | BEATRICE HOME FASHIONS INC | 151 HELEN ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5809734 | Beatrice Home Fashions, Inc. | 151 Helen Street | | | | South Plainfield | NJ | 07080 | |
| 5546023 | BEATRICE JOHNSON | 398 KLAGG CT | | | | GLEN BURNIE | MD | 21061 | |
| 5546024 | BEATRICE LESTER | 632 B MARTIN RD | | | | DANVILLE | VA | 24541 | |
| 5546025 | BEATRICE LOUIS | 13 B-1 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5546026 | BEATRICE M FABELA | 1403 7TH | | | | EUNICE | NM | 88231 | |
| 5546027 | BEATRICE MACK | 24312 W OXFORD ST | | | | PHILA | PA | 19121 | |
| 5546028 | BEATRICE MACOM | 7523 WALNUT LN | | | | PHILADELPHIA | PA | 19138 | |
| 5546029 | BEATRICE MADDOX | 420 FINDLEY APT 9 | | | | TAFT | CA | 93268 | |
| 5546030 | BEATRICE MALDONADO | 23 SKYWALKER CT | | | | CHICO | CA | 95973 | |
| 5546031 | BEATRICE MARTINEZ | 1604 BIG BEND DR | | | | KILLEEN | TX | 76549 | |
| 5546032 | BEATRICE MENDEZ | 20 RELIANTE ROW | | | | NEWPORT | RI | 02840 | |
| 5546033 | BEATRICE MURITHI | 135 OAKDALE ST | | | | ATTLEBORO | MA | 02703 | |
| 5546035 | BEATRICE NELSON | 3202 WEST BELL ROAD | | | | PHOENIX | AZ | 85053 | |
| 5546036 | BEATRICE NOWATNICK | 400 SW 16TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5546037 | BEATRICE OCALLAGHAN | 512 CEDAR ST | | | | NEWINGTON | CT | 06111 | |
| 5546039 | BEATRICE PEEPLES | 4824 VILLAGE LN | | | | TOLEDO | OH | 43614 | |
| 5546040 | BEATRICE R BROWN | 3328 WALLACE ST | | | | PHILADELPHIA | PA | 19104 | |
| 4851863 | BEATRICE RUDOLPH | 8207 BOBCAT LN | | | | Mechanicsville | VA | 23111 | |
| 5546042 | BEATRICE SUAREZ | 606 E DE ANZA CIR | | | | ONTARIO | CA | 91761 | |
| 5546045 | BEATRICE VIERNES-BARENCA | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | |
| 4261272 | BEATRICE W THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546046 | BEATRICE WADE | 172 CHARLES ST | | | | AKRON | OH | 44304 | |
| 5546047 | BEATRICE WALTER | 1722 COLE ST | | | | COLUMBUS | OH | 43205 | |
| 5546048 | BEATRICE WILLIAMS | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20741 | |
| 4846781 | BEATRICE WILLIAMS | 992 N 1000 E | | | | OREM | UT | 84097 | |
| 5546049 | BEATRICE WOODS | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 4738846 | BEATRICE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437899 | BEATRICE, CHANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546050 | BEATRIS RODRIGUEZ | 14333 BON VIEW AVE | | | | ONTARIO | CA | 91762 | |
| 5546051 | BEATRISSY BARBEE | 7731 FOX STREET | | | | WOODRIDGE | IL | 60527 | |
| 4832380 | BEATRIZ & GERARDO BORREGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546052 | BEATRIZ BLESSEDBELOVED | 109 BEERS STREET APT B | | | | KEYPORT | NJ | 07735 | |
| 5546053 | BEATRIZ C CERVANTES | 5473 THORN RIDGE | | | | EL PASO | TX | 79932 | |
| 5546054 | BEATRIZ CARRASCO | 1618 MARIAN ROAD SE LOT 3 | | | | ROCHESTER | MN | 55904 | |
| 5546055 | BEATRIZ CERECERES | 904 S SANTA BARBARA ST | | | | DEMING | NM | 88030 | |
| 5546057 | BEATRIZ ESCUTIA | 982 S SARAH WAY NONE | | | | ANAHEIM | CA | 92805 | |
| 5546058 | BEATRIZ GAVIDIA | 929 W 59 DR | | | | LOS ANGELES | CA | 90044 | |
| 4832382 | BEATRIZ GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546059 | BEATRIZ GONZALEZ | 5770 NW 192ND ST | | | | HIALEAH | FL | 33015 | |
| 5546060 | BEATRIZ LERMA | 3601 CARVER RD | | | | MODESTO | CA | 95367 | |
| 5546062 | BEATRIZ LIM | 1420 S JENNINGS | | | | FORT WORTH | TX | 76104 | |
| 5546063 | BEATRIZ LOZANO | 34 GREENWAY DR | | | | BROWNSVILLE | TX | 78521 | |
| 4851138 | BEATRIZ MACATOL | 426 BELLEVUE ST | | | | Marietta | OH | 45750 | |
| 5546064 | BEATRIZ MEDINA | APT 373 CEIBA | | | | CEIBA | PR | 00735 | |
| 5546065 | BEATRIZ MENDEZ | 13807 WICKERSHAM LN | | | | HOUSTON | TX | 77077 | |
| 5546066 | BEATRIZ MUNOZ | 5334 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5546067 | BEATRIZ OROZCO | 1155 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 5546068 | BEATRIZ ORTIZ | 15756 BAKER POTTS | | | | HARLINGEN | TX | 78552 | |
| 5546069 | BEATRIZ PINEDA | 3024 TABER AVE 3024 APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5546070 | BEATRIZ RAMOS | 7341 HIGHLAND PINE | | | | BROWNSVILLE | TX | 78526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546071 | BEATRIZ RIVERA C | PO BOX 163 | | | | CAROLINA | PR | 00986 | |
| 5546072 | BEATRIZ ROBLES | C28 AG-8 TOA ALTA HEIGTS | | | | TOA ALTA | PR | 00953 | |
| 5546073 | BEATRIZ ROMAN | 132 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | |
| 5546074 | BEATRIZ SANCHEZ | 4510 BUDDY BLD | | | | EVANSVILLE | IN | 47711 | |
| 5546075 | BEATRIZ SOLIS | 398 W WALNUT AVE APT 18 | | | | FARMERSVILLE | CA | 93223 | |
| 5546076 | BEATRIZ SOTO | 3837 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5546077 | BEATRIZ TORANZO | 218 S LUCAS AVE 4 | | | | LOS ANGELES | CA | 90026 | |
| 5546078 | BEATRIZ TORRES | 25713 COVERT ST | | | | SEAFORT | DE | 19973 | |
| 5546079 | BEATRIZ V VILLANUEVA | 1792 MICHAEL SMITH DR | | | | EL PASO | TX | 79936 | |
| 5546081 | BEATRIZ VILLANUEVA | 2212 TIERRA BONITA | | | | ELPASO | TX | 79938 | |
| 5546082 | BEATRIZ ZAMBRANA | URB METROPOLIS CALLE 35 BLOQ 2E NU | | | | CAROLINA | PR | 00987 | |
| 5546083 | BEATRIZ ZAMORA | 3433 N OSCEOLA | | | | CHICAGO | IL | 60634 | |
| 4526296 | BEATRIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512207 | BEATRIZ, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546084 | BEATRIZE ORONA | 521 W BYERS | | | | HOBBS | NM | 88240 | |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546085 | BEATSON LINDA | 9 NORTH MAIN STREET | | | | SMYRNA | DE | 19977 | |
| 5546086 | BEATTIE AMIE | 3803 KAHLERT | | | | LOUISVILLE | KY | 40215 | |
| 4832383 | BEATTIE DEVELOPMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546087 | BEATTIE JOHN | 56 HYERS ST | | | | TOMS RIVER | NJ | 08754 | |
| 5546089 | BEATTIE KRIS | 19 DOGWOOD DR | | | | LEVITTOWN | PA | 19055 | |
| 5546090 | BEATTIE LINDA | 213 CRESTWOOD CT | | | | EASLEY | SC | 29642-2882 | |
| 5546091 | BEATTIE MARGOT | 2301 W PLANO PKWY STE 201 | | | | PLANO | TX | 75075 | |
| 5546092 | BEATTIE TRAVIS | 6024 GORDON | | | | SAINTJOSEPH | MO | 64504 | |
| 4676282 | BEATTIE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812623 | BEATTIE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649712 | BEATTIE, HARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198999 | BEATTIE, JACQUELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470593 | BEATTIE, JAZMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665681 | BEATTIE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461685 | BEATTIE, KACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684236 | BEATTIE, KAREN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377962 | BEATTIE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373052 | BEATTIE, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375689 | BEATTIE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393150 | BEATTIE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539390 | BEATTIE, RAGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475747 | BEATTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428691 | BEATTIE, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429606 | BEATTIE, TIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417531 | BEATTIE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427161 | BEATTIE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546093 | BEATTY ASHLEN | 3615 34TH AVENUE PL NE | | | | HICKORY | NC | 28601 | |
| 5546094 | BEATTY BILL | 1203 BARTLETT 12 | | | | HOUSTON | TX | 77006 | |
| 5546095 | BEATTY BLAIN | 813 W 13TH ST | | | | LORAIN | OH | 44052 | |
| 5546096 | BEATTY BRENDA | 813 W 13TH ST | | | | LORAIN | OH | 44052 | |
| 5546097 | BEATTY CRYSTAL | 192 2ND ST SW APT 9 | | | | BARBERTON | OH | 44203 | |
| 5546098 | BEATTY DANELLE R | 9129 DUTCHTOWN RD | | | | MINERAL | OH | 44656 | |
| 5546099 | BEATTY DREAMA D | 3101 SUMMIT CV | | | | RALEIGH | NC | 27613 | |
| 5546100 | BEATTY ESSIE | 1765 CEDAR POST LANE | | | | ROCKHILL | SC | 29730 | |
| 5546101 | BEATTY FELICIA | 45 BALDWIN AVE | | | | NEWARK | NJ | 07108 | |
| 5546102 | BEATTY HANNAH | 1403 DAWSON DRIVE | | | | COLLINS | MS | 39428 | |
| 5546103 | BEATTY J DIONDRE | PO BOX 2573 | | | | WHITE RIVER | AZ | 85941 | |
| 5546104 | BEATTY KAREN | 846 JOHNSTON RD | | | | MARION CENTER | PA | 15759 | |
| 5546105 | BEATTY LETAYA | 8930 MOAT CARMEL LN APT 101 | | | | CHARLOTTE | NC | 28217 | |
| 5546106 | BEATTY LETAYA | 504 ARROWHAWK DR APT C | | | | CHARLOTTE | NC | 28217 | |
| 5546107 | BEATTY MARIAN | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | |
| 5546108 | BEATTY PATRICIA | 1729 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5546109 | BEATTY REMYA | 1322 ARDMORE DR | | | | GREENSBORO | NC | 27401 | |
| 5413111 | BEATTY SAM | 17757 BENNETT RD | | | | N ROYALTON | OH | 44133-6029 | |
| 5546110 | BEATTY TAMARA | 192 LOCEST ST | | | | CHILLICOTHE | OH | 44485 | |
| 5546111 | BEATTY TAWNNA L | 4000 CUMMING CIR | | | | RALEIGH | NC | 27613 | |
| 5546112 | BEATTY THARAN | 108 FOREST VIEW CIRCLE APT 7 | | | | LIBERTY | SC | 29657 | |
| 5546113 | BEATTY UTOPIA | 2204 SUMMER COURT DRIVE | | | | JONESBORO | GA | 30236 | |
| 4454684 | BEATTY, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317197 | BEATTY, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469485 | BEATTY, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384103 | BEATTY, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683644 | BEATTY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602754 | BEATTY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736662 | BEATTY, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648282 | BEATTY, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631738 | BEATTY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523339 | BEATTY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765116 | BEATTY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340575 | BEATTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319163 | BEATTY, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335144 | BEATTY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708642 | BEATTY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492535 | BEATTY, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480529 | BEATTY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732170 | BEATTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576414 | BEATTY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342384 | BEATTY, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683380 | BEATTY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362495 | BEATTY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489078 | BEATTY, KACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249610 | BEATTY, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311276 | BEATTY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182014 | BEATTY, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748679 | BEATTY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183312 | BEATTY, LENAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381707 | BEATTY, LETAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536037 | BEATTY, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593873 | BEATTY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701131 | BEATTY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519981 | BEATTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480623 | BEATTY, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160573 | BEATTY, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744324 | BEATTY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451323 | BEATTY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760495 | BEATTY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337684 | BEATTY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715780 | BEATTY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298323 | BEATTY, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225157 | BEATTY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516511 | BEATTY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162566 | BEATTY, SONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685808 | BEATTY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355761 | BEATTY, TANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382361 | BEATTY, TAWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566821 | BEATTY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747720 | BEATTY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273476 | BEATTY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856675 | BEATTY, TYANGELA INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459960 | BEATTY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723841 | BEATTY, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389195 | BEATTY-CLEMMONS, AUBRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227625 | BEATTY-MCLEAN, NAJYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736698 | BEATTYS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546114 | BEATY ALICIA L | 4312 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5546115 | BEATY JOSHUA | 6104 MCCARTY | | | | FARMINGTON | NM | 87401 | |
| 5546116 | BEATY KENESSIA | 1384 MAYNARD RD NW APT 2 | | | | ATLANTA | GA | 30331 | |
| 5546117 | BEATY MISTY | 944 CHESTNUT RIDGE RD | | | | ALLARDT | TN | 38504 | |
| 5546118 | BEATY PAULA | 524 CRESWELL AVE | | | | ANDERSON | SC | 29621 | |
| 5546119 | BEATY RACHEL | 102 AMERICANA DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5546120 | BEATY SHAYNA R | 4423 RENA RD | | | | SUITLAND | MD | 20746 | |
| 4308697 | BEATY WHITAKER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411188 | BEATY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776911 | BEATY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190442 | BEATY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412516 | BEATY, BANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509323 | BEATY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169371 | BEATY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182681 | BEATY, BRITAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793537 | Beaty, Chris and Kate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529102 | BEATY, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639103 | BEATY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674665 | BEATY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767921 | BEATY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774868 | BEATY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680837 | BEATY, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570118 | BEATY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515489 | BEATY, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524732 | BEATY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457673 | BEATY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639078 | BEATY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335761 | BEATY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723463 | BEATY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715086 | BEATY, RAISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462673 | BEATY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263446 | BEATY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303935 | BEATY, THADDEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376011 | BEATY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385867 | BEATY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382370 | BEATY, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445145 | BEATY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210386 | BEATYIVERSON, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546121 | BEAU BUNKERS | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | |
| 5546122 | BEAU GASSEN | 606 MARION LANE | | | | LEXINGTON | MO | 64067 | |
| 4810795 | BEAU GENOVESE | 647 NORTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| 5546123 | BEAU HODGE | 3399 KENT ST 211 | | | | ST PAUL | MN | 55126 | |
| 5546124 | BEAU LEWIS | 105 N PEARL AVE | | | | JOPLIN | MO | 64801 | |
| 4653375 | BEAU, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418435 | BEAU, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546125 | BEAUBE RICHARD | 1725 MONTGOMERY ST | | | | MANDEVILLE | LA | 70448 | |
| 4430401 | BEAUBIAN, LANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359723 | BEAUBIEN, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629431 | BEAUBRUN, CILEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597930 | BEAUBRUN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421333 | BEAUBRUN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546126 | BEAUBURN MANOUCHECA | 2534 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | |
| 4348163 | BEAUCAIRE, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793118 | Beaucamp, Edwina and Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546127 | BEAUCEJOUR VALERIE D | 303 12TH SE UNIT 13 | | | | IMMOKALEE | FL | 34142 | |
| 4832384 | BEAUCHAMP CONSTRUCTION / CASA BRICKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855979 | BEAUCHAMP JESSICA, ALCOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372427 | BEAUCHAMP JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546128 | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | 22980 | |
| 5546129 | BEAUCHAMP MARITZA | 466 EAST 26TH | | | | PATERSON | NJ | 07501 | |
| 5546130 | BEAUCHAMP PATRICIA | 13141 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 | |
| 5546131 | BEAUCHAMP ZWINDA | PO BOX 298 | | | | BARCELONETA | PR | 00617 | |
| 4372756 | BEAUCHAMP, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832385 | BEAUCHAMP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503680 | BEAUCHAMP, BRIAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417891 | BEAUCHAMP, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379280 | BEAUCHAMP, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596344 | BEAUCHAMP, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754222 | BEAUCHAMP, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600703 | BEAUCHAMP, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209142 | BEAUCHAMP, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718777 | BEAUCHAMP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576067 | BEAUCHAMP, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424768 | BEAUCHAMP, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856417 | BEAUCHAMP, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234186 | BEAUCHAMP, JARVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341534 | BEAUCHAMP, JAYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302904 | BEAUCHAMP, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229086 | BEAUCHAMP, KASI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190452 | BEAUCHAMP, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656031 | BEAUCHAMP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595356 | BEAUCHAMP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391503 | BEAUCHAMP, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184472 | BEAUCHAMP, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703424 | BEAUCHAMP, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228407 | BEAUCHAMP, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241166 | BEAUCHAMP, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608023 | BEAUCHAMP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686559 | BEAUCHAMP, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692393 | BEAUCHAMP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546132 | BEAUCHAN VALARIE | 112 BRANDYWINE DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 4484089 | BEAUCHARD-RILEY, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278624 | BEAUCHAT, MADELENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571271 | BEAUCHEMIN, COTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394655 | BEAUCHEMIN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546133 | BEAUCHESNE CARRIE | 1825NW 20TH AVE | | | | CAPECORAL | FL | 33933 | |
| 4347072 | BEAUCHESNE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348460 | BEAUCHESNE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425013 | BEAUCICOT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331135 | BEAUCICOT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394470 | BEAUCLAIR, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331944 | BEAUDET, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328606 | BEAUDET, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249010 | BEAUDET, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436422 | BEAUDET, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643068 | BEAUDETTE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335348 | BEAUDETTE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546134 | BEAUDIN ALAN | 13933 HOLLOWGREEN DR | | | | HOUSTON | TX | 77082 | |
| 5546135 | BEAUDIN KEVIN | 122 GATEHOUSE DR | | | | HIGHLNDS RANCH | CO | 80129 | |
| 4731725 | BEAUDION, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617608 | BEAUDION, LATEASHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701213 | BEAUDOIN, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153018 | BEAUDOIN, CHANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197847 | BEAUDOIN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573983 | BEAUDOIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331304 | BEAUDOIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421629 | BEAUDOIN, RICKY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230362 | BEAUDOIN, SUZANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546136 | BEAUDONN TRACEY | 30 CIRCUIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 4576661 | BEAUDOT, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685910 | BEAUDOUIN, YVROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751082 | BEAUDREAU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506715 | BEAUDREAULT, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720122 | BEAUDRIE II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360603 | BEAUDRIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508953 | BEAUDROT, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570939 | BEAUDRY BOLTE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379622 | BEAUDRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524517 | BEAUDRY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475300 | BEAUDRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571181 | BEAUDRY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654394 | BEAUDRY, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330833 | BEAUDRY, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546137 | BEAUFORD KIM | 2013 WILMICH DR | | | | AKRON | OH | 44319 | |
| 5546138 | BEAUFORD LATOYA | 317 SHANKLIN ROAD | | | | BURTON | SC | 29906 | |
| 5546139 | BEAUFORD LATRICE | 1837 FRUITWOOD CT | | | | ORLANDO | FL | 32818 | |
| 5546140 | BEAUFORD TRACY | 16794 E TUFTS AVE | | | | AURORA | CO | 80015 | |
| 4600387 | BEAUFORD, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755677 | BEAUFORD, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482822 | BEAUFORD, JAMYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716500 | BEAUFORD, SIKEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724948 | BEAUFORD, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546141 | BEAUFORT ANNIE | 186 ROY TRUESDALE RD APT | | | | LUGOFF | SC | 29078 | |
| 5483985 | BEAUFORT COUNTY - RE | PO DRAWER 487 | | | | BEAUFORT | SC | 29901-0487 | |
| 4780499 | Beaufort County Treasurer | P.O. Drawer 487 | | | | Beaufort | SC | 29901-0487 | |
| 5546142 | BEAUFORT JOHNATHAN | 1060 BANNERHILL RD | | | | HUGER | SC | 29450 | |
| 4240780 | BEAUFORT, DAMASCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381261 | BEAUFORT, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425149 | BEAUFORT, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546143 | BEAUFOSSE KESHA | 1016 OSAGE | | | | LEAVENWORTH | KS | 66048 | |
| 4666458 | BEAUGH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825281 | BEAUGUREAU, DENNY & LARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727105 | BEAUJON-BORDELON, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546144 | BEAUJOUR MARIE | 11905 NE 12TH CT | | | | BISCAYNE PARK | FL | 33161 | |
| 5546145 | BEAULE TONI | 134 HODGDON RD | | | | WEARE | NH | 03281 | |
| 4355372 | BEAULEAUX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546146 | BEAULIEU JOANNA | 2285 HYW 3 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5546147 | BEAULIEU LISA A | 27 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5546148 | BEAULIEU PATRICIA | 4207 MARQUET DRIVE | | | | RACINE | WI | 53402 | |
| 5546149 | BEAULIEU RASHAUNDA | 2029 SELMA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5546150 | BEAULIEU ROCHELLE | 822 ELLICOTT CIR NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 4187093 | BEAULIEU, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572971 | BEAULIEU, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348435 | BEAULIEU, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228367 | BEAULIEU, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329530 | BEAULIEU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659914 | BEAULIEU, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347630 | BEAULIEU, CHRISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346671 | BEAULIEU, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393382 | BEAULIEU, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223268 | BEAULIEU, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588061 | BEAULIEU, GUADALUTP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393440 | BEAULIEU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289151 | BEAULIEU, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322806 | BEAULIEU, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346792 | BEAULIEU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347661 | BEAULIEU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229494 | BEAULIEU, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246238 | BEAULIEU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389927 | BEAULIEU, RAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353202 | BEAUMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825282 | BEAUMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335658 | BEAUMIER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275497 | BEAUMIER, HOLLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546151 | Beaumont Enterprise | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5830456 | BEAUMONT ENTERPRISE | ATTN: EDNA MCZEAL | P.O. BOX 3071 | | | BEAUMONT | TX | 77704 | |
| 4876805 | BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80097 | | | PRESCOTT | AZ | 86304 | |
| 5546151 | Beaumont Enterprise | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 4861182 | BEAUMONT PRODUCTS INC. | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 4861182 | BEAUMONT PRODUCTS INC. | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 5546153 | BEAUMONT TAMMY | 372 INDIANA AVE | | | | CHESTER | WV | 26034 | |
| 4431541 | BEAUMONT, ANDREA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472353 | BEAUMONT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577830 | BEAUMONT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792255 | Beaumont, Gary and Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157515 | BEAUMONT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487922 | BEAUMONT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616137 | BEAUMONT, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253513 | BEAUMONT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811678 | BEAUMONT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825283 | BEAUMONTE, JUDY & MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802343 | BEAUNIQ LLC | DBA BEAUNIQ | 1200 6TH AVE SUITE 601 | | | NEW YORK | NY | 10036 | |
| 4506871 | BEAUPARLANT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546154 | BEAUPIERRE NADINE | 131 GROVE PLACE | | | | FREDERIKSTEC | VI | 00840 | |
| 4239011 | BEAUPIERRE, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727295 | BEAUPIERRE, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545403 | BEAUPLAN NORVIL, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245376 | BEAUPLAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546155 | BEAUPRE JAIMIE | 729 COWBOY CROSS | | | | N LAS VEGAS | WA | 89081 | |
| 5546156 | BEAUPRE SHARON | 509 LINCOLN AVENUE | | | | STEAMBOAT SPR | CO | 80487 | |
| 4333139 | BEAUPRE, DARYL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456471 | BEAUPRE, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330575 | BEAUPRE, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223108 | BEAUREAGRD, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546158 | BEAUREGARD CALISHA M | 708 SIMS AVE | | | | MEMPHIS | TN | 38106 | |
| 4876359 | BEAUREGARD DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 698 | | | DERIDDER | LA | 70634 | |
| 5546159 | BEAUREGARD DAILY NEWS | P O BOX 698 | | | | DERIDDER | LA | 70634 | |
| 5546160 | BEAUREGARD JOAN | 16275 HARWOOD RD NONE | | | | ATLANTA | MI | 49709 | |
| 5483986 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 5402762 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 4780959 | BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | | Deridder | LA | 70634-0639 | |
| 4781707 | Beauregard Parish | Sheriff's Office | P. O. Box639 | | | DeRidder | LA | 70634 | |
| 4229588 | BEAUREGARD, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515426 | BEAUREGARD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329249 | BEAUREGARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506235 | BEAUREGARD, NORMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325844 | BEAUREGARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329739 | BEAUREGARD, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394583 | BEAUREGARD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364825 | BEAUREGARD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812624 | BEAUSOLEIL ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606091 | BEAUSOLEIL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743926 | BEAUTEMPS, RODRIGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390065 | BEAUTIFUL BALD EAGLE, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846449 | BEAUTIFUL HOME CONTRACTING LTD | 17599 WHITENEY RD APT 422 | | | | STRONGSVILLE | OH | 44136 | |
| 4810515 | BEAUTIFUL HOMES LLC | 789 NORTHLAKE BLVD | | | | NORTH PALM BEACH | FL | 33408 | |
| 4832386 | BEAUTIFUL HOMES REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807720 | BEAUTIFUL NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847052 | BEAUTIFUL WORKS CORP | 17730 URSINA RD | | | | Jamaica | NY | 11434 | |
| 4825284 | BEAUTIFY SALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862739 | BEAUTY 21 COSMETICS, INC. | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4862739 | BEAUTY 21 COSMETICS, INC. | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5852722 | Beauty 21 Cosmetics, Inc. | c/o Cindy Ortiz | | | | Ontario | CA | 91762 | |
| 5852722 | Beauty 21 Cosmetics, Inc. | Leech Tishman Fuscaldo & Lampl, LLC | c/o Patrick W. Carothers | 525 William Penn Place, 28th Floor | | Pittsburgh | PA | 15219 | |
| 4801508 | BEAUTY AND BASKETS | DBA BEAUTY AND BASKETS LLC | 7071 MAYNARD RD | | | PORTLAND | MI | 48875 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802800 | BEAUTY AND HEALTH ESSENTIALS | DBA DISCOVERYBRANDS | 4444 SW PALATINE ST | | | PORTLAND | OR | 97219 | |
| 4794875 | BEAUTY BASICS | 20 ZENTA RD UNIT 104 | | | | MONROE | NY | 10950 | |
| 5546161 | BEAUTY CHOWDHURY | 8806 SYLVANIA ST | | | | LORTON | VA | 22079 | |
| 4801172 | BEAUTY COSMETICA | DBA BEAUTY COSMETICA - KERATIN CUR | 3406 NW 151 TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| 4871144 | BEAUTY EXPRESS SALONS INC | 8341 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| 4889623 | Beauty Express Salons, Inc. | Attn: Brian Luborsky | 3762 14th Ave | Suite 200 | | Markham | ON | L3R 0G7 | Canada |
| 5793910 | Beauty Express Salons, Inc. | 3762 14th Avenue, | Suite 200 | | | Markham | ON | L3R 0G7 | Canada |
| 4890251 | Beauty Express Salons, Inc. | Attn: President | 170 Duffield Dr. Suite 200 | | | Markham | ONT | L6G 1B5 | Canada |
| 5789974 | BEAUTY EXPRESS SALONS, INC. | MR. BRIAN LUBORSKY, CHAIRMAN & CEO | 3762 14TH AVENUE, | SUITE 200 | | MARKHAM, | ON | L3R 0G7 | CANADA |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | |
| 4890251 | Beauty Express Salons, Inc. | Attn: President | 170 Duffield Dr. Suite 200 | | | Markham | ONT | L6G 1B5 | Canada |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | |
| 4798866 | BEAUTY FOREVER | DBA BEAUTYFOREVER | PO BOX 8188 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 5794745 | BEAUTY GEM INC | 1200 AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794746 | BEAUTY GEM INC EMP | 1200AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 4778267 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 4778343 | BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778342 | BEAUTY GEM, INC. | 15 WEST 47H STREET, SUITE 404 | | | | NEW YORK | NY | 10036 | |
| 4778267 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 90 Merrick Avenue, Suite 500 | | East Meadow | NY | 11554 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 90 Merrick Avenue, Suite 500 | | East Meadow | NY | 11554 | |
| 4797851 | BEAUTY LIVE FOREVER | DBA BEAUDINI.COM | 22313 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-4413 | |
| 4794906 | BEAUTY SELLER INC | DBA BEAUTYSELLER | 138 WEST BROADWAY | | | SALEM | NJ | 08079 | |
| 4796977 | BEAUTY SPA CONCEPTS DBA BEENEFITS | DBA BEENEFITS | 10765 SW 108 AVE 308 | | | MIAMI | FL | 33176 | |
| 4804157 | BEAUTYENCOUNTER.COM | DBA BEAUTY ENCOUNTER INC | 18480 PACIFIC STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4800947 | BEAUTYEXPRESS SALES LLC | DBA BEAUTYEXPRESS | 1643 HOLCOMB ROAD | | | RINGGOLD | GA | 30736 | |
| 4795581 | BEAUTYITIS | DBA BEAUTY IT IS | 17 INDUSTRIAL PLACE | | | MIDDELTOWN | NY | 10926 | |
| 4802359 | BEAUTYJOINT COM INC | DBA BEAUTYJOINT | 1636 W 8TH STREET STE 200 | | | LOS ANGELES | CA | 90017 | |
| 4806785 | BEAUTYKO LLC | 30 BROAD ST SUITE 2202 | | | | NEW YORK | NY | 10004 | |
| 4868983 | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | |
| 4206980 | BEAUVAIS JR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163179 | BEAUVAIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682419 | BEAUVAIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609523 | BEAUVAIS, HERODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328989 | BEAUVAIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773351 | BEAUVAIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617971 | BEAUVAIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856101 | BEAUVAIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422829 | BEAUVAIS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707019 | BEAUVAIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279847 | BEAUVAIS, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695513 | BEAUVAIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714458 | BEAUVAIS, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515349 | BEAUVAIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408487 | BEAUVAIS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158380 | BEAUVAIS, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404365 | BEAUVAIS, YAMEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403007 | BEAUVAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237448 | BEAUVOIR, BLAUDSCHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686914 | BEAUVOIR, BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664080 | BEAUVOIR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333638 | BEAUVOIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546163 | BEAUVRUN OLRITCH | ROSE ST | | | | LANGHORNE | PA | 19047 | |
| 5546164 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| 4873808 | BEAUX MERZON INC | CASEIT | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| 4263018 | BEAVEN, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521691 | BEAVEN, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546165 | BEAVER BRENDA | 8804 CRYSTAL LN 200 | | | | KANSAS CITY | MO | 64138 | |
| 5546166 | BEAVER DOROTHY | 308 PLATO LEE RD | | | | SHELBY | NC | 28152 | |
| 5546167 | BEAVER ELEASE | 1318 BLACKSTONE ST | | | | ST LOUIS | MO | 63112 | |
| 4884292 | BEAVER EXPRESS SERVICE LLC | PO BOX 1168 | | | | WOODWARD | OK | 73802 | |
| 5546168 | BEAVER HANNAH | 1625 S PINE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 4874506 | BEAVER INDUSTRIAL EQUIPMENT INC | CROWS EYEVIEW HOLDINGS INC | 10247 NC HWY 211 E | | | ABERDEEN | NC | 28315 | |
| 5546169 | BEAVER JANET | 1744 ONARR | | | | SHERIDAN | WY | 82801 | |
| 5546170 | BEAVER JESSICA | 13143 ASHEFORD WOODS LANE | | | | CHARLOTTE | NC | 28217 | |
| 5546171 | BEAVER KIMBERLY | 1409 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5546172 | BEAVER MARY | 207 LAMESHUR LN | | | | MONROE | NC | 28110 | |
| 5546173 | BEAVER MICHELLE | 14419 TRISKET | | | | CLEVELAND | OH | 44111 | |
| 5794747 | BEAVER MOWER & EQUIPMENT REPAIR | 5604 Douglas Ave | | | | Des Moines | IA | 50310 | |
| 4868930 | BEAVER MOWER INC | 5604 DOUGLAS AVE | | | | DES MOINES | IA | 50310 | |
| 4881832 | BEAVER NEWSPAPERS INC | P O BOX 400 | | | | BEAVER | PA | 15009 | |
| 4869398 | BEAVER OVERHEAD DOOR CO LLC | 607 E MURRAY DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5546174 | BEAVER TONI | 1919 W ALEXIS RD APT 6 | | | | TOLEDO | OH | 43613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446085 | BEAVER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359984 | BEAVER, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188075 | BEAVER, ALAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774781 | BEAVER, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568843 | BEAVER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369951 | BEAVER, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450897 | BEAVER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162333 | BEAVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771441 | BEAVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566456 | BEAVER, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705244 | BEAVER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342499 | BEAVER, CLARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168228 | BEAVER, DANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675278 | BEAVER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603321 | BEAVER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212016 | BEAVER, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825285 | BEAVER, DON AND LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451937 | BEAVER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363614 | BEAVER, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615446 | BEAVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573969 | BEAVER, GLORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223351 | BEAVER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375909 | BEAVER, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264338 | BEAVER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540648 | BEAVER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202859 | BEAVER, KACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278900 | BEAVER, KARLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232316 | BEAVER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474562 | BEAVER, LEONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480233 | BEAVER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212351 | BEAVER, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368982 | BEAVER, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623792 | BEAVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812625 | BEAVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486214 | BEAVER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679730 | BEAVER, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462207 | BEAVER, PATTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149298 | BEAVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378205 | BEAVER, ROSANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273315 | BEAVER, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621169 | BEAVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792600 | Beaver, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742481 | BEAVER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454782 | BEAVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812626 | BEAVER, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546175 | BEAVERHEART THELMA | PO BOX 331 | | | | ASHLAND | MT | 59003 | |
| 5546176 | BEAVERS ANDREW | 889 SAGAMORE DR | | | | TUNNEL HILL | GA | 30721 | |
| 5546177 | BEAVERS ANNIE | 151 GREGORY DRIVE | | | | GRAY | GA | 31032 | |
| 5546178 | BEAVERS CHERYL | 1021 MAPLE ACRES RD | | | | PRINCETON | WV | 24739 | |
| 5546179 | BEAVERS DARREN | 1012MAPLEACRES RD | | | | PRINCETON | WV | 24739 | |
| 5546180 | BEAVERS DEBBIE A | 90071 OLDHIGHWAY | | | | TAVIENER | FL | 33070 | |
| 5546181 | BEAVERS JAMES C | 123 MULBERRY LN | | | | B VILLE | OK | 74003 | |
| 5546182 | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | 96786 | |
| 5546183 | BEAVERS KATRINA | 311 PENNSYLVANIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5546184 | BEAVERS LATOYA | 309 JOHNSON HILL | | | | TALLADEGA | AL | 35160 | |
| 5546185 | BEAVERS MICHAEL | 252 BROWN ST | | | | ST ANN | MO | 63074 | |
| 5546186 | BEAVERS RHONDA L | 461 NORTH WATER ST | | | | WOODSTOCK | VA | 22644 | |
| 5546187 | BEAVERS SHANNON M | 313 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | |
| 5546188 | BEAVERS SHEILA | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32207 | |
| 5546189 | BEAVERS SHELLY | 1918 UNION RIDGE | | | | PLACERVILLE | CA | 95667 | |
| 4360313 | BEAVERS, ARIEANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576938 | BEAVERS, ASHANTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221526 | BEAVERS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546351 | BEAVERS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150805 | BEAVERS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445300 | BEAVERS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462407 | BEAVERS, CORBIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236062 | BEAVERS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243403 | BEAVERS, DASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398159 | BEAVERS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462966 | BEAVERS, ELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653125 | BEAVERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711788 | BEAVERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1026 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686996 | BEAVERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585571 | BEAVERS, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556865 | BEAVERS, ISSAC-ONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570429 | BEAVERS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247381 | BEAVERS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146056 | BEAVERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593477 | BEAVERS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283693 | BEAVERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338700 | BEAVERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616450 | BEAVERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672805 | BEAVERS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764663 | BEAVERS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750856 | BEAVERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444639 | BEAVERS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623612 | BEAVERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215852 | BEAVERS, TRINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145642 | BEAVERS, VANTINUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261181 | BEAVERS, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627463 | BEAVERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778441 | Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| 4807442 | BEAVERTON MART COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804422 | BEAVERTON MART COMPANY | Attn: Raymond Latocki | Haunting Productions LLC | 2629 SW 180TH TER | | Beaverton | OR | 97003 | |
| 4808068 | BEAVERTON MART COMPANY | P.O. BOX 6474 | | | | BEVERLY HILLS | CA | 90212-1474 | |
| 4328276 | BEAZ, JOESSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546190 | BEAZER TINA | 68 CROTEAU CT APT 3G | | | | MANCHESTER | NH | 03104 | |
| 4233398 | BEAZER, ASHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568592 | BEAZER, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608354 | BEAZER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562098 | BEAZER, EDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741562 | BEAZLEY, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769431 | BEAZLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691872 | BEAZLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465007 | BEAZLEY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546191 | BEBB CAROL | PO BOX 2783 | | | | HILLSBORO | OR | 97123 | |
| 5546192 | BEBBER MICHELLE | 1015 MOUNT WESLY CHURCH RD | | | | HINDEINTE | NC | 28636 | |
| 5546193 | BEBBIE LARSON | 8263 150TH ST | | | | SURREY | BC | | CANADA |
| 4475822 | BEBBLE, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868292 | BEBE GIRDLE CORP | 505 CARROLL ST | | | | BROOKLYN | NY | 11215 | |
| 4626514 | BEBE, NWAOGU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377552 | BEBEE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684877 | BEBEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546194 | BEBENSEE ANN | 7406 N MANSIONETTE DR | | | | FRESNO | CA | 93729 | |
| 4718731 | BEBER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794748 | Bebette Yunis / Georgia Reynolds | 1020 Center Street | Suite 4 | | | Horseheads | NY | 14845 | |
| 5788568 | BEBETTE YUNIS / GEORGIA REYNOLDS | ATTN: BEBETTE YUNIS | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 4854891 | BEBETTE YUNIS / GEORGIA REYNOLDS | GRAND CENTRAL PLAZA, INC. | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 4744158 | BEBICH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546196 | BEBIO JOE | 4C BRENTWOOD GARDENS | | | | OLD BRIDGE | NJ | 08857 | |
| 4557785 | BEBKO, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169091 | BEBKO, LYUDMYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546197 | BEBLEY ASHLEY | 813 SOUTH 11TH | | | | COATESVILLE | PA | 19320 | |
| 4749611 | BEBLO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546198 | BEBO CHERYL | 30020 N 3956 DR | | | | OCHELTA | OK | 74051 | |
| 5483987 | BEBO MARLA J | 10154 W DARTMOUTH AVE | | | | LAKEWOOD | CO | 80227 | |
| 4350233 | BEBO, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216553 | BEBO, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785623 | Bebo, Richard and Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785624 | Bebo, Richard and Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421690 | BEBO, YUSAVIA JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546199 | BEBOUT JOYCE | 1005 Hickory Ave | | | | Odessa | TX | 79763-4725 | |
| 4453567 | BEBOUT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156818 | BEBOUT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239216 | BEBOUT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795103 | BEC AUTO REPAIR SUPPLIES | DBA AUTOPARTSTOYS.COM | SO 5 US HIGHWAY ONE | | | JUPITER | FL | 33477 | |
| 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | |
| 4641080 | BECA, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532161 | BECAN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546200 | BECARIS COLLAZO | VISTAS DE LUQUILLO 11 | | | | LUQUILLO | PR | 00773 | |
| 4760482 | BECARVALHO, ALESSANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546201 | BECCA DOAGHERT | 13110 N ADDISON | | | | SPOKANE | WA | 99208 | |
| 5546202 | BECCA MARINE | 1643 HURMAN LARGHE LN | | | | SEVIERVILLE | TN | 37876 | |
| 5546203 | BECCA TROELL | 1715 N ST FRANCIS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5546204 | BECCA YOUNGKIIN | 30630 JOHN DR | | | | DENHAM SPRING | LA | 70726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832387 | BECCALORI, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603289 | BECCARELLI, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448635 | BECCHETTI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546205 | BECCI WEGENER | 235 N 2ND ST TRLR 36 | | | | BERTHOUD | CO | 80513 | |
| 4870017 | BECDEL CONTROLS INC | 6995 WILLOW STREET | | | | HUBBARD | OH | 44425 | |
| 5546206 | BECENTI BRYANT J | HSE 2200 G MENDOZA RD | | | | GALLUP | NM | 87031 | |
| 5546207 | BECENTI CANDACE | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5546208 | BECENTI DARLENE | 1609 E 31ST ST | | | | FARMINGTON | NM | 87401 | |
| 5546209 | BECENTI EDWARD | P O BOX 934 | | | | CHURCH ROCK | NM | 87311 | |
| 4530078 | BECERA, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207018 | BECERRA AGUILAR, ESTEFANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546210 | BECERRA ANGELINA | 1100 NORTHRIDGE MALL | | | | LORAIN | OH | 44052 | |
| 5546211 | BECERRA CARMEN D | 14515 WOODLAND DR UNIT 21 | | | | FONTANA | CA | 92335 | |
| 5546212 | BECERRA GLORIA | 53 GRAND AVE | | | | LEMOORE | CA | 93245 | |
| 4215185 | BECERRA GONZALEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546213 | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | 78539 | |
| 5546214 | BECERRA JOSE | 4448 ALLKRIN AVE | | | | LAS VEGAS | NV | 89110 | |
| 4832388 | BECERRA JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546215 | BECERRA JUAN F | 1300 W 7TH ST | | | | ANTIOCH | CA | 94509 | |
| 5546216 | BECERRA LETICIA S | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5546217 | BECERRA LUIS | 2401 ERIC WAY APT 14 | | | | BAKERSFIELD | CA | 93306 | |
| 5546218 | BECERRA LUPE | 1255 32ND AVE NW | | | | SALEM | OR | 97304 | |
| 5546219 | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5546220 | BECERRA MARTHA | 1301 ZINNIA CIRCLE | | | | RIO HONDO | TX | 78583 | |
| 4193492 | BECERRA MENDEZ, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195655 | BECERRA MIRANDA, CENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546221 | BECERRA OSCAR | 6557 HINDS | | | | OAKDALE | CA | 95361 | |
| 4167550 | BECERRA RODRIGUEZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546222 | BECERRA ROSIBEL | 44501 GILLAN AVE | | | | LANCASTER | CA | 93535 | |
| 5546223 | BECERRA ROSITA | 6345 N DONA ANA RD 35 | | | | LAS CRUCES | NM | 88007 | |
| 5546224 | BECERRA SANDRA | 222 N 71ST ST | | | | KANSAS CITY | KS | 66112 | |
| 4199612 | BECERRA, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154870 | BECERRA, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832389 | BECERRA, AMY & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247749 | BECERRA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200389 | BECERRA, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201280 | BECERRA, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285238 | BECERRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704010 | BECERRA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258044 | BECERRA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542957 | BECERRA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483296 | BECERRA, BANESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467729 | BECERRA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625894 | BECERRA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657646 | BECERRA, BETZABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550323 | BECERRA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199611 | BECERRA, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180568 | BECERRA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213984 | BECERRA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592736 | BECERRA, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252227 | BECERRA, CAMILO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163417 | BECERRA, CANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767285 | BECERRA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165036 | BECERRA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212348 | BECERRA, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694312 | BECERRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191038 | BECERRA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159781 | BECERRA, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175342 | BECERRA, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695467 | BECERRA, ELIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596874 | BECERRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391803 | BECERRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187962 | BECERRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202007 | BECERRA, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625727 | BECERRA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182794 | BECERRA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199340 | BECERRA, HELIODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543364 | BECERRA, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187091 | BECERRA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524008 | BECERRA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195903 | BECERRA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449261 | BECERRA, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180741 | BECERRA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262521 | BECERRA, JUANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179839 | BECERRA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168672 | BECERRA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303150 | BECERRA, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498014 | BECERRA, LITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657233 | BECERRA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691545 | BECERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201818 | BECERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207498 | BECERRA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212022 | BECERRA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622470 | BECERRA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623476 | BECERRA, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304748 | BECERRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410800 | BECERRA, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252758 | BECERRA, MILAXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183249 | BECERRA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198891 | BECERRA, NAYELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198194 | BECERRA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201841 | BECERRA, RAMIRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186880 | BECERRA, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544231 | BECERRA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169891 | BECERRA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215812 | BECERRA, ROCKEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812627 | BECERRA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462735 | BECERRA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195751 | BECERRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789063 | Becerra, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699830 | BECERRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217871 | BECERRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409865 | BECERRA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544037 | BECERRA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785497 | Becerra, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416268 | BECERRA-HERNANDEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546225 | BECERRIL HERMINIO | 21724 SOUTH WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 5546226 | BECERRIL JOSE | CALLE ATLAS URB SUMMER HILLS | | | | SAN JUAN | PR | 00920 | |
| 5546227 | BECERRIL JOSSLYN | 282 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5546228 | BECERRIL MARIA | C-VALENTIN 4 BO PALMAS | | | | CATANO | PR | 00962 | |
| 5546229 | BECERRIL SHAJIDIA | RES MANUEL A1 PEREZ | | | | RIO PIEDRAS | PR | 00923 | |
| 4187003 | BECERRIL, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246239 | BECERRIL, CRISTOBAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745716 | BECERRIL, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545986 | BECERRIL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211812 | BECERRIL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162135 | BECERRIL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192214 | BECERRIL, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383403 | BECERRIL, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482197 | BECERRIL, NEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661730 | BECERRIL, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210779 | BECERRRA, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684664 | BECHARA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429251 | BECHARD, KRISTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701267 | BECHARD-QUIRK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731700 | BECHDEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546230 | BECHEL SHARON | 17 WILLOW ST | | | | MEMPHIS | TN | 72864 | |
| 4575369 | BECHEN, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778794 | Bechen, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778906 | Bechen, Paul & Karla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155946 | BECHER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832390 | BECHERER, MATTHEW & JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318549 | BECHERER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785814 | Bechet, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785815 | Bechet, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611327 | BECHIR, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470644 | BECHLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188603 | BECHLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436564 | BECHORE, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386758 | BECHORE, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546231 | BECHSTEIN JENNIFER | 2210BRIGHTON | | | | ZANESVILLE | OH | 43701 | |
| 4454983 | BECHSTEIN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290681 | BECHT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456232 | BECHTEL GLORIA | 108 S VINE ST | | | | HARRISON | OH | 45030 | |
| 5546233 | BECHTEL THOMAS W | 310 SHENANDOAH AVE NW | | | | ROANOKE | VA | 24016 | |
| 4369279 | BECHTEL, BRIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358089 | BECHTEL, JAKOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285343 | BECHTEL, KALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615905 | BECHTEL, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344309 | BECHTEL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679825 | BECHTEL, LARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473637 | BECHTEL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235610 | BECHTEL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492034 | BECHTEL, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546743 | BECHTEL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653441 | BECHTHOLDT, REUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399165 | BECHTLER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629392 | BECHTLOFF, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546234 | BECHTOL TRCIA | 581 1ST ST | | | | HIBBS | PA | 15445 | |
| 4832391 | BECHTOL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488976 | BECHTOL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602720 | BECHTOLD, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408194 | BECHTOLD, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390005 | BECHTOLD, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365403 | BECHTOLD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281689 | BECHTOLD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454005 | BECHTOLT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570660 | BECIC, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198601 | BECICKA, SAKULRAT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687109 | BECIRAGIC, SENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321047 | BECIROVIC, ADEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370990 | BECIROVIC, EDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148778 | BECIROVIC, ELDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546235 | BECK AOKI | 15251 SENECA RD APT 146 | | | | VICTORVILLE | CA | 92392 | |
| 4880344 | BECK BOYS PLUMBING LLC | P O BOX 1179 | | | | KILEEN | AL | 35645 | |
| 5546236 | BECK CASEY | 4774 COUNNTY ROAD 25 | | | | MORENGO | OH | 43334 | |
| 5546237 | BECK CESTWAILA | 7046 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5546238 | BECK COLLEEN | 2213 MARTIN RD | | | | NEW CASTLE | PA | 16101 | |
| 5546239 | BECK CONNIE | 7565 QUAIL RUNLANE | | | | MANASSAS | VA | 20109 | |
| 5546240 | BECK DARLENE | 928 PENDERGRASS CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5546241 | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | 28090 | |
| 5546242 | BECK DEBBIE | 138 SAND CREEK TR | | | | GRAY | GA | 31032 | |
| 5546243 | BECK FRANCES | 476 OLD LINCOLNTON CROUSE ROAD | | | | LINCOLNTON | NC | 28092 | |
| 5546244 | BECK GARY R | 4759 MOTIF MANOR APT H3 | | | | LAWTON | OK | 73505 | |
| 5546245 | BECK GENEVIEVE | 205 RED BANK AVE | | | | NATIONAL PARK | NJ | 08063 | |
| 5546246 | BECK GINA | 345 JOYNER LOOP | | | | LONOKE | AR | 72086 | |
| 5546247 | BECK GOLDA | 23518 FINCH STREET | | | | WARSAW | MO | 65355 | |
| 5546248 | BECK HEIDI | 1669 OLD PARKSVILLE RD | | | | CLEVELAND | TN | 37323 | |
| 5546249 | BECK JAMES C | 3636 ELSA AVE | | | | ST ANN | MO | 63074 | |
| 5546250 | BECK JENNY | 12325 TROOPER MCGREW RD | | | | BASTROP | LA | 71220 | |
| 5546251 | BECK JODI | 530 WESTFIELD DRIVE | | | | LANDISVILLE | PA | 17538 | |
| 5546252 | BECK JOHN A | 7232 NIGHTSHADE DR | | | | WESTERVILLE | OH | 43082 | |
| 5546253 | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | 85232 | |
| 4455450 | BECK JR, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365593 | BECK JR., LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546254 | BECK KEVAN | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5546255 | BECK KIM | 3224 CROWN MOUNTAIN BEACH RD | | | | MORGANTON | NC | 28655 | |
| 5546256 | BECK KIMBER | 318 N 44TH ST | | | | RAPID CITY | SD | 57702 | |
| 5546257 | BECK KRIS R | 1330 NORTH GARDEN DR APTA | | | | ST LOUIS | MO | 63138 | |
| 5546258 | BECK LAMESHIA | 1066 CODY RD N | | | | TUCSON | AZ | 85710 | |
| 5546259 | BECK LAQUANDA D | 2440 N 34TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5546260 | BECK LOIS | 108 HASER DR | | | | NEW KENSINGTON | PA | 15068-5287 | |
| 5546261 | BECK MANDY | PO BOX 267 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5546262 | BECK MARIE | 511 W DARDEN | | | | NEWPORT | AR | 72431 | |
| 5546263 | BECK MICHELLE | 19 BUCKEYE CIR | | | | PIEDMONT | SC | 29673 | |
| 5546264 | BECK NARKITA N | 15300 ROCKSIDE ROAD | | | | MAPLE HTS | OH | 44137 | |
| 4796620 | BECK NETWORK INC | DBA BECK NETWORK/ADVANCED ALTERNAT | 3590 B HWY 31 SOUTH SUITE 296 | | | PELHAM | AL | 35124 | |
| 5546265 | BECK NICOLE | 116 SCRANTON ST | | | | FORT WALTON BEAC | FL | 32547 | |
| 4862137 | BECK PACKAGING | 1885 WEAVERVILLE PO BOX 20250 | | | | LEHIGH VALLEY | PA | 18002 | |
| 5546266 | BECK RUSTY | 1805 HAVERSHAM DR | | | | FLOWER MOUND | TX | 75022 | |
| 5546267 | BECK SASSY G | 10447 PO BOX | | | | MORENO VALLEY | CA | 92552 | |
| 5546268 | BECK SHARON | 1265 NW 13TH AVE | | | | BOYNTON | FL | 33426 | |
| 5546269 | BECK SYLVIA | 1531 E CHASE DR | | | | CORONA | CA | 92881 | |
| 5546270 | BECK TALICIA | 614 QUINCY ST | | | | RENO | NV | 89502 | |
| 5546271 | BECK TASHA | 401 N 11 | | | | WATHNEA | KS | 66090 | |
| 5546272 | BECK TERESABECK | 1516 SEAGULL DR | | | | PALM HARBOR | FL | 34685 | |
| 5546273 | BECK TERRY | 1979 NC HWY 120 | | | | MOORESBORO | NC | 28114 | |
| 5546274 | BECK TONYA | 109 FLINT ST | | | | DANVILLE | VA | 24541 | |
| 5546275 | BECK TRAVIS | 742 ALBERTSON | | | | THOMASVILLE | NC | 29526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200709 | BECK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234237 | BECK, ADRIENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856056 | BECK, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278559 | BECK, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517538 | BECK, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355585 | BECK, ALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285981 | BECK, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421130 | BECK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149248 | BECK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541231 | BECK, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317578 | BECK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349135 | BECK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314898 | BECK, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669809 | BECK, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616838 | BECK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388972 | BECK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507888 | BECK, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319864 | BECK, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550274 | BECK, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703593 | BECK, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427193 | BECK, CALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369069 | BECK, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161230 | BECK, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469063 | BECK, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360507 | BECK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388618 | BECK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368616 | BECK, CHRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832392 | BECK, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581909 | BECK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777642 | BECK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489577 | BECK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631907 | BECK, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343708 | BECK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522362 | BECK, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472682 | BECK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529554 | BECK, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642079 | BECK, DANNY   LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147246 | BECK, DAPHNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640114 | BECK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575045 | BECK, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356660 | BECK, DELAINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764421 | BECK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628147 | BECK, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551844 | BECK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241490 | BECK, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793222 | Beck, Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298929 | BECK, DUANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319301 | BECK, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825286 | BECK, ELLEN & ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585898 | BECK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732876 | BECK, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286492 | BECK, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368390 | BECK, GUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569510 | BECK, HOLLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438864 | BECK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729733 | BECK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699517 | BECK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177287 | BECK, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306851 | BECK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300118 | BECK, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380085 | BECK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351749 | BECK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363605 | BECK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532583 | BECK, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595688 | BECK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160726 | BECK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556882 | BECK, JESSYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295859 | BECK, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584824 | BECK, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661650 | BECK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422614 | BECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227464 | BECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384641 | BECK, JORDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1031 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454889 | BECK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364074 | BECK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753805 | BECK, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150111 | BECK, KAITLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389997 | BECK, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652366 | BECK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595390 | BECK, KATHLEEN F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718575 | BECK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718574 | BECK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186617 | BECK, KAYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161540 | BECK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812628 | BECK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452950 | BECK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555915 | BECK, KEYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440924 | BECK, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145481 | BECK, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213303 | BECK, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303417 | BECK, LATRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368029 | BECK, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223166 | BECK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520769 | BECK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682720 | BECK, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600287 | BECK, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468373 | BECK, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679836 | BECK, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493914 | BECK, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719095 | BECK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586914 | BECK, MARVIN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469054 | BECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317411 | BECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198865 | BECK, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389841 | BECK, MERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478063 | BECK, MIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664501 | BECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575178 | BECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595136 | BECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387096 | BECK, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264612 | BECK, MILIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532553 | BECK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278582 | BECK, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273948 | BECK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386545 | BECK, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604828 | BECK, NICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563932 | BECK, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603973 | BECK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737311 | BECK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346550 | BECK, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742605 | BECK, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368941 | BECK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226555 | BECK, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377984 | BECK, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640685 | BECK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483076 | BECK, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399233 | BECK, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589653 | BECK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211945 | BECK, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454188 | BECK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389170 | BECK, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381350 | BECK, RYON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700896 | BECK, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676103 | BECK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598342 | BECK, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358001 | BECK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213379 | BECK, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306752 | BECK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379296 | BECK, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360428 | BECK, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416885 | BECK, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480452 | BECK, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173153 | BECK, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541098 | BECK, STACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203479 | BECK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464830 | BECK, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4661923 | BECK, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324051 | BECK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486243 | BECK, TEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314881 | BECK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688810 | BECK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360709 | BECK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698619 | BECK, TIFFANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366405 | BECK, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490682 | BECK, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341756 | BECK, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149495 | BECK, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265851 | BECK, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701180 | BECK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268178 | BECK, WANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546276 | BECKA VINSON | 5225 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133 | |
| 4673901 | BECK-BROWN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546277 | BECKCOM SANDRA | 212 MASSANUTTEN DR | | | | EDINBURG | VA | 22824 | |
| 4385952 | BECKDOL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546278 | BECKE COOK | 2275 3RD | | | | MANDEVILLE | LA | 70471 | |
| 4470029 | BECKE, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391006 | BECKEDAHL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739923 | BECKEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578668 | BECKELHEIMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305527 | BECKELHYMER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256627 | BECKELMAN, SAVANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227731 | BECKEMEYER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514490 | BECKENBACH, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571856 | BECKENDORF, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687143 | BECKENHOLDT, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546279 | BECKER AIMEE | 124 HELEN DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5413268 | BECKER AMANDA | 22015 AQUATIC DR | | | | PARK RAPIDS | MN | 56470-2864 | |
| 4861876 | BECKER BOILER CO INC | 1785 E BOLIVAR AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 5483988 | BECKER COUNTY | 915 LAKE AVE | | | | DETROIT LAKES | MN | 56501-3403 | |
| 4779781 | Becker County Treasurer | 915 Lake Ave | | | | Detroit Lakes | MN | 56501-3403 | |
| 5546280 | BECKER ERICA | 241 HALF WAY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5546281 | BECKER HERBERT | W26710 HWY 67 | | | | IRON RIDGE | WI | 53035 | |
| 5546282 | BECKER HOLLY | 50 BOULDER CREEK CT NONE | | | | DANVILLE | CA | 94526 | |
| 5546284 | BECKER JESSIE | 1238 S WATER | | | | WICHITA | KS | 67213 | |
| 5546285 | BECKER KATHY | 44588 1ST STREET | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5546286 | BECKER LESLIE | 1720 OLD SENT MARKS RD | | | | BURLINGTON | NC | 27215 | |
| 5403453 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREAM | IL | 60188 | |
| 4883410 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREEM | IL | 60188 | |
| 5794749 | Becker Logistics, Inc | 2198 Gladstone Ct. | | | | Lendale Hights | IL | 60139 | |
| 5789976 | BECKER LOGISTICS, INC | NIKI ECKDAHL | 2198 GLADSTONE CT. | | | LENDALE HIGHTS | IL | 60139 | |
| 4794573 | BECKER LOGISTICS,INC | P O BOX 88126 | | | | CAROL STREAM | IL | 60188 | |
| 5546287 | BECKER MICHELLE | 8 LINLEW DR APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5546288 | BECKER NANCY | 3839 BLACKBERRY CIR | | | | ST CLOUD | FL | 34769 | |
| 5546289 | BECKER NATHAN | 703 TIGERSEYE LOOP | | | | SAN JOSE | CA | 95123 | |
| 5403562 | BECKER PAMELA POLLAK-BECKER AND DANIEL M | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4872972 | BECKER PROFESSIONAL EDUCATION | BECKER PROFESSIONAL DEVELOPMENT COR | 3005 HIGHLAND PARKWAY STE 600 | | | DOWNERS GROVE | IL | 60515 | |
| 5546290 | BECKER SARA | 2381 UNION CROSSROAD | | | | WINSTON SALEM | NC | 27107 | |
| 5546291 | BECKER TODD | 8001 SNOW RD | | | | PARMA | OH | 44129 | |
| 4832393 | BECKER, ALAN & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393721 | BECKER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389793 | BECKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789289 | Becker, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210954 | BECKER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348961 | BECKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158442 | BECKER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553799 | BECKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685496 | BECKER, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644884 | BECKER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655749 | BECKER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622326 | BECKER, BARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729845 | BECKER, BARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663026 | BECKER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668091 | BECKER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582654 | BECKER, BLAISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594288 | BECKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645124 | BECKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276209 | BECKER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608508 | BECKER, BREEZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460794 | BECKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572084 | BECKER, BRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228197 | BECKER, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221268 | BECKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602122 | BECKER, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220032 | BECKER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653890 | BECKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653889 | BECKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405865 | BECKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158773 | BECKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728718 | BECKER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572981 | BECKER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792868 | Becker, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483152 | BECKER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528529 | BECKER, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491565 | BECKER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407563 | BECKER, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664500 | BECKER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274530 | BECKER, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281742 | BECKER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492851 | BECKER, DAJUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363679 | BECKER, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339748 | BECKER, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765887 | BECKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730487 | BECKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832394 | BECKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150515 | BECKER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455685 | BECKER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732024 | BECKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267561 | BECKER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612817 | BECKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309454 | BECKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275255 | BECKER, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384422 | BECKER, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701072 | BECKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279435 | BECKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645963 | BECKER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533218 | BECKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284348 | BECKER, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495856 | BECKER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576886 | BECKER, GABRIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291946 | BECKER, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832395 | BECKER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493315 | BECKER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358395 | BECKER, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683142 | BECKER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172140 | BECKER, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256952 | BECKER, ILENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442157 | BECKER, INDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360789 | BECKER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603203 | BECKER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747933 | BECKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560045 | BECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365973 | BECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425207 | BECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402816 | BECKER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558039 | BECKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456427 | BECKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340211 | BECKER, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764281 | BECKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306783 | BECKER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235878 | BECKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256864 | BECKER, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812630 | BECKER, JULIA & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357098 | BECKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233046 | BECKER, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626205 | BECKER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812631 | Becker, Kathi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770059 | BECKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571841 | BECKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759310 | BECKER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200794 | BECKER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276549 | BECKER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407598 | BECKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474974 | BECKER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577167 | BECKER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714134 | BECKER, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734120 | BECKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812632 | BECKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212421 | BECKER, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734610 | BECKER, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383361 | BECKER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670260 | BECKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523915 | BECKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225655 | BECKER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618173 | BECKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832396 | BECKER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406074 | BECKER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286458 | BECKER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439058 | BECKER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274490 | BECKER, MARNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650718 | BECKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580185 | BECKER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659238 | BECKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243920 | BECKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316461 | BECKER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178950 | BECKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365885 | BECKER, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479990 | BECKER, RAMONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825287 | BECKER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755829 | BECKER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723622 | BECKER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701045 | BECKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542498 | BECKER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748070 | BECKER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688808 | BECKER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318199 | BECKER, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289188 | BECKER, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479655 | BECKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155572 | BECKER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201239 | BECKER, SAYEH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644258 | BECKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578012 | BECKER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435103 | BECKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388338 | BECKER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714440 | BECKER, STUART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559770 | BECKER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669229 | BECKER, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163906 | BECKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484163 | BECKER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475328 | BECKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682748 | BECKER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614160 | BECKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306881 | BECKER, WYLLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825288 | BECKER,SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553295 | BECKER-LOPEZ, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743799 | BECKER-MACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315449 | BECKERMAN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734935 | BECKERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630439 | BECKERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299278 | BECKERS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294538 | BECKERS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763818 | BECKERT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812633 | BECKERT,ERIC & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801933 | BECKERTIME | DBA BECKERTIME LLC | 1540 KELLER PARKWAY | SUITE 108 UNIT 222 | | KELLER | TX | 76248 | |
| 4158146 | BECKESH, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710586 | BECKET, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546292 | BECKETT ANGEL A | 11428 ELDERTON DR | | | | SHELBYVILLE | IN | 46176 | |
| 5546293 | BECKETT BOBBI | 6055 STATE HYWY 194 WEST | | | | PIKEVILLE | KY | 41501 | |
| 5546294 | BECKETT CLAUDETTE | 1024 ELLEGOOD ST | | | | SALISBURY | MD | 21801 | |
| 5546295 | BECKETT CONNIE | P O BOX 345 | | | | BLOXOM | VA | 23308 | |
| 5794750 | Beckett Corporation | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 4865926 | BECKETT CORPORATION | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 5789158 | BECKETT CORPORATION | Sherry Dodd | 3321 PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | |
| 5546296 | BECKETT DALYA | 118 SCANLEY ROAD | | | | IRMO | SC | 29063 | |
| 5546297 | BECKETT DORIS | 1447 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5546298 | BECKETT JAMES | 812 KEVIN RD | | | | BALTIMORE | MD | 21229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546299 | BECKETT MICHAEL | 27213 CALYPSO LANE | | | | CANYON COUNTRY | CA | 91351 | |
| 5546300 | BECKETT REBECCA | 111 SOUTHWOOD AVENUE | | | | PORT WASHINGTON | OH | 43837 | |
| 5546301 | BECKETT SHANIQUA S | 9152 ESTER ST | | | | CONVENT | LA | 70723 | |
| 5546302 | BECKETT SHEILA | POBOX694 | | | | ELIZABETH | NJ | 07207 | |
| 5546303 | BECKETT TRACEY | 7866OLDENGLISH | | | | SAINT LOUIS | MO | 63123 | |
| 4188855 | BECKETT, ALPHONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214519 | BECKETT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768469 | BECKETT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456560 | BECKETT, BRADDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558542 | BECKETT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557460 | BECKETT, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508813 | BECKETT, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580694 | BECKETT, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395628 | BECKETT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490455 | BECKETT, DIONTAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578126 | BECKETT, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638589 | BECKETT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615275 | BECKETT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545273 | BECKETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705399 | BECKETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304161 | BECKETT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483857 | BECKETT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683134 | BECKETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385355 | BECKETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421684 | BECKETT, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221466 | BECKETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191696 | BECKETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478176 | BECKETT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263666 | BECKETT, NIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599819 | BECKETT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676396 | BECKETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516175 | BECKETT, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686560 | BECKETT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578287 | BECKETT, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364159 | BECKETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545826 | BECKETT, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770011 | BECKETTE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190625 | BECKETT-SELLERS, ALEXZANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546304 | BECKEY RICHARDSON | 8364E PERRY RD | | | | GRAHAM | NC | 27253 | |
| 5546305 | BECKFORD ADELE | 524 SW 8TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5546306 | BECKFORD JAQUISE | 35 BURLINGTON CIRCLE | | | | BURTON | SC | 29906 | |
| 5546307 | BECKFORD KADIJAH | 3821 TEXAS DRIVE C | | | | NEW ORLEANS | LA | 70114 | |
| 5546308 | BECKFORD KASHIBRA | 3821 TEXAS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5546309 | BECKFORD LEONARD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | |
| 5546310 | BECKFORD MARSHA | 4108 E 186TH ST | | | | CLEVELAND | OH | 44122 | |
| 5546311 | BECKFORD RYAN | 4784 ELMHURST RD APT 2 | | | | WEST PALM BEACH | FL | 33417 | |
| 5546312 | BECKFORD SHANNON | 220 NW 40TH COURT | | | | OAKLAND PARK | FL | 33309 | |
| 4249295 | BECKFORD, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239621 | BECKFORD, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675167 | BECKFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234299 | BECKFORD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429607 | BECKFORD, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629180 | BECKFORD, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236481 | BECKFORD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331913 | BECKFORD, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899357 | BECKFORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328366 | BECKFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594695 | BECKFORD, GISELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261692 | BECKFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701721 | BECKFORD, GUILLERMO & LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268216 | BECKFORD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231335 | BECKFORD, JODIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433944 | BECKFORD, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232766 | BECKFORD, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419128 | BECKFORD, LEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515912 | BECKFORD, LEONARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775084 | BECKFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766644 | BECKFORD, MARKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443469 | BECKFORD, OSHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399655 | BECKFORD, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715162 | BECKFORD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427097 | BECKFORD, SHAKENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406034 | BECKFORD, SHALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343153 | BECKFORD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402832 | BECKFORD, SHANTAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709919 | BECKFORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424694 | BECKFORD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404831 | BECKFORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267715 | BECKFORD, TYEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443541 | BECKFORD, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248680 | BECKFORD, ZOYRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559024 | BECKFORD-MARRIOTT, JOAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546313 | BECKHAM ALLETHEA | 305 SKIPPER PL | | | | ATLANTA | GA | 30318 | |
| 5546314 | BECKHAM BONNIE | 545 BUTIN LK DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5546315 | BECKHAM BRENDA | 235 LEGRANGE RD | | | | LEIGHTON | AL | 35646 | |
| 5546316 | BECKHAM G JR | 3020 WAILAIA AVE | | | | HONOLULU | HI | 96819 | |
| 5546317 | BECKHAM LACEY | 642 MORGAN ST | | | | NEWBERRY | SC | 29108 | |
| 5546318 | BECKHAM LISA | 207 WALTER ST | | | | THOMASTON | GA | 30286 | |
| 5546319 | BECKHAM SHERRY | 3403 RICHARDSON RD | | | | VILLA RICA | GA | 30180 | |
| 4512183 | BECKHAM, ASHEID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283137 | BECKHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673820 | BECKHAM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206309 | BECKHAM, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455842 | BECKHAM, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721648 | BECKHAM, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718694 | BECKHAM, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416735 | BECKHAM, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702424 | BECKHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700827 | BECKHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147399 | BECKHAM, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374010 | BECKHAM, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231181 | BECKHAM, MACHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488818 | BECKHAM, NAADERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277452 | BECKHAM, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533681 | BECKHAM, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752467 | BECKHAM, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641239 | BECKHORN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476109 | BECKHORN, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397285 | BECKHORN, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655341 | BECKHUM, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546321 | BECKI MERCHANT | 181 HOMER AVE | | | | CORTLAND | NY | 13045 | |
| 5546322 | BECKIE HILDEBRAND | 8400 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5546323 | BECKIE JOHNSON | 5320 NOLAN ST | | | | ARVADA | CO | 80002 | |
| 4305106 | BECKING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624648 | BECK-JENSEN, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391732 | BECKJOHNSON, IAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549962 | BECKLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593282 | BECKLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367620 | BECKLER, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701067 | BECKLES BROWN, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381597 | BECKLES, ANTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211428 | BECKLES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340682 | BECKLES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691548 | BECKLES, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701492 | BECKLES, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651840 | BECKLES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158710 | BECKLES, STARMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679390 | BECKLES, VENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553710 | BECKLES, YADIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546324 | BECKLESS CRYSTAL | 4259 KOSSUTH APT 1W | | | | STLOUIS | MO | 63115 | |
| 5546325 | BECKLEY CHRISTINE | 7903 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 4543004 | BECKLEY JR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388264 | BECKLEY JR., EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782336 | BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | | Beckley | WV | 25801 | |
| 4370018 | BECKLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281249 | BECKLEY, AUNYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281081 | BECKLEY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292416 | BECKLEY, JABARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291028 | BECKLEY, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483662 | BECKLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314750 | BECKLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535559 | BECKLEY, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576141 | BECKLEY, NIAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369192 | BECKLEY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654141 | BECKLEY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253950 | BECKLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546326 | BECKMAN AMANDA L | 702 N STUART F | | | | NORMAN | OK | 73071 | |
| 5546327 | BECKMAN DUSTIN | 184 N CHICAGO ST | | | | LINCOLN | IL | 62656 | |
| 5546328 | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | 83713 | |
| 5546329 | BECKMAN RAYMOND | 4310 LOWER HONOAPIILAN | | | | LAHAINA | HI | 96761 | |
| 4368196 | BECKMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342165 | BECKMAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526993 | BECKMAN, ALEC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181053 | BECKMAN, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279380 | BECKMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247207 | BECKMAN, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668788 | BECKMAN, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457918 | BECKMAN, CHELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653833 | BECKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688648 | BECKMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391359 | BECKMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832397 | BECKMAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720571 | BECKMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273343 | BECKMAN, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472370 | BECKMAN, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274322 | BECKMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591190 | BECKMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301213 | BECKMAN, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686354 | BECKMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313128 | BECKMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461264 | BECKMAN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182376 | BECKMAN, RANDOLPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899192 | BECKMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292889 | BECKMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734186 | BECKMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546330 | BECKMANN JEFF | 11228 HILLRIDGE DR | | | | CONROE | TX | 77385 | |
| 4643502 | BECKMANN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658783 | BECKMANN, DIETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493423 | BECKMANN, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202296 | BECKMANN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531205 | BECKMANN, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618314 | BECKMANN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652385 | BECKMANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634330 | BECKMANN, ROSALIAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706946 | BECKMANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543488 | BECKMANN, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449769 | BECKMANN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546331 | BECKMEYET KELLY | 1301 CARDINAL LANE | | | | WINTER GARDEN | FL | 34787 | |
| 4808508 | BECKNATHKAN INVESTMENT LLC | C/O ROBERT KANTOR | 55 FIFTH AVENUE | 15TH FLOOR | CONTACT- PHILIP BRODY ATTORNEY | NEW YORK | NY | 10003 | |
| 4726541 | BECKNAULD, TONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236198 | BECKNEL, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546332 | BECKNELL CALRISSA | 2701 N MADISON AVE | | | | WICHITA | KS | 67219 | |
| 5546333 | BECKNELL ELIZABETH | 4442 HWY 142APTB | | | | NEWBORN | GA | 30056 | |
| 4320040 | BECKNELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318571 | BECKNELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559209 | BECKNELL, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469137 | BECKNER III, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546334 | BECKNER PAM | 803 S 6TH ST | | | | DAYTON | WA | 99328 | |
| 5546335 | BECKNER SUSAN | 32 CLOVER DR | | | | ROANOKE | VA | 24019 | |
| 4217045 | BECKNER, CHRISTOPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551964 | BECKNER, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315098 | BECKNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154953 | BECKNER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557284 | BECKNER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554836 | BECKNER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312705 | BECKNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639768 | BECKNER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812634 | BECKNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546336 | BECKOM DELOIS | 1480 SPIKE RD | | | | SPARTA | GA | 31087 | |
| 4723303 | BECKOM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875675 | BECKS ELK RIVER GRNHSE & VEG FARM | ELK RIVER GREENHOUSE LLC | 15362 190TH AVE | | | ELK RIVER | MN | 55330 | |
| 5546338 | BECKS PRISILA | 4339 KNOB HILL S | | | | COLUMBUS | OH | 43228 | |
| 5546339 | BECKS TABITHA | 2718 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5546340 | BECKS YACHICA | 3464 COLONIAL AVE | | | | ROANOKE | VA | 24018 | |
| 4266635 | BECKS, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260112 | BECKS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460171 | BECKS, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353234 | BECKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453196 | BECKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549143 | BECKSTEAD, BRANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549798 | BECKSTEAD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424227 | BECKSTEAD, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550311 | BECKSTEAD, TIMMOTHY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658722 | BECKSTEIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776804 | BECKSTRAND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546341 | BECKSTROM SHARON | 4727 STRATFORD CT | | | | NAPLES | FL | 34105 | |
| 4366559 | BECKSTROM, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176361 | BECKSTROM, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220863 | BECKSTROM, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812635 | BECKSTROM, RICK AND PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546342 | BECKTON MICHELLE | 11652 BRISTOL ROCK RD | | | | BLACKJACK | MO | 63033 | |
| 4361550 | BECKTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546343 | BECKUM ANGELA L | 4030 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 4759909 | BECKUM, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157162 | BECKUM, ASAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155259 | BECKUM, DAMEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374766 | BECKUM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458682 | BECKUM, KIRZTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666319 | BECKUM, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513126 | BECKUM, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228772 | BECKVERMIT, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368108 | BECKWELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862617 | BECKWITH COMMERCIAL ROOFING | 2000 MANUFACTURING DR | | | | CLINTON | IA | 52732 | |
| 5546346 | BECKWITH DANIEL | 3322 LYNWOOD DR | | | | HIGHLAND | CA | 92346 | |
| 5546347 | BECKWITH ELIZABETH D | 5001 N CAPITOL ST NE 2 | | | | WASHINGTON | DC | 20011 | |
| 5546348 | BECKWITH LAINEY | 2400 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | |
| 5546349 | BECKWITH LISA | 31229 QUAIL VALLEY RD | | | | CASTAIC | CA | 91384 | |
| 5546350 | BECKWITH MARKITA | 1521 23RD ST | | | | BURNSIDE | KY | 42519 | |
| 5546351 | BECKWITH NESHA | 1513 MLK DRIVE | | | | COLUMBUS | MS | 39701 | |
| 5546352 | BECKWITH VERA | 2597 PENNSYLVENIA AVE | | | | SAN BERNARDIN | CA | 92407 | |
| 4394604 | BECKWITH, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728094 | BECKWITH, ANTHONY TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551681 | BECKWITH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299091 | BECKWITH, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305227 | BECKWITH, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580632 | BECKWITH, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456611 | BECKWITH, DAWNRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470002 | BECKWITH, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724599 | BECKWITH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195388 | BECKWITH, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489085 | BECKWITH, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450881 | BECKWITH, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770064 | BECKWITH, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218543 | BECKWITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549405 | BECKWITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606471 | BECKWITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480368 | BECKWITH, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479506 | BECKWITH, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446843 | BECKWITH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462841 | BECKWITH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625365 | BECKWITH, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196587 | BECKWITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763407 | BECKWITH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287771 | BECKWITH, NYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563414 | BECKWITH, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727102 | BECKWITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310388 | BECKWITH, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433466 | BECKWITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259414 | BECKWORTH, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696097 | BECKWORTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643632 | BECKWORTH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584916 | BECKWORTH, MCKINLEY AND MALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546353 | BECKWROCK TONI | 100 COPERSTONE LN | | | | KING | NC | 27021 | |
| 4812637 | BECKY & MIKE MASTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546354 | BECKY ALEXANDER | 2315 MARION RD SE | | | | ROCHESTER | MN | 55904 | |
| 4832398 | BECKY AND STEPHEN DORSHORST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546355 | BECKY ARD | 406 WESTGATE CIRCLE | | | | SAINT MARYS | GA | 31558 | |
| 4812638 | BECKY BEBBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546356 | BECKY BECK | 1761 COUNTY ROAD 1025 | | | | ASHLAND | OH | 44805 | |
| 5546357 | BECKY BECKYANN | 2911 GLASGOW DR | | | | ARLINGTON | TX | 76015 | |
| 5546358 | BECKY BECKYFIELDS | 3602 ANN ARBOR | | | | HOUSTON | TX | 77063 | |
| 5546359 | BECKY BENNETT | PO BOX 471 | | | | DREXEL | NC | 28619 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546360 | BECKY BETSILL | 5750 LAKE RESORT DR | | | | CHATTANOOGA | TN | 37415 | |
| 5546361 | BECKY BOODY | 11118 HILLTON RD | | | | LITTLE FALLS | MN | 56345 | |
| 5546362 | BECKY BOWERMAN | 7725 173RD ST W | | | | LAKEVILLE | MN | 55044 | |
| 5546363 | BECKY BROWN | 56 SOUTH 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5546364 | BECKY BRYANT | 354 AIRPORT RD | | | | HUEBERT | NC | 28512 | |
| 5546365 | BECKY BUCKALEW | 6370 STARVUE | | | | CLEVES | OH | 45248 | |
| 5546366 | BECKY BURNETT | 762 SUNRISE RD | | | | PETAL | MS | 39465 | |
| 5546367 | BECKY CALAME | 1011 COLLEGE BLVD | | | | ASHLAND | OH | 44805 | |
| 5546368 | BECKY CALDERON | 706 SOUTH MONROE | | | | NEW DEAL | TX | 79350 | |
| 5546369 | BECKY CANTU | 2490 KENDALL DR | | | | SN BERNARDINO | CA | 92407 | |
| 5546370 | BECKY CARVILL | 621 CARROLL STREET | | | | ST ALBANS | WV | 25177 | |
| 5546371 | BECKY CAVAZOS | 10658 OUTPOST DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 4850258 | BECKY CHRISTENSEN | 5591 DIANE WAY | | | | MARYSVILLE | CA | 95901 | |
| 5546372 | BECKY COOK | 414 E ANDREWS ST | | | | HEMINGWAY | SC | 29554 | |
| 4812639 | BECKY COSGRAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546373 | BECKY EIFERT | 2425 MERIMAC | | | | MINNEAPOLIS | MN | 55447 | |
| 4608824 | BECKY ELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546374 | BECKY ESPARZA | 2705 BELLUEVE AVE | | | | BETTENDORF | IA | 52722 | |
| 5546375 | BECKY FAGAN | 413 HIGH STREET | | | | DAUPHIN | PA | 17018 | |
| 5546376 | BECKY FERGUSON | 1206 MORGAN AVE | | | | MARION | IL | 62959 | |
| 5546377 | BECKY FLECK | 49 OAK SST | | | | WESTFIELD | NY | 16335 | |
| 5546379 | BECKY GOUGE | 404 WEST 31ST ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5546380 | BECKY GUTIERREZ | 612 WHITE AVE | | | | GRAND ISLAND | NE | 68801 | |
| 5546381 | BECKY HALL | 1098 WESTFIELD DR | | | | HARRISON | OH | 45030 | |
| 5546382 | BECKY HANNOCK | 413 31ST AVE SE APT C | | | | MOULTRIE | GA | 31768 | |
| 5546383 | BECKY HANSEN | 307 W 100 N | | | | LOGAN | UT | 84321 | |
| 5546384 | BECKY HUMMER | 1308 WELTY ROAD | | | | WAYNESBORO | PA | 17268 | |
| 5546385 | BECKY J SPAIN | 1028 E INTERPRIZE | | | | BENTON | IL | 62812 | |
| 4812640 | BECKY JAMES DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546386 | BECKY JANKWOWSKI | 137 MALABU DR 302 A | | | | LEXINGTON | KY | 40503 | |
| 5546387 | BECKY KELLY | 430 SIROCCO CT NONE | | | | POWDER SPGS | GA | 30127 | |
| 5546388 | BECKY KETCHUM | 6508 SR 105 N | | | | ATKINS | AR | 72823 | |
| 5546389 | BECKY KIESLING | 5037 WEST COLDWATER RD | | | | FLINT | MI | 48519 | |
| 4832399 | Becky Lawrentz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812641 | BECKY LEPORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546390 | BECKY LINDGREN | 1138 190TH AVE NE | | | | PRINCETON | MN | 55371 | |
| 5546391 | BECKY LOPEZ | 2315 LOGAN ST | | | | POMONA | CA | 91767 | |
| 4812636 | BECKY MAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546392 | BECKY MARTINEZ | 130 MARILYN DRIVE | | | | GREGORY | TX | 78359 | |
| 5546393 | BECKY MENDEZ | 214 CIMARRON DR | | | | LUBBOCK | TX | 79403 | |
| 5546394 | BECKY MONTELONGO | 3302 VINTAGE HILLS CV | | | | AUSTIN | TX | 78723 | |
| 5546395 | BECKY ONAINDIA | 659 WHITECLOUD DR | | | | BOISE | ID | 83709 | |
| 4812642 | BECKY OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546396 | BECKY PARSON | 11021 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| 5546397 | BECKY PETERSON | 401 PRAIRIE ST N | | | | COMFREY | MN | 56019 | |
| 5546398 | BECKY PIEHL | 11000 86TH ST SE | | | | MINOT | ND | 58701 | |
| 5546399 | BECKY QUINTERO | 2022 W HAMPTON DR | | | | HANFORD | CA | 93230 | |
| 5546400 | BECKY R SMALL | 12422 DAVENPORT ST NE | | | | BLAINE | MN | 55449 | |
| 5546401 | BECKY SHORT | 306 OLD MILLCREEK DRIVE APT A1 | | | | ALEXANDRIA | IN | 46001 | |
| 5546402 | BECKY SIPOS | 4150 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 | |
| 5546403 | BECKY SMITH | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5546404 | BECKY SMOCK | 110 DALE ST | | | | GRAYLING | MI | 49738 | |
| 5546405 | BECKY SNYDER | 2754 N 875 W ETNA GREEN | | | | ETNA GREEN | IN | 46524 | |
| 5546406 | BECKY SPERRY | 780 S 400W | | | | NEPHI | UT | 84648 | |
| 5546407 | BECKY SPITZER | 1001 MESCALERO 18 | | | | ALAMOGORDO | NM | 88310 | |
| 5546408 | BECKY STCLAIR | 21604 GRIFFITH RD | | | | LOGAN | OH | 43138 | |
| 5546409 | BECKY STONEBRAKER | 5985 DODSON BRANCH RD | | | | COOKEVILLE | TN | 38501 | |
| 5546410 | BECKY STRACNER | 357 KAYLA DR | | | | DERIDDER | LA | 70634 | |
| 4832400 | BECKY THARPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546411 | BECKY THOMPSON | 433 BOYD STREET | | | | ASHLAND | KY | 41102 | |
| 4832401 | BECKY TOOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546412 | BECKY TORRES | 1424 LONDON STREET | | | | SACRAMENTO | CA | 95822 | |
| 5546413 | BECKY TYLER BERKSHIRE GIBLER | 3171 MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| 5546414 | BECKY VLIEGE | 8838 MEADOW VIEW DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 5546415 | BECKY VONGPHACHANH | 7609 14TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5546416 | BECKY WAGGANER | 5367 WESTPOINT | | | | DEARBORN | MI | 48125 | |
| 5546417 | BECKY WEGER | 404 W MICHIGAN ST | | | | OBLONG | IL | 62449 | |
| 5546418 | BECKY WILLSON | 4126 GEORGETOWN ROAD | | | | SPENCER | VA | 24165 | |
| 5546419 | BECKYMORRIS BECKYMORRIS | 211 S 8TH ST | | | | MARTINS FERRY | OH | 43935 | |
| 4864466 | BECMAR SPRINKLER SYSTEMS INC | 2620 BRIDGE LANE | | | | WOODSTOCK | IL | 60098 | |
| 4350475 | BECMER, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794751 | Beco Construction Inc | 609 Independence Pkwy | Suite 200 | | | Chesapeake | VA | 23320 | |
| 5791671 | BECO CONSTRUCTION INC | 609 INDEPENDENCE PKWY | SUITE 200 | | | CHESAPEAKE | VA | 23320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177270 | BECO, TEODORO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546420 | BECOAT NAKESHA Y | 111 DALEWOOD DR APT 4 | | | | WINSTON SALEM | NC | 27104 | |
| 4666128 | BECOATE, THEODOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546421 | BECOATS LALANIA | 7959 COTTAGE HILL ROAD | | | | MOBILE | AL | 36695 | |
| 4338325 | BECOATS, ENDIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865960 | BECOME INC | 333 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 4800703 | BECOMEUS INC | DBA BECOMEUS INC | 3600 WILSHIRE BLVD STE 2030 | | | LOS ANGELES | CA | 90010 | |
| 4375002 | BECOTE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655111 | BECOTTE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352414 | BECRAFT, ABBEGALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293623 | BECRAFT, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546422 | BECTON DESMAR | 1219 E ST SE | | | | WASHINGTON | DC | 20003 | |
| 4878157 | BECTON DICKINSON 620 ONLY | KMART RESET RETURN FUTURO PRODUCTS | 199 KEOWEE BUSINESS PARKWAY | | | SENECA | SC | 29678 | |
| 5546423 | BECTON KEISHA R | 6309 SPRING OAK CT | | | | TAMPA | FL | 33625 | |
| 5546424 | BECTON LAKISHA | 3651 ARDMORE ST | | | | MEMPHIS | TN | 38127 | |
| 5546425 | BECTON ROBERTA | 3319 NORTH TREZEVANT STREET | | | | MEMPHIS | TN | 38125 | |
| 4448172 | BECTON SR., ALONZO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367206 | BECTON, DEYONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627026 | BECTON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369341 | BECTON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541885 | BECTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239248 | BECTON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516782 | BECTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389278 | BECTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256507 | BECTON, SHACORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259849 | BECTON, SHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441646 | BECTON, TANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768391 | BECTON, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697455 | BECTOR, RAJEEV K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546426 | BECY DICK | 1175 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 4370931 | BECZKALA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800179 | BED BAND STORE | PO BOX 228 | | | | ALBERTON | MT | 59820 | |
| 4804223 | BED BATH N MORE | DBA POPULAR HOME COLLECTIONS | 2205 EAST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 4874850 | Bed Bug 911 Corp | 1324 E 15th ST | | | | Brooklyn | NY | 11230 | |
| 5546428 | BED BUG 911 CORP | 1324 EAST 15TH STREET | | | | BROOKLYN | NY | 11230 | |
| 4795411 | BED BUG 911 CORP | DBA BED BUG 911 | 1324 EAST 15TH STREET | | | BROOKLYN | NY | 11230 | |
| 4874850 | Bed Bug 911 Corp | 1324 E 15th ST | | | | Brooklyn | NY | 11230 | |
| 5546429 | BEDA RYAN | 934 N WALL ST | | | | CALHOUN | GA | 30701 | |
| 4700177 | BEDA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281958 | BEDACHOLLI, THAMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676327 | BEDACHT, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343891 | BEDADA, ABEBE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546430 | BEDAH CHASITY L | 48 RD 7101 | | | | FARMINGTON | NM | 87401 | |
| 4722433 | BEDAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364450 | BEDANE, TAITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546431 | BEDARD ADELA | 4071 E 17TH ST | | | | TUCSON | AZ | 85711 | |
| 4336076 | BEDARD JR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347115 | BEDARD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425420 | BEDARD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333736 | BEDARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274452 | BEDARD, TEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164483 | BEDARKAR, NARENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398952 | BEDARO, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746538 | BEDASHI, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233933 | BEDASIE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242722 | BEDASSIE, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672319 | BEDASSO, BONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225080 | BEDAT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222461 | BEDAT, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800541 | BEDBATHSTORE.COM LLC | DBA BEDBATHSTORE | 147 SUNRISE HIGHWAY | | | LYNBROOK | NY | 11563 | |
| 4825289 | BEDBROCK DEVELOPERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870228 | BEDBUG COM | 711 S CARSON ST #4 | | | | CARSON CITY | NV | 89701 | |
| 5546432 | BEDDARD CRYSTAL | 7660 SUGAR PLUM LA | | | | DECATUR | GA | 30038 | |
| 4377617 | BEDDES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485312 | BEDDICK, LYNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546433 | BEDDINGFIELD CATHERINE | 863 BRIARWOOD DR | | | | JACKSON | MS | 39211 | |
| 4725657 | BEDDO, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627061 | BEDDOES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546434 | BEDDOW DAWN | 1 KANAWHA TERRANCE | | | | ST ALBANS | WV | 25177 | |
| 5546435 | BEDDY CARRILLO | 1616 SPRUCE | | | | KANSAS CITY | MO | 64127 | |
| 4363955 | BEDE, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511569 | BEDE, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405012 | BEDEAU, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845752 | BEDELL TERRY | 8168 GLEN GARY RD | | | | Parkville | MD | 21234 | |
| 4619708 | BEDELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372994 | BEDELL, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733244 | BEDELL, LAJEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230904 | BEDELL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812643 | BEDELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716208 | BEDELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356461 | BEDELL, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149184 | BEDELL, TEKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546436 | BEDENBAUGH TIMMY | 4972 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | |
| 4633951 | BEDENBAUGH, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379439 | BEDENBAUGH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373921 | BEDENBENDER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435788 | BEDEVIAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546437 | BEDFORD | PO BOX 1520 | | | | LAKE VILLAGE | AR | 71653 | |
| 5546438 | BEDFORD ADRIAN | 1145 WEST 25ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5546439 | BEDFORD EUCELAN | 5241 WEST COUNTY ROAD 48 | | | | BUSHNELL | FL | 33513 | |
| 5546440 | BEDFORD ISHABA | P O BOX 308523 | | | | ST THOMAS | VI | 00802 | |
| 5546441 | BEDFORD KIMBERLY | 2617 PINTAIL DRIVE | | | | HORN LAKE | MS | 38637 | |
| 5546442 | BEDFORD LATOYO N | 706 VENICE CIR | | | | LAKE PARK | FL | 33403 | |
| 5546443 | BEDFORD SHANNON | 60 MOLLIE DR | | | | LOWELL | IN | 46356 | |
| 5546444 | BEDFORD STEPHINE L | 1411 N 29TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5546445 | BEDFORD SUE | 2011 CLEMMER DR | | | | MILAN | TN | 38358 | |
| 5546446 | BEDFORD TEFFANY | 1565 OLYMPIAN CIRCLE | | | | ATLANTA | GA | 30310 | |
| 5546447 | BEDFORD TREVOR | 10921 N MCKINLEY DR | | | | TAMPA | FL | 33612 | |
| 4426286 | BEDFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676045 | BEDFORD, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273442 | BEDFORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703248 | BEDFORD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530107 | BEDFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443587 | BEDFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526123 | BEDFORD, CHENOA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575443 | BEDFORD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309993 | BEDFORD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524101 | BEDFORD, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638450 | BEDFORD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485429 | BEDFORD, JONES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246200 | BEDFORD, LANORRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175959 | BEDFORD, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244806 | BEDFORD, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151110 | BEDFORD, LONSPRING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484097 | BEDFORD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201398 | BEDFORD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402675 | BEDFORD, RHIANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619524 | BEDFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681154 | BEDFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355312 | BEDFORD, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451575 | BEDFORD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151218 | BEDFORD, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378028 | BEDFORD, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339630 | BEDFORD, TREVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812644 | BEDFORD/HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640012 | BEDGOOD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546448 | BEDIA BEDIA | 650 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| 5546449 | BEDIAKO BRENDA | 1 E CLIPPER CT | | | | ATLANTIC CITY | NJ | 08401 | |
| 4428958 | BEDIAKO, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224693 | BEDIAKO, DAIZJONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557470 | BEDIAKO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327957 | BEDIAKO, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418907 | BEDIAKO, JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656806 | BEDIAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775077 | BEDIENT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608966 | BEDIENT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460486 | BEDILION, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709471 | BEDILION, BARBARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291489 | BEDILLION, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727120 | BEDIN, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525329 | BEDINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711440 | BEDINGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673295 | BEDJAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561339 | BEDMINSTER, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825290 | BEDNAR DESIGN & CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546450 | BEDNAR MICHELLE | 3258 CORDUROY RD | | | | OREGON | OH | 43616 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164076 | BEDNAR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160196 | BEDNAR, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299472 | BEDNAR, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832402 | BEDNAR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481733 | BEDNAR, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449796 | BEDNAR, ZACKARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223809 | BEDNARCIK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641139 | BEDNARCZYK, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417505 | BEDNARCZYK, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490053 | BEDNARCZYK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333866 | BEDNARCZYK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546451 | BEDNAREK VICKY | 4826 S 14TH ST | | | | MILWAUKEE | WI | 53207 | |
| 4544097 | BEDNAREK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473710 | BEDNAREK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448570 | BEDNAREK, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570985 | BEDNARIK, LYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535493 | BEDNARIK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487795 | BEDNARO, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395687 | BEDNAROVSKY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546452 | BEDNARSKI JESSICA | 550 W SMITH RD | | | | MEDINA | OH | 44256 | |
| 4232399 | BEDNARSKI, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289871 | BEDNARSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449949 | BEDNARSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506863 | BEDNARSKI, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360700 | BEDNARZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599252 | BEDNARZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238324 | BEDNEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351106 | BEDO, JUNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546453 | BEDOLLA BRIGITTE | 6437 MAVERICK OAK DR | | | | SAN ANTONIO | TX | 78240 | |
| 4533754 | BEDOLLA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186099 | BEDOLLA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182247 | BEDOLLA, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565030 | BEDOLLA, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174879 | BEDOLLA, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708379 | BEDOLLA, ESTELA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301017 | BEDOLLA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627266 | BEDOLLA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174318 | BEDOLLA, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179908 | BEDOLLA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156769 | BEDOLLA, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200296 | BEDOLLA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706201 | BEDOLLA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226880 | BEDOLLA, MARIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695825 | BEDOLLA, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297785 | BEDOLLA-PALACIOS, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226999 | BEDOLLA-PANTOJA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546454 | BEDONI MAURY | 20191 E COUNTRY CLUB DR 1208 | | | | MIAMI | FL | 33180 | |
| 4205304 | BEDONIA, ALFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546455 | BEDONIR RHIANNON D | 2904 NORTHWOOD DR | | | | FARMINGTON | NM | 87401 | |
| 4361170 | BEDOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302847 | BEDORE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336979 | BEDORIN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546456 | BEDOU AERIONA | 4403 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| 4607522 | BEDOW, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742535 | BEDOY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670439 | BEDOY, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156152 | BEDOY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199561 | BEDOY, CITLALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161447 | BEDOY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546457 | BEDOYA KRISTIN | 4730 LEAH CREEK DR | | | | JACKSONVILLE | FL | 32257 | |
| 5546458 | BEDOYA MARCELINA | 1014 NEAL ST | | | | LOS BANOS | CA | 93635 | |
| 5546459 | BEDOYA STEVEN | 37-46 80TH STREET 5E | | | | JACKSON HEIGHTS | NY | 11372 | |
| 4206378 | BEDOYA, GUADALUPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238726 | BEDOYA, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254966 | BEDOYA, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222979 | BEDOYA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506305 | BEDOYA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798950 | BEDPLANET.COM | 2009 DAKOTA HILLS AVE | | | | LAS VEGAS | NV | 89123 | |
| 5546460 | BEDRI AHMED | 2910 E FRANKLIN AVE 608 | | | | MINNEAPOLIS | MN | 55406 | |
| 4674150 | BEDRICK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379113 | BEDRICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732359 | BEDRIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771107 | BEDRIN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812645 | BEDROCK INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893265 | BEDROCK QUARTZ SURFACES LLC | 5996 W DANNON WAY | | | | WEST JORDAN | UT | 84081 | |
| 5413382 | BEDROCK RITA | 624 DANE CT | | | | NEW CASTLE | DE | 19720-5636 | |
| 4795266 | BEDROOM & WINDOW CREATIONS | DBA LINEN SUPERSTORE | 333 S BREA BLVD | | | BREA | CA | 92821 | |
| 4373821 | BEDROSIAN, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546461 | BEDROSSIAN VARTKIS | 9330 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| 4387209 | BEDSAUL, SASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555225 | BEDSAUL, SHARONR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582964 | BEDSAUL, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324553 | BEDSOLE, MABLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832403 | BEDSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637039 | BEDSWORTH, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305332 | BEDUHN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546462 | BEDWARD YVONNE | 5830 JAMESTOWN ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 4572193 | BEDWARD, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336718 | BEDWARD, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866962 | BEDWARDS INC | 40375 MONZA CT | | | | INDIO | CA | 92203 | |
| 4663594 | BEDWELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722404 | BEDWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316962 | BEDWELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764112 | BEDWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519649 | BEDWELL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357944 | BEDWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375517 | BEDWELL, MCKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784913 | Bedwell, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675884 | BEDWELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636854 | BEDYNEK, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| 4278340 | BEDZYK, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143816 | Bee County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126065 | Bee County | Linbarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139041 | Bee County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5546463 | BEE DARLENE | 487 MILLER RIDGE RD | | | | DAVISVILLE | WV | 26142 | |
| 4862094 | BEE DARLIN INC | 1854 E 22ND STREET | | | | LOS ANGELES | CA | 90058 | |
| 5794752 | BEE INTERNATIONAL | 2311 BOWELL RD  STE 5 | | | | CHULA VISTA | CA | 91914 | |
| 5546464 | BEE KAY | 119 CHILDRESS STREET | | | | METCALFE | MS | 38760 | |
| 4872976 | BEE MAN PEST CONTROL INC | BEE MAN | 25652 TALADRO CIR STE G | | | MISSION VIEJO | CA | 92691 | |
| 5546465 | BEE MESHAWN | 10342 SUNSHINE VALLEY RD | | | | NORTHPORT | AL | 35475 | |
| 4886539 | BEE SAFE LOCK & KEY | SANTA MARIA SAFE & VAULT INC | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 5546466 | BEE STEPHANI | 16029 SUTTLES DRIVE | | | | RIVERSIDE | CA | 92504 | |
| 5546467 | BEE THERESA | POBOX 553 | | | | MEADVILLE | MS | 39653 | |
| 4463495 | BEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631728 | BEE, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358990 | BEE, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676258 | BEE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579230 | BEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630278 | BEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832404 | BEE, JEFF & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721216 | BEE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152086 | BEE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767804 | BEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248809 | BEE, NELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790888 | Bee, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752337 | BEE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666729 | BEE, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542797 | BEE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363507 | BEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546468 | BEEALL SANDRA | 1711 W JACKSON ST | | | | COVINGTON | VA | 24426 | |
| 4832405 | BEEBE BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810708 | BEEBE DESIGN STUDIO ARCHITECT | 825 SOUTH TAMIAMI TRAIL | SUITE 1 | | | VENICE | FL | 34285 | |
| 4723802 | BEEBE FOLEY, EMMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546469 | BEEBE JAMIE | 430 OSWALD | | | | TOLEDO | OH | 43605 | |
| 5413396 | BEEBE ROBERT | 403 ED ST | | | | BILLINGS | MT | 59101-9221 | |
| 5546470 | BEEBE TERRY | 1603 LINDENWOOD LANE | | | | LAWRENCE | KS | 66044 | |
| 4812646 | BEEBE, ALLEN & KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562990 | BEEBE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438713 | BEEBE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177409 | BEEBE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628160 | BEEBE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447026 | BEEBE, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223722 | BEEBE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1044 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608546 | BEEBE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404807 | Beebe, Elizabeth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324210 | BEEBE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453007 | BEEBE, FELESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601475 | BEEBE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812647 | BEEBE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695335 | BEEBE, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660715 | BEEBE, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364751 | BEEBE, IVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556462 | BEEBE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556538 | BEEBE, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459573 | BEEBE, JESIKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246100 | BEEBE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419325 | BEEBE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174683 | BEEBE, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701973 | BEEBE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563917 | BEEBE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155832 | BEEBE, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359009 | BEEBE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748255 | BEEBE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398847 | BEEBE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358287 | BEEBE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452543 | BEEBE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564098 | BEEBE, SHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677667 | BEEBE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216477 | BEEBE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464259 | BEEBE, TIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376976 | BEEBER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699976 | BEEBY, GERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873507 | BEECH GROVE ASSOCIATES LLC | C/O BROAD REACH RETAIL MGMT LLC | 1111 BENFIELD BLVD STE 100 | | | ANNAPOLIS | MD | 21108 | |
| 4858058 | BEECH NUT NUTRITION CORPORATION | 100 HERO DRIVE | | | | AMSTERDAM | NY | 12010 | |
| 4565346 | BEECH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605696 | BEECH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401358 | BEECH, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402920 | BEECH, LARENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255239 | BEECH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348836 | BEECH, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624394 | BEECH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204267 | BEECH, YOULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546471 | BEECHAM NORINE | 1227 GARFIELD ST | | | | MEMPHIS | TN | 38114 | |
| 5546472 | BEECHAM NORRINE | 5902 GREEN DRIVE 1 | | | | PROVIDENCE | RI | 02902 | |
| 4300924 | BEECHAM, AMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547918 | BEECHAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374106 | BEECHAM, KATHARINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674762 | BEECHAM, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192062 | BEECHAM, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482286 | BEECHAM, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771726 | BEECHAM, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546473 | BEECHAN CHANMONI | P O BOX 10865 | | | | CHIRLTE AMALIE | VI | 00801 | |
| 4685686 | BEECHEM, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546474 | BEECHER ANTHONY | 1235 GREATWOOD MANOR | | | | ALPHARETTA | GA | 30005 | |
| 5546475 | BEECHER CLIFFORD | 16 COURT PLEASANT APT A7 | | | | BALTIMORE | MD | 21222 | |
| 5546476 | BEECHER JUANA | 4252 WINDSOR WY | | | | LUCERNE | CO | 95458 | |
| 5546477 | BEECHER NICK | 16824 N HAMPSHIRE CT | | | | NAMPA | ID | 83686 | |
| 5546478 | BEECHER TAMMY | 668 MEADOWLARK AVE | | | | LOS BANOS | CA | 93635 | |
| 4715769 | BEECHER, DEBORAH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722458 | BEECHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323623 | BEECHER, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641640 | BEECHER-WIGGINS, ELLA  MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546479 | BEECHLER TIMOTHY | 6859 ESTRADA RD | | | | JACKSONVILLE | FL | 32217 | |
| 4832406 | BEECHWOOD BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882201 | BEECHWOOD DISTRIBUTORS INC | P O BOX 510946 | | | | NEW BERLIN | WI | 53151 | |
| 5794753 | Be-eco recycling co | 531 Buford Dr, | | | | Lawrenceville | GA | 30046 | |
| 4508625 | BEECO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513156 | BEECO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795947 | BEECON LEARNING LLC | DBA BEECON LEARNING LLC | 2012 FARRINGTON ST | | | DALLAS | TX | 75207 | |
| 5546480 | BEECROFT ROBIN | 15820 S HARLAN RD SPC 160 | | | | LATHROP | CA | 95330 | |
| 4478082 | BEECROFT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159954 | BEECROFT, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812648 | BEED, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600928 | BEEDE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560447 | BEEDE, LUNGILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485447 | BEEDEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641802 | BEEDLE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346967 | BEEDLE, MARISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766708 | BEEDLES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261948 | BEEDLES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628180 | BEEDON, LORRAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750633 | BEEDY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264175 | BEEDY, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432543 | BEEDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266338 | BEEDY, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441719 | BEEDY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742349 | BEEGAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339419 | BEEGHLY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413412 | BEEGLE AMY | 2101 GRANDIN RD 911 | | | | CINCINNATI | OH | 45208 | |
| 4240843 | BEEGLE, EARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485094 | BEEGLE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632426 | BEEHLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738253 | BEEHLER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861082 | BEEK ELECTRICAL CONTRS | 1525 COMMON DRIVE | | | | EL PASO | TX | 79936 | |
| 4714588 | BEEK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275025 | BEEK, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513994 | BEEKEN, TIFFINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764264 | BEEKER, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546481 | BEEKMAN BARB B | 1753 RAPP HOLLOW RD | | | | LUCASVILLE | OH | 45648 | |
| 4213627 | BEEKMAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219204 | BEEKMAN, CAYLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450014 | BEEKMAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591005 | BEEKMAN, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673231 | BEEKMAN, TOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546482 | BEEKO LAURIE | 6118 DUPREE | | | | FERGUSON | MO | 63135 | |
| 5546483 | BEEKS ARETHA M | 407 WELLIMGTON ST | | | | ANDERSON | SC | 29624 | |
| 5546484 | BEEKS DEANNA | 125 OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | |
| 5546485 | BEEKS KIM S | 2251 E 77TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 4758830 | BEEKS, BOBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646112 | BEEKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163662 | BEEKS, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651515 | BEEKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691684 | BEEKS, POINSETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659140 | BEEKS, ROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289630 | BEEKS-MCCLAMROCH, MARCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546486 | BEEL GORGE | 73-4173 ELUNA PL | | | | KAILUA-KONA | HI | 96740 | |
| 4371159 | BEEL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520196 | BEELER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300494 | BEELER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541141 | BEELER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348734 | BEELER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703435 | BEELER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682598 | BEELER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514108 | BEELER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281406 | BEELER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614795 | BEELER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308751 | BEELER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342722 | BEELER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654654 | BEELER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161030 | BEELER-SALICEDO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546487 | BEELES DALANA | 3465 COAL ROAD | | | | KNOX | IN | 46534 | |
| 4858639 | BEELINE IMPORT AND SERVICES LLC | 1075 PEACHTREE NE SUITE 3250 | | | | ATLANTA | GA | 30309 | |
| 4859789 | BEELINE SETTLEMENT COMPANY LLC | 12724 GRAN BAY PKWY W STE 200 | | | | JACKSONVILLE | FL | 32258 | |
| 5794754 | BEELINE.COM, INC | 12724 GRAN BAY PKWY W | STE 200 | | | JACKSONVILLE | FL | 32258 | |
| 5851126 | Beeline.com, Inc. | Attn: Jenny Lee | 12724 Gran Bay Pkwy W | Ste 200 | | Jacksonville | FL | 32258 | |
| 5851126 | Beeline.com, Inc. | c/o Adams and Reese LLP | Jamie W. Olinto | 501 Riverside Avenue, Suite 601 | | Jacksonville | FL | 32202 | |
| 4760223 | BEELITZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314270 | BEELMAN, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282236 | BEELMAN, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546488 | BEELS LAURA | 316 DATONA DRIVE | | | | HARDY | VA | 24101 | |
| 5546489 | BEEM JESSICA | 1100 RIVERSIDE DR 31 | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4679540 | BEEM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306077 | BEEM, RANDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546490 | BEEMAN APRIL | 2904 VINEYARDS PARKWAY APT 04 | | | | BRANSON | MO | 65616 | |
| 5546491 | BEEMAN CORINA | 459 SUMMER STREET APT 1 | | | | SCHENECTADY | NY | 12306 | |
| 5546492 | BEEMAN RACHEL | 65 WEST LOUTHER STREET APT 3G | | | | CARLISLE | PA | 17013 | |
| 5546493 | BEEMAN SUKI | 5323 BAYSIDE ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5546494 | BEEMAN TERESA | 2722 S J ST | | | | ELWOOD | IN | 46036 | |
| 5546495 | BEEMAN TRACY | 102 QUEENSLAND CT | | | | FOUNTAIN INN | SC | 29644 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754567 | BEEMAN, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255384 | BEEMAN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731850 | BEEMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494497 | BEEMAN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273170 | BEEMAN, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163531 | BEEMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435436 | BEEMAN, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716680 | BEEMAN, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700869 | BEEMAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311490 | BEEMAN, FRANCES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352105 | BEEMAN, JACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183173 | BEEMAN, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660789 | BEEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704245 | BEEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478067 | BEEMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627875 | BEEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451766 | BEEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731438 | BEEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602117 | BEEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825291 | BEEMER CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571352 | BEEMER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712436 | BEEMER, LLOYD J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768342 | BEEMON, MARQUIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832407 | BEEMS DESIGNER BUILDER INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286921 | BEEMSTERBOER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357937 | BEEMUS, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726062 | BEEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373421 | BEEN, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244675 | BEEN, RAVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796454 | BEENA BEAUTY INC | DBA BEAUTY FOR LESS | 19745 COLIMA ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5546496 | BEENA CHAVA | 2028 249TH PL SE | | | | SAMMAMISH | WA | 98075 | |
| 4788044 | Beenchell, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788045 | Beenchell, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601513 | BEENE, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293183 | BEENE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536319 | BEENE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258336 | BEENE, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521152 | BEENE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766057 | BEENE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685312 | BEENE, LOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812649 | BEENEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264845 | BEENICK, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654416 | BEENKEN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825292 | BEENKEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769706 | BEEPATH, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798705 | BEEPCO LLC | DBA LIQUID SUPPS | 2040 N ALMA SCHOOL RD | | | CHANDLER | AZ | 85286 | |
| 5546497 | BEER ALMA | 1090 NE 127 ST APT 2 | | | | NORTH MIAMI | FL | 33161 | |
| 5404808 | BEER RICHARD M | 219 MEDFORD COURT | | | | MANALAPAN | NJ | 07726 | |
| 4700969 | BEER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472021 | BEER, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486743 | BEER, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771810 | BEER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812650 | BEER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277843 | BEER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328670 | BEER, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397792 | BEER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476665 | BEER, SAYHRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825293 | BEER, TIM & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737116 | BEER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246477 | BEERBALL, SHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899517 | BEERBOWER, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491281 | BEERE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384420 | BEERE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451890 | BEERE, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407292 | BEERMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174105 | BEERMAN, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546498 | BEERS BROOKE | POBOX52 | | | | JOHNSTON CITY | IL | 62951 | |
| 5546499 | BEERS DONNUA | 81 OLD ROSMAN HWY | | | | ROSMAN | NC | 28712 | |
| 4832408 | BEERS GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546500 | BEERS JENNIFERSTEP | 762 KEELY RD | | | | LANAGAN | MO | 64847 | |
| 4486995 | BEERS, ALYSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514759 | BEERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474418 | BEERS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278693 | BEERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706051 | BEERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480144 | BEERS, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373296 | BEERS, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490837 | BEERS, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214693 | BEERS, JULIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470242 | BEERS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475409 | BEERS, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480238 | BEERS, KASIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298472 | BEERS, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769873 | BEERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832409 | BEERS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825294 | BEERS,GREG&CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551769 | BEERY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626755 | BEERY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685267 | BEERY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777020 | BEERY, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348694 | BEES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470488 | BEES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638240 | BEESABATHINI, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454714 | BEESLER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546502 | BEESLEY JERARE R | 530 DAY RD | | | | WEISER | ID | 83672 | |
| 5546503 | BEESLEY MEGAN | 3900 OLIMPIC BLVD 204 | | | | BLGS | MT | 59012 | |
| 4570559 | BEESLEY, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812651 | BEESLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745785 | BEESLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663593 | BEESLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617245 | BEESLY, MARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361223 | BEE-SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394416 | BEESO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393529 | BEESO, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546504 | BEESON ELIZABETH C | 5246 ROSEDALE ST | | | | TRINITY | NC | 27370 | |
| 5546505 | BEESON MARY | 2217 ISSAC GERALD RD | | | | AYNOR | SC | 29511 | |
| 4310737 | BEESON, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679811 | BEESON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382274 | BEESON, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277777 | BEESON, DALLIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315095 | BEESON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581954 | BEESON, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723342 | BEESON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739527 | BEESON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688869 | BEESON, IRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368025 | BEESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373904 | BEESON, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414292 | BEESON, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774194 | BEESON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371620 | BEESON, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692133 | BEESON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706871 | BEESON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543445 | BEESON, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414971 | BEESON, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440486 | BEESTON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572367 | BEETCHER, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546506 | BEETCHIE DIANNE | 1841 STUART ST | | | | LAKELAND | FL | 33805 | |
| 4723823 | BEETE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731358 | BEETHAM, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660375 | BEETON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153758 | BEETON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182870 | BEETON, MONTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154699 | BEETON-DEMPSEY, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464432 | BEETS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523341 | BEETS, JOHNATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311129 | BEETS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769853 | BEEVE, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546507 | BEEVER RITA | 2120 MATTEONI DR | | | | SPARKS | NV | 89512 | |
| 4337880 | BEEVER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546508 | BEEVERS LANE | 808 W HIGHLAND AVE | | | | BLOOMFIELD | NM | 87413 | |
| 4812652 | BEEVERS, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880083 | BEEVILLE PUBLISHING CO | P O BOX 10 | | | | BEEVILLE | TX | 78104 | |
| 4124414 | Beeville Publishing Co., Inc. | 111 N. Washington | P O Box 10 | | | Beeville | TX | 78104 | |
| 4794487 | Beezid Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371598 | BEEZLEY, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546509 | BEEZUB BRIAN | 119 EAST HIGH STREET | | | | UNION CITY | PA | 16438 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335299 | BEFFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636699 | BEFONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576819 | BEFUS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832410 | BEG2END | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334404 | BEGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158383 | BEGAII, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310148 | BEGALA, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696566 | BEGAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219688 | BEGANO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390686 | BEGANOVIC, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825295 | BEGAS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336920 | BEGASHAW, WONDWESSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546511 | BEGAY ALVINA | 327 N KITTELL LOOP | | | | BLOOMFIELD | NM | 87413 | |
| 5546512 | BEGAY AMANDA | 1320 VITO ROMERO RD | | | | ALBUQUERQUE | NM | 87105 | |
| 5546513 | BEGAY BENNY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5546514 | BEGAY BETTY | PO BOX 2638 | | | | GRANTS | NM | 87020 | |
| 5546515 | BEGAY BRENDA | PO BOX 2537 | | | | WHITERIVER | AZ | 85941 | |
| 5546516 | BEGAY CHERYL | 6822 W PASDENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5546517 | BEGAY COLETTE L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5546518 | BEGAY DARLENE | PO BOX 14 | | | | RED VALLEY | AZ | 86544 | |
| 5546519 | BEGAY DELORES | 341 JONES RANCH RD | | | | VANDERWAGEN | NM | 87326 | |
| 5546520 | BEGAY EDISON | 178 CR 6255 | | | | KIRTLAND | NM | 87417 | |
| 5546521 | BEGAY EDWARD JR | 2932 W CAMELBACK RD APT24 | | | | PHOENIX | AZ | 85017 | |
| 5546522 | BEGAY EMERY E | PO BOX 411 | | | | FRUITLAND | NM | 87416 | |
| 5546523 | BEGAY ERVIN | 309 N 3RD SPC 45 | | | | BLOOMFIELD | NM | 87413 | |
| 5546524 | BEGAY ERWIN | W8719 SAND PILLOW RD | | | | BLACK RIVER FALL | WI | 54615 | |
| 5546525 | BEGAY GEORGIA | 4000 BLAKE RD SW SP48 | | | | ALBUQUERQUE | NM | 87121 | |
| 5546527 | BEGAY HERMAN | 14 COUNTY ROAD 6483 | | | | KIRTLAND | NM | 87417 | |
| 5546528 | BEGAY IRENE | 15 RD 5720 3011 F | | | | FARMINGTON | NM | 87401 | |
| 5546529 | BEGAY JACOB C | 103 B E GREEN AVE | | | | GALLUP | NM | 87301 | |
| 5546530 | BEGAY JESSIE | PO BOX 2057 | | | | SHIPROCK | NM | 87420 | |
| 5546531 | BEGAY JOPITA | PO BOX 82 | | | | CROWNPOINT | NM | 87313 | |
| 5546532 | BEGAY JOYA | 4990 JANETTE AVE | | | | SALT LAKE CITY | UT | 84120 | |
| 5546533 | BEGAY JUDY | PO BOX 7756 | | | | SHONTO | AZ | 86054 | |
| 5546534 | BEGAY JUNE | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5546535 | BEGAY JYMIE M | PO BOX 1572 | | | | FARMINGTON | NM | 87499 | |
| 5546536 | BEGAY KAYLA | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87402 | |
| 5546537 | BEGAY LAURITA A | BECLABITO NHA 2 | | | | SHIPROCK | NM | 87420 | |
| 5546538 | BEGAY LORINDA C | BOX 3824 | | | | SHIPROCK | NM | 87420 | |
| 5546539 | BEGAY MARIANNA | 9301 VOLCANO RD NW 110 | | | | ALBUQUERQUE | NM | 87121 | |
| 5546540 | BEGAY MARLINDA R | 3430 E MILLER DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5546541 | BEGAY MCARTHUR L | PO BOX 2243 | | | | SHIPROCK | NM | 87420 | |
| 5546542 | BEGAY MELISSA | PO BOX 2145 | | | | DENNEHOTSO | AZ | 86535 | |
| 5546543 | BEGAY NAOMIE | 6361 CR 58 | | | | KIRTLAND | NM | 87417 | |
| 5546544 | BEGAY NATAHSIAH K | 3 MI N MORGAN LAKE LOWER | | | | FRUITLAND | NM | 87416 | |
| 5546546 | BEGAY NORA | PO BOX 4524 | | | | SHIPROCK | NM | 87420 | |
| 5546547 | BEGAY PAMELA J | 2011 T KING RD 24 | | | | FARMINGTON | NM | 87401 | |
| 5546548 | BEGAY PAUL S | PO BOX 7820 | | | | NEWCOMB | NM | 87455 | |
| 4411219 | BEGAY PENA ANDRADE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546549 | BEGAY PENNIE A | PO BOX 183 | | | | WATERFLOW | NM | 87421 | |
| 5546550 | BEGAY REGINA S | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546551 | BEGAY RENAE L | PO BOX 2636 | | | | SHIPROCK | NM | 87420 | |
| 5546552 | BEGAY RENEE | 28 N HIGHWAY 77 PMB 5261 | | | | HOLBROOK | AZ | 86025 | |
| 5546553 | BEGAY ROSALINDA | 760 METRO LANE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5546554 | BEGAY SCOTT | 2661 LAPLATA HWY | | | | FARMINGTON | NM | 87401 | |
| 5546555 | BEGAY SHEDORA | PO BOX 143 | | | | SANOSTEE | NM | 87461 | |
| 5546556 | BEGAY THEODORA | 12.5 MI NE BLUE GAP CHAP | | | | BLUE GAP | AZ | 86520 | |
| 5546557 | BEGAY TOMEIA N | 2301 E 18TH ST | | | | FARMINGTON | NM | 87401 | |
| 5546558 | BEGAY TOMMY | 2011 TROY KING RD TRLR 23 | | | | FARMINGTON | NM | 87401 | |
| 5546559 | BEGAY VANESSA | SUNDANCE RD | | | | CHURCHROCK | NM | 87311 | |
| 5546560 | BEGAY VERLINDA L | 4501 SPRINT BLV NE APRT 5205 | | | | RIO RANCHO | NM | 87144 | |
| 4412358 | BEGAY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156291 | BEGAY, BRANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550624 | BEGAY, BRIANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583003 | BEGAY, CANDYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411689 | BEGAY, CARLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412451 | BEGAY, CELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153171 | BEGAY, CHYNOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550461 | BEGAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156653 | BEGAY, DARREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408739 | BEGAY, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548632 | BEGAY, ELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408862 | BEGAY, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161848 | BEGAY, JOANTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411980 | BEGAY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161604 | BEGAY, KAYLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155785 | BEGAY, KEYILNIH-BAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158317 | BEGAY, LANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161691 | BEGAY, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159993 | BEGAY, LUCINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411136 | BEGAY, LYNSHELLRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412288 | BEGAY, MERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156433 | BEGAY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411967 | BEGAY, MONICALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158330 | BEGAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410304 | BEGAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411272 | BEGAY, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411703 | BEGAY, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408769 | BEGAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410762 | BEGAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409846 | BEGAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408676 | BEGAY, SHANE DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410757 | BEGAY, TOMEIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409972 | BEGAY, VERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411939 | BEGAY, WYATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410749 | BEGAY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546561 | BEGAYE CYNTHIA | 10238 E JACOB AVE | | | | MESA | AZ | 85209 | |
| 5546562 | BEGAYE EDWINA M | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546563 | BEGAYE PATRICIA S | BOX 642 | | | | FRUITLAND | NM | 87416 | |
| 5546564 | BEGAYE PAUL L JR | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546565 | BEGAYE ZSAZSA | 1253 WICKER AVENUE APT C | | | | ALAMOGORDO | NM | 88310 | |
| 4411078 | BEGAYE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162924 | BEGAYE, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659030 | BEGAYE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408864 | BEGAYE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409738 | BEGAYE, MARVILENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635338 | BEGAYE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158155 | BEGAY-SPURLING, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559008 | BEGAZO-NUNEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591047 | BEGBIE, RACHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546566 | BEGEAY DWIGHT | 1035 S CHEASTNUT 1 | | | | CASPER | WY | 82601 | |
| 4239695 | BEGER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673876 | BEGERON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546567 | BEGG BERNADETTE | 417 ORINDA AVE | | | | PETALUMA | CA | 94954 | |
| 4679374 | BEGG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812653 | BEGG, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832411 | BEGG, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224095 | BEGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546568 | BEGGAN JOYCE | 280 WULAMAT RD | | | | BRISTOL | NH | 03222 | |
| 4686109 | BEGGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546569 | BEGGS CYNTHIA | 510 LONGVIEW RD | | | | SAINT SIMONS | GA | 31522 | |
| 5546570 | BEGGS KENDRA | 2228 NE TOWNCENTER BLVD | | | | LEES SUMMIT | MO | 64064 | |
| 5546571 | BEGGS SHARON | 526 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 4231364 | BEGGS, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592823 | BEGGS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695849 | BEGGS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771502 | BEGGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304238 | BEGGS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736306 | BEGGS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812654 | BEGHERI, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569880 | BEGHTEL, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702275 | BEGHTOL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158640 | BEGHTOL, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546572 | BEGI FRANCES | 1905 SCOTT RD | | | | BURBANK | CA | 91504 | |
| 4320383 | BEGIC, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276691 | BEGIC, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275017 | BEGIC, MIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275093 | BEGIC, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825296 | BEGIN AGAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713003 | BEGIN, CARMELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347681 | BEGIN, ERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730452 | BEGIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348427 | BEGIN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193569 | BEGIN, MAKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847647 | BEGINNING SOLUTIONS LLC | 14457 SILVERDALE DR | | | | Woodbridge | VA | 22193 | |
| 4832412 | BEGINNING TO END | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899256 | BEGINNING TO ENDING SERVICES & CONTRACTING | BRYANT ROBINSON | 6317 W SILVER SPRING DR | | | MILWAUKEE | WI | 53218 | |
| 5546573 | BEGINS PAUL | 3177 13TH ST | | | | CLEARLAKE PARK | CA | 95424 | |
| 4825297 | BEGITSCHKE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208469 | BEGLARYAN, HAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180500 | BEGLARYAN, HOVHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311047 | BEGLE, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546574 | BEGLEY CHRIS | 5787 BOXWOOD HILLS PL | | | | ANTELOPE | CA | 95843 | |
| 5546575 | BEGLEY PATRICIA | 26160 HIGHWAY 9 | | | | LOS GATOS | CA | 95033 | |
| 4522696 | BEGLEY, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339492 | BEGLEY, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345490 | BEGLEY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457347 | BEGLEY, DEBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557158 | BEGLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689279 | BEGLEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675122 | BEGLEY, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556214 | BEGLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720320 | BEGLEY, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657995 | BEGLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756666 | BEGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686292 | BEGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507833 | BEGLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615664 | BEGLEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320876 | BEGLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317796 | BEGLEY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321732 | BEGLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352394 | BEGLEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293995 | BEGLEY-JAFFE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546576 | BEGLIN ANGELA | 15061 ANGWERY RD | | | | LAURELVILLE | OH | 43135 | |
| 5546577 | BEGLIN KELLY | 4413 SANTA PAULA LANE | | | | LOUISVILLE | KY | 40219 | |
| 4812655 | BEGLINGER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488234 | BEGLY, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344970 | BEGNA, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313095 | BEGNOCHE, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601726 | BEGNOCHE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546578 | BEGOLKA SHERRI | 532 34TH ST | | | | W DES MOINES | IA | 50265 | |
| 4690198 | BEGOR, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421705 | BEGORE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453518 | BEGOVIC, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832413 | BEGOVICH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354288 | BEGOVICH, STEPHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223429 | BEGREEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215446 | BEGSHAW, SHAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408821 | BEGSHISOWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832414 | BEGUE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323066 | BEGUE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546579 | BEGUHN NANCY | E6544 627TH AVE | | | | MENOMONIE | WI | 54751 | |
| 4698176 | BEGUIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185116 | BEGUM KHAN, NAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546580 | BEGUM MAHA | 176 BUFFINGTON ST | | | | FALL RIVER | MA | 02721 | |
| 4303988 | BEGUM, AHMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750193 | BEGUM, ALNATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421287 | BEGUM, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396018 | BEGUM, FATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539618 | BEGUM, FERDOUSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417167 | BEGUM, GULZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433234 | BEGUM, HASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554340 | BEGUM, IRSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423826 | BEGUM, JIPU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354913 | BEGUM, LOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327820 | BEGUM, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418497 | BEGUM, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354232 | BEGUM, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554033 | BEGUM, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405607 | BEGUM, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439458 | BEGUM, RAHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355688 | BEGUM, RHEAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352590 | BEGUM, SAHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259713 | BEGUM, SAIFUNNAHAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354168 | BEGUM, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402170 | BEGUM, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535811 | BEGUM, SAYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419966 | BEGUM, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356840 | BEGUM, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1051 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353093 | BEGUM, SHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401737 | BEGUM, TANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546581 | BEGUNICH DALE | 540 MILL CREEK CIR | | | | JESUP | GA | 31545 | |
| 5546582 | BEGUY VARNELL L | PO BOX 322 | | | | PINON | AZ | 86510 | |
| 4832415 | BEGY ST INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296666 | BEGYN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825298 | BEHADE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746847 | BEHAGG, ELGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812656 | BEHAL-LEEDY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546583 | BEHAN WINDOW CLEANING | 05105 CHURCH HILL DR. | | | | CHARLEVOIX | MI | 49720 | |
| 5546583 | BEHAN WINDOW CLEANING | 05105 CHURCH HILL DR. | | | | CHARLEVOIX | MI | 49720 | |
| 4426413 | BEHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328527 | BEHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154863 | BEHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320235 | BEHANAN, RAEKWON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673782 | BEHAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493034 | BEHANNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662803 | BEHARIE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429891 | BEHAROVIC, AMEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698112 | BEHAROVIC, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546584 | BEHARRY NICHOLAS | 8938 146TH ST | | | | JAMAICA | NY | 11435 | |
| 4408464 | BEHARRY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763610 | BEHARRY, INDRANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199418 | BEHARRY, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233840 | BEHARRY, SEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237048 | BEHARRY, ZENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673097 | BEHBAHANI, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515976 | BEHBAHANI, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546585 | BEHBODI FARAH | 3080 N OCEAN BLVD 12B | | | | RIVIERA BCH | FL | 33404 | |
| 4812657 | BEHDAD FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751433 | BEHE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569139 | BEHEIM, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149209 | BEHEL, MELLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146482 | BEHEL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378906 | BEHELER, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368407 | BEHEN, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309353 | BEHENNA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335270 | BEHERA, MONALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219853 | BEHESHTIAN, MAJID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546586 | BEHILL TERESA | 5014 CANYON PEAK DR | | | | DAVENPORT | IA | 52806 | |
| 4200594 | BEHILL, RAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290106 | BEHL, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350552 | BEHL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591309 | BEHL, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654228 | BEHLAU, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875080 | BEHLER YOUNG COMPANY | DEPT 6079 PO BOX 30516 | | | | LANSING | MI | 48909 | |
| 4194982 | BEHLER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648630 | BEHLER, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482873 | BEHLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489944 | BEHLER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534454 | BEHLERT, ADRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337447 | BEHLERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696288 | BEHLIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546587 | BEHLING ALISHA | 584 NORTH 3200 WEST | | | | LAYTON | UT | 84041 | |
| 4507503 | BEHLING JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443087 | BEHLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757109 | BEHLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190392 | BEHLING, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288204 | BEHLING, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309403 | BEHM, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399102 | BEHM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301318 | BEHM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354831 | BEHM, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216311 | BEHM, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825299 | BEHM, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725875 | BEHMARD, SIAVASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812658 | BEHMER, DEB & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812659 | Behmke , Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832416 | BEHMOIRAS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231932 | BEHN, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832417 | BEHNA GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366986 | BEHNE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490897 | BEHNEY, DELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479768 | BEHNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744435 | BEHNEY, RAYMOND C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299409 | BEHNING, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546588 | BEHNKE GAIL | 212 MELROSE AVE | | | | SYRACUSE | NY | 13206 | |
| 4698940 | BEHNKE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243672 | BEHNKE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318081 | BEHNKE, FREDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748206 | BEHNKE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228476 | BEHNKEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248530 | BEHNSTEDT, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367712 | BEHNY, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413489 | BEHR DAVID | 5319 N 56th St | | | | Milwaukee | WI | 53218-3217 | |
| 5546589 | BEHR KEN | 321 CIRCLE HEIGHTS DRIVE | | | | LORIS | SC | 29569 | |
| 4725079 | BEHR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406282 | BEHR, HANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825300 | BEHR, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648165 | BEHR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741790 | BEHR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208898 | BEHRAD, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564663 | BEHRANGI, ROOZBEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466307 | BEHRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684802 | BEHRENDS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289010 | BEHRENDS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392285 | BEHRENDS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812660 | BEHRENDS, MATTHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454359 | BEHRENDT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574420 | BEHRENDT, KAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569660 | BEHRENDT, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299048 | BEHRENDT, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546590 | BEHRENS CHRIS | 766 CERTIFICATE CT | | | | CHARLESTON | SC | 29414 | |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 5794755 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 5546591 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 4859708 | Behrens Manufacturing LLC | PO Box 858813 | | | | Minneapolis | MN | 55485-8813 | |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 4859708 | Behrens Manufacturing LLC | PO Box 858813 | | | | Minneapolis | MN | 55485-8813 | |
| 5546592 | BEHRENS REGINA | 1165 SW HILLSDALE ST | | | | TOPEKA | KS | 66604 | |
| 4812661 | BEHRENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460458 | BEHRENS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772814 | BEHRENS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275954 | BEHRENS, BRENNEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184382 | BEHRENS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370185 | BEHRENS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301373 | BEHRENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231757 | BEHRENS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279827 | BEHRENS, FRANK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668096 | BEHRENS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774325 | BEHRENS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615149 | BEHRENS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713329 | BEHRENS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698991 | BEHRENS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716521 | BEHRENS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291585 | BEHRENS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741377 | BEHRENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275505 | BEHRENS, STRYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243254 | BEHRENS, SUZAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353547 | BEHRENS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442023 | BEHRHOF, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546593 | BEHRINGER JOSEPH | 100 CARLEY CT | | | | PELZER | SC | 29627 | |
| 4730840 | BEHRINGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598875 | BEHRLE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419224 | BEHRLE, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395122 | BEHRMAN JR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343291 | BEHRMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228498 | BEHRMAN, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825301 | BEHRMANN HOME BASICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356574 | BEHRMANN, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414334 | BEHRSE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740871 | BEHRSTOCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518347 | BEHRUOZ, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615194 | BEHSON, JOHN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546595 | BEHTEREV JAMIE | 908 19TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5546596 | BEHUME REBECCA | 2037 SPRING RD | | | | CLEVELAND | OH | 44109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546597 | BEHUNE PAULA | 7622 DERCUM RD | | | | CLEVELAND | OH | 44105 | |
| 4156061 | BEHUNIN, LORRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523387 | BEHUNIN, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156335 | BEHUNIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407189 | BEHYEE, ALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607753 | BEHYMER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286048 | BEHYMER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167497 | BEHZAD, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181741 | BEHZAD, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176495 | BEHZAD, PEJMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431603 | BEH-ZAHN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225752 | BEI, YINING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494382 | BEICH, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490328 | BEICH, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492401 | BEICH, JERROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546598 | BEICHLER MARGARET | 3586 FARMVIEW CIR | | | | RAVENNA | OH | 44266 | |
| 4219607 | BEICHLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446585 | BEICHNER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546599 | BEICHT BARBARA | 1978 CLEVELAND ST NE | | | | PALM BAY | FL | 32905 | |
| 4567258 | BEICKEL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546600 | BEIDEN KIM | 6936 ST RT 41 | | | | HOMER | NY | 13077 | |
| 4628446 | BEIDL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459916 | BEIDLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452222 | BEIDLE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339407 | BEIDLEMAN, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670307 | BEIDLEMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627305 | BEIDLER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473093 | BEIDLER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546601 | BEIER KAITLYN B | 12527 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | |
| 5546602 | BEIER KRISTI | PO BOX 508 | | | | PERRY | OK | 73077 | |
| 4309693 | BEIER, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576771 | BEIER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680281 | BEIER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574544 | BEIER, EUGENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812662 | BEIER, JULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619518 | BEIER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517498 | BEIER, LEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696594 | BEIER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546603 | BEIERLE CHARLES | 69 6TH STREET NW 2 | | | | GREAT FALLS | MT | 59404 | |
| 4567207 | BEIERLE, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564680 | BEIERLE, CHRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645858 | BEIERLY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794756 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 4462029 | BEIFUS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653514 | BEIFUSS, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763945 | BEIG, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499959 | BEIGELMAN, JAMMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409594 | BEIGHEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574888 | BEIGHLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471498 | BEIGHLEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721352 | BEIGHLEY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577107 | BEIGHLEY, JADEN TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494541 | BEIGHLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275905 | BEIGHTOL, JASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715184 | BEIGLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825302 | BEIGNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680026 | BEIHL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875965 | BEIJING GONGMEI COMPANY | FIONA ZHOU | RM A08,3F,BLX 2,CAMEL PAINT BLDG | NO 62 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5546604 | BEIJING GONGMEI COMPANY | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 4128160 | Beijing Gongmei Company | 5G ZiJingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China |
| 4125542 | Beijing Gongmei Compnay | 5G ZiJingGe NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 200003 | China |
| 4875693 | BEIJING INDUSTRIAL DEV CO LTD | EMMA | ROOM 2912, 29/F WEST TOWER | SHUN TAK CENTRE, 200 CONNAUGHT RD | | SHEUNG WAN | | | HONG KONG |
| 5814389 | Beijing Industrial Development Co., Ltd | Room 2912, 29/f, West Tower | Shun Tak Centre, 200 Connaught Road | | | Sheung Wan | | | Hong Kong |
| 5794011 | Beijing Industrial Development Co., Ltd. | Jimmy Guo | Rm 3412 34/f Shun Tak Ctr West Twr | 200 Connaught Rd C | | Sheung Wan | | | Hong Kong |
| 5408694 | BEIJING UPSPIRIT CO LTD | 503BLDG 2NO1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | | CHINA |
| 5793948 | BEIJING UPSPIRIT CO LTD | 503BLDG2NO1 CIYUNSI CHAOYANG RD | | | | BEIJING | | | CHINA |
| 4806946 | BEIJING UPSPIRIT CO. LTD | GAO, XIANG | 503,BLDG 2,NO.1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 4127834 | BEIJING UPSPIRIT CO., LTD. | 503, BLDG 2, NO.1 CIYUNSI | CHAOYANG ROAD | CHAOYANG DISTRICT | | BEIJING | | 100000 | CHINA |
| 5546606 | BEIJING WU | 26442 SANTA ROSA AVE | | | | LAGUNA HILLS | CA | 92653-6220 | |
| 5546607 | BEIJON OLDHAM | 551 HAWLEY AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5546608 | BEIKES JASON | 5326 MICHIGAN ROAD | | | | INDPLS | IN | 46220 | |
| 5546609 | BEIL JEROME | 6730 GLEN FOREST DR | | | | CHAPEL HILL | NC | 27517 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1054 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728281 | BEIL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730818 | BEIL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740290 | BEIL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706332 | BEILER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432555 | BEILFUSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353747 | BEILFUSS, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686395 | BEILKE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373450 | BEILSMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546610 | BEILSTEIN SHERRY | 334 MAPLE DR | | | | FREDERICK | CO | 80530 | |
| 4579768 | BEILSTEIN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546611 | BEIM ALEXANDER | 7216 HADLOW DR | | | | SPRINGFIELD | VA | 22152 | |
| 4557590 | BEIM, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599617 | BEIMROHR, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279438 | BEINE, ROB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373706 | BEINGESSNER, WYNNSDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444448 | BEINHAUER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396581 | BEININ, JOAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765917 | BEINLICH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599246 | BEINS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774248 | BEINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546612 | BEINUSAVICH DORIT | 73-1083 OLO OLO ST | | | | KAILUA KONA | HI | 96740 | |
| 4549198 | BEIREIS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284605 | BEIRIGER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553597 | BEIRNE, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250888 | BEIRO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795903 | BEIS ELOZER | DBA AROMASONG USA | 61 GREENPOINT AVE SUITE 205 | BROOKLYN NY 11222 | | BROOKLYN | NY | 11222 | |
| 5546613 | BEISBIER KATHLEEN | 1035 N 20TH ST | | | | MILWAUKEE | WI | 53233 | |
| 4514259 | BEISCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275690 | BEISCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735349 | BEISCHL, DANL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478261 | BEISEIGEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221788 | BEISEL, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304760 | BEISEL, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181088 | BEISH, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461619 | BEISH, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774137 | BEISHIEM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812663 | Beisler, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185678 | BEISNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296974 | BEISNER, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277774 | BEISNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546614 | BEISON LATANYA | 861 ST CLETUS | | | | CAHOKIA | IL | 62206 | |
| 4857859 | BEISTLE COMPANY THE | 1 BEISTLE PLAZA | | | | SHIPPENSBURG | PA | 17257 | |
| 4323126 | BEITEL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692254 | BEITER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710334 | BEITER, JUNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740115 | BEITH, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197277 | BEITI, AARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337073 | BEITIA DAVIDSON, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558241 | BEITIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597498 | BEITING, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853568 | Beitler, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546615 | BEITRA ANA | 5892 W 3RD AVENUE | | | | HIALEAH | FL | 33012 | |
| 4246184 | BEITRA, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432851 | BEITZ, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340519 | BEITZ, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455256 | BEITZEL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738944 | BEITZEL, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422740 | BEIZER, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463348 | BEJANG, WOJKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546616 | BEJAR NICOLE | 1932 S 174TH AVE | | | | GOODYEAR | AZ | 85338 | |
| 4290419 | BEJAR, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429099 | BEJAR, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544336 | BEJAR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704636 | BEJAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415595 | BEJAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384938 | BEJAR, MISHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159729 | BEJAR, MON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176347 | BEJAR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192928 | BEJAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546617 | BEJARAN MARIA C | PO BX 1185 | | | | CERES | CA | 95307 | |
| 4541374 | BEJARAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535871 | BEJARAN, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546618 | BEJARANO JULIE | 4030 CALLE DE LAS MARGARITAS U | | | | LAS CRUCES | NM | 88005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546619 | BEJARANO MONIQUE | 9625 CORONA ST | | | | THORNTON | CO | 80229 | |
| 4678764 | BEJARANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162052 | BEJARANO, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680528 | BEJARANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739794 | BEJARANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396553 | BEJARANO, FANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568510 | BEJARANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192755 | BEJARANO, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825303 | BEJARANO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224293 | BEJARANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343816 | BEJARANO, MARIA LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539870 | BEJARANO, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302212 | BEJARANO, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526875 | BEJARANO, ROTUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158552 | BEJARANO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173790 | BEJARANO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202969 | BEJARIN, GERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546620 | BEJARNO ESTELLA | 2569 CALLE OESTE | | | | MESILLA | NM | 88046 | |
| 4571126 | BEJAULT, MONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631621 | BEJERANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546621 | BEJGER LAURA L | 3946 FISHCREEK | | | | STOW | OH | 44224 | |
| 4206434 | BEJINES, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196756 | BEJINES-GONZALEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403556 | BEJKAJ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291791 | BEJMA, ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546622 | BEJRANO ANGELA | 9625 CORONA ST | | | | THORNTON | CO | 80229 | |
| 4328764 | BEJTE, ARBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201130 | BEJTOVIC, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679316 | BEK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425174 | BEK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438316 | BEKA, FATLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330329 | BEKALI, FATTOUMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481036 | BEKAR, NALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776425 | BEKARIAN, ARSALUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304877 | BEKAS, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546623 | BEKELE WEYNSHET | 643 S FLORIDA ST | | | | ARLINGTON | VA | 22204 | |
| 4366835 | BEKELE, ABENEZER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464311 | BEKELE, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346324 | BEKELE, HILUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564077 | BEKELE, LIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742209 | BEKELE, PAULOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343867 | BEKELE, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538018 | BEKELE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460239 | BEKENY, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720832 | BEKHAM, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328309 | BEKHEET, SAMEH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402845 | BEKHIT, ABANOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546624 | BEKI RODRIGUEZ | 121 8 TH AVE S | | | | BUHL | ID | 83316 | |
| 4716209 | BEKIARIS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339006 | BEKIMA, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195419 | BEKIS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700497 | BEKKELUND, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812664 | BEKKI HAMBRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546625 | BEKLE HELINA | 2609 SUTTON PLACE | | | | LANCASTER | PA | 17601 | |
| 4398316 | BEKMEZ, SAFIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810886 | BEKO US INC | 1115 HOSIER DR | | | | BOLINGBROOK | IL | 60490 | |
| 4810670 | BEKO US INC | 1115 HOSLER DR | | | | BOLINGBROOK | IL | 60490 | |
| 4443310 | BEKOE, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344914 | BEKOLOH, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334122 | BEKQELI, SEKIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444148 | BEKTESHI, NOEMI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861187 | BEKTROM FOODS INC | 15610 S TELEGRAPH ROAD | | | | MONROE | MI | 48161 | |
| 4364075 | BEKUTO, MISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883736 | BEL AIR DISTRIBUTORS INC | P O BOX 970097 | | | | WAIPAHU | HI | 96797 | |
| 5404809 | BEL AIR TOWN | 39 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 4780059 | Bel Air Town Tax Collector | 39 Hickory Ave | | | | Bel Air | MD | 21014 | |
| 4805849 | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | 9595 WILSHIRE BLVD 710 | | | BEVERLY HILLS | CA | 90212 | |
| 5846035 | Bel Larimer, LLC | Attn: Arnold Schlesinger / Scott Mayer | 9595 Wilshire Blvd, Suite 700 | | | Beverly Hills | CA | 90212 | |
| 4690560 | BEL, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239573 | BEL, STANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546626 | BELA DEDHIA | 410 W 7TH ST | | | | TULSA | OK | 74119 | |
| 5546627 | BELACRUZ ROBERTA | 9534 19TH BAY ST | | | | NORFOLK | VA | 23518 | |
| 4832418 | BELADI, SEYAD EBRAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812665 | BELAGA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546628 | BELAIR ASHLEY | 19 LAKE ST | | | | PITTSFIELD | MA | 01201 | |
| 4596441 | BELAIR, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546629 | BELAIRE WALLACE | 256 CAPRI COURT | | | | GRAY | LA | 70359 | |
| 4662687 | BELAL, HAZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624180 | BELALA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800569 | BELAMI INC | DBA 1STOP LIGHTING.COM | 1333 HOWE AVE STE 211 | | | SACRAMENTO | CA | 95825 | |
| 4846402 | BELAMOSE BUSINESS CENTER LLC | 1 SMITH ST BLDG B STE 101 | | | | Norwalk | CT | 06851 | |
| 4230997 | BELAMOUR, POUIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617389 | BELANCE, CERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258785 | BELANCOURT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333103 | BELAND, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582957 | BELAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616745 | BELAND, JOERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414080 | BELAND, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270586 | BELAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506502 | BELAND, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812666 | BELANDERS, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380716 | BELANDRES, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238128 | BELANGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865651 | BELANGER & SONS GARAGE DOOR CO LLC | 320 GUINEA RD | | | | BIDDEFORD | ME | 04005 | |
| 5546630 | BELANGER CASSI C | 251 BROAD ST | | | | AUBURN | ME | 04210 | |
| 5546631 | BELANGER FAITH | 1314 CREST DRIVE | | | | LAKE WORTH | FL | 33461 | |
| 5546632 | BELANGER JERRY A | 210 PLUM STREET | | | | HOUMA | LA | 70363 | |
| 5546633 | BELANGER JILL | 6 DALTON ST | | | | PLASTOW | NH | 03865 | |
| 4335881 | BELANGER JR, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546634 | BELANGER LISA | 5625 MEMORY LN | | | | FAIR OAKS | CA | 95628 | |
| 5546635 | BELANGER RICHARD | 844 HOOD STR | | | | FALLRIVER | MA | 02720 | |
| 5546636 | BELANGER TRACEY | 172 LORREL | | | | MANCHESTER | NH | 03102 | |
| 4376273 | BELANGER, BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335243 | BELANGER, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354965 | BELANGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348476 | BELANGER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333189 | BELANGER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397699 | BELANGER, FELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235076 | BELANGER, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355089 | BELANGER, HELEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329883 | BELANGER, JAVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393676 | BELANGER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581474 | BELANGER, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367219 | BELANGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332763 | BELANGER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646580 | BELANGER, LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691864 | BELANGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347927 | BELANGER, MEGHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832419 | BELANGER, MIKE & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437237 | BELANGER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717548 | BELANGER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393699 | BELANGER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333078 | BELANGER, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759564 | BELANGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365738 | BELANGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629005 | BELANGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348119 | BELANGER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361986 | BELANGER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394710 | BELANGER, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546637 | BELANGIA DANIEL | 1905 TOTTENHAM CT | | | | WINTERVILLE | NC | 28590 | |
| 4485826 | BELANSEK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812667 | BELANYI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580668 | BELARAS, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546638 | BELARBO MARICELA S | P O BOX 8413 SUNNY LIES | | | | CSTED | VI | 00823 | |
| 4750800 | BELARDI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546639 | BELARDO BEATRIZ | 38 LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5546640 | BELARDO LINNETTE | CON PASEO DE MONTE FLORES 1805 | | | | CAROLINA | PR | 00939 | |
| 4290637 | BELARDO, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721007 | BELARDO, LIZZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546641 | BELARMINO FEDERICO | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | |
| 4523803 | BELASCO, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662071 | BELASCO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546642 | BELAU FARMS | 11515 OH-66 | | | | OAKWOOD | OH | 45873 | |
| 4458206 | BELAU, KENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234391 | BELAUNDE, FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246352 | BELAUNDE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668776 | BELAVAL, EMILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568814 | BELAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714144 | BELAY, TIRUWORK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597772 | BELAY, YEHUNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686494 | BELAY, ZEMENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551843 | BELAYMEH, MERID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183222 | BELAZI, NOUR ELDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408146 | BELBACHIR, WASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825304 | BELBE, TALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668561 | BELBECK, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681632 | BELBECK, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431482 | BELBEY, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439574 | BELBEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623151 | BELBIS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864575 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 4329586 | BELCAMINO, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794757 | Belcan Services Group, Ltd. Partnershi | 7820 Redsky Dr | | | | Cincinnati | OH | 45242 | |
| 5791673 | BELCAN SERVICES GROUP, LTD. PARTNERSHI | MIKE WIRTH | 7820 REDSKY DR | | | CINCINNATI | OH | 45242 | |
| 4812668 | BELCASTRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674957 | BELCASTRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265604 | BELCH, ANDREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379221 | BELCH, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151800 | BELCHAR, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546643 | BELCHER BETHANY | 95 SUMMERS ST | | | | WELCH | WV | 24801 | |
| 5546644 | BELCHER CYNTHIA | PO BOX 478 | | | | LENORE | WV | 25676 | |
| 5546645 | BELCHER DAWN | 987 CHAPPELL MILL RD | | | | MILNER | GA | 30257 | |
| 5546646 | BELCHER EBONY | 2209 E CYPRESS AVE | | | | ENID | OK | 73701 | |
| 5546647 | BELCHER GLORIA | PO BOX 158 | | | | PETERSTOWN | WV | 24963 | |
| 4601683 | BELCHER II, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546648 | BELCHER JULIE | 11930 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745 | |
| 5546649 | BELCHER KELLEY | 1713 AIRCRAFT DR | | | | MARIETTA | GA | 30060 | |
| 5546650 | BELCHER KISHA | 16055 PRI DR 6056 | | | | EDGAR SPRINGS | MO | 65462 | |
| 5546651 | BELCHER LAUREN | 5802 SUMMERWOOD LANE | | | | TEXARKANA | AR | 71854 | |
| 5546652 | BELCHER LISA | 374 DREW BLVD | | | | CLEARWATER | FL | 34689 | |
| 5546653 | BELCHER MARY | 8375 NEW CUT RD | | | | CAMPOBELLO | SC | 29322 | |
| 5546656 | BELCHER TAMMY | 23 HOWARD STREET | | | | COWEN | WV | 23225 | |
| 5546657 | BELCHER TERREL | 4433 35TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5546658 | BELCHER TIM | 9385 LITTLE PLATTE RD | | | | EDGERTON | MO | 64444 | |
| 5546659 | BELCHER TIMESHA | 6240 N W 21ST E APT | | | | MIAMI | FL | 33147 | |
| 4294910 | BELCHER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584508 | BELCHER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579677 | BELCHER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672536 | BELCHER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689372 | BELCHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692615 | BELCHER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316687 | BELCHER, BRENTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316429 | BELCHER, BREYAN-THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551604 | BELCHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512256 | BELCHER, BRIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760523 | BELCHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508481 | BELCHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603770 | BELCHER, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714365 | BELCHER, CARIDAD T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157956 | BELCHER, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578173 | BELCHER, CEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512821 | BELCHER, CHASTITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368978 | BELCHER, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252249 | BELCHER, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380405 | BELCHER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454558 | BELCHER, EMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373096 | BELCHER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149355 | BELCHER, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767599 | BELCHER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628151 | BELCHER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159841 | BELCHER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252027 | BELCHER, JAMIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588115 | BELCHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305600 | BELCHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766141 | BELCHER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517599 | BELCHER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455089 | BELCHER, JEREMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686502 | BELCHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580790 | BELCHER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236877 | BELCHER, JIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194276 | BELCHER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618888 | BELCHER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771485 | BELCHER, JR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397606 | BELCHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193820 | BELCHER, KAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729962 | BELCHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419602 | BELCHER, KEIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720787 | BELCHER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759430 | BELCHER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419763 | BELCHER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321277 | BELCHER, LAVINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302366 | BELCHER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256205 | BELCHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361126 | BELCHER, LYNNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557265 | BELCHER, MACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450733 | BELCHER, MANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429335 | BELCHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317226 | BELCHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711886 | BELCHER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288837 | BELCHER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552915 | BELCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303171 | BELCHER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358050 | BELCHER, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337935 | BELCHER, NATAYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687052 | BELCHER, PATTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309802 | BELCHER, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662665 | BELCHER, PERICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424712 | BELCHER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570383 | BELCHER, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308630 | BELCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344400 | BELCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441277 | BELCHER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690126 | BELCHER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669740 | BELCHER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276677 | BELCHER, SIENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280241 | BELCHER, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720863 | BELCHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577510 | BELCHER, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386042 | BELCHER, TASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152664 | BELCHER, TEARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775972 | BELCHER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262790 | BELCHER, TIMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647132 | BELCHER, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310765 | BELCHER, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546660 | BELCHIE ARIANA | 2735 SW 35TH PL | | | | GAINESVILLE | FL | 32608 | |
| 4260006 | BELCHIE, CHALION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546661 | BELCHUR PORTIA D | 2729 YANCEYVILLE ST | | | | GREENSBORO | NC | 27405 | |
| 5546662 | BELCO DISTRIBUTORS | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 5546662 | BELCO DISTRIBUTORS | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 5794758 | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 4879560 | BELCO INDUSTRIES | NEW YORK VALUE CLUB LTD | 100 ADAMS BLVD | | | FARMINGDALE | NY | 11753 | |
| 5546663 | BELCOLORI ROBIN | 5867 S 4090 W | | | | KEARNS | UT | 84118 | |
| 5546664 | BELCOURT BLUE | PO BOX 246 | | | | BOX ELDER | MT | 59521 | |
| 4156083 | BELCOURT, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376828 | BELCOURT, FANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365760 | BELCOURT, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267770 | BELCOURT, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328717 | BELCZYK, YOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201393 | BELD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615234 | BELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163314 | BELDA, JORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537984 | BELDE, JUDIQIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716503 | BELDE, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546665 | BELDEN DENNIS | 1339 ROCK RD LOT 57 | | | | CHRISTIANSBG | VA | 24073 | |
| 5546666 | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | |
| 4802957 | BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 5843461 | Belden Mall LLC | Ballard Spar LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5546667 | BELDEN THERESA | 517 WILD WIND | | | | EDMOND | OK | 73003 | |
| 4740948 | BELDEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311145 | BELDEN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424407 | BELDEN, CHEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625166 | BELDEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784865 | Belden, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784866 | Belden, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551639 | BELDEN, GRANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558656 | BELDEN, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571253 | BELDEN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677365 | BELDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410067 | BELDEN, KAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409690 | BELDEN, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192724 | BELDEN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148578 | BELDEN, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163988 | BELDEN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167460 | BELDEN, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169805 | BELDEN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602686 | BELDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174845 | BELDEN, YANYSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721638 | BELDERRAIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546668 | BELDIN CHRISTY | PO BOX 76 | | | | JERUSALEM | AR | 72080 | |
| 5546669 | BELDIN WISE | 247 STATE ST | | | | BRINKHAVEN | OH | 43006 | |
| 4539974 | BELDIN, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546670 | BELDINA BROWN | 433 ARNOLD CT | | | | DOVER | DE | 19901 | |
| 4607312 | BELDING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318026 | BELDING, KEATON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761039 | BELDING, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273897 | BELDJEHEM, SALMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546671 | BELDON ROBERTA | PO BOX 978 | | | | MILL CITY | OR | 97360 | |
| 5546672 | BELDORTH KATHY | 8310 EAST RD | | | | THREE OAKS | MI | 49128 | |
| 4362976 | BELDYGA, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409736 | BELEEN, KEZHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564403 | BELEFORD, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279424 | BELEGANSKI, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152902 | BELEK, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546673 | BELEN FATIMA | 5254 W ADDISON ST | | | | CHICAGO | IL | 60641 | |
| 5546674 | BELEN IARAS | CALLE 3 C3 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 4351391 | BELEN JR, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546675 | BELEN REYNA | 912 PARK AVE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5546676 | BELEN RIVERA | 1221 E GANLEY RD | | | | TUCSON | AZ | 85706 | |
| 5546677 | BELEN RODRIGUEZ | 2913 LEE AVE | | | | LAREDO | TX | 78040 | |
| 5546678 | BELEN ROJAS | 719 12 S FETTERLY | | | | LOS ANGELES | CA | 90022 | |
| 5546679 | BELEN SHEILA | LA LUNA | | | | GUANICA | PR | 00653 | |
| 5546680 | BELEN SOTO | 1391 OTONO STREET | | | | SAN DIEGO | CA | 92154 | |
| 4635905 | BELEN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501711 | BELEN, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414606 | BELEN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504682 | BELEN, LORENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643544 | BELEN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500305 | BELEN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239524 | BELEN, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398101 | BELEN, ROBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585980 | BELEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404562 | BELENKO, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558512 | BELENO SEPULVEDA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530242 | BELENO, ISABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228712 | BELENO, YUNELXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168125 | BELENZO, REYNALDO JR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546681 | BELER KRYSTAL | 417 MOONEY ST | | | | CLARKSDALE | MS | 38614 | |
| 5546682 | BELES LEXAREZ L | 5232 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4417688 | BELESOVSKI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437032 | BELESOVSKI, DENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342511 | BELETE, YEABSERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671291 | BELETTI, NANCY M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546683 | BELEW JEANETTH | 829 1ST STREET | | | | GILMER | TX | 75644 | |
| 5546684 | BELEW STEPHANIE | 4853 THREE CHOPT ROAD | | | | TROY | VA | 22974 | |
| 4467571 | BELEW, ADAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146226 | BELEW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812669 | BELEZZUOLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546685 | BELFAIR AND IAN LACY | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | |
| 5546686 | BELFAIR POA | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | |
| 4367867 | BELFATMI, ABDERRAHMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404111 | BELFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546687 | BELFIELD DEBORAH | 5511 AMHURST CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 4341555 | BELFIELD, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332728 | BELFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227253 | BELFIELD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630096 | BELFIORE, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580560 | BELFIORE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593216 | BELFIORE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594807 | BELFON, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533237 | BELFON, CARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698622 | BELFON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147516 | BELFON, SANIQUIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546688 | BELFONTE DIRK | 2392 CARAVELLE CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 4872980 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP | 2365 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94545 | |
| 5794759 | Belfor USA Group Inc | 185 Oakland Ave., Suite 150 | | | | Birmingham | MI | 48009 | |
| 5791674 | BELFOR USA GROUP INC | 185 OAKLAND AVE., SUITE 150 | | | | BIRMINGHAM | MI | 48009 | |
| 4865532 | BELFOR USA GROUP INC | 3132 DWIGHT ROAD SUITE 300 | | | | ELK GROVE | CA | 95758 | |
| 4284896 | BELFOR, BRET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436112 | BELFORD, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628023 | BELFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702005 | BELFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832420 | BELFORD, LAZARA & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272787 | BELFORD, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366422 | BELFORD, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646887 | BELFORD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353135 | BELGAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525002 | BELGARA, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433153 | BELGARD, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148769 | BELGARD, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242836 | BELGARD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322167 | BELGARD, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546689 | BELGARDE JESSI | 800 JOG ALLEY | | | | CULDESAC | ID | 83524 | |
| 5546690 | BELGARDE TAYLA | 3019 BIA RD 8 | | | | DUNSEITH | ND | 58329 | |
| 4390236 | BELGARDE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681295 | BELGARDE, FENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391251 | BELGARDE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390485 | BELGARDE, WOMDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602837 | BELGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738797 | BELGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546691 | BELGICA AMEZQUITA | CALLE PEDROSA 160 PARADA 18 | | | | SANTURCE | PR | 00907 | |
| 5546692 | BELGON KIMBERLY L | 734 FAIRVIEW AVE REAR | | | | GREENVILLE | MS | 38701 | |
| 5546693 | BELGRAVE CAROL | 449 WOMACK RD | | | | COVINGTON | GA | 30016 | |
| 5546694 | BELGRAVE KAREN | 431 KIRKLAND RD APT 8112 | | | | COVINGTON | GA | 30016 | |
| 5546695 | BELGRAVE SHAMIKE | 1604 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 4396731 | BELGRAVE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402242 | BELGRAVE, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668463 | BELGRAVE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480610 | BELGRAVE, BRESHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473451 | BELGRAVE, DHZAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645825 | BELGRAVE, DILBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758551 | BELGRAVE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242072 | BELGRAVE, KHATREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562272 | BELGRAVE, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392025 | BELGRAVE, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441163 | BELGRAVE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669202 | BELGRAVE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623072 | BELGRAVE, VELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219095 | BELGUM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747105 | BELHEUMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846710 | BELIA MORRISON | 8654 STATE ST | | | | South Gate | CA | 90280 | |
| 4539648 | BELIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401700 | BELIAEV, ARTOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546696 | BELIARD PAT | 35 NE 165TH ST | | | | MIAMI | FL | 33162 | |
| 4248480 | BELIARD, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251521 | BELIARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457142 | BELICA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459216 | BELICA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446236 | BELICA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493546 | BELICIC, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252904 | BELIDOR, EONICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215928 | BELIEU, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273480 | BELIEU, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849060 | BELIEVE PLUMBING | 3406 BRADDOCK ST | | | | TAMPA | FL | 33607 | |
| 4846662 | BELIEVELAND CONSTRUCTION LLC | 13005 CAVES RD | | | | Chesterland | OH | 44026 | |
| 4401187 | BELIGHT, SHAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459749 | BELIGOY, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217286 | BELIKOV, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491671 | BELILE, CORINN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1061 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546697 | BELIN DORALEON | 403 GREENWOOD DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5546698 | BELIN JACQUELINE | 2807 E CARACAS ST | | | | TAMPA | FL | 33610 | |
| 5546699 | BELIN JOSIE | 1300 APRIL ALY | | | | FLORENCE | SC | 29506 | |
| 4869881 | BELIN LAMSON MCCORMICK ZUMBACH FLYN | 666 WALNUT ST STE 2000 | | | | DES MOINES | IA | 50309 | |
| 5546700 | BELIN LATRON | 1218 HYATT AVE APT 3A | | | | COLA | SC | 29203 | |
| 5546701 | BELIN MATILDA K | PO BOX 1625 | | | | BLOOMFEILD | NM | 87413 | |
| 5546702 | BELIN RHMIREZ | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | |
| 4429189 | BELIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542600 | BELIN, JEROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324515 | BELIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825305 | BELIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347210 | BELIN, TALOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401990 | BELIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546703 | BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | |
| 4787139 | Belinda Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787139 | Belinda Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546704 | BELINDA ANGELES | 327 OBERLIN WAY | | | | GALT | CA | 95632 | |
| 5546705 | BELINDA ASKEW | 2127 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5546706 | BELINDA BAKER | 2301 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70001 | |
| 5546707 | BELINDA BEASLEY | 801 WOODLAND DR | | | | PENSACOLA | FL | 32503 | |
| 5546708 | BELINDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | |
| 5546709 | BELINDA BOGLE | 115 COUNTY ROAD 247 | | | | ATHENS | TN | 37303 | |
| 5546710 | BELINDA BRAXTON | 628 JANVILLE CT | | | | COATESVILLE | PA | 19320 | |
| 5546711 | BELINDA C GOODPASTURE | FRENCHMANS BAY ST THOMAS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5546712 | BELINDA CAMPBELL | 3140 TRUXTON RD | | | | AUGUSTA | GA | 30906 | |
| 5546713 | BELINDA CARRENO | 801 NE 28TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5546714 | BELINDA CHANDLER | 303 MARSHALLS VENTURE CT | | | | ACCOKEEK | MD | 20607 | |
| 5546715 | BELINDA COX | 318 MANKIN AVE | | | | BECKLEY | WV | 25801-4127 | |
| 5546717 | BELINDA ESCAMILLA | 23044 EL RANCHO DR | | | | RIO HONDO | TX | 78583 | |
| 5546718 | BELINDA FISHER | 1757 MONTGOMERY ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5546719 | BELINDA FLOYD | 3426 TOP ROAD | | | | LONDON | KY | 40741 | |
| 5546720 | BELINDA G COOLEY | 8744 BAILLY RD | | | | MILTON | FL | 32583 | |
| 5546721 | BELINDA G HAYES | 3215 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| 5546722 | BELINDA GOMEZ | 2882 JUNE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5546723 | BELINDA GONZALEZ | 3049 DALY DR | | | | HONOLULU | HI | 96818 | |
| 5546724 | BELINDA GUERRERO | 206 ARMINGTON ST | | | | CRANSTON | RI | 02905 | |
| 5546725 | BELINDA HALL | 1915APT B PAMELA DR | | | | NASHVILLE | TN | 37217 | |
| 5546726 | BELINDA HERNANDEZ | 1021 N MARKET PLAZA | | | | PUEBLO WEST | CO | 81007 | |
| 5546727 | BELINDA HERRERA | 614 N ATHOL | | | | PHARR | TX | 78577 | |
| 5546728 | BELINDA HICKS | 206 BURDETTE ST | | | | HENDERSON | KY | 42420 | |
| 5546729 | BELINDA HILL | 1216 SAGE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5546730 | BELINDA HINOJOSA | 6856 N RODRIQUEZ ST | | | | WESLACO | TX | 78599 | |
| 5546731 | BELINDA IRACHETA | 4407 DEARBORN ST | | | | DENVER | CO | 80239 | |
| 5546732 | BELINDA J WHITE | 1008 INDIAN | | | | RIVERIA BEACH | FL | 33407 | |
| 5546733 | BELINDA JAMES | 2252 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | |
| 4851494 | BELINDA JAMPOL | 12 TIMBERLINE DR | | | | Flanders | NJ | 07836 | |
| 5546734 | BELINDA JIMENEZ | 3822 GRAND AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5546735 | BELINDA K KHATON | 10116 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5546736 | BELINDA KARNS | 87 BOWERS RD | | | | BERWICK | PA | 18603 | |
| 5546737 | BELINDA KUNSTMANN | 4902 N CHARLIE TAYLOR RD | | | | PLANT CITY | FL | 33565 | |
| 5546738 | BELINDA LABIOSA | 29 MARYNER-HOMES | | | | BUFFALO | NY | 14201 | |
| 5546740 | BELINDA LITTLE | 2142 SAND HILL RD | | | | HOPE MILLS | NC | 28348 | |
| 5546741 | BELINDA LOGGINS | 15650 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | |
| 5546742 | BELINDA LOPEZ | 6846 LUCERO DR | | | | FONTANA | CA | 92336 | |
| 5546743 | BELINDA LUTHER | 5133 POPLAR AVE | | | | ANDERSON | CA | 96007 | |
| 5546744 | BELINDA MARQUEZ | 100 GARVIS | | | | LUFKIN | TX | 75904 | |
| 5546745 | BELINDA MARTINEZ | 1332 S GREENWOOD AVE 9 | | | | MONTEBELLO | CA | 90640 | |
| 4132924 | Belinda Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546746 | BELINDA MAUK | 126 E BELOIT AVE | | | | SALINA | KS | 67401 | |
| 5546747 | BELINDA MCPHERSON | 4221 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5546748 | BELINDA MURRAY | 4655 43RD QT | | | | VERO BEACH | FL | 32967 | |
| 5546749 | BELINDA ORTIZ | 201 MARTIN GALE DR NO11 | | | | LAREDO | TX | 78041 | |
| 5546750 | BELINDA P MANNING | 61655 SHERRY AVE | | | | STLOUIS | MO | 63136 | |
| 5546751 | BELINDA PEREZ | 7242 GLEN HILL | | | | SAN ANTONIO | TX | 78239 | |
| 5546752 | BELINDA PERRY | 309 S MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5546753 | BELINDA PHILLIPS | 2166 WHITE CHAPEL WAY | | | | PRTERVILLE | CA | 93257 | |
| 5546755 | BELINDA PICKENS | 1034 BETTY COURT | | | | HAMPTTTON | VA | 23666 | |
| 4812670 | BELINDA PINEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546756 | BELINDA PLAZA | 395 EGE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5546757 | BELINDA QUEZADA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | |
| 5546758 | BELINDA RAMIREZ | 509 MEYER STREET | | | | VICTORIA | TX | 77901 | |
| 5546759 | BELINDA RICHARDSON | 627 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5546760 | BELINDA ROSS | 650 MIX AVE 4B | | | | HAMDEN | CT | 06514 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1062 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546761 | BELINDA SCHULITZ | 2046 ALEXANDER CT | | | | PLEASANTON | CA | 94588 | |
| 5546762 | BELINDA SHANNON | 582 LUDLOW STATION RD | | | | ASBURY | NJ | 08802 | |
| 5546764 | BELINDA SMITH | 907 BOROADMOORE DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5546765 | BELINDA STEVENS | 1504 FRANKLIN LANE | | | | COLUMBUS | OH | 43229 | |
| 5546766 | BELINDA SWANSON | 7344 YORKTOWN RD | | | | FRANKFORT | IL | 60423 | |
| 5546767 | BELINDA THOMPSON | 3124 GARFIELD AVE S | | | | MPLS | MN | 55408 | |
| 5546768 | BELINDA THURMAN | 108 HIGHLYNN AVE | | | | GLASGOW | KY | 42141 | |
| 5546769 | BELINDA TURNER | 3015 WEST AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5847431 | Belinda Unfleet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546770 | BELINDA WALKER | 746 PORTER ST | | | | DOTHAN | AL | 36301 | |
| 5546771 | BELINDA WRIGHT | 1758 NORTHRIDGE | | | | COLUMBUS | OH | 43224 | |
| 5546772 | BELINDA WYCHE | 565 JACK NEELY ROAD | | | | COVINGTON | GA | 30016 | |
| 4556855 | BELINFONTIE, NICOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546773 | BELINNETTE OCASIO | 2310 W 20TH APT 104 | | | | LORAIN | OH | 44052 | |
| 5546774 | BELINSKY MAKAYLLA | 2231 4TH ST NW | | | | CANTON | OH | 44708 | |
| 4536223 | BELINSKY, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460944 | BELINSKY, MAKAYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585469 | BELINSKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832421 | BELINSKY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412571 | BELIO, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546775 | BELIS CARLOS | 27 12 LISBON ST | | | | PROVIDENCE | RI | 02908 | |
| 4546059 | BELIS, ISABEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339528 | BELISARIO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546776 | BELISLE MELISSA | 621 NW 10TH COURT | | | | BOYNTON BEACH | FL | 33426 | |
| 4155990 | BELISLE, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516111 | BELISLE, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522006 | BELISLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812671 | BELISLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546777 | BELITA MAXSON | 1415 W COLONY DRIVE | | | | CRETE | IL | 60417 | |
| 5546778 | BELITRAN LIUS | RES CUESTA VIEJA EDIF APT 61 | | | | AGUADILLA | PR | 00603 | |
| 4649023 | BELITRAND, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603078 | BELITSIS, DIONISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546779 | BELIVEAU JEAN | 184 POPLAR ST | | | | MANCHESTER | NH | 03104 | |
| 4393707 | BELIVEAU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393802 | BELIVEAU, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221654 | BELIVEAU, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546780 | BELIZA RESENDE | 49 KEENE STREET | | | | FALL RIVER | MA | 02723 | |
| 5546781 | BELIZAIRE JOHN | 3850 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349 | |
| 4234334 | BELIZAIRE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440535 | BELIZAIRE, FRANKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233516 | BELIZAIRE, JAYCE JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233776 | BELIZAIRE, LISE-BERTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437636 | BELIZAIRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239367 | BELIZAIRE, SHENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546782 | BELIZER JOHN | 9563 LYNN LN APT A | | | | LARGO | FL | 33777 | |
| 4832422 | BELIZON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546783 | BELK CHERYL | 2323 MCINGVALE RD APT 9 | | | | HERNANDO | MS | 38632 | |
| 5546784 | BELK DEBORAH | 6002 E TRELL | | | | ST LOUIS | MO | 63112 | |
| 5546785 | BELK JACKIE | 18 CHURCH ST | | | | GREAT FALLS | SC | 29055 | |
| 5546786 | BELK LENNA | 380 PACHECO ROAD APT K814 | | | | BAKERSFIELD | CA | 93307 | |
| 5546787 | BELK ROSLILAND | 518 MILLTREE ST APT 9B | | | | MARSHVILLE | NC | 28103 | |
| 5546788 | BELK SHANET | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | |
| 4812672 | BELK, BILL AND SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624157 | BELK, DONNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766903 | BELK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426428 | BELK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149493 | BELK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414275 | BELK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671118 | BELK, KIMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697333 | BELK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593670 | BELK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307799 | BELK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589046 | BELK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636459 | BELK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591839 | BELK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603042 | BELK, WILLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546789 | BELK2590791 LILLIAN W | 8602 CATFISH DR | | | | CHARLOTTE | NC | 28214 | |
| 4420286 | BELKEN, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395065 | BELKHYAT, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799084 | BELKIN COMPONENTS | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4797552 | BELKIN INC | DBA LINKSYS OFFICIAL STORE | 12045 EAST WATERFRONT DRIVE | | | PLAYA VISTA | CA | 90094 | |
| 5546790 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | 90094 | |
| 4804598 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1063 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880909 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320 | |
| 4805172 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4441794 | BELKIN, ABRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718402 | BELKIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708173 | BELKIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546791 | BELKIS GARCIA | CALLE 3 B23 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 5546792 | BELKIS HERNANDEZ | 6566 SW 35 ST | | | | MIAMI | FL | 33155 | |
| 5546793 | BELKIS MORALES | 10210 SW 37TH ST | | | | MIAMI | FL | 33165 | |
| 5546794 | BELKIS PLASENCIA | 19800 SW 180 AVE | | | | MIAMI | FL | 33187 | |
| 5546795 | BELKIS TURCIOS | 3129 S PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5546796 | BELKNAP CLARISSE | S GERONIMO DR 180 | | | | PERIDOT | AZ | 85542 | |
| 4860595 | BELKNAP PLBG & HTG CO | 1414 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| 4208259 | BELKNAP, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276000 | BELKNAP, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552363 | BELKNAP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825306 | BELKOFF, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338887 | BELKOV, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832423 | BELKYS BRAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546797 | BELL ADRIANNE L | 102 WALNUT CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5546798 | BELL AESHA | 232 FIRST ST | | | | NEWARK | NJ | 07107 | |
| 5546799 | BELL ALICIA | 1143 S EVERETT | | | | WICHITAKS | KS | 67213 | |
| 5546801 | BELL AMBER | 11101 SW 200ST APT116 | | | | MIAMI | FL | 33157 | |
| 5546802 | BELL ANASTASIA | 5738 BALCOM AVE | | | | RESEDA | CA | 91335 | |
| 5546803 | BELL ANGELA M | 2129 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5546804 | BELL ANGIE | 100 WINDING WAY APT B | | | | LEESBURG | GA | 31763 | |
| 5546805 | BELL ANNETTE | 230 MLK DRIVE | | | | AILEY | GA | 30410 | |
| 5546806 | BELL ANTOINE | 286 HIDDEN HILLS CT | | | | MACON | GA | 31217 | |
| 5546807 | BELL ANTWYAQUIS | 1815 W 45TH ST | | | | TULSA | OK | 74107 | |
| 5546808 | BELL APRIL | 332A KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5546809 | BELL ARTISHIA | 2002 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5546810 | BELL ASHLEY | 3722 LANDINGS WAY DR APT 101 | | | | TAMPA | FL | 33624 | |
| 4880078 | BELL ATLANTIC | P O BOX 1 | | | | BOSTON | MA | 02207 | |
| 4799366 | BELL AUTOMOTIVE PRODUCTS INC | 36459 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4882508 | BELL AUTOMOTIVE PRODUCTS INC | P O BOX 6160 | | | | DES MOINES | IA | 50309 | |
| 5546811 | BELL AVIANN | 9645 ARTHUR ST | | | | CROWNPOINT | IN | 46307 | |
| 5546812 | BELL AVIS | 1935 S RUTH AVE | | | | GONZALES | LA | 70737 | |
| 5546813 | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | |
| 5546814 | BELL BARBARA A | 3332 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| 5546815 | BELL BARBRA | 3336 LOWELLAVE | | | | JACKSONVILLE | FL | 32254 | |
| 5546816 | BELL BERTHA | 210 CAMERON ROAD | | | | ATLANTA | GA | 30345 | |
| 5546817 | BELL BEVERLY | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | |
| 5546818 | BELL BILLY | 140 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5546819 | BELL BONNIE | 2603 IRVING COURT APT E | | | | OMAHA | NE | 68131 | |
| 5546820 | BELL BRANDIE | 234 GUNN DR | | | | DEMOREST | GA | 30535 | |
| 5546821 | BELL BRENDA | PO BOX 41833 | | | | DES MOINES | IA | 50311-1860 | |
| 5546822 | BELL BRENTISS | 2815 WALTERS CT | | | | AUGUSTA | GA | 30909 | |
| 5546823 | BELL BROOKE | 1510 DUGGER DR | | | | NASHVILLE | TN | 37206 | |
| 5546824 | BELL CAMILLE | 1084 PENNSYLVANIA | | | | ST LOUIS | MO | 63130 | |
| 5546825 | BELL CANDI | 167 CORAL GABLE APT 8 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5546826 | BELL CANDICE | PO BOX 291122 | | | | TAMPA | FL | 33687 | |
| 5546827 | BELL CARLA | 71120 COLERAIN ROAD | | | | BRIDGEPORT | OH | 43912 | |
| 5546828 | BELL CAROYN | 1457 OAKWOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5546829 | BELL CHARLENE | 711 SPRINGDALE WOODS DR | | | | MACON | GA | 31210 | |
| 5546830 | BELL CHARLES | 4734 E YALE AVE 102 | | | | FRESNO | CA | 93703 | |
| 5546831 | BELL CHAVON | 615 ENGLEWOOD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5546832 | BELL CHERLY | 2824 E SECOND STREET N | | | | WICHITA | KS | 67214 | |
| 5546833 | BELL CHERMEL | 343 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5546834 | BELL CHERYL | 2824 E 2ND ST N | | | | WICHITA | KS | 67214 | |
| 5546835 | BELL CHRIS | 4248 N SERCOMBE RS | | | | MILWAUKEE | WI | 53225 | |
| 5546836 | BELL CHRISTINA A | 17210 USHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5546837 | BELL CLARISSA | 1220 NORTH 13 TH STREET | | | | MUSKOGEE | OK | 74401 | |
| 4864838 | BELL COLLECTION INC | 2840 E 11 TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 5546838 | BELL CORNELIUS | 8359 TAMAR DR APT 421 | | | | BALTIMORE | MD | 21202 | |
| 5787440 | BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 4780599 | Bell County Appraisal District | P.O. Box 390 | | | | Belton | TX | 76513-0390 | |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| 5546839 | BELL CREEK BAPTIST CHURCH | PO BOX 54 | | | | DIXIE | WV | 25059 | |
| 5546840 | BELL CRISTINE | 729 ELM STREET | | | | WAUPACA | WI | 54981 | |
| 5546841 | BELL CRYSTAL | PO BOX 146 | | | | MOVILLE | IA | 51039 | |
| 4876559 | BELL DAIRY PRODUCTS INC | GRANDYS DAIRIES LLC | PO BOX 201263 | | | DALLAS | TX | 75320 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1064 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5546842 | BELL DAIRY PRODUCTS INC | PO BOX 201263 | | | | DALLAS | TX | 75320 | |
| 5546843 | BELL DALE | 1910 TALL TIMBER CT | | | | FT WASHINGTON | MD | 20744 | |
| 5546844 | BELL DANA | 5172 W BUFFALO ST | | | | CHANDLER | AZ | 85236 | |
| 5546846 | BELL DANNY L | 147 PERRAULT CT | | | | MCCORMICK | SC | 29835 | |
| 5546847 | BELL DAPHINE | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44147 | |
| 5546848 | BELL DARLENE | 461 H ST NW APT 212 | | | | WASHINGTON | DC | 20001 | |
| 5546849 | BELL DARRELL | 825 HAMILTON ST | | | | RACINE | WI | 53404 | |
| 5546850 | BELL DEANNA | 3741 PALM ST | | | | ST LOUIS | MO | 63107 | |
| 5546851 | BELL DEBORAH | 1007 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5546852 | BELL DELOISE | P O BOX 4569 | | | | DUBLIN | GA | 31040 | |
| 5546853 | BELL DEMETRIA | 50180 OLLER RD | | | | TICKFAW | LA | 70466 | |
| 5546854 | BELL DENISE | 901 NEW YORK AVE NORTHWEST 51 | | | | WASHINGTON | VA | 20001 | |
| 5546855 | BELL DENTIA | 1114 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5546856 | BELL DERRICAL | 2310 OLD DOMINION DR APT A | | | | ALBANY | GA | 31721 | |
| 5546857 | BELL DESHAWN | 501 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5546858 | BELL DIONNE | 820 MCDONOUGH ST | | | | GRETNA | LA | 70053 | |
| 5546859 | BELL DONETTA | 2920 RALPH BUNCH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5546860 | BELL DONNA | 16 PUTNAM STREET | | | | AMSTERDAM | NY | 12010 | |
| 5546861 | BELL DORALE | 222 Lanier Dr Apt 367 | | | | Statesboro | GA | 30458-5755 | |
| 5546862 | BELL DORIS | 3505 E FANDANGO DR | | | | GILBERT | AZ | 85298 | |
| 5546863 | BELL DWAYNE | 200 CATHRENE ST | | | | STARKVILLE | MS | 39759 | |
| 5546864 | BELL DWIGHT R | 520 S 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5546865 | BELL EDMOND | 106 DUNSTAN AVENUE | | | | DURHAM | NC | 27707 | |
| 5546867 | BELL ENGINEERING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5546868 | BELL ERICA D | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5546869 | BELL ERNEST | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5546870 | BELL ESHMAN M | 6428 OTIS CIR | | | | NORFOLK | VA | 23509 | |
| 5546871 | BELL FAYE | 3240 QUINCEY CROSSING | | | | CONYERS | GA | 30013 | |
| 5546872 | BELL FLORENE | 970 WILKES DR APT 16 | | | | KANNAPOLIS | NC | 28081 | |
| 4866141 | BELL FORKLIFT INCORPORATED | 34660 CENTAUR DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4861043 | BELL FUELS INC | 1515 CREEK DRIVE | | | | MORRIS | IL | 60450 | |
| 5546873 | BELL GAIL | 12324 FOROAKS RD | | | | TAMPA | FL | 33624 | |
| 5546874 | BELL GAYLE | 4715 LUANN | | | | TOLEDO | OH | 43623 | |
| 5546875 | BELL GEORGE | 4841 ANDERSON AVE | | | | S LOUIS | MO | 63115 | |
| 5546876 | BELL GEORGIA | 7247 JUANA DR | | | | MILLINGTON | TN | 38053 | |
| 5546877 | BELL GEORGINA V | 136 CONNIE AVE | | | | TAMPA | FL | 33613 | |
| 5546878 | BELL GLENN | 844 OAK ST | | | | MOPNTGOMERY | AL | 36108 | |
| 5546879 | BELL GWENDOLYN | 1880 PACIFIC ST STREET- | | | | BROOKLYN | NY | 11233 | |
| 5546880 | BELL HAZEL | 385 HARBOR CR | | | | PORTSMOUTH | VA | 23701 | |
| 5546881 | BELL HBELL | 7508 N 34TH ST | | | | OMAHA | NE | 68102 | |
| 5546882 | BELL HC JR | 447 BERKSHIRE ROAD | | | | CHARLOTTE | NC | 28209 | |
| 5546883 | BELL HELEN | 1130 SW GREENVILLE BLVD APT O | | | | GREENVILLE | NC | 27834 | |
| 5546884 | BELL HELINA | 2010 W BROAD AVE APT 15 | | | | ALBANY | GA | 31707 | |
| 5546885 | BELL IDILE | 64 S RICHARD DR | | | | PINE BLUFF | AR | 71602 | |
| 4511919 | BELL II, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180666 | BELL II, MORRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546886 | BELL INDIA | 631 BELLAIR CT | | | | NILES | OH | 44446 | |
| 5546887 | BELL JACQUELINE | 4600 BIRD WELL LN | | | | BOSSIER CITY | LA | 71111 | |
| 5546888 | BELL JACQUELINE J | 4600 BIRDWELL LN | | | | BOSSIER CITY | LA | 71111 | |
| 5546889 | BELL JAMAICI | 26 CHRISTINE COURT | | | | HAMPTON | VA | 23666 | |
| 5546890 | BELL JAMAILLE | 17400N W 46 AVE | | | | MIAMI | FL | 33055 | |
| 5546891 | BELL JANELL | 3612 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5546892 | BELL JANET | 3312 WOODBAUGH DR | | | | CHEASPEAKE | VA | 23321 | |
| 5546893 | BELL JEANA | 1735 GALEN ST | | | | LOS ANGELES | CA | 90037 | |
| 5546894 | BELL JEANNETTE | 450 PINE HILL RD | | | | ORANGEBURG | SC | 29115 | |
| 5546895 | BELL JENNIFER | 11440 GOLDENLEAF CIRCLE | | | | MANASSAS | VA | 20109 | |
| 5546896 | BELL JERMIE | 1440 15TH ST S | | | | STPETERSBURG | FL | 33705 | |
| 5546897 | BELL JEROM | 1818 N FARVIEW DR | | | | INDEPENDENCE | MO | 64058 | |
| 5546898 | BELL JERONN | 1614 ALLISON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5546899 | BELL JESSE | 525 W MAIN ST | | | | WASHINTONVILLE | OH | 44490 | |
| 5546900 | BELL JESSICA | 104 SOUTHFIELD RD | | | | LUMBERTON | NC | 28359 | |
| 5546901 | BELL JOE A | 1144 COHEN ST | | | | MARRERO | LA | 70072 | |
| 5546902 | BELL JOHN | 3401 WILLIS MHP | | | | MOREHEAD | NC | 28557 | |
| 5546903 | BELL JOHNNY | 238 MANCY GARRASON LOOP NE | | | | LUDOWICI | GA | 31316 | |
| 5546904 | BELL JOSH E | CHURCH STREET APT 301 | | | | PHILADELPHIA | PA | 19106 | |
| 5546905 | BELL JOSHUA | 291 FULTON AVE | | | | PATERSON | NJ | 07514 | |
| 5546906 | BELL JOYCE | 2055 SAUVAGE AVE | | | | MARRERO | LA | 70072 | |
| 4615407 | BELL JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741036 | BELL JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262330 | BELL JR., GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305426 | BELL JR., JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683344 | BELL JR., MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546907 | BELL JUDY | P O BX 86 | | | | GRANTSVILLE | WV | 26147 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546908 | BELL JULIE | 2420 MYERS ST | | | | GASTONIA | NC | 28056 | |
| 4213149 | BELL JUNIOR, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546909 | BELL KANESHIA | 2736 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5546910 | BELL KAREN | 6606 BAMBERRY ST | | | | NEW ORLEANS | LA | 70187 | |
| 5546911 | BELL KATHERINE | PO BOX 193 | | | | EFLAND | NC | 27243-9193 | |
| 5546912 | BELL KATRINA | 6380 REVERE AVE | | | | CINCINNATI | OH | 45233 | |
| 5546913 | BELL KAYLIN S | 6527 HILMAR DR APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5546914 | BELL KEN | 1311 PARK FOREST DR | | | | FORT O | GA | 30741 | |
| 5546915 | BELL KENYATTA | 2607 FRIENDLY CT | | | | RAINS | SC | 29589 | |
| 5546916 | BELL KEYANKA | 4636 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5546917 | BELL KIA | 2005 SHIRLANE DRIVE | | | | ANDERSON | SC | 29621 | |
| 5546918 | BELL KIERRA D | 2531 WHIP POOR WIL DR | | | | GREENVILLE | MS | 38701 | |
| 5546919 | BELL KIWAHNIS | 2295 RECREATION RD APT E4 | | | | MACON | GA | 31206 | |
| 5546920 | BELL KOURTNEY | 6253 24TH ST SO 171 | | | | SAINT PETERSBURG | FL | 33712 | |
| 5546921 | BELL KRYSTAL | 738 S BROWN RD | | | | ENFIELD | NC | 27823 | |
| 5546922 | BELL LADDIE V | 540 N COLORADO ST | | | | GREENVILLE | MS | 38703 | |
| 5546923 | BELL LAKEISHA A | 8837 TORII DR APT B | | | | ST LOUIS | MO | 63121 | |
| 5546924 | BELL LASHANDA | 12836 HIGH CREST | | | | FLORISSANT | MO | 63033 | |
| 5546925 | BELL LASHUNDA | 211 DUVALL WAY | | | | ANDERSON | SC | 29624 | |
| 5546926 | BELL LATASHA | 7735 TAM OSHANTER BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5546927 | BELL LATEA S | 712 E ORR ST | | | | ANDERSON | SC | 29621 | |
| 5546928 | BELL LATONYA | 84 ROYAL CIR | | | | COLUMBIA | KY | 42728 | |
| 5546929 | BELL LATOYA | 13517 OLD MARION RD | | | | DUNCANVILLE | AL | 35456 | |
| 5546930 | BELL LAURA | POB 458 | | | | MARION | MS | 39342 | |
| 5546931 | BELL LAURE S | 15888 S W 95 AVE | | | | MIAMI | FL | 33157 | |
| 5546932 | BELL LAUREN | 900 SANKEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5546933 | BELL LAURENDA | 14 TARTARIAN ST | | | | BLGS | MT | 59015 | |
| 5546934 | BELL LAURIE | 16045 W BETHANY RD | | | | BANTA | CA | 95304 | |
| 5546935 | BELL LAVERNE | 85 LOFTY CR | | | | STUARTS DRAFT | VA | 24477 | |
| 5546936 | BELL LAWRENCE | 141 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 5546937 | BELL LEANDREW | 4794 CADILLAC STREET | | | | BATON ROUGE | LA | 70811 | |
| 5546938 | BELL LEE | 184 CAVE SPRINGS COURT | | | | ELLENWOOD | GA | 30294 | |
| 5546939 | BELL LEENA | 4783 LAKE ARJARO DR | | | | WEST PALM BEACH | FL | 33407 | |
| 5546940 | BELL LEQUANDA | 1001 MORNING SIDE DR | | | | VALDOSTA | GA | 31601 | |
| 5546941 | BELL LESIA R | 110 RIVERKNOLL CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5546942 | BELL LILLIE | 726 RICE AVE | | | | UNION | SC | 29379 | |
| 5546943 | BELL LINDA J | 51 SHOP ROAD | | | | RED SPRINGS | NC | 28377 | |
| 5413660 | BELL LISA | 490 HUNTING RIDGE DR | | | | NASHVILLE | TN | 37211-5983 | |
| 5546944 | BELL LISA | 490 Huntington Ridge DR | | | | NASHVILLE | TN | 37211-5983 | |
| 4866451 | BELL LITHO INC | 370 CROSSEN AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4129392 | Bell Litho, Inc. | JoAnn Tully | 370 Crossen Ave. | | | Elk Grove Village | IL | 60007 | |
| 5546945 | BELL LORETTA | 432 SE FAWN GLN | | | | LAKE CITY | FL | 32025 | |
| 5546946 | BELL LUGINE | 203 WEST FOLSOM ST | | | | PERRY | FL | 32348 | |
| 5546947 | BELL MAGIC | 110 NW 75ST APT 1 | | | | MIAMI | FL | 33151 | |
| 5546948 | BELL MAKESHIA | 85 RICHARD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5546949 | BELL MANDI | 109 SUNSET AVE | | | | GREER | SC | 29650 | |
| 5546950 | BELL MARCIA D | 3805 DENT ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5546951 | BELL MARI M | 3101 WASHINGTON STREET APT 2 | | | | BELLEVUE | NE | 68005 | |
| 5546952 | BELL MARINA | 3856 XENIA AVE N | | | | ROBINSDALE | MN | 55422 | |
| 5546953 | BELL MARION | 10736 JEFFERSON BLVD 419 | | | | CULVER CITY | CA | 90230 | |
| 5546954 | BELL MARLO | 15210 COVINGTON ST | | | | TUSTIN | CA | 92782 | |
| 5546955 | BELL MARQUAN | 6187 BAYBERRY DRIVE | | | | COLUMBUS | GA | 31907 | |
| 4715930 | BELL MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546956 | BELL MARY | 410 HINSON ST | | | | GOLDSBORO | NC | 27530 | |
| 5546957 | BELL MARY J | 1325 SOUTH ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4812673 | Bell McBride Builders, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546958 | BELL MELANIE D | 956 RIDGE POINT CONN | | | | BATON ROUGE | LA | 70810 | |
| 5546959 | BELL MELINA | 17 J BLAKELY RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5546960 | BELL MELISSA | P O BOX 2833 | | | | EPSON | NH | 03234 | |
| 5546961 | BELL MELISSA S | 307 FOXTAIL AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5546962 | BELL MELNESHA | 351 ACROPOLIS ST | | | | DUNEDIN | FL | 34698 | |
| 5546963 | BELL MICHELE | 1405 ORCHARD | | | | STEUBENVILLE | OH | 43952 | |
| 5546964 | BELL MICHELLE | 5554 BASION SOUTH COURT | | | | BASLEM | OR | 97306 | |
| 5546965 | BELL MONIQUE | 411 MEIGS ST APT 2 | | | | ROCHESTER | NY | 14622 | |
| 5546966 | BELL MYLA | 1941 SOUTH OTTAOWA DRIVE | | | | TOLEDO | OH | 43611 | |
| 5546967 | BELL NADINE | 341 WARREN LAKE RD | | | | ROME | GA | 30161 | |
| 5546968 | BELL NATASHA M | 1862 BLACKTHORN LP | | | | HONOLULU | HI | 96818 | |
| 5546969 | BELL OLLIE J | 1928 W BROWN ST | | | | MILWAUKEE | WI | 53205 | |
| 5546970 | BELL ORVILLE | 57 N LAKEVIEW AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5546971 | BELL PAMELA | 2132A RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | |
| 5546972 | BELL PATRICIA | 3715 WARRENSVILLE CENTER | | | | SHAKER HTS | OH | 44122 | |
| 5546973 | BELL PATTI | 155 DILLARD ST | | | | SPARTANBURG | SC | 29301 | |
| 5546974 | BELL PATTIE | 215 HOMEWOOD PL | | | | RESERVE | LA | 70084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546975 | BELL PETRONIA | 4761 E85TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5546976 | BELL PRECIOUS | 3700 AVALON ST APT 23 | | | | RIVERSIDE | CA | 92509 | |
| 5546977 | BELL RAMONA | 2624 REED ST | | | | PHILADELPHIA | PA | 19146 | |
| 5546978 | BELL RAMONIA A | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5546979 | BELL RANDALL | 178 MOUNTAIN VIEW RD | | | | NORTH WILKESBORO | NC | 28659 | |
| 5546980 | BELL RAYMOND D | 109 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5546981 | BELL ROBERT | 4511 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5546982 | BELL ROBERTO | 2409 ROBBIN ST | | | | HIGH POINT | NC | 27263 | |
| 5546983 | BELL ROSS | 6813 ATWOOD ST APT1 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5546984 | BELL ROSYLIN | 13341 PREUIT PLACE | | | | HERNDON | VA | 20170 | |
| 5546985 | BELL ROXANE J | PO BOX 1212 | | | | AZTEC | NM | 87410 | |
| 5546986 | BELL SALATHIA | 508 MONTEREY CIR | | | | JONESBORO | GA | 30236 | |
| 5546987 | BELL SAM | 37 PARKVIEW CIR | | | | COLUMBUS | WI | 53925 | |
| 5546988 | BELL SAMANTHA | 7730 24TH ST | | | | WHITE CITY | OR | 97503 | |
| 5546989 | BELL SANDRA | 1811 NORTH SPRING | | | | TYLER | TX | 75702 | |
| 4832424 | BELL SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5546990 | BELL SARAH N | 7311 ACORN TR | | | | ROANOKE | VA | 24019 | |
| 5546991 | BELL SCOTT | 540 MADERA AVE | | | | MORRO BAY | CA | 93442 | |
| 5546992 | BELL SEDRICK | 85 LAZY HOLLOW LN | | | | COVINGTON | GA | 30014 | |
| 5546993 | BELL SHABRAN | 11510 APPERSON WAY | | | | GERMANTOWN | MD | 20876 | |
| 5546994 | BELL SHANIEKA | 274 SW ARBOUR CIRCLE APT 104 | | | | MADISON | FL | 32340 | |
| 5546995 | BELL SHANNON | 25415 SEVEN RIVERS CIR | | | | LAND O LAKES | FL | 34639 | |
| 5546996 | BELL SHANTALNEK D | 5525 N LOMG ISLAND DRIVE | | | | MILWAUKEE | WI | 53209 | |
| 5546997 | BELL SHARNE N | 841 DREWRY DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 5546998 | BELL SHATONIA | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033 | |
| 5547000 | BELL SHAWN | 1674 INDEPENDENCE CT | | | | SERVERN | MD | 21144 | |
| 5547001 | BELL SHEENA | 1421 WAYNE STREET | | | | SANDUSKY | OH | 44870 | |
| 5547003 | BELL SHEREE | 701 MEADOWVIEW DRIVE | | | | MENDOTA | IL | 61342 | |
| 5547004 | BELL SHERYAL | POBOX 2406 | | | | STATESBORO | GA | 30459 | |
| 5547005 | BELL SHIRLEY | 136 MAIN ST | | | | HARLEM | MT | 59526 | |
| 5547006 | BELL SIDNEY | 1024 MONTEREY CT | | | | UNIVERSITY PARK | IL | 60484 | |
| 4805863 | BELL SPORTS | 3784 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5794760 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 4795422 | BELL SPORTS MARKETING DBA PRESS PA | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4623532 | BELL SR, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547007 | BELL STEPHANIE | 1425 S WATER | | | | OLATHE | KS | 66061 | |
| 5547008 | BELL STEPHANIE R | POBOX 15491 | | | | PANAMA CITY | FL | 32406 | |
| 5547009 | BELL STEPHANY | 2744 E 12TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5547010 | BELL SUSAN | 2232 COPPERSMITH SQ | | | | RESTON | VA | 20191 | |
| 5547011 | BELL TAMEKA | APT 154 | | | | NEW ORLEANS | LA | 70114 | |
| 5547012 | BELL TAMIKA | 956 MARGARET DR | | | | LADSON | SC | 29456 | |
| 5547013 | BELL TAMMY | 299 WILL ROAD | | | | PEMBROKE | NC | 28372 | |
| 5547014 | BELL TANYA | 506 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5547015 | BELL TASHA | 5014 E INDIANA BEACH RD | | | | MONTICELLO | IN | 47960 | |
| 5547016 | BELL TAYLOR T | PO BOX 82 | | | | DELLSLOW | WV | 26531 | |
| 5547018 | BELL TEDDY | 4766 CHUCK | | | | MEMPHIS | TN | 38118 | |
| 5547019 | BELL TEILA | 620 CLEMSON SIRCLE | | | | WINSTON SALEM | NC | 27107 | |
| 5547021 | BELL TERESA | 337 E HOOVER DR | | | | FORT WAYNE | IN | 46816 | |
| 5547022 | BELL TERRENCE | 5305 VENECIA DR | | | | BOSSIER CITY | LA | 71111 | |
| 5547023 | BELL TERRICA S | 3657 JOSLYN STREET | | | | MEMPHIS | TN | 38128 | |
| 5547024 | BELL THOMAS | 3664 W GIRARD AVE | | | | DENVER | CO | 80236 | |
| 5547025 | BELL TIFFANY | 111 NINA CIRCLE | | | | ANDERSON | SC | 29626 | |
| 5547026 | BELL TKEYAH | 5328 LAKE VICTORIA ARCH | | | | VA BCH | VA | 23464 | |
| 5547027 | BELL TONISHA | 3602 S 117TH E AVE | | | | TULSA | OK | 74146 | |
| 5547028 | BELL TONY | 4306 EDGEWOOD | | | | SAINT LOUIS | MO | 63121 | |
| 5547029 | BELL TRINA | 541 NW 207TH AVE | | | | PEMBROKE PINES | FL | 33029 | |
| 5547030 | BELL TRONS T | 1117 BRYTON TRCE | | | | COLUMBIA | SC | 29210 | |
| 5547031 | BELL VALENCIA Y | 628 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| 5547032 | BELL VIENIECE | 940 FLINT RD | | | | OCILLA | GA | 31674 | |
| 5547033 | BELL VIRGINIA | 263 COUNTRYGLEN AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5547034 | BELL VIRGINIA C | 4532 STORM BRANCH RD | | | | AIKEN | SC | 29803 | |
| 5547035 | BELL WAYNE | 1151 78TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5547036 | BELL WILLIE | 306 LAKEFRONT DR | | | | RAYNE | LA | 70578 | |
| 5547037 | BELL YOLANDA | 4924 BROOKWOOD RD | | | | BROOKLYN PARK | MD | 21225 | |
| 4364228 | BELL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152089 | BELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370017 | BELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418652 | BELL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311033 | BELL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370344 | BELL, ADREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203941 | BELL, AHTTHAUIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512064 | BELL, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385987 | BELL, AKIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1067 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146078 | BELL, ALBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401872 | BELL, ALDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644549 | BELL, ALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243740 | BELL, ALEXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459964 | BELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323205 | BELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454603 | BELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479310 | BELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460020 | BELL, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763342 | BELL, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617681 | BELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362960 | BELL, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357264 | BELL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146989 | BELL, ALLYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216861 | BELL, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255791 | BELL, ALVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170819 | BELL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421679 | BELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543228 | BELL, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751341 | BELL, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493993 | BELL, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314403 | BELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748219 | BELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765473 | BELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263097 | BELL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202542 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189506 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443323 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245190 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742201 | BELL, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225612 | BELL, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761936 | BELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380257 | BELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522590 | BELL, ANGELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452106 | BELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633612 | BELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694557 | BELL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266982 | BELL, ANTANARO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153404 | BELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458946 | BELL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418056 | BELL, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452117 | BELL, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359900 | BELL, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148929 | BELL, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519253 | BELL, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393155 | BELL, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311520 | BELL, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370685 | BELL, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554103 | BELL, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398982 | BELL, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396522 | BELL, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167123 | BELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769760 | BELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259162 | BELL, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152176 | BELL, ASHLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614614 | BELL, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564305 | BELL, ASIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613173 | BELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383025 | BELL, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345477 | BELL, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777801 | BELL, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616586 | BELL, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552630 | BELL, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417380 | BELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712691 | BELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686825 | BELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354469 | BELL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477288 | BELL, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258194 | BELL, BERQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635995 | BELL, BETTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570834 | BELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641896 | BELL, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516361 | BELL, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432826 | BELL, BILLESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417020 | BELL, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664757 | BELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518515 | BELL, BILLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409752 | BELL, BLAINE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668673 | BELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777445 | BELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348143 | BELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305229 | BELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462450 | BELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300519 | BELL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574891 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744895 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261787 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613200 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272719 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680989 | BELL, BRENDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293874 | BELL, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343678 | BELL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671393 | BELL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526357 | BELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275356 | BELL, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325721 | BELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361061 | BELL, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418227 | BELL, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318430 | BELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300865 | BELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426669 | BELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315126 | BELL, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565695 | BELL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513264 | BELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244651 | BELL, BRYIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388230 | BELL, CAITLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518737 | BELL, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292868 | BELL, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618144 | BELL, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351349 | BELL, CANADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387651 | BELL, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777040 | BELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473311 | BELL, CARLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351022 | BELL, CARMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247485 | BELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586811 | BELL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748629 | BELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616451 | BELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323578 | BELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382466 | BELL, CASSIEOPEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743357 | BELL, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363592 | BELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464866 | BELL, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647617 | BELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221256 | BELL, CHAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440528 | BELL, CHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285506 | BELL, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448242 | BELL, CHERYL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338028 | BELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290315 | BELL, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449622 | BELL, CHRISTOFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721556 | BELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766389 | BELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242076 | BELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507645 | BELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165237 | BELL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362638 | BELL, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313234 | BELL, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717506 | BELL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736525 | BELL, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652755 | BELL, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517916 | BELL, CLYDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297248 | BELL, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340119 | BELL, CONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832425 | BELL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147127 | BELL, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441032 | BELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338888 | BELL, CRYSTAL NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174855 | BELL, CYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328963 | BELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201850 | BELL, DAJANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405572 | BELL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545795 | BELL, DALENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312254 | BELL, DAMEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220262 | BELL, DAMIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610175 | BELL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349441 | BELL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192548 | BELL, DANASHAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579563 | BELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404741 | BELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329965 | BELL, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622785 | BELL, DANIEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247706 | BELL, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254202 | BELL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707857 | BELL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553665 | BELL, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521380 | BELL, DARRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343687 | BELL, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440281 | BELL, DARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512968 | BELL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767629 | BELL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261653 | BELL, DARWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676984 | BELL, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547950 | BELL, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695072 | BELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481828 | BELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754513 | BELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170743 | BELL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200446 | BELL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697787 | BELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697786 | BELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708314 | BELL, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445536 | BELL, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244415 | BELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763836 | BELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812674 | BELL, DEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224153 | BELL, DEHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223812 | BELL, DELSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387962 | BELL, DEMETRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386666 | BELL, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751849 | BELL, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538945 | BELL, DENNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832426 | BELL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272040 | BELL, DERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260135 | BELL, DERRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218969 | BELL, DESIRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426144 | BELL, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423779 | BELL, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317720 | BELL, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625784 | BELL, DEUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525775 | BELL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357058 | BELL, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432033 | BELL, DEZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378538 | BELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347958 | BELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152024 | BELL, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569720 | BELL, DIANE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719412 | BELL, DOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443157 | BELL, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732852 | BELL, DONJUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263425 | BELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600720 | BELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520561 | BELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453448 | BELL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263398 | BELL, DOROTHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259320 | BELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812675 | BELL, DOUG & LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775257 | BELL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257282 | BELL, DRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631346 | BELL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668685 | BELL, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719558 | BELL, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324525 | BELL, EBONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732498 | BELL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469738 | BELL, EDMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744045 | BELL, EDRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608008 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730790 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663908 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753440 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744309 | BELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259280 | BELL, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729463 | BELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522301 | BELL, ELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516777 | BELL, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566966 | BELL, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279775 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761019 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483567 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287745 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647633 | BELL, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448060 | BELL, ERNITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703689 | BELL, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593241 | BELL, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706518 | BELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181691 | BELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652450 | BELL, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777338 | BELL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633105 | BELL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630793 | BELL, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373075 | BELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585001 | BELL, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776852 | BELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832427 | BELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756341 | BELL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707627 | BELL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310919 | BELL, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473628 | BELL, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572176 | BELL, FREDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423033 | BELL, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275022 | BELL, GALE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670848 | BELL, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474361 | BELL, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444209 | BELL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680492 | BELL, GEORGANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373060 | BELL, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585481 | BELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712861 | BELL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592756 | BELL, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271775 | BELL, GILESLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400960 | BELL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656932 | BELL, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657341 | BELL, GLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314196 | BELL, GWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460880 | BELL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667662 | BELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604329 | BELL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760476 | BELL, HATTIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144157 | BELL, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599286 | BELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563090 | BELL, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234009 | BELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243691 | BELL, HEIDELINDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598091 | BELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354702 | BELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701646 | BELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706150 | BELL, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370022 | BELL, HUNTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227739 | BELL, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454275 | BELL, INDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701442 | BELL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345287 | BELL, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380963 | BELL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677221 | BELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739163 | BELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490973 | BELL, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769155 | BELL, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351444 | BELL, JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148273 | BELL, JAMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748410 | BELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655265 | BELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740398 | BELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146720 | BELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530059 | BELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383203 | BELL, JAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226172 | BELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491091 | BELL, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700616 | BELL, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582077 | BELL, JANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361358 | BELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791286 | Bell, Janet & Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682353 | BELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447835 | BELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730758 | BELL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682035 | BELL, JANTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263846 | BELL, JARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257054 | BELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326917 | BELL, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474074 | BELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609185 | BELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515173 | BELL, JAZMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690685 | BELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622111 | BELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289225 | BELL, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715026 | BELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554417 | BELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443778 | BELL, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382650 | BELL, JENICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228934 | BELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160742 | BELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448028 | BELL, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594351 | BELL, JENNIFER A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610237 | BELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655676 | BELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359304 | BELL, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153269 | BELL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159173 | BELL, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445099 | BELL, JESSICCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610240 | BELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613263 | BELL, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465950 | BELL, JMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703617 | BELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696942 | BELL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586105 | BELL, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775676 | BELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676692 | BELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616186 | BELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789291 | Bell, John & Faith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454899 | BELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428125 | BELL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222519 | BELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446700 | BELL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687117 | BELL, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363063 | BELL, JOI-NAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547919 | BELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311304 | BELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558266 | BELL, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618390 | BELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432554 | BELL, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146936 | BELL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463049 | BELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308342 | BELL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200768 | BELL, JOVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701949 | BELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559137 | BELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587321 | BELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641700 | BELL, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349413 | BELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585194 | BELL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688501 | BELL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537522 | BELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457716 | BELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341229 | BELL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328293 | BELL, JUSTYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241296 | BELL, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738383 | BELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669124 | BELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468514 | BELL, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430984 | BELL, KARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440748 | BELL, KARLESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517131 | BELL, KARNESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832428 | BELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313475 | BELL, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162952 | BELL, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195521 | BELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262175 | BELL, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387901 | BELL, KAYLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266391 | BELL, KEALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166698 | BELL, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768370 | BELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517171 | BELL, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305758 | BELL, KELLY MCGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528489 | BELL, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293547 | BELL, KELVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561909 | BELL, KEMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418943 | BELL, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380728 | BELL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283818 | BELL, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447284 | BELL, KENNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203235 | BELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347405 | BELL, KERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689054 | BELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667245 | BELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392192 | BELL, KIMANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398436 | BELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388837 | BELL, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630600 | BELL, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188420 | BELL, LANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250602 | BELL, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767259 | BELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537437 | BELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604428 | BELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526210 | BELL, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518728 | BELL, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349963 | BELL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690629 | BELL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610561 | BELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652000 | BELL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515533 | BELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340265 | BELL, LAVAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738344 | BELL, LAVORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694961 | BELL, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658826 | BELL, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313582 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899476 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458058 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222812 | BELL, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296388 | BELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750819 | BELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340862 | BELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722803 | BELL, LINDAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491843 | BELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375170 | BELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441933 | BELL, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480063 | BELL, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752490 | BELL, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633771 | BELL, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163441 | BELL, LORETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287972 | BELL, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283911 | BELL, LOUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428948 | BELL, LOVEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657073 | BELL, LUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661259 | BELL, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521760 | BELL, LYDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472855 | BELL, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728512 | BELL, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696579 | BELL, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155598 | BELL, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172207 | BELL, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403406 | BELL, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347410 | BELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738237 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749979 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763751 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724204 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284220 | BELL, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604535 | BELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521091 | BELL, MARILYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639091 | BELL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332265 | BELL, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172310 | BELL, MARKEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757925 | BELL, MARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396680 | BELL, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297732 | BELL, MARTESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663614 | BELL, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657686 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593829 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684608 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707151 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744416 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231726 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656372 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198715 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590216 | BELL, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386063 | BELL, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337817 | BELL, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352037 | BELL, MARYIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580968 | BELL, MATHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462756 | BELL, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596775 | BELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588521 | BELL, MATTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513138 | BELL, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667652 | BELL, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699635 | BELL, MC AUTHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259534 | BELL, MECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857129 | BELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737604 | BELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715838 | BELL, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185402 | BELL, MIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285819 | BELL, MICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588890 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659550 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745677 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666841 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663636 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494566 | BELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328755 | BELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653428 | BELL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394627 | BELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528967 | BELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448437 | BELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435786 | BELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203274 | BELL, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201823 | BELL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260951 | BELL, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248238 | BELL, MIKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514538 | BELL, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757640 | BELL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443109 | BELL, MISTEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159534 | BELL, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343648 | BELL, MOLEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1074 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144429 | BELL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511649 | BELL, MYKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636743 | BELL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698082 | BELL, MYRNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637531 | BELL, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352399 | BELL, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197016 | BELL, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258362 | BELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746930 | BELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257999 | BELL, NASTASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251189 | BELL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570428 | BELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224983 | BELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577064 | BELL, NEHEMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418105 | BELL, NIASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742912 | BELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605954 | BELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348779 | BELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253143 | BELL, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299077 | BELL, NIKKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456942 | BELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389551 | BELL, NORIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756852 | BELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764451 | BELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401782 | BELL, NYAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664875 | BELL, OLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420827 | BELL, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668600 | BELL, ORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707555 | BELL, OREATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630915 | BELL, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716175 | BELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684960 | BELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494088 | BELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232288 | BELL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184363 | BELL, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452832 | BELL, PATIENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679923 | BELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339098 | BELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259044 | BELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380334 | BELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756040 | BELL, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715043 | BELL, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453071 | BELL, PENDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636340 | BELL, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812676 | BELL, PETER AND BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582574 | BELL, PEYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645081 | BELL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645183 | BELL, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518909 | BELL, PORSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542653 | BELL, QUEENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525176 | BELL, QUINNYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532628 | BELL, QUIINTERRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235556 | BELL, QUINTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434614 | BELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256950 | BELL, RAEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666959 | BELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677246 | BELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718577 | BELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812677 | BELL, RAY AND GUNILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540143 | BELL, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556522 | BELL, RAYMUND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386264 | BELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415986 | BELL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365824 | BELL, REEMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762805 | BELL, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147802 | BELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618837 | BELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642887 | BELL, RESSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518458 | BELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652869 | BELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549533 | BELL, RICHARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586723 | BELL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745904 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765770 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707142 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150878 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679332 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335515 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647733 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243449 | BELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369171 | BELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277168 | BELL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467263 | BELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164797 | BELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362810 | BELL, ROMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777403 | BELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717175 | BELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702040 | BELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664327 | BELL, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529713 | BELL, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755628 | BELL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146975 | BELL, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644009 | BELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655058 | BELL, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645493 | BELL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710136 | BELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659849 | BELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689114 | BELL, RUBY VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609164 | BELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512304 | BELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214601 | BELL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368975 | BELL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378604 | BELL, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714178 | BELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277178 | BELL, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574141 | BELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751396 | BELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453158 | BELL, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177691 | BELL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653154 | BELL, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566014 | BELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666305 | BELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680271 | BELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515329 | BELL, SANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533532 | BELL, SCHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456679 | BELL, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470704 | BELL, SELENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483920 | BELL, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443661 | BELL, SHAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306387 | BELL, SHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426145 | BELL, SHAMEIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486333 | BELL, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402105 | BELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461022 | BELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299810 | BELL, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611885 | BELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228598 | BELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323478 | BELL, SHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325812 | BELL, SHAVAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456826 | BELL, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594099 | BELL, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212236 | BELL, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447107 | BELL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690606 | BELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324792 | BELL, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381023 | BELL, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282707 | BELL, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385976 | BELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619037 | BELL, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378364 | BELL, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747100 | BELL, STERLING J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487378 | BELL, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678230 | BELL, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255163 | BELL, SUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597394 | BELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232056 | BELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607460 | BELL, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197991 | BELL, TAISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546810 | BELL, TAJANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380144 | BELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325156 | BELL, TAMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517335 | BELL, TAMEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717076 | BELL, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321579 | BELL, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229600 | BELL, TAMRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324634 | BELL, TANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763246 | BELL, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150899 | BELL, TANICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618009 | BELL, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535345 | BELL, TARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560726 | BELL, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182281 | BELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197465 | BELL, TEMIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436682 | BELL, TEMPIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785776 | Bell, Tempie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785777 | Bell, Tempie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742540 | BELL, TEREKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762997 | BELL, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324254 | BELL, TERRENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309513 | BELL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378166 | BELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706817 | BELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555406 | BELL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515229 | BELL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151278 | BELL, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267380 | BELL, THELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522929 | BELL, THELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585810 | BELL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178622 | BELL, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590996 | BELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519839 | BELL, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616097 | BELL, TIFFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280447 | BELL, TIMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239730 | BELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594135 | BELL, TIMOTHY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245961 | BELL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208862 | BELL, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463504 | BELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555111 | BELL, TREVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168467 | BELL, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450016 | BELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463023 | BELL, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287719 | BELL, TYERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222618 | BELL, TYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313308 | BELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471382 | BELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566300 | BELL, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559828 | BELL, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555383 | BELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482851 | BELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678408 | BELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266863 | BELL, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543350 | BELL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145036 | BELL, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433844 | BELL, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597621 | BELL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511334 | BELL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297766 | BELL, VIOLETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371535 | BELL, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753766 | BELL, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715428 | BELL, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653621 | BELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552303 | BELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578903 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683797 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170923 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747697 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711155 | BELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705253 | BELL, YICHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1077 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281589 | BELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599653 | BELL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387898 | BELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405660 | BELL, ZAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375427 | BELL, ZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430571 | BELL, ZANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584326 | BELL, ZENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321128 | BELL, ZHAMIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308741 | BELL, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832429 | BELL,KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547038 | BELLA BERRY | 1924 FAITH PLACE APT A | | | | TERRY | LA | 70056 | |
| 4825307 | BELLA BUILDERS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832430 | BELLA CES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832431 | BELLA DECOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825308 | BELLA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547039 | BELLA FATIGATE | 26 COOPER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4870184 | BELLA FLOR | 7062 EL VUELO DEL ESTE NULL | | | | RANCHO SANTA FE | CA | 92067 | |
| 5547040 | BELLA JESSICA | ENTERADRESS | | | | CARLSBAD | NM | 88220 | |
| 5547041 | BELLA MANIACI | 3333 ADRESS | | | | CITY | OH | 44131 | |
| 5547042 | BELLA MARK | 1418 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 4852191 | BELLA STONES INC | 1201 E BALL RD STE T | | | | Anaheim | CA | 92805 | |
| 5547043 | BELLA TRINH | 3600 DEL PAYNE LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 4825309 | BELLA VISTA CONSTRUCTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809305 | BELLA VITA CATERING | 1368 MACENNA LANE | | | | GARDNERVILLE | NV | 89410 | |
| 4832432 | BELLA VITA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850158 | BELLA WINDOW AND DOOR LLC | 4560 E BROADWAY BLVD STE 219 | | | | TUCSON | AZ | 85711 | |
| 4195735 | BELLA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679378 | BELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182923 | BELLA, LAURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489025 | BELLA, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700027 | BELLA, VIRGILIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166675 | BELLACH-FILYAU, JANIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243718 | BELL-ADAMS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547044 | BELLAIR CORI | 3882 SE 7TH PL | | | | CAPE CORAL | FL | 33904 | |
| 4747293 | BELLAIRE, MEDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733943 | BELLAIRE, ULRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194849 | BELLAIRS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284296 | BELLALTA, KARIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746789 | BELLAMAH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547045 | BELLAMY ANITA | 155 DAVE MEARES RD | | | | CERRO GORDO | NC | 28430 | |
| 5547046 | BELLAMY ANNETTE | PO BOX 1412 | | | | LITTLE RIVER | SC | 29566 | |
| 5547047 | BELLAMY BILLIE | 305 E CLIFF | | | | ST JOSEPH | MO | 64503 | |
| 5547048 | BELLAMY BRIDGET | 3411 HOWARD RD | | | | RICHMOND | VA | 23223 | |
| 5547049 | BELLAMY CHERI | 267 MC423 | | | | TEXARKANA | AR | 71854 | |
| 5547050 | BELLAMY DEBBIE | 27 GARRISON STREET | | | | GROVELAND | MA | 01834 | |
| 5547051 | BELLAMY DEMETRIUS | 10008 VANGUARD DR | | | | SACRAMENTO | CA | 95827 | |
| 5547052 | BELLAMY ELAINE | 2320 16TH AVE | | | | BRADENTON | FL | 34205 | |
| 5547053 | BELLAMY EVA | 15164 SANDY RIDGE RD | | | | ST PAUL | VA | 24283 | |
| 5547054 | BELLAMY FELICIA | 12 FENNIMORE ST | | | | WATERVLIET | NY | 12189 | |
| 5547055 | BELLAMY GARY | 290 LEFT HAND FORK OF BRYANT | | | | ST ALBANS | WV | 25177 | |
| 5547056 | BELLAMY GLORIA J | 2899 WEBSTER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5547057 | BELLAMY JANEISHA | 243 SANDERS ST | | | | TABOR CITY | NC | 28463 | |
| 5547058 | BELLAMY KATHLEEN | 485 HAPPY DR | | | | LONGS | SC | 29568 | |
| 5547059 | BELLAMY LATOYA | 2983 BUENA VISTARD APT 12B | | | | COLUMBUS | GA | 31906 | |
| 5547060 | BELLAMY LESHAWN | 910 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5547061 | BELLAMY LESHAWN S | 910 DARREN RD | | | | PORTSMOUTH | VA | 23701 | |
| 5547062 | BELLAMY LINDA | 17499 EWING DR | | | | ABINGDON | VA | 24210 | |
| 5547063 | BELLAMY MAGGIE | 41 B SUMMER SL | | | | CLARKSSVILLE | TN | 37040 | |
| 5547064 | BELLAMY MARCUS | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5547065 | BELLAMY MARY | 4046 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5547066 | BELLAMY MICHELLE | 2346 28TH ST S | | | | ST PETE | FL | 33712 | |
| 5547067 | BELLAMY MONIKE | 204 ALICE STREET | | | | PERRY | FL | 32348 | |
| 5547068 | BELLAMY NATHANIEL | 127 SILVERSTONE COURT | | | | MARION | SC | 29571 | |
| 5547069 | BELLAMY RAYSEAN A | 1280 CROTON LOOP | | | | PARKVILLE | MD | 21234 | |
| 5547070 | BELLAMY SANDRA | 2515 S HORNER BLVD | | | | SANFORD | NC | 27332 | |
| 5547071 | BELLAMY SHERIDA M | 126 CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | |
| 4658896 | BELLAMY SR, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380472 | BELLAMY SR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547072 | BELLAMY WILLIAMS JR | 4 ROAN CIR | | | | FLORISSANT | MO | 63033 | |
| 4510373 | BELLAMY, AALIYHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204438 | BELLAMY, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319377 | BELLAMY, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258797 | BELLAMY, ARIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1078 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426695 | BELLAMY, AVIANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598616 | BELLAMY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565013 | BELLAMY, BRENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171602 | BELLAMY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664003 | BELLAMY, CATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511352 | BELLAMY, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380709 | BELLAMY, CHAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385116 | BELLAMY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152051 | BELLAMY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421588 | BELLAMY, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231122 | BELLAMY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266925 | BELLAMY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378559 | BELLAMY, DEADRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148113 | BELLAMY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442720 | BELLAMY, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374253 | BELLAMY, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354534 | BELLAMY, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759919 | BELLAMY, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495658 | BELLAMY, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704031 | BELLAMY, EULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292207 | BELLAMY, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590365 | BELLAMY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716460 | BELLAMY, GERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478559 | BELLAMY, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376936 | BELLAMY, HOLLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742168 | BELLAMY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400924 | BELLAMY, JAHDAZIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442628 | BELLAMY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855530 | Bellamy, Jasmine N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223951 | BELLAMY, JAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231969 | BELLAMY, JERMAIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812678 | BELLAMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613568 | BELLAMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555160 | BELLAMY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242618 | BELLAMY, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774282 | BELLAMY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556875 | BELLAMY, KEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671113 | BELLAMY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263417 | BELLAMY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730835 | BELLAMY, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637921 | BELLAMY, M.O.L. O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357118 | BELLAMY, MARCEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413443 | BELLAMY, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170751 | BELLAMY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321580 | BELLAMY, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478695 | BELLAMY, MYKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593386 | BELLAMY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401152 | BELLAMY, RHYAZIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592798 | BELLAMY, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549064 | BELLAMY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770110 | BELLAMY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402091 | BELLAMY, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463123 | BELLAMY, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383402 | BELLAMY, SHERELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433459 | BELLAMY, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567727 | BELLAMY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752712 | BELLAMY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304072 | BELLAMY, TRASHONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512034 | BELLAMY, TYLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443777 | BELLAMY, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406620 | BELLAMY, ZIARE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337478 | BELLAMY-AUSTIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236044 | BELLAMY-LANDERS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486577 | BELLAMY-WARDEN, ANIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490788 | BELLAN, LEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547073 | BELLANCA STEVEN | 23336 MAPLE ST | | | | NEWHALL | CA | 91321 | |
| 4448389 | BELLANCA, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230112 | BELLANCE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488561 | BELLANCO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573950 | BELLAND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608371 | BELLANDO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547074 | BELLANGE | 564 E 3RD ST APT D6 | | | | BROOKLYN | NY | 11218 | |
| 5547075 | BELLANGER CHERYL | 322 HELEN DR | | | | GRETNA | LA | 70056 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1079 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547076 | BELLANGER SABRINA | 10195 SONGSPARROW CT | | | | LAS VEGAS | NV | 89135 | |
| 4363790 | BELLANGER, DAIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728742 | BELLANGER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429103 | BELLANGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383993 | BELLANGER, SONJI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812679 | BELLANTE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254046 | BELLANTE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728957 | BELLANTESE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547077 | BELLANTONI CAROL | 1600 N OCEAN BLVD UNIT 1 | | | | POMPANO BEACH | FL | 33062 | |
| 4433104 | BELLANTONI, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547078 | BELLANY CONNIE | 792 SE 46TH LOOP | | | | KEYSTONE HEIGHTS | FL | 32641 | |
| 5547079 | BELLANY MONIQUE | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | |
| 4588452 | BELLAPHANT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547080 | BELLARD ANDRE | 211 PENNY DR | | | | WEST MONROE | LA | 71291 | |
| 5547081 | BELLARD CHERYL | 4404 BEAVER ST | | | | LAKE CHARLES | LA | 70607 | |
| 5547082 | BELLARD FLORENCE | 160 NORTH | | | | LIBERTY | TX | 77575 | |
| 5547083 | BELLARD NICHOLE | 1706 4TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5547084 | BELLARD RAMON | 96 W FOREST AVE | | | | TEANECK | NJ | 07666 | |
| 5547085 | BELLARD RICKY | 1125 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 4217468 | BELLARD, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762699 | BELLARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527701 | BELLARD, SHAMMARRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325550 | BELLARD, TINIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428655 | BELLARDO JR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547086 | BELLARINA MORALES | 288 N PAT AVE | | | | SIERRA BLANCA | TX | 79851 | |
| 4864536 | BELLAS COMPANY | 2670 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 5547087 | BELLASTONG MARIE | 1773 NORTH JOG ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| 4879942 | BELLAVANCE BEVERAGE CO INC | ONE BUD WAY | | | | NASHUA | NH | 03063 | |
| 4253970 | BELLAVIA, GABRIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291567 | BELLAVIA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436359 | BELLAVIA, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503997 | BELLAVISTA ROSA, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365600 | BELLAZAN, SHATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356430 | BELLAZER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480477 | BELL-BIGELOW, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408533 | BELL-BLACK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729328 | BELLBLAND, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399353 | BELL-BROWN, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585830 | BELLCHER, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518919 | BELL-COX, KIRSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446184 | BELL-CRUTCHER, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574181 | BELL-DAVIS, JAIMIRRIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547088 | BELLE ACHARNEE | 19100 GLENWEST DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 5547089 | BELLE ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | |
| 5547090 | BELLE BELLEFOUNTAINE | 570 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | |
| 5547091 | BELLE CHANDRA B | 1330 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5547092 | BELLE CHELLIE | 711 BENTON ST APT A | | | | MONROE | NC | 28110 | |
| 5814853 | Belle Chin-Hsing Liao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547093 | BELLE DIANE | 7078 COLBERT ST | | | | MANDEVILLE | LA | 70448 | |
| 4809144 | BELLE FRICKE DESIGN | 114 WILD ROSE CIRCLE | | | | CHICO | CA | 95973 | |
| 4859959 | BELLE HAIR INC | 1305 BIRCH ST | | | | UNIONDALE | NY | 11553 | |
| 4795276 | BELLE INVESTMENT CORPORATION | 1400 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 5547094 | BELLE JOYCE | 3369 ALSACE COURT | | | | GRETNA | LA | 70056 | |
| 4771809 | BELLE JR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547095 | BELLE MARQUIS | 3512 S JUNO ST | | | | SEATTLE | WA | 98118 | |
| 4877691 | BELLE OAK SALES CORP | JOHN R MAHONE JR | 1133 INDUSTRIAL DR HWY 85 N | | | CRESTVIEW | FL | 32539 | |
| 4877802 | BELLE STREET KEY SERVICE | JOSEPH L SCYOC | 620 BELLE STREET | | | ALTON | IL | 62002 | |
| 5547096 | BELLE TAMIA | 1701 E BROAD ST | | | | LONDON | KY | 40744 | |
| 5547097 | BELLE WHITTEN | 635 COUNTY ROAD 369 | | | | CROSSVILLE | AL | 35962 | |
| 4340905 | BELLE, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382829 | BELLE, AUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310298 | BELLE, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247490 | BELLE, CATRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258470 | BELLE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562534 | BELLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690814 | BELLE, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435360 | BELLE, IESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713533 | BELLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792103 | Belle, Lavonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457530 | BELLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634448 | BELLE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673936 | BELLE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727645 | BELLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167725 | BELLE, NAVASEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681116 | BELLE, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560586 | BELLE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562368 | BELLE, TYSHOWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401680 | BELLE, ZYERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321919 | BELLEAU, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604345 | BELLECOURT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250156 | BELLEDENT, ERLANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547098 | BELLEFEUILLE MELBA | 185 BUFF BROOK RD | | | | WATERBORO | ME | 04087 | |
| 4270143 | BELLEFEUILLE, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333907 | BELLEFEUILLE, DARION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347605 | BELLEFLEUR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332175 | BELLEFLEUR, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547099 | BELLEGARDE MAGALIE | 2217 UNIVERSITY BLVD E | | | | HYATTSVILLE | MD | 20783 | |
| 4339770 | BELLEGARDE, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659863 | BELLEGARDE, MAXO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670489 | BELLEI, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342163 | BELL-EL, BAHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547100 | BELLEMARE KRISTY | 12 SOUTH FRUIT ST | | | | CONCORD | NH | 03301 | |
| 4246303 | BELLEME, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547101 | BELLEN REYES | PO BOX 301 | | | | TRAVER | CA | 93673 | |
| 4414367 | BELLENBAUM, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547102 | BELLENS STEVEN | 2532 BLUEBERRY BANK | | | | CHESAPEAKE | VA | 23325 | |
| 5547103 | BELLER CAROLYN | PO BOX 54 | | | | RED HOUSE | WV | 25168 | |
| 4574138 | BELLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832433 | BELLER, CAROLE & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683702 | BELLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739366 | BELLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681761 | BELLER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397991 | BELLER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772887 | BELLER, MICHAEL SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723393 | BELLERAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484731 | BELLERIVE, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707308 | BELLERIVE, VIVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491815 | BELLERSEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547104 | BELLES ANN | 20541 MINERVA LN | | | | HUNTINGTN BCH | CA | 92646 | |
| 5547105 | BELLES DANA | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | |
| 4866497 | BELLES DELIVERY SERVICE INC | 3730 S W SENA DR | | | | TOPEKA | KS | 66604 | |
| 5547106 | BELLES SHAINA | 47 DALEVILLE HIGHWAY | | | | MOSCOW | PA | 18444 | |
| 4314242 | BELLES, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288868 | BELLES, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482675 | BELLES, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240244 | BELLES, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296220 | BELLES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222355 | BELLESHEIM, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391325 | BELLET, BRIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336235 | BELLETTI, ARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309921 | BELLEU, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874557 | BELLEVILLE NEWS DEMOCRAT | CYPRESS MEDIA INC | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| 5547107 | BELLEVILLE NEWS DEMOCRAT | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | |
| 5847178 | Belleville News-Democrat | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5483989 | BELLEVILLE TOWNSHIP | 152 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4780305 | Belleville Township Tax Collector | 152 Washington Ave. | | | | Belleville | NJ | 07109 | |
| 4783519 | Belleville Treasurers Office | PO Box 388 | | | | BELLEVILLE | IL | 62222 | |
| 4606378 | BELLEVILLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799074 | BELLEVUE DEVELOPMENT LLC | BNK OF AMER PLAZA/#237-012788015 | P O BOX 281247 | | | ATLANTA | GA | 30384-1247 | |
| 4868871 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 29 | | | | SAN FRANCISCO | CA | 94104 | |
| 4806207 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 2900 | | | | SAN FRANCISCO | CA | 94104 | |
| 4857596 | BELLEVUE GEMS LLC | FRANS OP DDEN KAMP/NILSA COSMA | 4 Embarcadero Ctr | | | San Francisco | CA | 94111 | |
| 4335708 | BELLEVUE, ALLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418989 | BELLEVUE, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315314 | BELLEW, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265961 | BELLEW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725669 | BELLEW, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581426 | BELLEW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578591 | BELLEW, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792835 | Bellew, Sean & Mary Jo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445875 | BELLEW, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271164 | BELLEW, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506998 | BELLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507284 | BELLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547108 | BELLEZZA KENNETH | 495 LAKE RIDGE COURT | | | | RUBICON BAY | CA | 96142 | |
| 5547109 | BELLFIELD SHELIA | 155 SHASTA DR | | | | NEWPORT NEWS | VA | 23608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380197 | BELLFLOWER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597907 | BELLGRAPH, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735370 | BELL-GRIFFIN, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333562 | BELL-HILLIARD, JOSIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697761 | BELLI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399882 | BELLIARD, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668830 | BELLIARD, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316002 | BELLIARD, KAHLIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551355 | BELLIARES, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332354 | BELLICCHI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227918 | BELLIDO DE LUNA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547110 | BELLIDO JUDITH | 238 CALLE ENRIQUE GUTIERR | | | | MAYAGUEZ | PR | 00680 | |
| 4551568 | BELLIDO, FAITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200534 | BELLIDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547111 | BELLIE FOSTER | 201 WEST WASHINGTON STREET | | | | GREENVILLE | SC | 29609 | |
| 4812680 | BELLIG, DAVE & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812681 | BELLIG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812682 | BELLIK CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654433 | BELLIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254672 | BELLIN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395754 | BELLIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198720 | BELLIN, VITOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808917 | BELLINA DEVELOPMENT & BROOKLAWN OUT LOT | C/O BRAHIN MANAGEMENT CORPORATION | ATTN: EDWARD IAQUINTO | STE 200, 1535 CHESTNUT ST | | PHILADELPHIA | PA | 19102 | |
| 4807846 | BELLINA DEVELOPMENT COMPANY | C/O BRISTOL DEVELOPMENT CORP. | ATTN: PEGGY BURKE | 204 E 77TH STREET | 1ST FLOOR | NEW YORK | NY | 10075 | |
| 5547112 | BELLINE CHARLEE | 728 16TH STREET | | | | VIRGINIABEACH | VA | 23451 | |
| 4832434 | BELLINETTI, GUILHERME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461189 | BELLINGAR, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547113 | BELLINGER DUWENIA | 201 TALIA CIR | | | | LAKE WORTH | FL | 33461 | |
| 5547114 | BELLINGER EARL | 1329 WENATCHEE AVE | | | | EL CAJON | CA | 92021 | |
| 5547115 | BELLINGER JOY | 1620 ROSTER DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5547116 | BELLINGER QTACEE | 312 BOND STREET | | | | HAMPTON | VA | 23666 | |
| 5547117 | BELLINGER STACY | 56 LAKESHORE DR | | | | HAMPTON | VA | 23666 | |
| 5547118 | BELLINGER TAMMY M | 1811 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101 | |
| 4288062 | BELLINGER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223691 | BELLINGER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510209 | BELLINGER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358722 | BELLINGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511170 | BELLINGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435245 | BELLINGER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229295 | BELLINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438834 | BELLINGER, MOLLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353195 | BELLINGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225222 | BELLINGER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262579 | BELLINGER, TATAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719437 | BELLINGER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590369 | BELLINGERI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883837 | BELLINGHAM HERALD | PACIFIC NORTHWEST PUBLISHING INC | 1155 N STATE ST, SUITE 200 | | | BELLINGHAM | WA | 98225 | |
| 4863205 | BELLINI HOME AND GARDENS | 2165 NW 19TH AVE | | | | MIAMI | FL | 33142 | |
| 4407622 | BELLINI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383578 | BELLINI, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446335 | BELLINO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547120 | BELLIS LINDA | 654 SANDERS | | | | ATHOL | MA | 01321 | |
| 5547121 | BELLIS LOIS | 412 S CLEVELAND ST | | | | MOSCOW | ID | 83843 | |
| 4600139 | BELLIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488595 | BELLIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616304 | BELLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342940 | BELLISON, JARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174377 | BELLISS, TERESITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825310 | BELLITT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465073 | BELLITTO, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315690 | BELLIVEAU, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332478 | BELLIVEAU, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812683 | BELLIVEAU, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403881 | BELLIZZI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658463 | BELL-JENNINGS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645502 | BELL-LEE, BERTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547122 | BELLLISARIO VALERE M | 922 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 4425211 | BELLLONG, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547123 | BELLMAN YOLANDA | 5602 SPRING ST | | | | OMAHA | NE | 68106 | |
| 4617453 | BELLMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337295 | BELLMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448632 | BELLMAN, KENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370120 | BELLMAN, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360302 | BELLMAN, STEFAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697026 | BELLMANN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683953 | BELLMAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254902 | BELL-MCPHEE, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547124 | BELLMEN CYNDI | 39374 IRISH CORNER RD | | | | LOVETTSVILLE | VA | 20180 | |
| 4627135 | BELLMIRE, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203711 | BELL-MULLEN, CONSTANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547125 | BELLMYER BIANCA | 106 BONNIE MARIE LANE | | | | ELKTON | MD | 21921 | |
| 4462628 | BELLMYER, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530811 | BELLMYER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547126 | BELLO ADELAIDO | 37 11 WARREN STREET | | | | JACKSON HEIGH | NY | 11372 | |
| 5547127 | BELLO ADUATOLAIDE | 2321OAKWAY ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5547128 | BELLO ALICE | 13871 GREEN | | | | MESQUITE | TX | 75149 | |
| 4500773 | BELLO CANTRES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794964 | BELLO GAMES NEW YORK INC | DBA BELLO GAMES NEW YORK | 4180 N. MARINE DR. SUITE 608 | | | CHICAGO | IL | 60613 | |
| 5547129 | BELLO GEORGE | 1437 CORN FLOWER LN NONE | | | | WEST PALM BCH | FL | 33415 | |
| 4752240 | BELLO GONZALES, MYRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332874 | BELLO GRULLON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804884 | BELLO INTERNATIONAL CORP | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 5547130 | BELLO JOSE L | URB VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 4158963 | BELLO JR, EFREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547131 | BELLO JUDE | 8310 WILD ROSE ST 17C | | | | JEFFERSONVL | IN | 47129 | |
| 4753760 | BELLO RUIZ, ADA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547132 | BELLO SANDY | 43 E PINELAKE DR | | | | BUFFALO | NY | 14221 | |
| 5547133 | BELLO SOLANGE | 15340 SW 72ND ST APT 24 | | | | MIAMI | FL | 33186 | |
| 5547134 | BELLO TATIANA | ARKANSAS 1721 SAN GERARDO | | | | SAN JUAN | PR | 00927 | |
| 5547135 | BELLO TIFFANY | 918 WEST TENNYSON | | | | HAYWARD | CA | 94541 | |
| 4408021 | BELLO VARGAS, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603693 | BELLO, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430018 | BELLO, ABDULRASAQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183406 | BELLO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395577 | BELLO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335584 | BELLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396092 | BELLO, AMIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503859 | BELLO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209314 | BELLO, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171889 | BELLO, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404894 | BELLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470971 | BELLO, AYODEJI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283024 | BELLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288106 | BELLO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298094 | BELLO, DAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643672 | BELLO, DELIFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173681 | BELLO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707716 | BELLO, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194947 | BELLO, EMMANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496241 | BELLO, ESTHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626843 | BELLO, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327985 | BELLO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327842 | BELLO, HAZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330012 | BELLO, IRABORNOSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832435 | BELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244881 | BELLO, LESLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396439 | BELLO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236228 | BELLO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242754 | BELLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643137 | BELLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541866 | BELLO, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270052 | BELLO, MHARTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812684 | BELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832436 | BELLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637951 | BELLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357323 | BELLO, MOSES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502676 | BELLO, MYRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495208 | BELLO, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475856 | BELLO, OLUSHOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396193 | BELLO, OLUWATENIOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230268 | BELLO, OMAJRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604201 | BELLO, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226292 | BELLO, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249921 | BELLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237478 | BELLO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343659 | BELLO, SHAKIRUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495664 | BELLO, SHANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398730 | BELLO, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773573 | BELLO, TAORIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401704 | BELLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156698 | BELLO, VUNESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547136 | BELLOCK LEAUNTA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 4254766 | BELLO-COLLADO, MAGDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317258 | BELLOFATTO, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634923 | BELLO-GALICIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219839 | BELLO-GARAY, URIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339059 | BELLOIR JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394507 | BELLOIR, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547137 | BELLOMY DONITA | 9721 SYRUS | | | | CATTLETSBURG | KY | 41129 | |
| 4494080 | BELLOMY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587625 | BELLOMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398263 | BELLOMY, JOSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621395 | BELLOMY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495322 | BELLOMY, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691242 | BELLOMY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472703 | BELLOMY, SEREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391118 | BELLON, DARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638936 | BELLON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225494 | BELLON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436178 | BELLONTE, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248444 | BELLONY, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646968 | BELLOPEDE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547138 | BELLORIN DONALD | 237 NW 57 CT | | | | MIAMI | FL | 33126 | |
| 4201181 | BELLOSO, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414584 | BELLOSO, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464046 | BELLOSO, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530334 | BELLOT, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561398 | BELLOT, JEFFLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735850 | BELLO-TRULAND, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547139 | BELLOTTE PAUL | 48 OAKLAND AVE | | | | WHEELING | WV | 26003 | |
| 4627997 | BELLOTTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510318 | BELLOTTI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479923 | BELLOTTI, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261825 | BELLOTTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547140 | BELLOUS MARLON L | 2236 UPTON AVE APT 2 | | | | TOLEDO | OH | 43606 | |
| 4619670 | BELLOUZI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298945 | BELLOVICH, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547141 | BELLOW GWEN | 1017 CEDAR DR VILLAGE | | | | LA MARQUE | TX | 77568 | |
| 5547142 | BELLOW KEVIN | 1511 YOUNG RD | | | | HILLSBORO | OH | 45133 | |
| 5547143 | BELLOW MARY | 607 E THOMAS ST | | | | LAKE CHARLES | LA | 70603 | |
| 4322418 | BELLOW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322317 | BELLOW, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794761 | BELLOWS INTERNATIONA | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 4140762 | Bellows International | 3000 Contant | | | | St. Thomas | VI | 00802 | |
| 4881283 | BELLOWS INTERNATIONAL LTD | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 4568458 | BELLOWS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711483 | BELLOWS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222612 | BELLOWS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335158 | BELLOWS, MAFFITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216064 | BELLOWS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508995 | BELLOWS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436601 | BELLOWS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794762 | BELL'S SMALL ENGINE | 1313 N NC 58 | | | | Nashville | NC | 27856 | |
| 4860025 | BELLS SMALL ENGINE REPAIR | 1313 N NC 58 | | | | NASHVILLE | NC | 27856 | |
| 4637752 | BELLS, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537627 | BELLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262923 | BELLS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825311 | BELL-SAXTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547144 | BELLSON SHERRY | 9 PINCION ST | | | | ZUNI | NM | 87327 | |
| 4880214 | BELLSOUTH PRO CABS | P O BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4602010 | BELLUARDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595296 | BELLUCCI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750791 | BELLUCCI, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749352 | BELLUCCI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831274 | BELLUCHIE LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547145 | BELLUE CLARISSA | 629 AVE | | | | BOGALUSA | LA | 70427 | |
| 4709268 | BELLUE, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628710 | BELLUOMINI, DENNIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675183 | BELLUOMINI, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1084 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812685 | BELLUOMINI, PAUL & LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418267 | BELLVE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458766 | BELLVILLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255955 | BELLVUE, STENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547147 | BELLWYCHE FELICIA | 415MICHAEL ST | | | | THOMSON | GA | 30824 | |
| 4795200 | BELLY 2 BABY APPAREL | 25 APACHE DRIVE | | | | GYPSUM | CO | 81637 | |
| 4868942 | BELLY LIP CRAB CO | 5612 BLUFFS DRIVE | | | | ROCKLIN | CA | 95765 | |
| 5547148 | BELLYMULE ERIC M | 533 N KICKAPOO | | | | SHAWNEE | OK | 74801 | |
| 5547149 | BELLZORA MOODY | 166 WILDFLOWER LANE | | | | WALNUT | CA | 91788 | |
| 5547150 | BELMA WILLIAM | 3771 SWIFT AVE 4 | | | | SAN DIEGO | CA | 92104 | |
| 4446378 | BELMAGGIO, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388629 | BELMAIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525246 | BELMAN, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231748 | BELMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867062 | BELMAR SPRING WATER COMPANY | 410 GROVE ST | | | | GLEN ROCK | NJ | 07452 | |
| 4724402 | BELMAR, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633626 | BELMARES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532315 | BELMARES, HECTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530654 | BELMARES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543061 | BELMARES, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547151 | BELMAR DELGADO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5547152 | BELMARIE COLON | CONDOMINIO LAS LOMAS APT 1104 | | | | SAN JUAN | PR | 00921 | |
| 5547153 | BELMER SHIRLEY | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| 4477579 | BELMER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433855 | BELMO, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794763 | Belmont Construction Co. LLC | 222 E MAIN ST #1 | | | | OKLAHOMA CITY | OK | 73104-4225 | |
| 5791676 | BELMONT CONSTRUCTION CO. LLC | PAUL NEISSL | 222 E MAIN ST | #1 | | OKLAHOMA CITY | OK | 73104-4225 | |
| 5794764 | Belmont Construction Company | 222 E Main St # 1 | | | | Oklahoma City | OK | 73104-4225 | |
| 5791677 | BELMONT CONSTRUCTION COMPANY | PAUL NEISSL | 222 E MAIN ST #1 | | | OKLAHOMA CITY | OK | 73104 | |
| 5547154 | BELMONT DANA | 1917 THOMPSON DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 4883939 | BELMONT ELECTRO CO INC | PAULUS INC | 8920 47TH STREET | | | BROOKFIELD | IL | 60513 | |
| 5547155 | BELMONT ROSEMARY | 211 12TH ST 132 | | | | COLUMBUS | GA | 31901 | |
| 4397193 | BELMONT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727629 | BELMONT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610800 | BELMONT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236532 | BELMONT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530093 | BELMONT, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755289 | BELMONTE DE SANTIAGO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832437 | BELMONTE, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286525 | BELMONTE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383275 | BELMONTE, JACQULYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673751 | BELMONTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566496 | BELMONTE, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196909 | BELMONTE, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615142 | BELMONTE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547156 | BELMONTES BRENDA | 161 DAWNVILLE RD APT H206 | | | | DALTON | GA | 30721 | |
| 5547157 | BELMONTES MARIA | 1103 HIDALGO AVE | | | | SAN LUIS | AZ | 85349 | |
| 4600168 | BELMONTES, ALFONSO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215550 | BELMONTES, EBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174758 | BELMONTEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163165 | BELMONTEZ, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679109 | BELMONTEZ, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547158 | BELMORE CECEILE | 50 ST JAMES DR | | | | CONYERS | GA | 30094 | |
| 4248844 | BELMORE JR, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547159 | BELMORE LEILA | 8752 GA 120 | | | | BUCHANAN | GA | 30113 | |
| 4222158 | BELMORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691281 | BELMORE, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756298 | BELMUDES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623246 | BELMUDEZ, AIDA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685233 | BELMUDEZ, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620833 | BELNAP, SHAUNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547160 | BELNAVIS VINCENT | 6918 KARIN CT | | | | TAMPA | FL | 33610 | |
| 4592185 | BELO, BERTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347252 | BELO, SCOTTIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547161 | BELOAT CASEY | 105A CHEYENNE | | | | BURNSFLAT | OK | 73624 | |
| 4464887 | BELOAT, SHERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426306 | BELOCH, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547162 | BELOFSKY LAUREN | 9714 RANGER RD | | | | FAIRFAX | VA | 22030 | |
| 5547163 | BELOIN BERNADETTE | 963 DOUBLE EAGLE DR | | | | NEBO | NC | 28761 | |
| 4596188 | BELOIN, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876585 | BELOIT DAILY NEWS | GREATER BELOIT PUBLISHING | 149 STATE STREET | | | BELOIT | WI | 53511 | |
| 4804362 | BELOIT PLASTICS LLC | 2820 PRAIRIE AVE | | | | BELOIT | WI | 53511 | |
| 4832438 | BELOK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719793 | BELOKHVOSTOVA, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337549 | BELON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409919 | BELONE, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359858 | BELONGA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247817 | BELONGEA, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739984 | BELONGEA, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571826 | BELONGIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722910 | BELONIA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719779 | BELONIO, JESSECA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328507 | BELONWU, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236196 | BELONY, BERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767936 | BELONY, ENOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776700 | BELONY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699740 | BELONY, GUERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728101 | BELOT, AMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246526 | BELOT, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710712 | BELOTE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747235 | BELOTE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853569 | Belotserkovsky, Igor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663165 | BELOTTI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290319 | BELOUNGY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832439 | BELOUS, ALEX & YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288675 | BELOUS, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646042 | BELOVE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832440 | BELOVICZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213405 | BELOW, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547165 | BELQUI URENA | 6768 HERITAGE GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| 5547166 | BELQUIS C SPINNER | 293 VICTORY LN APT 205 | | | | SUITLAND | MD | 20746 | |
| 4761278 | BELROSARIO, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852469 | BELRU CONSTRUCTION INC | 2589 RANCHLAND WAY | | | | Roseville | CA | 95747 | |
| 4694043 | BELSCAMPER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547167 | BELSCHNER CORY | 6333 N FEDERAL HIGHWAY | | | | FT LAUDERDALE | FL | 33308 | |
| 4832441 | BELSER, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451947 | BELSER, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611250 | BELSER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357051 | BELSER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768962 | BELSEY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740497 | BELSHER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526634 | BELSHIN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638774 | BELSITO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455196 | BELSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547168 | BELT BEATRIZ | 107 W IRON | | | | DEMING | NM | 88030 | |
| 5547169 | BELT DONNA | 67 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | |
| 4798140 | BELT HIGHWAY LP | C/O MD MANAGEMENT INC | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| 5547170 | BELT JULIE | 2658 W SONORA AVE | | | | TUALRE | CA | 93274 | |
| 5547171 | BELT LISA | 308 S HAW | | | | ORAN | MO | 63771 | |
| 5547172 | BELT MARY | 2422 7TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5547173 | BELT SHANDORA | 1931 Altavue RD | | | | Catonsville | MD | 21228-4225 | |
| 5547174 | BELT SHERRITA R | 1839 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | |
| 4230411 | BELT, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261061 | BELT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198876 | BELT, CATHIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555951 | BELT, CHAMPAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338251 | BELT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437516 | BELT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341393 | BELT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300786 | BELT, DARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720379 | BELT, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679395 | BELT, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743143 | BELT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673814 | BELT, JULIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298771 | BELT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144633 | BELT, MALLORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368657 | BELT, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713644 | BELT, RHONDA LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339125 | BELT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550796 | BELT, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578828 | BELT, SHIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345901 | BELT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546698 | BELTAU, JAYLANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427573 | BELTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285741 | BELTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515777 | BELTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1086 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547175 | BELTETON MYNOR | 1838 CARWITHAN ST | | | | PHILADELPHIA | PA | 19152 | |
| 4755349 | BELTHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769106 | BELTHROP, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890589 | Belting Industries Company, Inc. | c/o Berger & Montague, PC | Attn: Matthew P. McCahill | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4890588 | Belting Industries Company, Inc. | c/o Hagens Berman Sobol Shapiro, LLP - NY | Attn: Jason A. Zweig | 555 Fifth Avenue, Suite 1700 | | New York | NY | 10017-2416 | |
| 4890587 | Belting Industries Company, Inc. | c/o Kaplan Fox - Chicago | Attn: Gary Specks | 203 N. La Salle St. | | Chicago | IL | 60601 | |
| 4890585 | Belting Industries Company, Inc. | c/o Kaplan Fox & Kilsheimer, LLP | Attn: Robert N. Kaplan, Richard J. Kilsheimer | 805 Third Avenue, 22nd Floor | | New York | NY | 10022 | |
| 4890586 | Belting Industries Company, Inc. | c/o Pinilis Halpern, LLP | Attn: William J. Pinilis | 237 South Street | | Morristown | NJ | 07960 | |
| 4709228 | BELTJONES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259904 | BELTMAN, CELESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436542 | BELTO, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734110 | BELTOM, TANJIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629901 | BELTO-MILLS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547176 | BELTON BRIAN | 6210 KANE DR | | | | CLIFTON | MD | 20735 | |
| 5547177 | BELTON CASANDRA | 930 N UNRUH AVE APT 11 | | | | LA PUENTE | CA | 91744 | |
| 5547178 | BELTON CHEQUETTA | 1521 SUMNER AVENUE LOT 3 | | | | CHARLESTON | SC | 29406 | |
| 5547179 | BELTON CHERYL D | 4727 ROCHESTER COURT | | | | NEWPORT NEWS | VA | 23607 | |
| 4872988 | BELTON JOURNAL | BELTON NEWSPAPERS INC | P O BOX 180 | | | BELTON | TX | 76513 | |
| 5547180 | BELTON JOURNAL | P O BOX 180 | | | | BELTON | TX | 76513 | |
| 4264688 | BELTON JR, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679920 | BELTON JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547181 | BELTON KATIE | 522 WINFREELANE | | | | PRINCTON | WV | 24739 | |
| 5547182 | BELTON KYONNA | 8519 JANE AVE | | | | STLOUIS | MO | 63121 | |
| 5547183 | BELTON ROBERT | 28 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5547184 | BELTON SAMANTHA | 2744 AVALON HEIGHTS ROAD | | | | N CHESTERFIELD | VA | 23237 | |
| 5547185 | BELTON SHEXILA | 2931 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| 5547186 | BELTON TALETTA M | 92 OLESON DR | | | | NAPERVILLE | IL | 60540 | |
| 4787478 | Belton Taylor, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667738 | BELTON, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617057 | BELTON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166908 | BELTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313917 | BELTON, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651628 | BELTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345396 | BELTON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386198 | BELTON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507380 | BELTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306296 | BELTON, ESSENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657697 | BELTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693832 | BELTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584534 | BELTON, LAVERNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511009 | BELTON, MARKELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553779 | BELTON, MYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650322 | BELTON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408394 | BELTON, RAYLONDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368736 | BELTON, REGINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398450 | BELTON, SHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580462 | BELTON, SILBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617879 | BELTON, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520841 | BELTON, TREVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295798 | BELTON, VALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706812 | BELTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221765 | BELTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366092 | BELTOWSKI, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722364 | BELTRAME, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335218 | BELTRAME, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728066 | BELTRAME, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221532 | BELTRAMI, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812686 | BELTRAMO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164548 | BELTRAN ADRIANO, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547187 | BELTRAN ALEX | 16812 TRETHEWAY RD | | | | LODI | CA | 95240 | |
| 5547188 | BELTRAN ALMA | R-76 CALLE 2 URB PASEO COSTA | | | | SALINAS | PR | 00751 | |
| 4178876 | BELTRAN ARRIETA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560227 | BELTRAN CANAS, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547191 | BELTRAN CHAUNTEL | 2706 LELAND AVE | | | | REDDING | CA | 96001 | |
| 5547192 | BELTRAN CHRISTINA I | 1025 GLENDALE DR | | | | LAS CRUCES | NM | 88005 | |
| 5547193 | BELTRAN CYNTHIA I | 500 W LINWOOD AVE | | | | TURLOCK | CA | 95380 | |
| 5547194 | BELTRAN DANIA | 1914 W HAYWARD | | | | PHOENIX | AZ | 85021 | |
| 5547195 | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | 54546 | |
| 4585311 | BELTRAN DEFELIX, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542789 | BELTRAN DEL RIO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547196 | BELTRAN DEMARIS | 16808 GOLDEN BLUFF LOOP | | | | RIVERSIDE | CA | 92503 | |
| 5547197 | BELTRAN DENISE | 2464 PINERIDGE ST | | | | THIBODAUX | LA | 70301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547198 | BELTRAN DEUSDEDIT | CALLE 6 E7 URB EL COQUI 2 | | | | CATANO | PR | 00962 | |
| 5547199 | BELTRAN DIVINA | 2011 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | |
| 5547200 | BELTRAN DOLORES | 1506 NE 131ST ST | | | | MIAMI | FL | 33135 | |
| 5547201 | BELTRAN EARNIE | BECY BELTRAN | | | | HUGHSON | CA | 95326 | |
| 5547202 | BELTRAN EDGAR | 706 ANDERSON AVE | | | | ALBUQUERQUE | NM | 87102 | |
| 5547203 | BELTRAN EDILYS | HC 02 BOX 8128 | | | | CAMUY | PR | 00627 | |
| 4392254 | BELTRAN GARCIA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547204 | BELTRAN GEORGE | 1025 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| 5547205 | BELTRAN GISELA | PMB 228 CALLE MUNOS RIVERA | | | | LARES | PR | 00669 | |
| 5547206 | BELTRAN GREGORIO O | 4630 BORDER VILLAGE N APT 228 | | | | SAN YSIDRO | CA | 92173 | |
| 5547207 | BELTRAN IVETTE | 4002 FAWN CIR | | | | TAMPA | FL | 33610 | |
| 5547208 | BELTRAN JAIME | 16628 VALLEY BLVD | | | | LA PUENTE | CA | 91748 | |
| 5547209 | BELTRAN JAQUELINE | 2885 MIDWAY BLVD830 | | | | BROOMFIELD | CO | 80234 | |
| 5547210 | BELTRAN JOAQUIN | 555 MAUMEE AVE | | | | TOLEDO | OH | 43609 | |
| 5547212 | BELTRAN JUANITA | 206 N BURNS | | | | WICHITA | KS | 67203 | |
| 5547213 | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | 79323 | |
| 5547214 | BELTRAN MAGDALENA | 1333 COLUMBIA SE APT 23 | | | | ALBUQUERQUE | NM | 87105 | |
| 5547215 | BELTRAN MARGARET | 116A PAIGE ST | | | | DUSON | LA | 70529 | |
| 5547216 | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | 98902 | |
| 5547217 | BELTRAN MARIBEL | URB SANTA ROSA CALLE 124 | | | | BAYAMON | PR | 00959 | |
| 5547218 | BELTRAN MARZUELMEABE | 240 N C 1016 | | | | KINGSVILLE | TX | 78363 | |
| 4617531 | BELTRAN MELENDEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547219 | BELTRAN MELINDA | 12307 42ND DR NE | | | | MARYSVILLE | WA | 98271 | |
| 5547220 | BELTRAN MONICA | 16720 KINGSDALE DR | | | | COVINA | CA | 91722 | |
| 5547221 | BELTRAN MONIQUE | 2513 SPEAR ST APT A | | | | LAS VEGAS | NV | 89101 | |
| 5547222 | BELTRAN MORALES | SANO 51 LN | | | | GRAHAM | NC | 27253 | |
| 4244563 | BELTRAN NINO, NATHALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547223 | BELTRAN NORMA | 27624 FELTS AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 4194270 | BELTRAN ORTEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547224 | BELTRAN RAQUEL | 501 AL FREDO ST | | | | SAN JUAN | TX | 78589 | |
| 5547225 | BELTRAN RINA | 805 LENCOE DR | | | | SAN DIEGO | CA | 92114 | |
| 5547226 | BELTRAN ROSALID | 3981 MCRAE RD | | | | HOFFMAN | NC | 28347 | |
| 5547227 | BELTRAN ROSEMARY | 1920 W SIERRA DR | | | | FRESNO | CA | 93706 | |
| 5547228 | BELTRAN RUTH | 37249 SIDERNO DR | | | | PALMDALE | CA | 93552 | |
| 5547229 | BELTRAN SHEILA | CALLE1328 17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 4165782 | BELTRAN SIERRA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266358 | BELTRAN SILVA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547230 | BELTRAN SONIA | 2411 MCCARRAN ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5547231 | BELTRAN SUSAN U | 1348 KINAU ST 5 | | | | HONOLULU | HI | 96814 | |
| 5547232 | BELTRAN THOMAS | CONDOMINO DE DIEGO 575 APT 14 | | | | SAN JUAN | PR | 00924 | |
| 5547233 | BELTRAN VELASCO-DIAZ | 47 CLIFFSIDE DR | | | | DALY CITY | CA | 94015 | |
| 5547234 | BELTRAN ZULMA | URB VILLA SERAL A33 | | | | LARES | PR | 00669 | |
| 4416905 | BELTRAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313240 | BELTRAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209993 | BELTRAN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233347 | BELTRAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588454 | BELTRAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208925 | BELTRAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588453 | BELTRAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214443 | BELTRAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685236 | BELTRAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513726 | BELTRAN, ARGELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528753 | BELTRAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265953 | BELTRAN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155545 | BELTRAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191406 | BELTRAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529589 | BELTRAN, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195559 | BELTRAN, CHAUNTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172086 | BELTRAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569169 | BELTRAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299703 | BELTRAN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613279 | BELTRAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408777 | BELTRAN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492801 | BELTRAN, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152724 | BELTRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712385 | BELTRAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179152 | BELTRAN, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189816 | BELTRAN, ENRIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200947 | BELTRAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160124 | BELTRAN, ERIKA STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249169 | BELTRAN, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503796 | BELTRAN, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531833 | BELTRAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409562 | BELTRAN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173115 | BELTRAN, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668237 | BELTRAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719304 | BELTRAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192091 | BELTRAN, ITZEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660334 | BELTRAN, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200634 | BELTRAN, JACQUELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746096 | BELTRAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213950 | BELTRAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312256 | BELTRAN, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281505 | BELTRAN, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201730 | BELTRAN, JASMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825312 | BELTRAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193096 | BELTRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161936 | BELTRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201112 | BELTRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170234 | BELTRAN, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415694 | BELTRAN, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547658 | BELTRAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527685 | BELTRAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199167 | BELTRAN, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705118 | BELTRAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486920 | BELTRAN, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441136 | BELTRAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217413 | BELTRAN, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693419 | BELTRAN, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194075 | BELTRAN, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405360 | BELTRAN, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184849 | BELTRAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530209 | BELTRAN, KORYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179523 | BELTRAN, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599889 | BELTRAN, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641108 | BELTRAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500019 | BELTRAN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398360 | BELTRAN, MACALA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615854 | BELTRAN, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655409 | BELTRAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746886 | BELTRAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753418 | BELTRAN, MARTIN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196313 | BELTRAN, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723013 | BELTRAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751884 | BELTRAN, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193639 | BELTRAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566091 | BELTRAN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504617 | BELTRAN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184993 | BELTRAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753850 | BELTRAN, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170842 | BELTRAN, NADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687378 | BELTRAN, NARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529661 | BELTRAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169392 | BELTRAN, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155303 | BELTRAN, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396461 | BELTRAN, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271007 | BELTRAN, PUMEHANAHUAPALAOKALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212740 | BELTRAN, RAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182678 | BELTRAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602433 | BELTRAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564104 | BELTRAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161532 | BELTRAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395291 | BELTRAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657970 | BELTRAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171506 | BELTRAN, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683923 | BELTRAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655525 | BELTRAN, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753593 | BELTRAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208220 | BELTRAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637818 | BELTRAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194552 | BELTRAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179648 | BELTRAN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649699 | BELTRAN, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548069 | BELTRAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548260 | BELTRAN, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640968 | BELTRAN, SONAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1089 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416846 | BELTRAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319825 | BELTRAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684128 | BELTRAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314852 | BELTRAN, VENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503991 | BELTRAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218788 | BELTRAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189998 | BELTRAN, YANETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242129 | BELTRAN, YISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569301 | BELTRAN, YOVANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711040 | BELTRAN, ZENAIDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489349 | BELTRANDELRIO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413290 | BELTRAN-FLORES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475967 | BELTRAN-GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176851 | BELTRAN-LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421854 | BELTRANO, REB JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725944 | BELTRAN-SANDOVAL, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547235 | BELTRANSANTOS DOMINGA | PO BOX 3766 PMB152 | | | | NARANJITO | PR | 00719 | |
| 4154635 | BELTRAN-SUAREZ, IRIDIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547236 | BELTRE SONIA | 8 MARCELLO ST APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 4432667 | BELTRE, DANICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701491 | BELTRE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547237 | BELTREN MARIO | 4570 N ORACLE | | | | TUCSON | AZ | 85705 | |
| 4500552 | BELTRES, SIMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499558 | BELTRE-TAVARES, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547238 | BELTRONE STEPHANIE | 8116 ORTIN LANE | | | | RALEIGH | NC | 27612 | |
| 5794765 | BELTS AND BLADES | 410 E. Napoleon St. | | | | Sulphur | LA | 70663 | |
| 4796059 | BELTS.COM | 1396 N. JEFFERSON ST. | | | | ANAHEIM | CA | 92807 | |
| 5794766 | Beltway 290 Park LP | 15120 Northwest Freeway | Suite 190 | | | Houston | TX | 77040 | |
| 4855187 | BELTWAY 290 PARK LP | BELTWAY / 290 PARK LP | C/O TNRG PROPERTY SERVICES, INC. | 15120 NORTHWEST FREEWAY | SUITE 190 | HOUSTON | TX | 77040 | |
| 5547239 | BELTZ CHRISTINE | 1817 COLONIAL ARMS CIR B3 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5547240 | BELTZ DAWN A | 1203 N MARKWELL AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5547241 | BELTZ TRACEY | 10758 KENYON RD | | | | MT VERNON | OH | 43050 | |
| 4288293 | BELTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433139 | BELTZ, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623706 | BELTZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294307 | BELTZ, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147335 | BELTZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241218 | BELTZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469199 | BELTZ, ROLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156558 | BELTZ, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653122 | BELTZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167478 | BELTZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490548 | BELTZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145660 | BELUE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794767 | Beluga Hospitality | 9547 Blandford Road | | | | Orlando | FL | 32827 | |
| 5791679 | BELUGA HOSPITALITY | LEE BABCOCK | 9547 BLANDFORD ROAD | | | ORLANDO | FL | 32827 | |
| 4872157 | BELUGA INC | ACCT BABY BELUGA | 463 SEVENTH AVE 4TH FLR | | | NEW YORK | NY | 10018 | |
| 4177766 | BELULIA III, ROUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547243 | BELUS CATHLEEN | 2015 LOVERS LANE ROAD NE | | | | CANTON | OH | 44721 | |
| 4562611 | BELUS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240202 | BELUS, ENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490183 | BELUSKO, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731183 | BELUSKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547245 | BELVA BENBOW | 7983 15TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5547246 | BELVA HUGGINS | 3005 DELL DRIVE | | | | COLUMBIA | SC | 29209 | |
| 4655626 | BELVA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798095 | BELVEDERE BATH LLC | DBA BELVEDERE BATH | 4816 BRECKSVILLE RD FLOOR 2 | | | RICHFIELD | OH | 44286 | |
| 4812687 | BELVEDERE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725241 | BELVEDERE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219245 | BELVILL, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318713 | BELVILLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547248 | BELVIN MONIQUE L | 5813 KENDALL RD | | | | RICHMOND | VA | 23224 | |
| 5547249 | BELVIN YATRELL M | 56 S PHILLIP COURT | | | | CHALMETTE | LA | 70043 | |
| 4378766 | BELVIN, ALION B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559167 | BELVIN, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517730 | BELVIN, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416655 | BELVIN, JARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551631 | BELVIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384797 | BELVIN, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594600 | BELVIN, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771259 | BELVIN, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322848 | BELVIN, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557043 | BELVIN, QWATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825313 | BELVIN,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547250 | BELVINS FELCIANO FRANCES | URB COUNTRY CLUB CALLE 446 ND2 | | | | CAROLINA | PR | 00982 | |
| 4162808 | BELVINS, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547251 | BELVIS ROSA | CALLE TANQUA 251 | | | | SAN JUAN | PR | 00901 | |
| 4725854 | BELVIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394457 | BELWARE, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547252 | BELY KATRINA | 808 BUREAU DR | | | | GAITHERSBURG | MD | 20878 | |
| 4381618 | BELYAKOV, VITALIY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547253 | BELYEA CHELSEA | 6700 STARDUST LN | | | | ORLANDO | FL | 32818 | |
| 4556793 | BELYEA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467433 | BELYEA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424612 | BELYEA, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701527 | BELYEU, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547254 | BELYNDA JACKSON | 1801 J STREET | | | | LAS VEGAS | NV | 89106 | |
| 4479722 | BELYUNG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723972 | BELZ, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454955 | BELZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484110 | BELZER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155022 | BELZER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723523 | BELZIE, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861754 | BEM WIRELESS LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4480054 | BEM, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176325 | BEM, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339786 | BEM, WILMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547255 | BEMAN BRIANA | 1723 S BONNIE BRAE | | | | LOS ANGELES | CA | 90006 | |
| 4870359 | BEMANS APPLIANCE SERVICE INC | 729 EAST PARK ST PO BOX 636 | | | | HASTINGS | NE | 68901 | |
| 4862339 | BEMAPSI INC | 1942 E 46TH ST | | | | VERNON | CA | 90058 | |
| 4159097 | BEMBENEK, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547256 | BEMBER MORRIS | 106 DELANO ST | | | | FAIRMONT | NC | 28340 | |
| 5547257 | BEMBER MORRIS T | 611 S MAIN ST | | | | FAIRMONT | NC | 28340 | |
| 4627557 | BEMBEY, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435434 | BEMBO, CHAQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363760 | BEMBOOM, PAYTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697457 | BEMBRICK, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670205 | BEMBRIDGE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547258 | BEMBRY JOANN | 3430 KIMBERLY | | | | MOSS POINT | MS | 39563 | |
| 5547259 | BEMBRY LASHEA S | 203 CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5547260 | BEMBRY LETICIA | 2150 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5547261 | BEMBRY MAURICE | 62 PEMBROOK ST | | | | PROV | RI | 02908 | |
| 4396984 | BEMBRY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230202 | BEMBRY, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483526 | BEMBRY, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697258 | BEMBRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206915 | BEMBRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433728 | BEMBRY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694072 | BEMBRY, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560232 | BEMBRY, TREVOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478889 | BEMBURY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874880 | BEME INTERNATIONAL LLC | DC & JIT | P O BOX 178509 | | | SAN DIEGO | CA | 92177 | |
| 4468298 | BEMENT, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825314 | BEMENT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478165 | BEMESDERFER, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876062 | BEMIDJI PIONEER | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873097 | BEMIS MANUFACTURING COMPANY | BIN #88383 | | | | MILWAUKEE | WI | 53288 | |
| 4222377 | BEMIS, CARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433033 | BEMIS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412667 | BEMIS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256538 | BEMIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308708 | BEMIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380260 | BEMIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825315 | BEMIS, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179835 | BEMIS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201557 | BEMIS, STEPFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331250 | BEMIS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303863 | BEMISH, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221666 | BEMONTE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547263 | BEMOUSHEGGB MR | 630 ORANGE AVE NONE | | | | PORT ARTHUR | TX | 77640 | |
| 4573357 | BEMOWSKI, CASSIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346611 | BEMPAH, HUMPHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557964 | BEMPAH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618816 | BEMPONG, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858780 | BEMRICH ELECTRIC & TELE INC | 110 SO 21ST | | | | FORT DODGE | IA | 50501 | |
| 4420808 | BEMUS, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1091 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798290 | BEN & JONAH CORP | DBA BEN&JONAH | 1569 E 22ND ST | | | BROOKLYN | NY | 11210 | |
| 4812688 | BEN / RACHEL CALAFIA HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547265 | BEN A | 2505 W 6TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5547266 | BEN A CHAVEZ | 1499 OLD OAK ARCH NONE | | | | VIRGINIA BCH | VA | 23453 | |
| 5547267 | BEN ADAMS | 8801 ROYAL RIDGE PKWY | | | | IRVING | TX | 75063 | |
| 5547269 | BEN ALCIE | 11525 BECKY CIRCLE | | | | TAMPA | FL | 33637 | |
| 5547271 | BEN ANDREA | 9570 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | |
| 4858215 | BEN ARNOLD DISTRIBUTING | 101 BEVERAGE BLVD | | | | RIDGEWAY | SC | 29130 | |
| 4832442 | BEN BERMUDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872993 | BEN BROCHU ENTERPRISES LLC | BENJAMIN BROCHU | 161 MAIN STREET | | | GORHAM | NH | 03581 | |
| 5547273 | BEN BROOKS | 1220 SCOTLAND AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5809274 | Ben Chieu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547275 | BEN CONNELLY | 3224 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4373187 | BEN DANEMARKS, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547276 | BEN DANIEL | 1777 HOOKOE ST | | | | PEARL CITY | HI | 96782 | |
| 4679965 | BEN DOR, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870120 | BEN E KEITH CO | 7001 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | |
| 5547277 | BEN EGGLESTON | 23295 YORK AVE NONE | | | | PARKER | CO | 80138 | |
| 4848390 | BEN ESTRADA | 25142 AVENIDA RONDEL | | | | Valencia | CA | 91355 | |
| 4812689 | BEN FEARNLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547278 | BEN FOX | 215 S SAN JUAN AVE | | | | BUENA VISTA | CO | 81211 | |
| 5547279 | BEN GOLDEN | 14 SE 3RD STREET | | | | HAVANA | FL | 32333 | |
| 5547280 | BEN GONZALEZ | 2903 E HEMPSTEAD RD | | | | ANAHEIM | CA | 92806 | |
| 4486063 | BEN GUERGA, SARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547281 | BEN GUIDOTTI | 464 HORNET CT N | | | | SALEM | OR | 97303 | |
| 4812690 | BEN HA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547282 | BEN HARRIS | 1687 WOODLAND DR | | | | RED WING | MN | 55066 | |
| 4866107 | BEN HARRISON | 3433 DRAYTON CIR | | | | VALDOSTA | GA | 31605 | |
| 5547283 | BEN HENRY | 6425 S LOWE | | | | CHICAGO | IL | 60621 | |
| 4885123 | BEN HILL IRWIN SHOPPER INC | PO BOX 67 | | | | OCILLA | GA | 31774 | |
| 5547284 | BEN HOLMES | 326 BOMART LN | | | | CHARLESTOWN | IN | 47111 | |
| 4848368 | BEN HULTIN | 13175 REDWOOD AVE | | | | Boulder Creek | CA | 95006 | |
| 4887132 | BEN JAY GALLATY | SEARS OPTICAL 1555 | 320 TOWNE CTR CIRCL | | | SANFORD | FL | 32771 | |
| 4339947 | BEN JR., JACQUES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832443 | BEN KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800072 | BEN KERBY | DBA EYEWEAR OUTLET | PO BOX 3643 | | | LACEY | WA | 98509 | |
| 4812691 | BEN KING CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812692 | BEN LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854177 | BEN LAPARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547285 | BEN LASHONDA | 32 FORT MCCLARY CT | | | | MACON | GA | 31210 | |
| 5547286 | BEN LEE | 909 TINDAL RD | | | | PELION | SC | 29123 | |
| 5547287 | BEN LEVINE | 3010 DUBLIN RD | | | | STREET | MD | 21154 | |
| 5547288 | BEN M MCPHETERS | 9 THERIEN AVE | | | | SACO | ME | 04072 | |
| 4850036 | BEN MANCINI | 38801 W SCIO RD | | | | Scio | OR | 97374 | |
| 4804233 | BEN MANDELL | DBA AMAZING KEYS INC | PO BOX 2971 | | | MATTHEWS | NC | 28106 | |
| 5547289 | BEN MCCANE | 7 ELAN HALL | | | | NEWARK | DE | 19711 | |
| 5547290 | BEN MCDADE | 112 HAMPSHIRE LANE | | | | CROSSVILLE | TN | 38558 | |
| 5547291 | BEN MORENO | 14837 GALE AVE | | | | LA PUENTE | CA | 91745 | |
| 5547292 | BEN MORTON | 3554 WRIGHTS FERRY ROAD | | | | LOUISVILLE | TN | 37777 | |
| 5547293 | BEN NUMBULO | 658 RIVER RD | | | | MT UPTON | NY | 13809 | |
| 5547294 | BEN NG | 5049 ANZA STREET | | | | SAN FRANCISCO | CA | 94121 | |
| 4790460 | Ben Pearson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547295 | BEN PEIRSOL | 333 CAT TAIL LANE | | | | YORKTOWN | VA | 23693 | |
| 5547296 | BEN POLLOCK | PO BOX 216 | | | | SLAGLE | LA | 71475 | |
| 5547297 | BEN POTTER | 169 AGALIHA LN | | | | BREVARD | NC | 28712 | |
| 5547298 | BEN PRIES | 3923 154TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5547299 | BEN QUATROMONI | PO BOX 399 | | | | NORWALK | CT | 06856 | |
| 5547300 | BEN RAPER | 279 AYRES DR | | | | LINDEN | TN | 37096 | |
| 4803518 | BEN RITGER | DBA DIGITAL STYLES | 21900 KILLDEER ST | | | CEDAR | MN | 55011 | |
| 5547301 | BEN ROSE M | 8130 W MHYMAN | | | | PHOENIX | AZ | 85031 | |
| 4851759 | BEN S CARPET & TILE CLEANING SERVICES | 3147 N BLACK CANYON HWY STE 1 | | | | Phoenix | AZ | 85015 | |
| 5547302 | BEN SPEDOWSKI | 9664 18 MILE RD | | | | RODNEY | MI | 49342 | |
| 4832444 | BEN STRADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547303 | BEN STRAINIS | 103 HICKORY LN | | | | MORRIS | IL | 60450 | |
| 5547304 | BEN UPDEGROVE | 505 EAST VALLEY | | | | RED OAK | IA | 51566 | |
| 4803737 | BEN VAKNIN | DBA RED JEANS NYC | 2472 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 5547305 | BEN WEYMOUTH | 12 SILVER LAKE AVE | | | | WILMINGTON | MA | 01887 | |
| 5547306 | BEN WIEDUWILT | 6307 W AVENUE K | | | | LANCASTER | CA | 93536 | |
| 5547307 | BEN ZDAN | 140 MAPLE ST SW | | | | SWISHER | IA | 52338 | |
| 5547308 | BEN ZUPPAN | 330 WALNUT AVE NONE | | | | WALNUT CREEK | CA | 94598 | |
| 4566846 | BEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618855 | BEN, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146267 | BEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1092 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160239 | BEN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438609 | BEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776917 | BEN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287890 | BEN, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406727 | BEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201108 | BEN, PRITHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715592 | BEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324064 | BEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551307 | BEN, TYRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547309 | BENABE ELIZABETH | HC 58 BOX 13241 | | | | AGUADA | PR | 00602 | |
| 4585976 | BENABE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246852 | BENABE, JENEPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752092 | BENABE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466977 | BENADI, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459982 | BENADUM, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672249 | BENADUM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465898 | BENAFEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778758 | Ben-Aharon, Keren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778813 | Ben-Aharon, Raz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778879 | Ben-Aharon, Raz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341314 | BENAIN-COLEY, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774384 | BENAK, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338518 | BENALCAZAR, ALVARO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407072 | BENALCAZAR, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792921 | Benali, Briann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832445 | BEN-ALLAN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411542 | BENALLI, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412311 | BENALLIE, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548673 | BENALLIE, TRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408972 | BENALLIE, YAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547311 | BENALLY ARLENE | PO BOX 1233 | | | | WATERFLOW | NM | 87421 | |
| 5547312 | BENALLY AURELIA | P O BOX 2104 | | | | SHIPROCK | NM | 87420 | |
| 5547313 | BENALLY AUSTIN | PO BOX 1427 | | | | SHIPROCK | NM | 87420 | |
| 5547314 | BENALLY BENITA | 1328 SMITH LANE | | | | FARMINGTON | NM | 87401 | |
| 5547315 | BENALLY CECILA | PO BOX 514 | | | | FRUITLAND | NM | 87416 | |
| 5547316 | BENALLY DEBRA | PO BOX 7060 | | | | NAZLINI | AZ | 86540 | |
| 5547317 | BENALLY DEWAYNE | POLICE QTR SP 1 | | | | CROWNPOINT | NM | 87313 | |
| 5547318 | BENALLY GABRIEL | SAN FRANCISCO BLVD 14 | | | | SHIPROCK | NM | 87420 | |
| 5547319 | BENALLY JESSE | PO BOX 2642 | | | | SHIPROCK | NM | 87420 | |
| 5547320 | BENALLY JESSICA | 3848 SOUTH SWADLEY ST | | | | MORRISON | CO | 80465 | |
| 5547321 | BENALLY JOHANNA | PO BOX 454 | | | | ROCK POINT | AZ | 86545 | |
| 5547322 | BENALLY JUSTIN | BOX 1531 | | | | WATERFLOW | NM | 87421 | |
| 5547323 | BENALLY KIMBERLY | PO BOX 1567 | | | | WATERFLOW | NM | 87421 | |
| 5547324 | BENALLY LEANN | 515 MOCCASIN CIRCLE | | | | TOWAOC | CO | 81334 | |
| 5547325 | BENALLY LUCRECIA D | PO BOX 1346 | | | | SHIPROCK | NM | 87420 | |
| 5547326 | BENALLY MARCINDA | 5154 BELLFLOWER CR | | | | FARMINGTON | NM | 87401 | |
| 5547327 | BENALLY MARIAN | PO BOX 2543 | | | | BLOOMFIELD | NM | 87413 | |
| 5547328 | BENALLY MARTINEZ | PO BOX 1633 | | | | FRUITLAND | NM | 87416 | |
| 5547329 | BENALLY STACIE L | 3 RD 6438 | | | | KIRTLAND | NM | 87417 | |
| 5547330 | BENALLY VANESSA | PO BOX 2642 | | | | SHIPROCK | NM | 87421 | |
| 4411818 | BENALLY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410363 | BENALLY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154017 | BENALLY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161010 | BENALLY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411792 | BENALLY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160740 | BENALLY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363325 | BENALLY, DEVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412074 | BENALLY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408657 | BENALLY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411411 | BENALLY, JERRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412347 | BENALLY, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412468 | BENALLY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411027 | BENALLY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411278 | BENALLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160839 | BENALLY, LUCINDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155690 | BENALLY, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409437 | BENALLY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411290 | BENALLY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411149 | BENALLY, PEREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409791 | BENALLY, RAFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412229 | BENALLY, RALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409312 | BENALLY, SARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409749 | BENALLY, SCHEZINADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410412 | BENALLY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737732 | BENALLY, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409181 | BENALLY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186109 | BEN-AMOR, LOTFI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285621 | BENANDI, MARGARET M E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701807 | BENANTI, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547331 | BENARD AKIA | 363D GELPI DR | | | | LAKE CHARLES | LA | 70607 | |
| 5547332 | BENARD CASSANDRA | 20 SCOTTSDALE DR APT 2 | | | | ASHEVILLE | NC | 28806 | |
| 5547333 | BENARD DANITA | 4709 CRESTHILL DR | | | | TAMPA | FL | 33615 | |
| 5838324 | Benard Fidel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547335 | BENARD RASHEL | 723 SOUTH 17TH | | | | SAINT JOSEPH | MO | 64507 | |
| 5547336 | BENARD ROGERS | 1816 WAREFIELD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5547337 | BENARD TAMATHA A | 8827 TORII | | | | ST LOUIS | MO | 63121 | |
| 4846474 | BENARD TOMBRELLO | 1028 SOUTHLAKE CV | | | | Birmingham | AL | 35244 | |
| 5547338 | BENARD WILLIAM | 1517 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 4326348 | BENARD, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325583 | BENARD, DEVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640380 | BENARD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322300 | BENARD, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704226 | BENARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607624 | BENARD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759299 | BENARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832446 | BENARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246954 | BENARDO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313348 | BENAROUS, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547339 | BENART DONALD | 2438 N LOCUST AVE | | | | RIALTO | CA | 92377 | |
| 4773831 | BENARY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812693 | BENARY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832447 | BENATULI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547340 | BENAVE JHOANA C | ARISTEDES D ECHAVIER BLQ 5 APT | | | | PONCE | PR | 00728 | |
| 5547341 | BENAVENTE BREE | 1204 HELIX ST | | | | SPRING VALLEY | CA | 91977 | |
| 4436960 | BENAVENTE CONDORI, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547342 | BENAVENTE PAULA | 605 HAMPTON LN | | | | KEY BISCAYNE | FL | 33149 | |
| 4269799 | BENAVENTE, CHENTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268861 | BENAVENTE, ILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269094 | BENAVENTE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269718 | BENAVENTE, JAMIELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268611 | BENAVENTE, JIZAN-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268426 | BENAVENTE, JOJO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269221 | BENAVENTE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269398 | BENAVENTE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269423 | BENAVENTE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586055 | BENAVENTE, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269615 | BENAVENTE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547343 | BENAVIBEZ ERIN | 7715 HOOKER STREET | | | | WESTMINSTER | CO | 80030 | |
| 4679089 | BENAVIDAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547345 | BENAVIDES ADA | 2310 14TH ST N | | | | ARLINGTON | VA | 22201 | |
| 5547346 | BENAVIDES ELSIE | 4202 LAMONT ST | | | | CORP CHRISTI | TX | 78411-3404 | |
| 4539051 | BENAVIDES II, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547347 | BENAVIDES JOHN | 188 N EXETER | | | | INDIANAPOLIS | IN | 46222 | |
| 5547348 | BENAVIDES KRYSTEL | 93 DOUG ST | | | | ENIGMA | GA | 31749 | |
| 5547349 | BENAVIDES MARIA | 5150 S WOOD ST | | | | CHICAGO | IL | 60609 | |
| 5547350 | BENAVIDES NANCY R | 3057 FAIRFIELD DR | | | | BROWNSVILLE | TX | 78526 | |
| 5547351 | BENAVIDES ROSA A | 5010 NW 2ND AVE APT 3 | | | | MIAMI | FL | 33127 | |
| 4541548 | BENAVIDES VEGA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753022 | BENAVIDES, ACELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678090 | BENAVIDES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734622 | BENAVIDES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330971 | BENAVIDES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541405 | BENAVIDES, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719458 | BENAVIDES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541607 | BENAVIDES, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694647 | BENAVIDES, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397030 | BENAVIDES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698036 | BENAVIDES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775563 | BENAVIDES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712003 | BENAVIDES, DIONICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693438 | BENAVIDES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662343 | BENAVIDES, ELIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566077 | BENAVIDES, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343809 | BENAVIDES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658082 | BENAVIDES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540371 | BENAVIDES, ESIQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617203 | BENAVIDES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721769 | BENAVIDES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713666 | BENAVIDES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608140 | BENAVIDES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650733 | BENAVIDES, FREDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234193 | BENAVIDES, GINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738741 | BENAVIDES, ISOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635314 | BENAVIDES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195697 | BENAVIDES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666907 | BENAVIDES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542890 | BENAVIDES, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699912 | BENAVIDES, JORGE CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538182 | BENAVIDES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547017 | BENAVIDES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620837 | BENAVIDES, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735440 | BENAVIDES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739000 | BENAVIDES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407893 | BENAVIDES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414847 | BENAVIDES, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532083 | BENAVIDES, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765916 | BENAVIDES, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544048 | BENAVIDES, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534753 | BENAVIDES, SOLYENITZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527041 | BENAVIDES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719859 | BENAVIDES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210089 | BENAVIDES, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204312 | BENAVIDES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547352 | BENAVIDEZ ALEXANDRA | 103 E FANNIN | | | | BEEVILLE | TX | 78102 | |
| 5547353 | BENAVIDEZ ANDREA C | 414 E WOLFCAMP | | | | HOBBS | NM | 88240 | |
| 5547354 | BENAVIDEZ ANNETTA | P O BOX 422 | | | | WILLIAMSBURG | NM | 87942 | |
| 5547355 | BENAVIDEZ ANNETTE | HASSAN ELLIS | | | | KILLEEN | TX | 76541 | |
| 5547356 | BENAVIDEZ CATHERINE | 5132 CASTLE ST | | | | LAS VEGAS | NM | 87701 | |
| 5547357 | BENAVIDEZ CECILIA | 10 N HORIZON LN | | | | SANTA FE | NM | 87507 | |
| 5547358 | BENAVIDEZ DEEANNA | 19 TAYLOR LOOP | | | | SANTA FE | NM | 87508 | |
| 5547359 | BENAVIDEZ ELIZABETH | 624 UNION ST | | | | LAS VEGAS | NM | 87701 | |
| 5547360 | BENAVIDEZ ELLA | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | |
| 5547361 | BENAVIDEZ ELLA J | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | |
| 5547362 | BENAVIDEZ IRENE | 9992 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | |
| 5547363 | BENAVIDEZ JESUS A | 419 24THST APTA | | | | RICHMOND | CA | 94806 | |
| 5547364 | BENAVIDEZ MARIA | 1423 LONGVIEW ST | | | | MESQUITE | TX | 75149 | |
| 5547365 | BENAVIDEZ PAUL | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4383755 | BENAVIDEZ SALGADO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547366 | BENAVIDEZ TREVA | 126 ALLEN AVE | | | | FINDLAY | OH | 45840 | |
| 4208312 | BENAVIDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573857 | BENAVIDEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409969 | BENAVIDEZ, ALPHONSO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412075 | BENAVIDEZ, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410241 | BENAVIDEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144659 | BENAVIDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631140 | BENAVIDEZ, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411238 | BENAVIDEZ, FALYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636970 | BENAVIDEZ, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277157 | BENAVIDEZ, JAELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153061 | BENAVIDEZ, JESSE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172112 | BENAVIDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547502 | BENAVIDEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411270 | BENAVIDEZ, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538752 | BENAVIDEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656453 | BENAVIDEZ, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187405 | BENAVIDEZ, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550757 | BENAVIDEZ, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401048 | BENAVIDEZ, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530554 | BENAVIDEZ, MICAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571367 | BENAVIDEZ, MIRANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312998 | BENAVIDEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533160 | BENAVIDEZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606716 | BENAVIDEZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890505 | Benavidez, Paul | 341 A Street | | | | Fillmore | CA | 93015 | |
| 4890506 | Benavidez, Paul | c/o The Law Office of Ball and Yorke | Attn: Allen R Ball, Joseph Rocco Jones | 1001 Partridge Drive Suite 330 | | Ventura | CA | 93003 | |
| 4900140 | Benavidez, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742621 | BENAVIDEZ, RAMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630473 | BENAVIDEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198632 | BENAVIDEZ, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200171 | BENAVIDEZ, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547367 | BENAVIDO YACIN | PO BOX 333 | | | | MAYAGUEZ | PR | 00681 | |
| 4555365 | BENAVITCH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730828 | BENAVIVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812694 | BENAY VARELLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343521 | BENAYA, SIANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591271 | BENAZOUZ, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527870 | BENBARKA, SHIRINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421797 | BENBENEK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298878 | BENBENEK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831275 | BENBENISTY, KIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219725 | BENBO, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489475 | BENBOURENANE, SAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493620 | BENBOURNANE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547368 | BENBOW KATHRYNE G | 2619 SAXON ST | | | | TALLAHASSEE | FL | 32310 | |
| 5547369 | BENBOW SHIRLEY D | 33 ZENA LN | | | | BISHOPVILLE | SC | 29010 | |
| 5547370 | BENBOW TONYA Y | 1408 VANCOUVER DR | | | | CHARLOTTE | NC | 28213 | |
| 4344712 | BENBOW, BELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271600 | BENBOW, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153152 | BENBOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233413 | BENBOW, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700853 | BENBOW, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674048 | BENBOW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147836 | BENBOW, SHANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688221 | BENBOW, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402059 | BENBOW, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547371 | BENBROOK LAW GROUP PC | 400 CAPITOL MALL SUITE 2530 | | | | SACRAMENTO | CA | 95814 | |
| 4740599 | BENBROOK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547372 | BENCARDINO MIGDALIA | 5914 TAVENDALE DR | | | | ORLANDO | FL | 32809 | |
| 4145278 | BENCE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265492 | BENCE, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595973 | BENCE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888805 | BENCH FACTORY | TREETOP PRODUCTS INC | 222 E STATE STREET | | | BATAVIA | IL | 60510 | |
| 4861752 | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | 52233 | |
| 4182512 | BENCH, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208483 | BENCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691662 | BEN-CHAIM, MIRYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220495 | BENCHEIKH, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205816 | BENCHEKROUN, SAEED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812695 | Benchley, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825316 | BENCHMARK + TISHMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794768 | Benchmark Bluffs | 4053 Maple Rd | | | | Amherst | NY | 14226 | |
| 5791680 | BENCHMARK BLUFFS | CHRIS FREEMAN | 4053 MAPLE RD | | | AMHERST | NY | 14226 | |
| 4812696 | BENCHMARK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812697 | BENCHMARK COMMUNITIES @ ARTISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812698 | BENCHMARK COMMUNITIES @ GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812699 | BENCHMARK COMMUNITIES @ HERITAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812700 | BENCHMARK COMMUNITIES @ LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812701 | BENCHMARK COMMUNITIES @ MONARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812702 | BENCHMARK COMMUNITIES EAST GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812703 | BENCHMARK COMMUNITIES@CORDELIA BUNGALOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812704 | BENCHMARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812705 | BENCHMARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881628 | BENCHMARK DISTRIBUTING | P O BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4832448 | BENCHMARK GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832449 | BENCHMARK SALES AND MARKETING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812706 | BENCHMARK-PROMENADE AT EAST GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795559 | BENCHPRO, INC. | DBA BENCHDEPOT | 23949 TECATE MISSION ROAD | | | TECATE | CA | 91980 | |
| 4724622 | BENCI, ROBERT A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296449 | BENCICH, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213899 | BENCINA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146284 | BENCKO, MADISEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825317 | BENCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876819 | BENCO EQUIPMENT CO | HEDAHLS INC | P O BOX 1038 | | | BISMARK | ND | 58502 | |
| 4825318 | BENCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547373 | BENCOMO BETTY J | 5920 GARCIA DR | | | | DONA ANA | NM | 88032 | |
| 5547374 | BENCOMO CINDY | 2055 SOUTH MITCHELL APT D | | | | CASPER | WY | 82604 | |
| 5547375 | BENCOMO NOEMI | 168 S LINCOLN 12 | | | | LOVELAND | CO | 80537 | |
| 5547376 | BENCOMO TERESA | 1940 ORCHARD DR | | | | CENTRAL POINT | OR | 97502 | |
| 4157053 | BENCOMO, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691413 | BENCOMO, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857121 | BENCOMO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832450 | BENCOMO, MARIO & DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409988 | BENCOMO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411579 | BENCOMO, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547377 | BENCON IMA | PO BOX 97 | | | | COROZAL | PR | 00783 | |
| 4505627 | BENCOSME, DALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404556 | BENCOSME, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506908 | BENCOSME, KAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224880 | BENCOSME, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400972 | BENCOSME, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370858 | BENCSEK, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769764 | BEND, RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752185 | BENDA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547378 | BENDABOUT DONALD | 101 Mose Yellowhorse DR | | | | Pawnee | OK | 74058-9622 | |
| 4331978 | BENDAHOU, DALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150146 | BENDALL, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633943 | BENDALL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249254 | BENDANA, ERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176960 | BENDAVID, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665576 | BENDAW, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398933 | BENDE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832451 | BENDECK ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597819 | BENDECK, CHERLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488133 | BENDEKOVITS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292902 | BENDEL, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317640 | BENDEL, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479645 | BENDEL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449179 | BENDEL, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658621 | BENDEL, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547379 | BENDELE LINDA | 1222 S ARCADIA AVE | | | | SPRINGFIELD | MO | 65804 | |
| 4793257 | Bendell, Michael & Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469660 | BENDEN, ABBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547380 | BENDER BENDER | 342 CANDY LANE | | | | FOSTER | WV | 25081 | |
| 5547381 | BENDER CANDY | 11438 HOPEWELL | | | | HAGERSTOWN | MD | 21740 | |
| 5547382 | BENDER CHARLES L | 1342 BARTH AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5547383 | BENDER CLAYTON | 1 WARD LANE | | | | BEVERLY | WV | 26253 | |
| 5547384 | BENDER DAWN | 586 W ZIMS CRT | | | | MILFORD | IN | 46542 | |
| 5547385 | BENDER DIANE L | 614 SCHOOL LANE | | | | BALDWYN | MS | 38824 | |
| 5547386 | BENDER HEATHER | PO BOX 33 | | | | COALTON | WV | 26257 | |
| 5547387 | BENDER JANET | 1740 CLAY HAMMON RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5547388 | BENDER JUDITH | 6550 SW 62ND CT | | | | OCALA | FL | 34474 | |
| 5547389 | BENDER LAQUENTIN | 944 SPRUCE ST | | | | AUGUSTA | GA | 30901 | |
| 5547390 | BENDER LAVONNE | 1316 14TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5547391 | BENDER MARILYN | 908 MENA STREET | | | | MENA | AR | 71953 | |
| 5547392 | BENDER NANCY | COUNTY OF CUMBERLAND | 1 COURTHOUSE SQUARE CARLISLE | | | PENNSYLVANIA | PA | 17013 | |
| 5547393 | BENDER PEGGY | 615 W WILKINSON ST | | | | GOSHEN | IN | 46528-2254 | |
| 5547394 | BENDER SADORA | 777 C R 9 | | | | BAY SPRINGS | MS | 39422 | |
| 4431079 | BENDER SR., KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547395 | BENDER SUSAN | 66 N PINE ST | | | | LEWISTOWN | PA | 17044 | |
| 5547396 | BENDER TAKITA | 3260 E 147TH ST | | | | CLEVELAND | OH | 44120 | |
| 5547398 | BENDER THERESA | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 4217361 | BENDER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481320 | BENDER, ALECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495366 | BENDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392687 | BENDER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478425 | BENDER, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605550 | BENDER, CARLOYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172125 | BENDER, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812707 | BENDER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635474 | BENDER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644715 | BENDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581158 | BENDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264594 | BENDER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825319 | BENDER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786888 | Bender, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518072 | BENDER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473413 | BENDER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763289 | BENDER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652359 | BENDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420442 | BENDER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468384 | BENDER, JAKEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178033 | BENDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575520 | BENDER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425167 | BENDER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481547 | BENDER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215924 | BENDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759278 | BENDER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596836 | BENDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447475 | BENDER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164556 | BENDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232164 | BENDER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653489 | BENDER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420749 | BENDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518651 | BENDER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461010 | BENDER, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724688 | BENDER, LADONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468893 | BENDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383135 | BENDER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295929 | BENDER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258375 | BENDER, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201506 | BENDER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657560 | BENDER, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460075 | BENDER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249291 | BENDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489504 | BENDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398201 | BENDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303637 | BENDER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679819 | BENDER, MICHELLE SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491925 | BENDER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557614 | BENDER, MORIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788519 | Bender, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513168 | BENDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793092 | Bender, Nikki & Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569286 | BENDER, NIOBE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477093 | BENDER, PENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213877 | BENDER, RANDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493891 | BENDER, RAYELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513661 | BENDER, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772919 | BENDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832452 | BENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690721 | BENDER, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300733 | BENDER, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442573 | BENDER, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493605 | BENDER, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703607 | BENDER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693249 | BENDER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493487 | BENDER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748852 | BENDER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391552 | BENDER, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307133 | BENDER, ZHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547399 | BENDERBUN JANELN | 102 DEARPATH CIRCLE | | | | CORINTH | MS | 38834 | |
| 4851724 | BENDERER GREEN SYSTEMS INC | 25 CEDAR LN | | | | POUGHKEEPSIE | NY | 12601 | |
| 4603180 | BENDERNAGEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547400 | BENDERS MICHELLE | 2131 WISE RD | | | | HAMPTON | VA | 23663 | |
| 4562504 | BENDERS, ANNIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399268 | BENDERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794769 | Benderson | 7978 Cooper Creek Blvd | Suite 100 | | | University Park | FL | 32401 | |
| 5794770 | Benderson | 7978 Cooper Creek Blvd. | Suite 100 | | | University Park | FL | 34201 | |
| 4854248 | BENDERSON | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 5788538 | BENDERSON | ATTN: DAVID H BALDAUF, MANAGING TRUSTEE | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5789598 | Benderson | Attn: Legal Department | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4854251 | BENDERSON | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854287 | BENDERSON | FIRST BERKSHIRE PROPERTIES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854419 | BENDERSON | MAIN - CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854878 | BENDERSON | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854666 | BENDERSON | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 32401 | |
| 4854697 | BENDERSON | MSF MIDLAND, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854269 | BENDERSON | MSF OAKDALE, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854920 | BENDERSON | RB 1993-1 TRUST- ROBINSON | C/O KM-SC, LLC, FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4808607 | BENDERSON DEVELOPMENT CO, LLC | | ATTN: ACCOUNTS PAYABLE | 7978 COOPER CREEK BLVD. SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5856319 | Benderson-Lemoore Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5856319 | Benderson-Lemoore Associates | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5547401 | BENDERSON-LEMOORE ASSOCIATES LP | 7978 COOPER CREEK BLVD STE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERSITY PARK | FL | 34201 | |
| 4778443 | Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808605 | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4807930 | BENDERSON-MCALLEN ASSOCIATES LP ACH#269 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5547402 | BENDEVER THERESA | 1450 S 97TH ST | | | | MILWAUKEE | WI | 53214 | |
| 4536264 | BENDEWALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547403 | BENDEZU LUZ A | 6680 RICH RD | | | | N FORT MYERS | FL | 33917 | |
| 4501297 | BENDEZU, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397163 | BENDEZU, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714912 | BENDEZU, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432755 | BENDICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674066 | BENDICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376578 | BENDICKSON, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349534 | BENDICKSON, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740190 | BENDICKSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361038 | BENDIG, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575597 | BENDING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227045 | BENDISTIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476008 | BENDITT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481393 | BENDITT, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628806 | BENDIX JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593048 | BENDIXEN, RUDOLF VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790321 | Bendle, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547404 | BENDLER JOHN | 6011 48TH ST NE | | | | EAST BEND | NC | 27108 | |
| 4196594 | BENDOL, LORNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547405 | BENDOLLA MELINDA | 4721 AVENIDA DE LOS AR | | | | YORBA LINDA | CA | 92886 | |
| 4145839 | BENDOLPH, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777098 | BENDOLPH, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598946 | BENDOLPH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869386 | BENDON PUBLISHING INTERNATIONAL | 605 WESTLAKE DRIVE | | | | ASHLAND | OH | 44805 | |
| 4723175 | BENDOR, ROSLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714221 | BENDOSKI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547406 | BENDOTH YOLANDA | 1160 E BORAD ST | | | | COLUMBUS | OH | 43205 | |
| 4832453 | BENDOYM, STEPHANIE & DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589976 | BENDRICK, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547407 | BENDROCK SALLY | 507 D LAKE BLUFF RD | | | | THIENSVILLE | WI | 53097 | |
| 5547408 | BENDROSS WARDRA S | 1591 NW 56 ST | | | | MIAMI | FL | 33142 | |
| 4531878 | BENDROSS, SWAIZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376987 | BENDS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461095 | BENDSON, TERESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705204 | BENDTSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425180 | BENDURA-LOKAY, LORILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462573 | BENDURE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737850 | BENDYNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547409 | BENDZA STEPHANIE | 23 EDGEWOOD ST | | | | CROMWELL | CT | 06067 | |
| 4196121 | BENE, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547410 | BENEAR MARY | RT 2 BX 137 | | | | RED HOUSE | WV | 25168 | |
| 4151023 | BENEAR, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853259 | BENECARD Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641575 | BENECH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431950 | BENECHE, GUYPSHAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230160 | BENECHE, JOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301589 | BENECKE, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423233 | BENEDETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224352 | BENEDETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746038 | BENEDETTI, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525423 | BENEDETTI, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739262 | BENEDETTI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624584 | BENEDETTI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668370 | BENEDETTI, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456414 | BENEDETTO, ABIGAYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511385 | BENEDETTO, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419319 | BENEDETTO, GIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419857 | BENEDETTO, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710825 | BENEDETTO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547411 | BENEDICA CHARLES | 108 PORTLAND PL | | | | STATEN ISLAND | NY | 10301 | |
| 4354874 | BENEDICK, SAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252902 | BENEDICO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1099 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547412 | BENEDICT BRENDA | 804 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5547413 | BENEDICT DEBRA | 21801 SWALE AVE | | | | PARKER | CO | 80138 | |
| 5547414 | BENEDICT DENNIS | 6571 FOREST VIEW DRIVE | | | | GEORGETOWN | CA | 95634 | |
| 4881758 | BENEDICT ENTERPRISES INC | P O BOX 370 | | | | MONROE | OH | 45050 | |
| 5547415 | BENEDICT ERIKA | 1024 WANNAMAKER WAY | | | | HENDERSON | NV | 89015 | |
| 5547416 | BENEDICT JASON | 4745 NE 32ND LANE APT 4 | | | | OCALA | FL | 34470 | |
| 5547417 | BENEDICT JENNIFER R | 1902 BLACKBIRD CIRCLE | | | | KEARNEY | MO | 64060 | |
| 5794771 | BENEDICT LAWN AND GARDEN CENTER | 480 Purdy Hill Road | | | | Monroe | CT | 06468 | |
| 4889395 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT | 480 PURDY HILL ROAD | | | MONROE | CT | 06468 | |
| 5789978 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT INC | DBA BENEDICT LAWN AND GARDEN CENTER | 480 PURDY HILL ROAD | | MONROE | CT | 06468 | |
| 5547419 | BENEDICT LES | 1303 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655 | |
| 5547420 | BENEDICT MICHELLE | 350 E PARK ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5547421 | BENEDICT NICOLE H | 3912 DURHAM RD | | | | HARRISBURG PA | PA | 17110 | |
| 5547422 | BENEDICT STEPHANIE | PO BOX 95 PM888 | | | | CAMANO IS | WA | 98282 | |
| 4458523 | BENEDICT, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789876 | Benedict, Bency | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708943 | BENEDICT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575097 | BENEDICT, GINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591504 | BENEDICT, HILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793563 | Benedict, Jinnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371805 | BENEDICT, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473902 | BENEDICT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702537 | BENEDICT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586838 | BENEDICT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627844 | BENEDICT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786149 | Benedict, Robert and Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786150 | Benedict, Robert and Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304720 | BENEDICT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448642 | BENEDICT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219426 | BENEDICT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547423 | BENEDICTA AZONHGH | 6922 SR ANNES AVE | | | | LANHAM | MD | 20706 | |
| 5547424 | BENEDICTA ORTIZ | VIA CARACAS D-7 | | | | TOA BAJA | PR | 00951 | |
| 4757676 | BENEDICTIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171590 | BENEDICTO, MARIA REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708719 | BENEDICTO, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547425 | BENEDETTO CHERYL | 151 URANUS STREET | | | | MORGAN CITY | LA | 70380 | |
| 4434494 | BENEDITH, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703639 | BENEDITTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547426 | BENEDIX NICK | 291 ISAAC THARP ST | | | | PATASKALA | OH | 43062 | |
| 4453827 | BENEDUM, CORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278859 | BENEFIEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148888 | BENEFIELD, ASHZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255442 | BENEFIELD, CANDACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639442 | BENEFIELD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644496 | BENEFIELD, CHARLSIE (ANN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146128 | BENEFIELD, CHARLSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716300 | BENEFIELD, DELMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144246 | BENEFIELD, JANAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267201 | BENEFIELD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146732 | BENEFIELD, LORENZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658153 | BENEFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231012 | BENEFIELD, SHELLNARDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547428 | BENEFILD COLLEEN | 3601 S 703 54 | | | | CELINA | OH | 45822 | |
| 4850108 | BENEFIT SERVICES LLC | 17565 SHALE DR | | | | Hagerstown | MD | 21740 | |
| 4858032 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 4281557 | BENEGAS, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547429 | BENEKE CRYSTAL | 18402 E BOW AVE | | | | SPOKANE | WA | 99206 | |
| 4549610 | BENEKE, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558538 | BENEKE, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364615 | BENEKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485845 | BENEKE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368264 | BEN-EL, HEAVLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234934 | BENEL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189881 | BENENATI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602893 | BENENATI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329699 | BENENATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547430 | BENENHALEY SHANNA | BOX593 | | | | MCARTHER | WV | 25873 | |
| 5547431 | BENENHALEY SHANNA L | 912 OAK STREET | | | | LUGOFF | SC | 29078 | |
| 4123521 | Benenson Capital Partners, LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq. & Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 4880958 | BENEPLACE INC | P O BOX 203550 | | | | AUSTIN | TX | 78720 | |
| 5794772 | BENEPLACE, INC | 9020 N Capital of Texas Hwy | Building II | Suite 200 | | Austin | TX | 78759 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791681 | BENEPLACE, INC | 9020 N CAPITAL OF TEXAS HWY | BUILDING II | SUITE 200 | | AUSTIN | TX | 78759 | |
| 5547432 | BENERO CARMEN | URB LEVITOWN Y 2881 VD MONR | | | | TOA BAJA | PR | 00949 | |
| 5547433 | BENES DOROTHY | W 2848 CENTER | | | | BONDUEL | WI | 54107 | |
| 4183231 | BENES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777121 | BENES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384413 | BENES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853260 | Benescript Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417962 | BENESH, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399158 | BENESZ JR, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547434 | BENET KIM | 1800 MOUNTAIN DR | | | | PORTSMOUTH | VA | 23703 | |
| 4803993 | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | 92610 | |
| 4702126 | BENETRIX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735477 | BENETT, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189454 | BENETTI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705701 | BENEUS, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856878 | Beneva 41-III, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5856878 | Beneva 41-III, LLC | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 5547435 | BENEVA IVY | 4564 S OSAGE | | | | WICHITA | KS | 67217 | |
| 5547436 | BENEVENTINE THOMAS | 1424 SE 33RD TER | | | | OCALA | FL | 34471 | |
| 4832454 | BENEVENTO GAS COOKTOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776240 | BENEVENTO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683179 | BENEVENTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714393 | BENEVICH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547437 | BENEVIDES ASHLEY | 692 EAST MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 4506354 | BENEVIDES JR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173740 | BENEVIDES, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709624 | BENEVIDEZ, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438602 | BENEWAY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353127 | BENEY, BRADLEY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501804 | BENEZARIO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207764 | BENEZE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617546 | BENFANTE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677689 | BENFARHAT, RAOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617988 | BENFER, ESPERANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416370 | BENFER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485388 | BENFER, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534340 | BENFER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185580 | BENFER, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475854 | BENFER, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273592 | BENFER, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473850 | BENFER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547438 | BENFIELD BARRY | 130 ROSEBUD PLACE | | | | KANN | NC | 28081 | |
| 4311939 | BENFIELD II, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547439 | BENFIELD JOYANNE | 3212 PAX HILL RD | | | | MORGANTON | NC | 28655 | |
| 5547440 | BENFIELD NICK | 34 OAUO DR | | | | BENTON | MO | 63736 | |
| 5547441 | BENFIELD SHIRLEY | SE CREEK WOOD TERR | | | | ARCADIA | FL | 34266 | |
| 5547442 | BENFIELD SUSAN | 27082 CAT CREEK ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5547443 | BENFIELD THOMAS | 3206 ANTIOCH RD LOT4 | | | | MORGANTON | NC | 28655 | |
| 4668131 | BENFIELD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194520 | BENFIELD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372502 | BENFIELD, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382682 | BENFIELD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371305 | BENFIELD, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380430 | BENFIELD, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197380 | BENFIELD, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616660 | BENFIELD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382250 | BENFIELD, JERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746223 | BENFIELD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388144 | BENFIELD, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306399 | BENFIELD, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585695 | BENFIELD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383794 | BENFIELD, PARKER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318049 | BENFIELD, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547444 | BENFORD CASSANDRA | 2206 SYGAMORE CIRCLE | | | | MURFREESBORO | TN | 37130 | |
| 5547445 | BENFORD CHRISTIANNE | 251 ILLINOIS PL | | | | BARBERTON | OH | 44203 | |
| 5547447 | BENFORD ELVIS | 312 TANGERRNE TRAIL | | | | CHESAPEAKE | VA | 23325 | |
| 5547448 | BENFORD MEKISHA | 7123 E CASTLE DR | | | | WICHITA | KS | 67217 | |
| 5547449 | BENFORD RILE C | 731 WILLSHIRE AVE | | | | SACRAMENTO | CA | 95823 | |
| 4183436 | BENFORD, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211228 | BENFORD, DEIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735993 | BENFORD, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735513 | BENFORD, FANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288364 | BENFORD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338601 | BENFORD, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882308 | BENGAL PRODUCTS INC | P O BOX 54316 | | | | NEW ORLEANS | LA | 70154 | |
| 4768632 | BENGALI, MANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625330 | BENGAR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363904 | BENGAZI, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317742 | BENGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420092 | BENGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730417 | BENGE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342090 | BENGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604229 | BENGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155485 | BENGE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453068 | BENGE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356445 | BENGELINK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386026 | BENGFORD, KEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203115 | BENGIVENGO, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322769 | BENGLIS, GARETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547451 | BENGOCHEA BONNIE | 560 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5547452 | BENGOCHEA LUZ | URB VILLAS DEL CAFETAL CALLESF | | | | YAUCO | PR | 00698 | |
| 4499065 | BENGOCHEA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528241 | BENGOECHEA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421175 | BENGRY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306647 | BENGS, CASSANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163691 | BENGSON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581629 | BENGSTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683935 | BENGSTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832455 | BENGT NIEBUHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641305 | BENGTSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776036 | BENGTSON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362817 | BENGTSSON, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187485 | BENGTSSON, SISSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220846 | BENHADOU, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832456 | BEN-HAIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242047 | BENHALIMA, MOURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547453 | BENHAM GERALD E | 482 HERON VILLA LN NONE | | | | PENSACOLA | FL | 32506 | |
| 5547454 | BENHAM LISA | 737 SOUTH BILLINGS BLVD 32 | | | | BILLINGS | MT | 59101 | |
| 4359533 | BENHAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358100 | BENHAM, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453056 | BENHAM, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549141 | BENHAM, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692867 | BENHAM, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744459 | BENHAM, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592529 | BENHAM, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463052 | BENHAM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178339 | BENHAM, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812708 | BENHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233553 | BENHAM, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654729 | BENHAM, ROSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727611 | BENHART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675575 | BEN-HERZEL, ORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832457 | BENHIA, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812709 | BENHIA. KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812710 | BENI STREBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494261 | BENIAMINO, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547455 | Benicia Herald | David L. Payne | 544 Curtola Parkway | | | Vallejo | CA | 94590 | |
| 4876470 | BENICIA HERALD | GIBSON RADIO & PUBLISHING CO | P O BOX 65 | | | BENICIA | CA | 94510 | |
| 5547455 | Benicia Herald | P.O. Box 65 | | | | Benicia | CA | 94510 | |
| 5547455 | Benicia Herald | David L. Payne | 544 Curtola Parkway | | | Vallejo | CA | 94590 | |
| 5547455 | Benicia Herald | P.O. Box 65 | | | | Benicia | CA | 94510 | |
| 4812711 | BENICIA HOME IMPROVEMENT CNTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547456 | BENICKA SPENCE | 9721 PRATT AVE | | | | CLEVELAND | OH | 44105 | |
| 4492385 | BENICKY, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199582 | BEN-IESAU, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192608 | BEN-IESAU, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710380 | BENIGNO, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769968 | BENIGNO, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605188 | BENIGNO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295579 | BENIGNO, LOREYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272300 | BENIGNO, RHONDA MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864615 | BENIKO INC | 2707 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 4410245 | BENIKOU, FATIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209089 | BEN-ILO, OBIANUJU I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207125 | BENIN, CHRISTOPHER JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323422 | BENINATE, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224772 | BENINATI JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369089 | BENINATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832458 | BENINCASA DEIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547457 | BENINCASA STEPHANIE | 1988 BAKERS FORK ROAD | | | | CHARLESTON | WV | 25311 | |
| 4832459 | BENINCASA, JIMMY & DEIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163888 | BENINCASA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483435 | BENINCASE, CORINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699733 | BENINGOSO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789627 | BENINGTON LIMITED | LING CHING MING ADRIAN | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 5789177 | BENINGTON LIMITED | RM 3008 30/f Great Eagle CTr | 23 Harbour Rd. | | | Wan Chai | | | Hong Kong |
| 5789626 | BENINGTON LIMITED | WONG KA KI, ADA | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4854485 | BENINGTON LTD. & RENAISSANCE CITY DEV. CO. LTD. | BENINGTON LIMITED & RENAISSANCE CITY DEVELOPMENT CO. LIMITED | GREAT EAGLE CENTRE, 23 HARBOUR RD, SUITE 3008 | 30TH FLOOR | | WANCHAI | | | Hong Kong |
| 4225427 | BENINI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155486 | BENINI, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728575 | BENIO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409318 | BENIOH, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547458 | BENIOT KATELYN | 548 SOUTH HOLLY ROAD | | | | LABADIEVILLE | LA | 70372 | |
| 4501210 | BENIQUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504429 | BENIQUEZ AGOSTO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547459 | BENIQUEZ ARLENE | EDF 2 15RES CUESTA VIEJA | | | | AGUADILLA | PR | 00676 | |
| 5547460 | BENIQUEZ PATRICIA C | URB METROPOLI | | | | CAROLINA | PR | 00987 | |
| 4502973 | BENIQUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396599 | BENIQUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498040 | BENIQUEZ-NIEVES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250423 | BENISH III, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260788 | BENISH, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575855 | BENISH, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708201 | BENISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681702 | BENISH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403669 | BENISON GARY | DESOTO COUNTY ADMINISTRATION BUILDING | 365 LOSHER STREET | | | HERNANDO | MS | 38632 | |
| 4195583 | BENISON, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789267 | Benison, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708809 | BENISON, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831276 | BEN-ISRAEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825320 | BENISSIMO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547462 | BENITA CURRY | 1640 N MAIN ST | | | | RACINE | WI | 53402 | |
| 5547463 | BENITA DAVILA | 1115 S SHARON CT | | | | NAMPA | ID | 83686 | |
| 5547464 | BENITA DAVIS | 1717 SYDNEY | | | | SANTA ANA | CA | 92706 | |
| 5547465 | BENITA EALY | 2602 SWEET LEI LANI AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5547466 | BENITA F TINSLEY | 1406 BRYN MAWR DR | | | | DAYTON | OH | 45406 | |
| 5547467 | BENITA GOWNS | 8617 N MULLBERRY ST | | | | TAMPA | FL | 33604 | |
| 5547468 | BENITA HOWARD | 818 S BEAVER | | | | YORK | PA | 17403 | |
| 5547469 | BENITA JAMISON | 88 EDISON | | | | PONTIA | MI | 48342 | |
| 5547470 | BENITA LAMB | 1434 COLORADO STREET | | | | TALLAHASSEE | FL | 32304 | |
| 5547471 | BENITA MAGIT | 5673 LINDA ROSA AVE NONE | | | | LA JOLLA | CA | 92037 | |
| 5547472 | BENITA NEWMAN | 603 MCCONNELL COURT | | | | BALTIMORE | MD | 21220 | |
| 5547473 | BENITA NULL | 1707 W STEUBEN ST | | | | CHICAGO | IL | 60643 | |
| 5547474 | BENITA POPE | 921 INGRAM STREET | | | | FLORENCE | SC | 29501 | |
| 5547475 | BENITA RHEM | 250 W 131ST | | | | BRONXNY | NY | 10027 | |
| 5547476 | BENITA SANCHEZ | 163 AMOS LN | | | | MADISON | NC | 27025 | |
| 5547479 | BENITEAZY RUBEN | 1447 DENVER AVENUE | | | | STOCKTON | CA | 95206 | |
| 5547480 | BENITES CINDY | 2713 B 5 RD 301 | | | | GRAND JCT | CO | 81503 | |
| 5547481 | BENITES NICOLE | 3249 30TH ST | | | | GRANDVILLE | MI | 49509 | |
| 4531703 | BENITES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192725 | BENITES, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208665 | BENITES, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465076 | BENITES, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769031 | BENITES, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189464 | BENITES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547482 | BENITESE ARTURO | 1696 COUNTY RD 44 | | | | MINNEAPOLIS | MN | 55408 | |
| 4499599 | BENITEZ ALEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547483 | BENITEZ ALIDA | C2 K 25 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 4335558 | BENITEZ ALVAREZ, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547484 | BENITEZ ANA | 21929 E MUNOZ CT | | | | QUEEN CREEK | AZ | 85242 | |
| 5547485 | BENITEZ ANAHIRA E | KM3H66SINF BARRIO COLO | | | | CAROLINA | PR | 00986 | |
| 5547486 | BENITEZ ANGEL | 12 CHARLES ST | | | | HOLYOKE | MA | 01040 | |
| 5547487 | BENITEZ ANTHONY | 47520 W JAVELINA RD | | | | MARICOPA | AZ | 85139 | |
| 4505693 | BENITEZ BORGES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547488 | BENITEZ BRENDA | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5547488 | BENITEZ BRUNILDA | RECD LAS MARGARITAS ED 51 APT8 | | | | SAN JUAN | PR | 00915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589818 | BENITEZ CARDONA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547490 | BENITEZ CARMEN | HC3 BOX 344110 BARR FRANKEN | | | | MOROVIS | PR | 00687 | |
| 5547491 | BENITEZ CARRASQUILL MICHELLE | RES COBADONGAEDF 28 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5547492 | BENITEZ CELIA | 11701 MCDONALD ST | | | | CULVER CITY | CA | 90230 | |
| 5547493 | BENITEZ CINTHE | 1038 SAN JACINTO AVNUE APT5 | | | | HEMET | CA | 92544 | |
| 4633553 | BENITEZ COLON, CORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547494 | BENITEZ CONCEPCION B | URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5547495 | BENITEZ CRISTINA | 15609 BELSHIRE AVE | | | | NORWALK | CA | 90650 | |
| 5547496 | BENITEZ DAMIAN | 2243 WINTON ST | | | | PHILA | PA | 19145 | |
| 5547497 | BENITEZ DANIEL | 2354 NEW SAPHIRE STONE GA | | | | ORLANDO | FL | 32817 | |
| 5547499 | BENITEZ DAYANARA | REXVILLE PARK I3 17 | | | | BAYAMON | PR | 00957 | |
| 4338522 | BENITEZ DE LETONA, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547500 | BENITEZ DIONICIO | CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00923 | |
| 5547501 | BENITEZ ELIBERTO | 1453 CRMAN ST | | | | RALEIGH | NC | 27603 | |
| 5547502 | BENITEZ ERIKA A | 4111 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5547503 | BENITEZ EVELYN | HC 56 BOX 4457 | | | | AGUADA | PR | 00602 | |
| 4500030 | BENITEZ FALCON, MELBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547504 | BENITEZ FRANCHESKA | CALLE 7 J 13 EXT DE JARD DE | | | | CANOVANAS | PR | 00729 | |
| 4505356 | BENITEZ GARCIA, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547506 | BENITEZ GUSTAVO | 4424 W OAK RIDGE RD APT 104 | | | | ORLANDO | FL | 32809 | |
| 5547507 | BENITEZ HEIDEE | EL COMANDANTE APTM 7-4 UR | | | | SAN JUAN | PR | 00924 | |
| 4805994 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | |
| 4131398 | Benitez Hermanos, Inc. | Urb. Monte Verde Real | 51 Calle Vereda | | | San Juan | PR | 00926-5980 | |
| 5547508 | BENITEZ INMER | 601 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5547509 | BENITEZ JENNY | 609 14TH ST WEST | | | | PALMETTO | FL | 34221 | |
| 5547510 | BENITEZ JESSENIA | 6151 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5547511 | BENITEZ JESUS | 1414 ACACIA DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5547512 | BENITEZ JOEL | 6105 L ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4472997 | BENITEZ JR, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238826 | BENITEZ JR., MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547514 | BENITEZ KARASZ | 12955 BISCAYNE BLVD SUITE 320 | | | | NORTH MIAMI | FL | 33181 | |
| 4872992 | Benitez Karasz, Inc. | Benitez Karasz & Associates Inc | 1944 NE 151st St | | | N Miami Beach | FL | 33162-6012 | |
| 4872992 | Benitez Karasz, Inc. | Benitez Karasz & Associates Inc | 1944 NE 151st St | | | N Miami Beach | FL | 33162-6012 | |
| 5547515 | BENITEZ LATICIA | 2701 SAVANNAH DR | | | | LEESBURG | FL | 34748 | |
| 5547516 | BENITEZ LETICIA | 6011 ANGER AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5547517 | BENITEZ LILY M | 307 E FRANCES AVE | | | | TAMPA | FL | 33602 | |
| 4193118 | BENITEZ LOCKRIDGE, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587441 | BENITEZ LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500920 | BENITEZ LOPEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547518 | BENITEZ LUIS | 19224 BRYNT ST | | | | NORTHRIDGE | CA | 91324 | |
| 5547519 | BENITEZ LUZ | RR10 BOX 5262 | | | | SAN JUAN | PR | 00926 | |
| 4750144 | BENITEZ MALDONADO, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547520 | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | |
| 5547521 | BENITEZ MARIA B | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5547522 | BENITEZ MARTY | 613 E 1ST ST | | | | PUEBLO | CO | 81001 | |
| 4635890 | BENITEZ MATTA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686426 | BENITEZ MEDRANO, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215860 | BENITEZ MEJIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547523 | BENITEZ MIOSOTIS | CALLE ESTRELLIA 1447 | | | | SAN JUAN | PR | 00907 | |
| 5547524 | BENITEZ MYRIAM | BO SABANA HOYOS CARR 690 KM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5547525 | BENITEZ ODALYS | BARRIO MARTIN GONZALEZ 37 | | | | CAROLINA | PR | 00987 | |
| 4452419 | BENITEZ PEREIRA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167111 | BENITEZ PORTILLO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547526 | BENITEZ RICARDO | 600 GARSON DR NE APT 1104 | | | | ALANTA | GA | 30324 | |
| 4546107 | BENITEZ RIVAS, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586164 | BENITEZ RIVERA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547527 | BENITEZ RODRIGUEZ L | EDIF 2 APTO 20 LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 5547528 | BENITEZ ROSA | CALLE C 1 REPT DAGUEY | | | | ANASCO | PR | 00610 | |
| 4753706 | BENITEZ SERRANO, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547529 | BENITEZ VICTOR | PO BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 5547530 | BENITEZ VIVIANA | 212 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | |
| 5547531 | BENITEZ YALIMAR | P O BOX 4SRIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5547532 | BENITEZ YANIRA | CALLE GARDENIA Q-8 | | | | CAROLINA | PR | 00985 | |
| 5547533 | BENITEZ YOLANDA | 1214 WHEELOCK ST | | | | LUBBOCK | TX | 79403 | |
| 5547534 | BENITEZ YURI | 3830 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 4699871 | BENITEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529728 | BENITEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415248 | BENITEZ, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297296 | BENITEZ, ALEJANDRO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336237 | BENITEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831277 | BENITEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543150 | BENITEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438204 | BENITEZ, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300023 | BENITEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189030 | BENITEZ, ANGELICA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206464 | BENITEZ, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413121 | BENITEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423492 | BENITEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464433 | BENITEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527763 | BENITEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200940 | BENITEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211813 | BENITEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346591 | BENITEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502962 | BENITEZ, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587225 | BENITEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290746 | BENITEZ, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338119 | BENITEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435055 | BENITEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250435 | BENITEZ, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560125 | BENITEZ, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396199 | BENITEZ, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483455 | BENITEZ, DANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476911 | BENITEZ, DELFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855993 | BENITEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650672 | BENITEZ, DILCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499013 | BENITEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344217 | BENITEZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576902 | BENITEZ, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172358 | BENITEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253093 | BENITEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164198 | BENITEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538038 | BENITEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741220 | BENITEZ, FENICULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481761 | BENITEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751856 | BENITEZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706230 | BENITEZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537619 | BENITEZ, HENRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400205 | BENITEZ, IBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670524 | BENITEZ, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229417 | BENITEZ, IDALIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404431 | BENITEZ, IRISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297066 | BENITEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382246 | BENITEZ, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717176 | BENITEZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251639 | BENITEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414497 | BENITEZ, JANINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224513 | BENITEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443703 | BENITEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192215 | BENITEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533236 | BENITEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570097 | BENITEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215153 | BENITEZ, JIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208004 | BENITEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531042 | BENITEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494117 | BENITEZ, JOHNNYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687851 | BENITEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255057 | BENITEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766513 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593513 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719541 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700257 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506121 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182183 | BENITEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498957 | BENITEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225155 | BENITEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666608 | BENITEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193898 | BENITEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832460 | BENITEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193897 | BENITEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538676 | BENITEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497641 | BENITEZ, KARIMEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506005 | BENITEZ, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293613 | BENITEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536515 | BENITEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173172 | BENITEZ, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617439 | BENITEZ, LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1105 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629179 | BENITEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412871 | BENITEZ, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724863 | BENITEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162421 | BENITEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792249 | Benitez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570760 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242765 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659485 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792250 | Benitez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504221 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207130 | BENITEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211248 | BENITEZ, MARITHZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642117 | BENITEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642118 | BENITEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650262 | BENITEZ, MAXINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167143 | BENITEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502887 | BENITEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572692 | BENITEZ, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551186 | BENITEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430714 | BENITEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188469 | BENITEZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632909 | BENITEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380886 | BENITEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186951 | BENITEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500794 | BENITEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239133 | BENITEZ, NANCI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211830 | BENITEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211715 | BENITEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567428 | BENITEZ, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496152 | BENITEZ, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246931 | BENITEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562455 | BENITEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622537 | BENITEZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505853 | BENITEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188704 | BENITEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591861 | BENITEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435276 | BENITEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503945 | BENITEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194019 | BENITEZ, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192704 | BENITEZ, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500587 | BENITEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564013 | BENITEZ, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251952 | BENITEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158264 | BENITEZ, TAHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690927 | BENITEZ, VERONICA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292936 | BENITEZ, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501824 | BENITEZ, VILMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498310 | BENITEZ, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681788 | BENITEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191919 | BENITEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543388 | BENITEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477359 | BENITEZ, ZUGEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681412 | BENITEZ-MADRID, NEIFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571371 | BENITEZ-MOYA, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172273 | BENITEZ-OLIVERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547535 | BENITO AVILA | 3925 FLAMINGO WAY NONE | | | | MESQUITE | TX | 75150 | |
| 5547536 | BENITO DOMINGUEZ | 1836 WEST BAYSHORE RD 23 | | | | E PALO ALTO | CA | 94303 | |
| 5547537 | BENITO DURAN | 2816 65TH STREET | | | | SACRAMENTO | CA | 95817 | |
| 5547538 | BENITO FELIX SOTO OLVERA | 723 N 4TH AVE | | | | CALDWELL | ID | 83605 | |
| 5547539 | BENITO GILES | 1133 W 60TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5547540 | BENITO MARTINEZ | 652 CRANE DR | | | | KISSIMMEE | FL | 34759 | |
| 5547541 | BENITO MUELLER | 1433 TTALMADGE ST | | | | LOS ANGELES | CA | 90027 | |
| 5547542 | BENITO VAZQUEZ | 2122 GATEWAY CIR | | | | LODI | CA | 95240 | |
| 4184150 | BENITO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643904 | BENITO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535367 | BENITO, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495763 | BENITO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530283 | BENITO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832461 | BENITZ BUILDING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585775 | BENITZ CARMONA, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547543 | BENJALA PHILLIPS | 10303 E 42ND STREET | | | | KANSAS CITY | MO | 64133 | |
| 4832462 | BENJAMIN & BARBARA FISHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887398 | BENJAMIN A ZIAS OD | SEARS OPTICAL LOCATION 1081 | 771 S 30TH ST | | | HEATH | OH | 43056 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1106 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547544 | BENJAMIN ALDA | 14-73 EST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5547545 | BENJAMIN ALVONTAE L | 4820 ELMHURST RD APT 3 | | | | WEST PALM | FL | 33417 | |
| 5547546 | BENJAMIN ANITA | 4300 CHILTON WAY | | | | HIGH POINT | NC | 27265 | |
| 5547547 | BENJAMIN APRIL | 150 LANTERN LN | | | | RAEFORD | NC | 28376 | |
| 5547548 | BENJAMIN ASHLY | 1438 W 19TH AVE | | | | GARY | IN | 46407 | |
| 4887355 | BENJAMIN AZMAN | SEARS OPTICAL LOC 1854 | 2400 SHELLYDALE DRIVE | | | BALTIMORE | MD | 21209 | |
| 4851242 | BENJAMIN BATES | 216 SW 19TH ST | | | | Guthrie | OK | 73044 | |
| 5547549 | BENJAMIN BAUTISTA L | 290 BROOCKLYN AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5547550 | BENJAMIN BERGH | N3785 COUNTY ROAD K | | | | HAGER CITY | WI | 54014 | |
| 5547551 | BENJAMIN BETTY | 1716 SWEETBRIAR PL | | | | DILLON | SC | 29536 | |
| 5547552 | BENJAMIN BRENDA | 717 CORNELL | | | | LIMA | OH | 45801 | |
| 5547553 | BENJAMIN BRITTANY | PO BOX97 | | | | COTTONPORT | LA | 71327 | |
| 5547555 | BENJAMIN BUNTING | 4818 MCDONALD ROAD | | | | SYRACUSE | NY | 13215 | |
| 5547556 | BENJAMIN CADANA | 1204 FERNOT WAY | | | | HANFORD | CA | 93230 | |
| 5547557 | BENJAMIN CALL | 68 LAKE DRIVE | | | | HAWLEY | PA | 18428 | |
| 5547558 | BENJAMIN CANDICE | 1820 12TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5547559 | BENJAMIN CHRISTIE | 25 NORMANDY VLG | | | | NANUET | NY | 10954 | |
| 5547560 | BENJAMIN CIRSTEN | 3043 MINK POINT BLVD | | | | BEAUFORT | SC | 29902 | |
| 5547561 | BENJAMIN COURTRIGHT | 424 6TH AVE | | | | LA GRANGE | IL | 60525 | |
| 5547562 | BENJAMIN CUNNINGHAM | 113 WHALER RD | | | | SUMMERVILLE | SC | 29485 | |
| 5547563 | BENJAMIN DEBORAH | 10600 ABERCORN ST APT 5F | | | | SAVANNAH | GA | 31419 | |
| 5547564 | BENJAMIN DEBRA A | 2153 COUNTRY SIDE DR | | | | SAVANNAH | GA | 31406 | |
| 5547565 | BENJAMIN DELGADO | 3741 W105TH ST | | | | INGLEWOOD | CA | 90303 | |
| 4849793 | BENJAMIN DUBOSE | 1304 PENTRIDGE RD | | | | Baltimore | MD | 21239 | |
| 5547566 | BENJAMIN DUCKETT | 12032 JUVA VALLEY RD | | | | UNION CITY | PA | 16438 | |
| 5547567 | BENJAMIN ECKHARDT | 8405 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | 31905 | |
| 5547568 | BENJAMIN FAST | 48742 COUNTY RD 50 | | | | WINDOM | MN | 56101 | |
| 4850915 | BENJAMIN FELDMAN | 2311 CONNECTICUT AVE NW 605 | | | | Washington | DC | 20008 | |
| 4862986 | BENJAMIN FRANKLIN PLUMBER | 2100 WHITAKER WAY | | | | MUNHALL | PA | 15120 | |
| 5547569 | BENJAMIN FREDRICK | 4810 CHANSON LN | | | | SUMTER | SC | 29154 | |
| 5547570 | BENJAMIN FRICK | 305 CULLIS LANE | | | | JOHNSTOWN | PA | 15909 | |
| 5547571 | BENJAMIN GLAUDI | 823 DAVIE BLVD | | | | FT LAUDERDALE | FL | 33315 | |
| 4812712 | BENJAMIN GUILARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349258 | BENJAMIN HANSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832463 | BENJAMIN HERSHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547572 | BENJAMIN HOWELL SR | 929 LONGVIEW AVE | | | | DELAND | FL | 32720 | |
| 5547573 | BENJAMIN HOWERTON | 2035 BROOKLYN ROAD | | | | SUTHERLIN | VA | 24594 | |
| 5547574 | BENJAMIN IRIZZARY | URB LA PLATA CALLE SABACHE E 26 | | | | CAYEY | PR | 00736 | |
| 4886819 | BENJAMIN J BITTNER OD | SEARS LOCATION 1795 | 341 PALMETTO GLEN DR | | | MYRTLE BEACH | SC | 29588 | |
| 5547575 | BENJAMIN J J SRADER | 84 HILLSDALE | | | | DEXTER | NM | 88230 | |
| 5547576 | BENJAMIN JACQUELINE | JACQUELINE | | | | JACKSONVILLE | FL | 32210 | |
| 5547577 | BENJAMIN JOANN | 1749 EAST FRISCO DR | | | | LAPLACE | LA | 70068 | |
| 5547578 | BENJAMIN JR RAMIREZ | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5808673 | Benjamin Karter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832464 | BENJAMIN KASKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547579 | BENJAMIN KATRINA | 1592 EUCLIK AVE | | | | CAMDEN | NJ | 08103 | |
| 5547580 | BENJAMIN KEYONNA | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | |
| 5547581 | BENJAMIN KIESHA | P O BOX 491 KINGSHILL | | | | C STED | VI | 00851 | |
| 5547582 | BENJAMIN KOOMSON | 41 GLENN RD APT B3 | | | | HARTFORD | CT | 06118 | |
| 5547583 | BENJAMIN L MILLER | 225 SEAST STREET | | | | MORRAL | OH | 43337 | |
| 4801507 | BENJAMIN L. SACKS | DBA KICKSTWOGO | 6885 MESA RIDGE PARKWAY #112 | | | FOUNTAIN | CO | 80817 | |
| 5547584 | BENJAMIN LATOSHA | 1200 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5547585 | BENJAMIN LAURA | EDIF 2 APT 103 ALTURA DE MONTE VERDE | | | | TOA ALTA | PR | 00953 | |
| 5547586 | BENJAMIN LAVONDA | 5885 LOTUS AVE | | | | ST LOUIS | MO | 63112 | |
| 5547587 | BENJAMIN LAWSON | 8720 SW CURRY DR | | | | WILSONVILLE | OR | 97070 | |
| 5547588 | BENJAMIN LEROY | 2220 MONTAGUE AVENUE EXT LOT 1 | | | | GREENWOOD | SC | 29649 | |
| 5547589 | BENJAMIN LEWIS | 98 WHITTLE ST | | | | MYSTIC | CT | 06355 | |
| 5547591 | BENJAMIN LINETTER S | 5807 OLIVE AVE | | | | RIALTO | CA | 92377 | |
| 5547592 | BENJAMIN LIZARRAGA | 6901 W MCDOWELL | | | | PHOENIX | AZ | 85035 | |
| 5547593 | BENJAMIN LONISHCAL | 145 WEST 80TH ST | | | | SHREVEPORT | LA | 71106 | |
| 4881588 | BENJAMIN M FRIZZELL JR | P O BOX 3292 | | | | BRISTOL | TN | 37625 | |
| 4812713 | BENJAMIN M. JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547595 | BENJAMIN MAMOLA | 4 CARRIAGE LANE | | | | RAMSEY | NJ | 07446 | |
| 5547596 | BENJAMIN MARIE | 307 SW 11 TH AVENUE B | | | | FORT LAUDERDALE | FL | 33312 | |
| 5547597 | BENJAMIN MARILYN C | 2450 E HILLSBOUROUGH | | | | TAMPA | FL | 33610 | |
| 5547598 | BENJAMIN MARTIN | 5709 13TH AVE | | | | KENOSHA | WI | 53140 | |
| 5547599 | BENJAMIN MARTINEZ | 10942 GOSS ST NONE | | | | SUN VALLEY | CA | 91352 | |
| 5547600 | BENJAMIN MARY | 535 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550 | |
| 5547601 | BENJAMIN MCBRIDE | 1205 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| 5547602 | BENJAMIN MEDINA | 18535 KINNEY RD | | | | VON ORMY | TX | 78073 | |
| 5547603 | BENJAMIN MELBA | 5021 WESTERN AVE | | | | OMAHA | NE | 68132 | |
| 5547604 | BENJAMIN MESHELL | 921 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5547605 | BENJAMIN MICHAEL | 5234 E POSTON DRIVE | | | | PHOENIX | AZ | 85054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547606 | BENJAMIN MONICA | 3922 SE SCHOOL RD | | | | GREENSBORO | NC | 27406 | |
| 5794774 | Benjamin Moore & Co | 101 paragon Drive | | | | Montvale | NJ | 07645 | |
| 5791682 | BENJAMIN MOORE & CO | JAMES GORMAN | 101 PARAGON DRIVE | | | MONTVALE | NJ | 07645 | |
| 5547607 | BENJAMIN MORALES | 822 W ARBUTUS ST | | | | COMPTON | CA | 90220 | |
| 5547608 | BENJAMIN NICOLE | 3408 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| 5547609 | BENJAMIN NIEDERHAUSER | 6621 POWERS RD | | | | ORCHARD PARK | NY | 14127 | |
| 5547610 | BENJAMIN OLLIE M | 1728 CLOVER LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5547611 | BENJAMIN PAGAN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | |
| 5547612 | BENJAMIN PAULINE | 24 W JIMMIE LEEDS RD UNIT | | | | GALLOWAY | NJ | 08205 | |
| 5547613 | BENJAMIN PAULUHN | 26945 BELLA VISTA DRIVE | | | | MOUNT DORA | FL | 32757 | |
| 4788424 | Benjamin Peters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547614 | BENJAMIN PINA | 6886 JACKON ST | | | | WAUKEGAN | IL | 60085 | |
| 5547615 | BENJAMIN R YOFFEE | 14 ANDERSONTOWN RD | | | | MECHANICSBURG | PA | 17055 | |
| 5547616 | BENJAMIN RAMIREZ GUEVARA | URB FUENTEBELLA 1439 | | | | TOA ALTA | PR | 00953 | |
| 5547617 | BENJAMIN RAQUEL | 99 REDWOOD CIR APT 5A | | | | PENSACOLA | FL | 32506 | |
| 5547618 | BENJAMIN RAY | 4335 BUCKING BRONCO ROAD | | | | NORTH LAS VEGA | NV | 89032 | |
| 5547619 | BENJAMIN RENDON | 9785 MARCONI DR | | | | SAN DIEGO | CA | 92154 | |
| 5547620 | BENJAMIN RHONDA | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5547621 | BENJAMIN RIVERA | 3115 CHRIS AVE | | | | LORAIN | OH | 44052 | |
| 5547622 | BENJAMIN ROSIE | 1194 NW 40TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5547623 | BENJAMIN RUBRIGHT | 1309 BEARMORE DR | | | | CHARLOTTE | NC | 28211 | |
| 5547624 | BENJAMIN RUSSELL | 5737 ENGLESIDE ST | | | | LAS VEGAS | NV | 89131 | |
| 5547625 | BENJAMIN SHIKINA | 1325 N FRANKLIN STREET | | | | DUBLIN | GA | 31021 | |
| 5547626 | BENJAMIN STACY | 3817 ADY ROAD | | | | STREET | MD | 21154 | |
| 4825321 | BENJAMIN SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811030 | BENJAMIN SUPPLY, INC. | 440 N 7TH AVE | | | | TUCSON | AZ | 85705 | |
| 5547628 | BENJAMIN SWOFFORD | 141 BLUE SKY CIR | | | | SHELBY | NC | 28152 | |
| 4905750 | Benjamin T. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547629 | BENJAMIN TAMMY | 173 OLD GASTON RD | | | | GASTON | NC | 27832 | |
| 5547630 | BENJAMIN TENEBAUM | PO BOX 2799 | | | | CLEARLAKE | CA | 95422 | |
| 5547631 | BENJAMIN TESTON2326 | 2326 NC HIGHWAY 865 | | | | HILLSBOURGH | NC | 27278 | |
| 5547632 | BENJAMIN THERESA M | 730 PROVIDENCE TRACE CIR 301 | | | | BRANDON | FL | 33510 | |
| 4865838 | BENJAMIN THOMAS CAMPBELL | 3299 51ST ST E | | | | MINNEAPOLIS | MN | 55417 | |
| 4850911 | BENJAMIN V GARBACK | 40 SPINNING WHEEL LN | | | | Marlton | NJ | 08053 | |
| 5547633 | BENJAMIN VENEGAS | 165 JACKSON PL | | | | RENO | NV | 89512 | |
| 5547634 | BENJAMIN VOELLER | 32915 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | |
| 4805157 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 4127879 | Benjamin Walk Corporation | 45 Centre Rd | | | | Somersworth | NH | 03878 | |
| 5547637 | Benjamin Wolak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547638 | BENJAMIN YNIKA | 5089 BROOK ACRES CIRCLE | | | | TAMPA | FL | 33610 | |
| 4850072 | BENJAMIN YOUNG | 483 KENTUCKY AVE | | | | Berkeley | CA | 94707 | |
| 4173385 | BENJAMIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696702 | BENJAMIN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521232 | BENJAMIN, ALVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553010 | BENJAMIN, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244575 | BENJAMIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398978 | BENJAMIN, AMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383367 | BENJAMIN, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243900 | BENJAMIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260817 | BENJAMIN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655069 | BENJAMIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473353 | BENJAMIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775870 | BENJAMIN, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512923 | BENJAMIN, AONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433349 | BENJAMIN, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420796 | BENJAMIN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508377 | BENJAMIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418158 | BENJAMIN, AURELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383633 | BENJAMIN, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437245 | BENJAMIN, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689141 | BENJAMIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271264 | BENJAMIN, BENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682096 | BENJAMIN, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622101 | BENJAMIN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742134 | BENJAMIN, BERNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742189 | BENJAMIN, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482921 | BENJAMIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431671 | BENJAMIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425707 | BENJAMIN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384845 | BENJAMIN, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574365 | BENJAMIN, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511909 | BENJAMIN, BRITTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507886 | BENJAMIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444421 | BENJAMIN, CARJANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243216 | BENJAMIN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632259 | BENJAMIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762614 | BENJAMIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287908 | BENJAMIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475727 | BENJAMIN, CHISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602960 | BENJAMIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237287 | BENJAMIN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522233 | BENJAMIN, CHYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264506 | BENJAMIN, CLAUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144038 | BENJAMIN, CORBYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693695 | BENJAMIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743438 | BENJAMIN, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299486 | BENJAMIN, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562478 | BENJAMIN, DANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562117 | BENJAMIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832465 | BENJAMIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562477 | BENJAMIN, DELISHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226411 | BENJAMIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262332 | BENJAMIN, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563206 | BENJAMIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366942 | BENJAMIN, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345344 | BENJAMIN, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417707 | BENJAMIN, EDWIDG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684868 | BENJAMIN, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753975 | BENJAMIN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657356 | BENJAMIN, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211871 | BENJAMIN, ESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656354 | BENJAMIN, EUSTACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649821 | BENJAMIN, EZELUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635939 | BENJAMIN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726675 | BENJAMIN, GLADWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715546 | BENJAMIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512711 | BENJAMIN, IKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561735 | BENJAMIN, JAHSHAWN TERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660095 | BENJAMIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660290 | BENJAMIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630525 | BENJAMIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173106 | BENJAMIN, JANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420269 | BENJAMIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255017 | BENJAMIN, JEAN BERLENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242042 | BENJAMIN, JEAN HENNERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316433 | BENJAMIN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549807 | BENJAMIN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223275 | BENJAMIN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380945 | BENJAMIN, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330100 | BENJAMIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231867 | BENJAMIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185757 | BENJAMIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265052 | BENJAMIN, JOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746422 | BENJAMIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308912 | BENJAMIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278289 | BENJAMIN, KAHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562603 | BENJAMIN, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228606 | BENJAMIN, KANANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674619 | BENJAMIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268138 | BENJAMIN, KEMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199225 | BENJAMIN, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770054 | BENJAMIN, KETTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485773 | BENJAMIN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251237 | BENJAMIN, KRISTIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431916 | BENJAMIN, KWANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387010 | BENJAMIN, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488376 | BENJAMIN, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256789 | BENJAMIN, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595336 | BENJAMIN, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562740 | BENJAMIN, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420122 | BENJAMIN, LEROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424209 | BENJAMIN, LESEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680139 | BENJAMIN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216560 | BENJAMIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301419 | BENJAMIN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206170 | BENJAMIN, LIZZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771108 | BENJAMIN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427739 | BENJAMIN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508889 | BENJAMIN, MALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734747 | BENJAMIN, MARCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618793 | BENJAMIN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616227 | BENJAMIN, MARCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233858 | BENJAMIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752408 | BENJAMIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368225 | BENJAMIN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426394 | BENJAMIN, MAURICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426514 | BENJAMIN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191512 | BENJAMIN, MIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333412 | BENJAMIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434570 | BENJAMIN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244380 | BENJAMIN, MIKESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381542 | BENJAMIN, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562590 | BENJAMIN, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236246 | BENJAMIN, NELLSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589330 | BENJAMIN, NEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727870 | BENJAMIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367788 | BENJAMIN, NYINBELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276606 | BENJAMIN, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764483 | BENJAMIN, PATTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412501 | BENJAMIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262992 | BENJAMIN, PEICIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562708 | BENJAMIN, RAHKIYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394547 | BENJAMIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229726 | BENJAMIN, RAQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562630 | BENJAMIN, RENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253715 | BENJAMIN, RIFIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230007 | BENJAMIN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769225 | BENJAMIN, RUBYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707703 | BENJAMIN, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573502 | BENJAMIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243308 | BENJAMIN, SAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403471 | BENJAMIN, SHAQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366023 | BENJAMIN, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473214 | BENJAMIN, SHERWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342913 | BENJAMIN, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147321 | BENJAMIN, TACARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436936 | BENJAMIN, TAMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379423 | BENJAMIN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278635 | BENJAMIN, TATUM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586894 | BENJAMIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436432 | BENJAMIN, TIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558791 | BENJAMIN, TYREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638729 | BENJAMIN, VIERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229250 | BENJAMIN, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252931 | BENJAMIN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348626 | BENJAMIN, YEHUDIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234524 | BENJAMIN, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509687 | BENJAMIN, ZHANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434812 | BENJAMIN, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353409 | BENJAMIN-DAILEY, ALZADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547639 | BENJAMINE WHITMORE | 634 BOLIVAR DRIVE | | | | BRADFORD | PA | 16701 | |
| 4162380 | BENJAMINE, BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364357 | BENJAMINSON, RACHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166050 | BENJAMSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230523 | BENJARARA, BADREDDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199822 | BENJARAT, SOMPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792704 | Benjelloun, Mehdi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547640 | BENJESTORF CYNTHIA | 45103 MOLOLANI PLACE | | | | KANEOHE | HI | 96744 | |
| 4137479 | Benji L. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426743 | BENJIR, REFATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566897 | BENJUMEA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420411 | BENJUMEA, IVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479002 | BENKART, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547641 | BENKEL LYNDA | 4425 LADY BEVERLEE CRT | | | | BOYNTON BEACH | FL | 33436 | |
| 4650895 | BENKEN, BETTY | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740167 | BENKEN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658544 | BENKER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566136 | BENKERT, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242214 | BENKERT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353713 | BENKERT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251274 | BENKHALED, SUMAYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547642 | BENKIRANE SAM | 4443 FAIR STONE DR | | | | FAIRFAX | VA | 22033 | |
| 4832466 | BENKO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477524 | BENKO, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626403 | BENKO, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405019 | BENKO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342505 | BENKO, MARRISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423485 | BENKO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476211 | BENKO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401099 | BENKOIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547643 | BENKOWSKY QUIARRA | 9956 SW 224 ST 204 | | | | MIAMI | FL | 33190 | |
| 4668528 | BENKOYE, MAPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365742 | BENKUFSKY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276844 | BENKULA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263367 | BENLEVI, NASI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850474 | BENLLY RIOS RIVERA | 16592 E VILLANOVA PL | | | | Aurora | CO | 80013 | |
| 5547644 | BENMASSAOUD JUDITH | 509 OAKBRIAR PL | | | | BRANDON | FL | 33510 | |
| 4601764 | BEN-MEIR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547645 | BENMEN F LOCKHART | 147 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607 | |
| 4639257 | BENMERZOUK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703912 | BENMILAD, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164510 | BEN-MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752117 | BENN BOCANEGRA, CIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752118 | BENN BOCANEGRA, CIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547646 | BENN CHANEL | 323 LIVE OAK BLVD | | | | SANFORD | FL | 32773 | |
| 5547647 | BENN CURTIS | 926 ELM ST | | | | WILMINGTON | DE | 19805 | |
| 5404213 | BENN JENNIFER LYNN | 1036 SE DOUGLAS AVE 201 | | | | ROSEBURG | OR | 97470 | |
| 5547648 | BENN YOLANDA | 883 CALEDONIA AVE | | | | CLEVELAND | OH | 44112 | |
| 4760058 | BENN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768500 | BENN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611302 | BENN, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701174 | BENN, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736669 | BENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564585 | BENN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342140 | BENN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675529 | BENN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560657 | BENN, JORDYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233920 | BENN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608525 | BENN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560967 | BENN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421832 | BENN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475725 | BENNA, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485243 | BENNANI, ABDERRAHMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547649 | BENNE RENEE | 8050 B ALOYIS DR | | | | THEODORE | AL | 36582 | |
| 4665409 | BENNE, KARUNAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213141 | BENNE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494648 | BENNECOFF, TAMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866204 | BENNEDUMS INC | 350 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 5547650 | BENNEFIELD SENERITYL M | 2723 EDWARD DR | | | | AUGUSTA | GA | 30904 | |
| 4146492 | BENNEFIELD, KRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146153 | BENNEFIELD, KRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696039 | BENNEKIN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547652 | BENNER DANA K | 4910 VERA CRUZ RD | | | | EMMAUS | PA | 18049 | |
| 5547653 | BENNER DIANA | 12602 BECK ROAD | | | | HAGERSTOWN | MD | 21742 | |
| 5547654 | BENNER DOREEN | 99GOWING RD | | | | HUDSON | NH | 03051 | |
| 5547655 | BENNER MEAGHAN | 247 COVENTRY LN | | | | FENTON | MO | 63026 | |
| 5789979 | BENNER MECHANICAL AND ELECTRICAL INC, BME INC | DANIEL J ROSZKOWSKI, PRESIDENT | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| 5547656 | BENNER REBECCA | P O BOX 87 | | | | ENFIELD CENTER | NH | 03749 | |
| 4492429 | BENNER, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494795 | BENNER, ALISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252209 | BENNER, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492081 | BENNER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720995 | BENNER, BRIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609419 | BENNER, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446474 | BENNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635941 | BENNER, DENNIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565019 | BENNER, GEORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675185 | BENNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478648 | BENNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812714 | BENNER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228362 | BENNER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475211 | BENNER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416962 | BENNER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492071 | BENNER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626601 | BENNERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458641 | BENNERS, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153192 | BENNEST, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547667 | BENNET JEROME | 475 CARLTON AVE | | | | BROOKLYN | NY | 11238 | |
| 5547659 | BENNET LAUREN | PO BOX 224 | | | | GLEN ST MARY | FL | 32040 | |
| 5547661 | BENNET ROYALTY | 5555 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30342 | |
| 5547662 | BENNET SARAH | 840 B 45TH ST N | | | | BIRMINGHAM | AL | 35212 | |
| 5547663 | BENNET SHENEKQWA | 906 CARVER DR APT B | | | | GOLDSBORO | NC | 27530-4429 | |
| 5547664 | BENNET TAMIKA | 6307 ALVAREZ DR | | | | FORT WAYNE | IN | 46815 | |
| 4600924 | BENNET THOMPSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679327 | BENNETI, AINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714355 | BENNET, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745225 | BENNET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247571 | BENNET, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694626 | BENNET, VINNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638647 | BENNETHUM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547665 | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 4864154 | BENNETT AIELLO & COHEN | 25 SE SECOND AVE STE 808 | | | | MIAMI | FL | 33131 | |
| 5547666 | BENNETT ALFRICKA | 6746 WINCHESTER ST | | | | PRYOR | MT | 59066 | |
| 5547667 | BENNETT ALYSSA | 2227 S GLENDALE | | | | WICHITA | KS | 67218 | |
| 5547668 | BENNETT AMANDA | 7121 ST RD 26 W | | | | W LAFAYETTE | IN | 47906 | |
| 5547669 | BENNETT ANASTACIA | 620 WINDHAM STREET APT 16 | | | | PETERSBURG | VA | 23803 | |
| 5547670 | BENNETT ANDRA | 208 BUCKBOARD LN | | | | ALBEMARLE | NC | 28001 | |
| 5547671 | BENNETT ANGELA | PO BOX 1041 | | | | ELKINS | WV | 26241 | |
| 5547672 | BENNETT ANGELICA | 29880 CORTE CRUZADA | | | | MENIFEE | CA | 92584 | |
| 5547673 | BENNETT ANN | 680 BIRCH HOLLOW ROAD | | | | SCIOTOVILLE | OH | 45662 | |
| 5547674 | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | 10469 | |
| 5547675 | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5547676 | BENNETT AUDRIANNA | 1084 BAY ROAD | | | | WEBSTER | NY | 14580 | |
| 5547677 | BENNETT AWILDA R | P O BOX 8637 | | | | FREDERIKSTED | VI | 00841 | |
| 5547678 | BENNETT BAYER | 5020 JENNIE KATE LN | | | | LEXINGTON | KY | 40510 | |
| 4614003 | BENNETT- BERRY, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547679 | BENNETT BETTY | 977 HOYT ST | | | | CORNELIA | GA | 30531 | |
| 5547680 | BENNETT BOOBY | 140 7TH | | | | ROCKFORD | IL | 61109 | |
| 5547681 | BENNETT BRANDON A | 616 MEMORAL | | | | IFALL | MN | 56649 | |
| 5547682 | BENNETT BRENDA | 70124 W RIDGEWOOD | | | | PEARL RIVER | LA | 70452 | |
| 5547683 | BENNETT BRIAN | 617 DUNWICH WAY | | | | ESSEX | MD | 21221 | |
| 5547684 | BENNETT BRIDNEY | 5017 S BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5547685 | BENNETT BRITNEY | 11301 NE 7TH ST | | | | VANCOUVER | WA | 98684 | |
| 5547686 | BENNETT BRITTANY S | 35 SPRINGFIELD CT | | | | COVINGTON | GA | 30016 | |
| 5547687 | BENNETT BROOKES | 111 WEST SHORE DR | | | | SALTILLO | MS | 38866 | |
| 5547688 | BENNETT CARMEN | 221 PALM WAY | | | | GOERGE TOWN | FL | 32139 | |
| 5547689 | BENNETT CARTINA | 520 OLDHAM ST | | | | BALTIMORE | MD | 21224 | |
| 5547690 | BENNETT CATHY | 4770 FAIR OAKS DR | | | | PACE | FL | 32571 | |
| 5547691 | BENNETT CHERY | 1421 WINDORAH WAY APT H | | | | WEST PALM BCH | FL | 33411 | |
| 5547692 | BENNETT CHIQUITA | 10532 SW 47TH AVE | | | | OCALA | FL | 34476 | |
| 5547693 | BENNETT CHRISSY | 607 NW 26TH ST | | | | CALA | FL | 34475 | |
| 5547694 | BENNETT CHUNDRA S | PO BOX 927 | | | | LITHIA SPRINGS | GA | 30122 | |
| 5547695 | BENNETT CINDY F | 4624 MEADOW RIDGE ROAD | | | | SAN JUAN | PR | 00918 | |
| 4873000 | BENNETT CONSTRUCTION COMPANY | BENNETT CONSTRUCTION CO INC | 4007 CLUBVIEW DR | | | MEMPHIS | TN | 38125 | |
| 5547696 | BENNETT CORY | 140 ANTHONY ST | | | | SANTA CRUZ | CA | 95060 | |
| 4865271 | BENNETT CURTIS HOUSE | 302 W TAYLOR ST | | | | GRANT PARK | IL | 60940 | |
| 4873001 | BENNETT CUSTOM BUILDING INC | BENNETT RESIDENTIAL BUILDING & REMO | 311 GULF BOULEVARD UNIT 3 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| 5547697 | BENNETT DANI | 1122 FOREST HILLS AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5547698 | BENNETT DANIELLE R | 113 SPRING ST | | | | NEWARK | OH | 43055 | |
| 5547700 | BENNETT DEBRA D | 2108 SW HUNTOON | | | | TOPEKA | KS | 66604 | |
| 5547701 | BENNETT DELORES K | 3939 ELLEN ST | | | | HEPHZIBAH | GA | 30815 | |
| 5547702 | BENNETT DENISE M | 199 BILLAR AVE NE | | | | PALM BAY | FL | 32907 | |
| 5547703 | BENNETT DIANNE | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | |
| 4880530 | BENNETT DISTRIBUTING COMPANY INC | P O BOX 142 | | | | SALISBURY | NC | 28145 | |
| 5547705 | BENNETT DOLORES | 4102 MARYLAND AVE | | | | RACINE | WI | 53405 | |
| 5547706 | BENNETT DONNA | 217 GLENAIR STREET | | | | PRINCETON | WV | 24740 | |
| 4865659 | BENNETT DOOR SERVICE INC | 320 SO LOMBARD ROAD | | | | ADDISON | IL | 60101 | |
| 5547707 | BENNETT DOROTHY J | 7101 STRICKLAND ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5547708 | BENNETT EBONY | 1058 N PATTERSON | | | | SPRINGFIELD | IL | 62702 | |
| 5547709 | BENNETT ELVIRA | 107 OLDHAM WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5547710 | BENNETT ERICA | 64 WOEPPEL ST | | | | BUFFALO | NY | 14211 | |
| 5547711 | BENNETT GAIL | 38 C MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 5547712 | BENNETT GENNIE M | 1145 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5547713 | BENNETT GLENN S | 2667 CHERLYWOOD DR | | | | LIMA | OH | 45805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1112 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5547714 | BENNETT GLORIA | 111 LAZY LAGOON COURT | | | | BLOOMINGDALE | GA | 31302 | |
| 4899273 | BENNETT HEATING AND COOLING | MARK BENNETT | 2526 UNA ANTIOCH PIKE | | | ANTIOCH | TN | 37013 | |
| 5547715 | BENNETT HOWARD | 30 WACCAMAW WAY | | | | BEAUFORT | SC | 29906 | |
| 4408379 | BENNETT III, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727926 | BENNETT III, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547716 | BENNETT JACINTA | 2550 TULANE AVE | | | | DAYTONA BEACH | FL | 32118 | |
| 5547717 | BENNETT JACINTA D | 623 ALABAMA PL | | | | BARBERTON | OH | 44203 | |
| 5547718 | BENNETT JACKIE | 19 WILLOW ST | | | | GILLETTE | WY | 82716 | |
| 5547719 | BENNETT JACQUELINE | 3332 GEORGIA CR | | | | GILLETTE | WY | 82718 | |
| 5547720 | BENNETT JAMES | 268 SANDALWOOD DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| 5547721 | BENNETT JANELLE | 6220 TIARA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5547722 | BENNETT JASMINE | 1953 CLOVER DR | | | | BHAM | AL | 35204 | |
| 5547723 | BENNETT JASON | 2023 ORACLE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5547724 | BENNETT JAZMYNE | 1904 BEECHTREE CT | | | | CHARLOTTE | NC | 28210 | |
| 5547725 | BENNETT JEFFERY | 513 MILLER AVE | | | | LANCASTER | OH | 43130-2830 | |
| 5547726 | BENNETT JENNIFER | 70 CAMELOT WAY | | | | HAMPSTEAD | NC | 28443 | |
| 5547727 | BENNETT JEREMY | 113 LOGTOWN RD | | | | ANSTED | WV | 25812 | |
| 5547728 | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| 5547729 | BENNETT JOANNA M | 865 PEPPERIDGE RD | | | | WESTBURY | NY | 11590 | |
| 5547730 | BENNETT JOHNNETTA | 5620 COLLINS RD APT1022 | | | | JACKSONVILLE | FL | 32244 | |
| 5547731 | BENNETT JONATHAN | 6101 RIVER RD APT 25 | | | | COLUBUS | GA | 31904 | |
| 5547732 | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 4227189 | BENNETT JR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202081 | BENNETT JR, DAMIEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587313 | BENNETT JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516805 | BENNETT JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241382 | BENNETT JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451497 | BENNETT JR., JERMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547733 | BENNETT JUAN | PO BOX 1277 | | | | JAYUYA | PR | 00664 | |
| 5547734 | BENNETT JULIUS A | 203 BARREN RIDGE RD PO BOX 40 | | | | CHESTER | MD | 21619 | |
| 5547735 | BENNETT KAMISHA | 1754 ARLIN PL APT B | | | | FAIRBORN | OH | 45324 | |
| 5547736 | BENNETT KAYLA | 653 GLADE RD | | | | MINFORD | OH | 45658 | |
| 5547737 | BENNETT KELLY | 2023 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204 | |
| 5547738 | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 4661688 | BENNETT KERR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547739 | BENNETT KIARA | 3716 GARFIELD | | | | SAINT LOUIS | MO | 63113 | |
| 5547740 | BENNETT KINSHASA | 1217 E12TH ST | | | | TIFTON | GA | 31794 | |
| 5547741 | BENNETT KRISTINE | 1547 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | |
| 5547742 | BENNETT KYLE | 1120 SO FLORENCE PL | | | | TULSA | OK | 74104 | |
| 5547743 | BENNETT LARRY | 594 CEDAR STREET | | | | CALVERT CITY | KY | 42029 | |
| 5547744 | BENNETT LATONYA | 1613 LEE ROAD 12 LOT | | | | AUBURN | AL | 36832 | |
| 5547745 | BENNETT LATOYA | 345 BENZINGER | | | | BUFFALO | NY | 14206 | |
| 5547746 | BENNETT LAURA | 401 FAGAN ST | | | | INTERLACHEN | FL | 32148 | |
| 5547747 | BENNETT LAVENDAR | 1137 APT D FOUNDRY ST | | | | CONWAY | SC | 29526 | |
| 4859467 | BENNETT LAW FIRM | 121 MIDDLE ST P O BOX 7799 | | | | PORTLAND | ME | 04112 | |
| 5547748 | BENNETT LAWAND | 905 W 26TH STREET APT43 | | | | LYNN HAVEN | FL | 32444 | |
| 5547749 | BENNETT LEGUSTER | 77 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| 5547750 | BENNETT LENA | 781 BELLES ROAD | | | | NETTIE | WV | 26681 | |
| 5547751 | BENNETT LEROY | PO BOX 631 | | | | ROCK SPRINGS | WY | 82901 | |
| 5547752 | BENNETT LILLIAN | 7 8 TOLLS ST | | | | NASHUA | NH | 03060 | |
| 5547753 | BENNETT LINDA | 3304 MOHAWK LANE | | | | ST JOSEPH | MO | 64503 | |
| 5547754 | BENNETT LINDSAY | 13637 LAWTON LANE | | | | GULFPORT | MS | 39503 | |
| 5547755 | BENNETT LISA K | 9056 BIRMINGHAM AVE | | | | WEEKI WACHEE | FL | 34446 | |
| 5547756 | BENNETT LONI | 417 5 TH STREET | | | | BELLE | WV | 25015 | |
| 5547757 | BENNETT LORI | 315 S ZETTEROWER | | | | STATESBORO | GA | 30458 | |
| 5547758 | BENNETT LORIANE | 6859 OLD FAIRGROUND RD | | | | BENSON | NC | 27504 | |
| 5547759 | BENNETT LORIE | 5350 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32211 | |
| 5547760 | BENNETT LORLIE | 1784 NORMANDY DR | | | | WOOSTER | OH | 44691 | |
| 5547761 | BENNETT MADELINE | 1385 ASHLEY RIVER RD APT 12G | | | | CHARLESTON | SC | 29407 | |
| 5547762 | BENNETT MARLENE | 339 MONTROSE DR APT C | | | | GREENSBORO | NC | 27407 | |
| 5547763 | BENNETT MARSHA | TABERNACLE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5547764 | BENNETT MARVELYN | 2200 NORTH OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5547765 | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5547766 | BENNETT MARYJANE | 825 N 7TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5483990 | BENNETT MATILDA | 3329 MONTCLAIRE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5547767 | BENNETT MATTIE | 1312 ALBY ST | | | | ALTON | IL | 62202 | |
| 5547768 | BENNETT MCKINSEY R | 210 BLEDSO RD | | | | CARROLLTON | GA | 30117 | |
| 4812715 | BENNETT MCMICKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547769 | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5547770 | BENNETT MICHELE | 8014 WOODGATE CT APT A | | | | BALTIMORE | MD | 21244 | |
| 5547771 | BENNETT MICHELLE | 4519 DOVE MEADOW LANE | | | | LAKELAND | FL | 33810 | |
| 5547772 | BENNETT MISSY | 791 MINK RD | | | | NICHOLLS | GA | 31554 | |
| 5547773 | BENNETT MITZI K | 2183 HOSEA LN APT A | | | | AUTAUGAVILLE | AL | 36003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547774 | BENNETT MOMMYLOVESHE | 3470 JACKSON DRIVE | | | | DECATUR | GA | 30032 | |
| 5547775 | BENNETT NEAL | 6182 QUICK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5547776 | BENNETT NECKTIMA | 3500 GOODHOPE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5547777 | BENNETT NICHOL | 4341 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5547778 | BENNETT NICOLA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | |
| 5547779 | BENNETT NICOLE | 525 S CHASE ST | | | | WICHITA | KS | 67213 | |
| 5547780 | BENNETT OCTAVIA D | 2356 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5547781 | BENNETT OTIS | 1805 LOVETT RD | | | | CAMDEN | SC | 29020 | |
| 5547782 | BENNETT PAMELA | 3101 HOVEY | | | | INDIANAPOLIS | IN | 46208 | |
| 4329847 | BENNETT PARKINSON, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547783 | BENNETT PATRICE | 1708 PINE | | | | LONG BEACH | CA | 90806 | |
| 5547784 | BENNETT PATRICIA | 6974 N 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| 4832467 | BENNETT PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547785 | BENNETT PAULA | 6217 KIMBROUGH BLVD | | | | BILOXI | MS | 39532 | |
| 5547786 | BENNETT PAULETTE | 6747 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 4882151 | BENNETT PAVING INC | P O BOX 5033 | | | | SPARTANBURG | SC | 29304 | |
| 5547787 | BENNETT PENELOPE | 673 ALTMAN RD | | | | GRAY | GA | 31032 | |
| 5547789 | BENNETT QUANNIECE | 1260 BURKE AVE APT 1D | | | | BRONX | NY | 10469 | |
| 5547790 | BENNETT RANDALL | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |
| 5547792 | BENNETT REGENA | 1818 IRIS DR | | | | COLUMBUS | GA | 31906 | |
| 5547793 | BENNETT RICHARD D | CRYSTAL BENNETT | | | | COVINGTON | GA | 30016 | |
| 5547794 | BENNETT ROBIN | 4448 RUSH RIVER TRL | | | | FORT WORTH | TX | 76123 | |
| 5547795 | BENNETT ROSA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | |
| 5547796 | BENNETT ROSE | 3935 GEMINI DR | | | | OWENSBORO | KY | 42301 | |
| 5547797 | BENNETT ROSETTA | 3614 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5547798 | BENNETT RUTH E | 109 13TH SW | | | | ROANOKE | VA | 24016 | |
| 5547799 | BENNETT SANDRA | 2008 AMANDA LANE | | | | BIRMINGHAM | AL | 35235 | |
| 5547800 | BENNETT SARAH | 2908 CONRAD ST APT 25 | | | | EAU CLAIRE | WI | 54703 | |
| 5547801 | BENNETT SEPTEMBER | 22788 LAWRENCE AVE APT A | | | | LEONARDTOWN | MD | 20650 | |
| 5547802 | BENNETT SHANDA | 757 RIVER RD | | | | ARITON | AL | 36311 | |
| 5547803 | BENNETT SHANEEN | 604 CHAPEL LAKE DR | | | | VA BEACH | VA | 23454 | |
| 5547804 | BENNETT SHANIKA | 1109 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5547805 | BENNETT SHANITA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5547806 | BENNETT SHANNON | 808 HOOD AVE | | | | SHINNSTON | WV | 26431 | |
| 5547807 | BENNETT SHANTELA | 505 S CHASE | | | | WICHITA | KS | 67213 | |
| 5547808 | BENNETT SHARDAE L | 3990 LILLIE ST | | | | POWDER SPRINGS | GA | 30127 | |
| 5547809 | BENNETT SHARIQUA | 25 GENE LN | | | | TIFTON | GA | 31794 | |
| 5547810 | BENNETT SHAUN | 218 TIFFANY COURT APT E | | | | FAYETTEVILLE | NC | 28301 | |
| 5547811 | BENNETT SHERALL | 6110 PEREGRINE AVE | | | | ORLANDO | FL | 32819 | |
| 5547812 | BENNETT SHERLY A | 11855 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | |
| 5547813 | BENNETT SHERRY | 1366 SHADY TREE CIR | | | | ALAPAHA | GA | 31622 | |
| 5547814 | BENNETT STACEY | 67 THOROUGHBRED DRIVE | | | | TUNNEL HILL | GA | 30755 | |
| 5547815 | BENNETT STORMEE | 9949 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511 | |
| 5547816 | BENNETT TAMMY | 1230 NW 127TH ST | | | | NORTH MIAMI | FL | 33167 | |
| 5547817 | BENNETT TENA | PO BOX185 | | | | GORE | OK | 74435 | |
| 5547818 | BENNETT TERESA | 20313 FERINTOSH CT | | | | PETERSBURG | VA | 23803 | |
| 5547819 | BENNETT TERRELL | 2102 LAMBERT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5547821 | BENNETT TERRY | 310 KENNETH ST | | | | WALHALLA | SC | 29691 | |
| 5547822 | BENNETT THELMA | PO BOX 1106 | | | | NICOMA PARK | OK | 73066 | |
| 5547823 | BENNETT THEODORE | 14314 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | |
| 5547824 | BENNETT TIESHA D | 5779 AMES RD APT 16D | | | | COLUMBIA | SC | 29203 | |
| 5547825 | BENNETT TOM | PO BX 4 | | | | BOWDEN | WV | 26254 | |
| 5547826 | BENNETT TOM A JR | 528 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| 5403119 | BENNETT TOREY | 38542 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5547827 | BENNETT TWANIA | 462 S ST | | | | STEUBENVILLE | OH | 43952 | |
| 5547828 | BENNETT VELDA | 6204 NUEVA ESPANA RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5547829 | BENNETT WENDY | 22573 HOLDEN DR | | | | BLANCHARD | OK | 73010 | |
| 5547830 | BENNETT WILL | 505N BROADWAY ST APT 2 | | | | NEW PHILA | OH | 44663 | |
| 5547831 | BENNETT WILLIAM | 114 MAURICE AVENUE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5794776 | Bennett Williams Realty, Inc. | 3528 Concord Road | | | | York | PA | 17402 | |
| 5789159 | BENNETT WILLIAMS REALTY, INC. | Dave Nicholson | 3528 Concord Road | | | York | PA | 17402 | |
| 4238683 | BENNETT WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547832 | BENNETT YVETTE | 809 LOUISE AVE | | | | MORGANTOWN | WV | 26501 | |
| 4442318 | BENNETT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331181 | BENNETT, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318172 | BENNETT, ALAIJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733066 | BENNETT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832468 | BENNETT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749097 | BENNETT, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223362 | BENNETT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389574 | BENNETT, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308818 | BENNETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375825 | BENNETT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562393 | BENNETT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712991 | BENNETT, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451430 | BENNETT, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430174 | BENNETT, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553995 | BENNETT, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608239 | BENNETT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224197 | BENNETT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264546 | BENNETT, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623430 | BENNETT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227317 | BENNETT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198616 | BENNETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617343 | BENNETT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315501 | BENNETT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455707 | BENNETT, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578512 | BENNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375269 | BENNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259734 | BENNETT, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578308 | BENNETT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593797 | BENNETT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576629 | BENNETT, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228539 | BENNETT, ANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721822 | BENNETT, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255588 | BENNETT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673310 | BENNETT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277668 | BENNETT, ASHKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260174 | BENNETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536234 | BENNETT, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172818 | BENNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493745 | BENNETT, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553313 | BENNETT, ASHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627779 | BENNETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647584 | BENNETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389183 | BENNETT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274558 | BENNETT, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432663 | BENNETT, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274705 | BENNETT, BAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352697 | BENNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751838 | BENNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753157 | BENNETT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226810 | BENNETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255502 | BENNETT, BEVINS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357139 | BENNETT, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669800 | BENNETT, BILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646320 | BENNETT, BISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419223 | BENNETT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672519 | BENNETT, BOBBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699612 | BENNETT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401084 | BENNETT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234205 | BENNETT, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362315 | BENNETT, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150618 | BENNETT, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812716 | BENNETT, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329835 | BENNETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195714 | BENNETT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477646 | BENNETT, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229496 | BENNETT, BRYIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357325 | BENNETT, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553194 | BENNETT, BROOKLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483071 | BENNETT, BROOKLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705969 | BENNETT, BRUCE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309079 | BENNETT, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638310 | BENNETT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310045 | BENNETT, BURT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419032 | BENNETT, CARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707298 | BENNETT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726574 | BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744116 | BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262618 | BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603140 | BENNETT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679955 | BENNETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321969 | BENNETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340722 | BENNETT, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510717 | BENNETT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266675 | BENNETT, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550821 | BENNETT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629484 | BENNETT, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509478 | BENNETT, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661881 | BENNETT, CHARLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775231 | BENNETT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241649 | BENNETT, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303386 | BENNETT, CHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450471 | BENNETT, CHELSEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647752 | BENNETT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416701 | BENNETT, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688582 | BENNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308909 | BENNETT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206406 | BENNETT, CHRISTOPHER ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343453 | BENNETT, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373532 | BENNETT, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642173 | BENNETT, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355288 | BENNETT, CIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451504 | BENNETT, CIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662547 | BENNETT, CLEONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438140 | BENNETT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196817 | BENNETT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768439 | BENNETT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495676 | BENNETT, COLTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447013 | BENNETT, CONNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145074 | BENNETT, CORINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452789 | BENNETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395108 | BENNETT, COURTNEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384808 | BENNETT, CRISTINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589517 | BENNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620339 | BENNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773291 | BENNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355967 | BENNETT, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446013 | BENNETT, DAIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604726 | BENNETT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493536 | BENNETT, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481136 | BENNETT, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179958 | BENNETT, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358725 | BENNETT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340027 | BENNETT, DANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334221 | BENNETT, DANAILE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527141 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567262 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415296 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707527 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355998 | BENNETT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732085 | BENNETT, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548319 | BENNETT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450509 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644320 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617049 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158098 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368326 | BENNETT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590403 | BENNETT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507970 | BENNETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601305 | BENNETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399559 | BENNETT, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812717 | BENNETT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407570 | BENNETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682278 | BENNETT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696752 | BENNETT, DEBRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176254 | BENNETT, DEMOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632346 | BENNETT, DENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739992 | BENNETT, DENYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736993 | BENNETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701683 | BENNETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295054 | BENNETT, DERRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531616 | BENNETT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388171 | BENNETT, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558863 | BENNETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729403 | BENNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333092 | BENNETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725597 | BENNETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251692 | BENNETT, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245288 | BENNETT, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410136 | BENNETT, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460167 | BENNETT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712575 | BENNETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712226 | BENNETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509296 | BENNETT, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757190 | BENNETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565317 | BENNETT, DOROTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615898 | BENNETT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554755 | BENNETT, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319828 | BENNETT, EBRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639771 | BENNETT, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389768 | BENNETT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435148 | BENNETT, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350157 | BENNETT, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701967 | BENNETT, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578729 | BENNETT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434122 | BENNETT, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224671 | BENNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399156 | BENNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509067 | BENNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409436 | BENNETT, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285775 | BENNETT, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320980 | BENNETT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297743 | BENNETT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519257 | BENNETT, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422318 | BENNETT, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396424 | BENNETT, ESTIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568801 | BENNETT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474454 | BENNETT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493365 | BENNETT, EVELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472600 | BENNETT, FACUNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248315 | BENNETT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445379 | BENNETT, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700414 | BENNETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236008 | BENNETT, FRANSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703567 | BENNETT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770651 | BENNETT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242952 | BENNETT, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638830 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701814 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757048 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666144 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150716 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191299 | BENNETT, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751859 | BENNETT, GEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428841 | BENNETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721876 | BENNETT, GERALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284088 | BENNETT, GERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191943 | BENNETT, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257256 | BENNETT, GLADSTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673410 | BENNETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694834 | BENNETT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380920 | BENNETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601659 | BENNETT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267824 | BENNETT, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317992 | BENNETT, HAILEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423551 | BENNETT, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319171 | BENNETT, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457940 | BENNETT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222933 | BENNETT, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383643 | BENNETT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621050 | BENNETT, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326279 | BENNETT, IKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632541 | BENNETT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382923 | BENNETT, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580769 | BENNETT, ISIAHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759893 | BENNETT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177798 | BENNETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522826 | BENNETT, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321538 | BENNETT, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363085 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663525 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231302 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441045 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691558 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511547 | BENNETT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374484 | BENNETT, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252463 | BENNETT, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832469 | BENNETT, JAMES SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450469 | BENNETT, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375244 | BENNETT, JARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300659 | BENNETT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669525 | BENNETT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343236 | BENNETT, JASSMYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553732 | BENNETT, JAZZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587840 | BENNETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310840 | BENNETT, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599746 | BENNETT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745100 | BENNETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415434 | BENNETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198187 | BENNETT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516413 | BENNETT, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163824 | BENNETT, JERMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662622 | BENNETT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199977 | BENNETT, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563394 | BENNETT, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453146 | BENNETT, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208819 | BENNETT, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386266 | BENNETT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436985 | BENNETT, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599061 | BENNETT, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483164 | BENNETT, JOCELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427791 | BENNETT, JODIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272016 | BENNETT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685693 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234441 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737976 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600585 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267646 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596160 | BENNETT, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485400 | BENNETT, JOHN REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470774 | BENNETT, JOHN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415579 | BENNETT, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254063 | BENNETT, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346791 | BENNETT, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368833 | BENNETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571633 | BENNETT, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370332 | BENNETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310176 | BENNETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208206 | BENNETT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719926 | BENNETT, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610712 | BENNETT, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243301 | BENNETT, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652550 | BENNETT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774560 | BENNETT, JULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776320 | BENNETT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754896 | BENNETT, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648498 | BENNETT, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370052 | BENNETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580161 | BENNETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290689 | BENNETT, KAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565491 | BENNETT, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577677 | BENNETT, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638735 | BENNETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321833 | BENNETT, KATELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825322 | BENNETT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314552 | BENNETT, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509013 | BENNETT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406414 | BENNETT, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469490 | BENNETT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351781 | BENNETT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216592 | BENNETT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768321 | BENNETT, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274728 | BENNETT, KENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771543 | BENNETT, KENNETH ADAM BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557300 | BENNETT, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279414 | BENNETT, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589963 | BENNETT, KENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702142 | BENNETT, KEYHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792876 | Bennett, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633325 | BENNETT, KIMBERELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303025 | BENNETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374829 | BENNETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238579 | BENNETT, KIMESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320585 | BENNETT, KRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578957 | BENNETT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755765 | BENNETT, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376503 | BENNETT, KYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421513 | BENNETT, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148158 | BENNETT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550018 | BENNETT, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461909 | BENNETT, KYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551016 | BENNETT, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415584 | BENNETT, LACRESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263291 | BENNETT, LAKEIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574185 | BENNETT, LAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512237 | BENNETT, LAMAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204791 | BENNETT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322906 | BENNETT, LARINTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726401 | BENNETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687563 | BENNETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743203 | BENNETT, LARRY LO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295162 | BENNETT, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427503 | BENNETT, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523527 | BENNETT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363986 | BENNETT, LAURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697832 | BENNETT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433376 | BENNETT, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258170 | BENNETT, LAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161690 | BENNETT, LEIGHANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592370 | BENNETT, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650392 | BENNETT, LEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595650 | BENNETT, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529084 | BENNETT, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214218 | BENNETT, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271770 | BENNETT, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281735 | BENNETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615609 | BENNETT, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490416 | BENNETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342431 | BENNETT, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560465 | BENNETT, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340724 | BENNETT, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147488 | BENNETT, LOLEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464995 | BENNETT, LON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656377 | BENNETT, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748912 | BENNETT, LORAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368763 | BENNETT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584156 | BENNETT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536782 | BENNETT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716691 | BENNETT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563334 | BENNETT, LUMZAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445655 | BENNETT, LUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579756 | BENNETT, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437371 | BENNETT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272322 | BENNETT, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596528 | BENNETT, MADONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424947 | BENNETT, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724346 | BENNETT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232575 | BENNETT, MARGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753356 | BENNETT, MARGRET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452911 | BENNETT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264936 | BENNETT, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666643 | BENNETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183474 | BENNETT, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290580 | BENNETT, MARIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463667 | BENNETT, MARNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377452 | BENNETT, MARNITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1119 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605923 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593835 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632323 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652120 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491403 | BENNETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422644 | BENNETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488973 | BENNETT, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239760 | BENNETT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410938 | BENNETT, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675909 | BENNETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178137 | BENNETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231918 | BENNETT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439576 | BENNETT, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470384 | BENNETT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192848 | BENNETT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761731 | BENNETT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596079 | BENNETT, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456982 | BENNETT, MAUREEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644573 | BENNETT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290889 | BENNETT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791308 | Bennett, Megan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549739 | BENNETT, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391643 | BENNETT, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767990 | BENNETT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711072 | BENNETT, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746344 | BENNETT, MERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397027 | BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532336 | BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225670 | BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306383 | BENNETT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519004 | BENNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533387 | BENNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460432 | BENNETT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486599 | BENNETT, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666994 | BENNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241265 | BENNETT, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486098 | BENNETT, MICKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489434 | BENNETT, MIESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763371 | BENNETT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293694 | BENNETT, MILDRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310366 | BENNETT, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856589 | BENNETT, MONIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265599 | BENNETT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310053 | BENNETT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387985 | BENNETT, NAMEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453645 | BENNETT, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762950 | BENNETT, NANCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495699 | BENNETT, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244035 | BENNETT, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771887 | BENNETT, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369277 | BENNETT, NICHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221561 | BENNETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421931 | BENNETT, NICKILETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218036 | BENNETT, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432693 | BENNETT, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585275 | BENNETT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205641 | BENNETT, NYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607191 | BENNETT, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298316 | BENNETT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643049 | BENNETT, PAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517690 | BENNETT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176486 | BENNETT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482591 | BENNETT, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289193 | BENNETT, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764419 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736152 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776568 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760416 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618764 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683944 | BENNETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812718 | BENNETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337655 | BENNETT, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451218 | BENNETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533824 | BENNETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577404 | BENNETT, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726690 | BENNETT, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470142 | BENNETT, QUALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477542 | BENNETT, QUAMIRAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432251 | BENNETT, QUANNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208753 | BENNETT, RACHEAL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528193 | BENNETT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329891 | BENNETT, RACHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522344 | BENNETT, RAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602509 | BENNETT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580311 | BENNETT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381729 | BENNETT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521491 | BENNETT, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403984 | BENNETT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337100 | BENNETT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726380 | BENNETT, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725467 | BENNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706902 | BENNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277273 | BENNETT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363135 | BENNETT, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762284 | BENNETT, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443012 | BENNETT, RICKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604420 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727937 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611851 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643434 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647434 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410930 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548362 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727474 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629182 | BENNETT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517049 | BENNETT, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765751 | BENNETT, ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700212 | BENNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566203 | BENNETT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700647 | BENNETT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360760 | BENNETT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259919 | BENNETT, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305745 | BENNETT, ROMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184374 | BENNETT, ROSHUNDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440165 | BENNETT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450309 | BENNETT, ROXXANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230964 | BENNETT, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662199 | BENNETT, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512701 | BENNETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300473 | BENNETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342879 | BENNETT, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404847 | BENNETT, SAMAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209133 | BENNETT, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593616 | BENNETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758497 | BENNETT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348965 | BENNETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832470 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669836 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613251 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267989 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462271 | BENNETT, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453989 | BENNETT, SELENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225139 | BENNETT, SEMYIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197023 | BENNETT, SHAHEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152579 | BENNETT, SHANDREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225750 | BENNETT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518887 | BENNETT, SHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254915 | BENNETT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770629 | BENNETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290403 | BENNETT, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529642 | BENNETT, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486530 | BENNETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738925 | BENNETT, SHEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299811 | BENNETT, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670472 | BENNETT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477281 | BENNETT, SHERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395112 | BENNETT, SHEVELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464363 | BENNETT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262161 | BENNETT, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547521 | BENNETT, SHWANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449776 | BENNETT, SOPHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302239 | BENNETT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351812 | BENNETT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355231 | BENNETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397446 | BENNETT, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363519 | BENNETT, SUELYNNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812719 | BENNETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367096 | BENNETT, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377212 | BENNETT, SYNDLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399730 | BENNETT, TAHDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649224 | BENNETT, TAMEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645468 | BENNETT, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776616 | BENNETT, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594190 | BENNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326758 | BENNETT, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342663 | BENNETT, TANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579017 | BENNETT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260204 | BENNETT, TATIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235160 | BENNETT, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250238 | BENNETT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185786 | BENNETT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491882 | BENNETT, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513192 | BENNETT, TEKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453733 | BENNETT, TENESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713634 | BENNETT, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734380 | BENNETT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729062 | BENNETT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444852 | BENNETT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379138 | BENNETT, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580780 | BENNETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594684 | BENNETT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773049 | BENNETT, TONIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327217 | BENNETT, TOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597643 | BENNETT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186030 | BENNETT, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731866 | BENNETT, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158548 | BENNETT, TRENT HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238282 | BENNETT, TREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372592 | BENNETT, TRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603959 | BENNETT, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156541 | BENNETT, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317458 | BENNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264348 | BENNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304412 | BENNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391688 | BENNETT, TYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368737 | BENNETT, TYRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513327 | BENNETT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632412 | BENNETT, VINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713303 | BENNETT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669945 | BENNETT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730520 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673987 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444736 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585083 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311665 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696640 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740112 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436054 | BENNETT, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166716 | BENNETT, YESLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694364 | BENNETT, YETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371103 | BENNETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240943 | BENNETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494686 | BENNETT, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256108 | BENNETT, ZAK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449273 | BENNETT, ZAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439203 | BENNETT, ZEPHANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547833 | BENNETTA KING | 8883 GRAND SLAM DR APT 10 | | | | MEMPHIS | TN | 38125 | |
| 4473672 | BENNETT-BARE, GAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595768 | BENNETT-BROWN, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1122 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547834 | BENNETTDAVIS TANYA | 40708 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |
| 5547835 | BENNETTE APRIL | 43 OLYMPIC TERRACE | | | | IRVINGTON | NJ | 07111 | |
| 5547836 | BENNETTE BRANDI | 122 ABEL NW | | | | LAKE PLACID | FL | 33852 | |
| 5547837 | BENNETTE DAVIA | 646 HUNTERS CREEK LANE | | | | SNOW CAMP | NC | 27349 | |
| 4773816 | BENNETTE- LEE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547838 | BENNETTE MONICARACIN | 1128 NAN ST | | | | FAYETTEEVILLE | NC | 28314 | |
| 4155342 | BENNETTE, CODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170479 | BENNETT-HEFLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469903 | BENNETT-HIGHTOWER, CHYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598949 | BENNETTI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389384 | BENNETT-ROYSTER, WONDELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214225 | BENNETTS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217480 | BENNETT-WHITE, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547839 | BENNETTYOLAN BENNETTYOLANDA | 2340 W 111TH ST | | | | CHICAGO | IL | 60643 | |
| 5547840 | BENNI HAMBSHAM | 905 STEVENS CREEK RD | | | | GADSDEN | GA | 30907 | |
| 4147334 | BENNICH, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300627 | BENNICK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747993 | BENNICK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633651 | BENNICOFF, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849943 | BENNIE BRADLEY | 3009 RUTGER ST | | | | Saint Louis | MO | 63104 | |
| 4851028 | BENNIE CHILTON | 2164 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5547842 | BENNIE FIELDS | 12600 IVORY PASS | | | | LAUREL | MD | 20708 | |
| 5547841 | BENNIE GONZALEZ | 3675 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 4849809 | BENNIE GOUDY | 5338 SHILOH VMVILLE RD | | | | Meridian | MS | 39301 | |
| 5547844 | BENNIE HARRIS | 3722 PLUMCREST AVE | | | | ALBANY | GA | 31705 | |
| 5547845 | BENNIE HENSLEY | 6406 COLEMANS LAKE RD | | | | CHURCH ROAD | VA | 23833 | |
| 5547847 | BENNIE JOHNSON | 15551 CENTRALIA | | | | WIXOM | MI | 48393 | |
| 4845493 | BENNIE JOHNSON | 8174 MAGNOLIA VILLAGE DR N | | | | Mobile | AL | 36695 | |
| 5547848 | BENNIE LENA M | 24 CR 3148 | | | | AZTEC | NM | 87410 | |
| 4846204 | BENNIE MCNEARY | 3855 WINWOOD DR | | | | Memphis | TN | 38128 | |
| 5547849 | BENNIE OLIVER | 1643 MONTELLO AVE NE APT 1 | | | | WASHINGOTN | DC | 20002 | |
| 5547850 | BENNIE SHEPPARD | PO BOX 56278 | | | | HILL AFB | UT | 84056-0278 | |
| 4845823 | BENNIE THOMAS | 7620 PERRING TER | | | | PARKVILLE | MD | 21234 | |
| 4731073 | BENNIE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485194 | BENNIE, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679310 | BENNIEFIELD, PLONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871090 | BENNIES TV SERVICE INC | 825 EAST BLVD PO BOX 1062 | | | | WILLIAMSTON | NC | 27892 | |
| 4690388 | BENNIG, GEORGE & JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687793 | BENNIGHT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178988 | BENNIKE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547851 | BENNING FRANK R | 36 E ELI DR | | | | CARROLLTON | GA | 30117 | |
| 5547852 | BENNING KATIE | 27354 PASADENA DRIVE | | | | PUNTA GORDA | FL | 33955 | |
| 4467749 | BENNING, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855424 | Benning, Daniel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740785 | BENNING, EDONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256043 | BENNING, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475130 | BENNING, LYNDSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159964 | BENNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509052 | BENNING, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547853 | BENNINGER LIN | 2261 DELAWARE AVE | | | | AKRON | OH | 44312 | |
| 4812720 | BENNINGER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205631 | BENNINGER, LOUELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316654 | BENNINGFIELD, CARRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404645 | BENNINGHAUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547854 | BENNINGS ELLA | 8098 78TH ST | | | | LUBBOCK | TX | 79404 | |
| 4832471 | BENNINGTON ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547855 | BENNINGTON CYNTHIA | 1602 FRANKLIN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5547856 | BENNINGTON PONDS | 4298 BENNINGTON PONDS | | | | GROVEPORT | OH | 43125 | |
| 5547857 | BENNINGTON SHAREN K | 7148 EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5547858 | BENNINGTON SQUARE PARTNERS LLC | c/o JUSTER DEVELOPMENT CO | GARY E JUSTER, MANAGING MEMEBER | 120 WHITE PLAINS ROAD, #110 | | TARRYTOWN | NY | 10591 | |
| 5547858 | BENNINGTON SQUARE PARTNERS LLC | c/o JUSTER DEVELOPMENT CO | GARY E JUSTER, MANAGING MEMEBER | 120 WHITE PLAINS ROAD, #110 | | TARRYTOWN | NY | 10591 | |
| 4808662 | BENNINGTON SQUARE PARTNERS, LLC | C/O JUSTER DEVELOPMENT CO. | 120 WHITE PLAINS ROAD | SUITE 110 | | TARRYTOWN | NY | 10591 | |
| 4779287 | Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | | Tarrytown | NY | 10591-5410 | |
| 4663145 | BENNINGTON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790974 | Bennington, Jeff and Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632867 | BENNINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232616 | BENNINGTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520614 | BENNINGTON, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273115 | BENNINGTON, PATTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659772 | BENNINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559952 | BENNINGTON, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422974 | BENNINK, LEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432857 | BENNINK, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825323 | BENNINK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423728 | BENNINK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547859 | BENNIS JAMES | 1789 SARAH DR | | | | PINOLE | CA | 94564 | |
| 4404813 | BENNIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547860 | BENNISHA HARRIS | 7009 CHADWICK DR | | | | FT WAYNE | IN | 46816 | |
| 4659511 | BENNISON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547861 | BENNISSE TORRES MELENDEZ | CALLE 3 F8 URB VEGAS DE C | | | | CEIBA | PR | 00738 | |
| 4849151 | BENNITA GIVENS | 2307 NORTON AVE | | | | Kansas City | MO | 64127 | |
| 4613662 | BENNITT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547863 | BENNNING KYM | 5805 SPRAGUE ST | | | | OMAHA | NE | 68104 | |
| 4362527 | BENNO, REVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362836 | BENNOR, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547864 | BENNRTT MAXINE | 1611 AVENUE F | | | | WEST PALM BEACH | FL | 33404 | |
| 5547865 | BENNS TANYA | 1910 HAMMERLIN AVE | | | | WINTER PARK | FL | 32789 | |
| 4597405 | BENNS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725191 | BENNS, PHTRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832473 | BENNY AND ELLI DOMINGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798084 | BENNY AVINA | DBA DAY SPRING INTERNATIONAL | 253 MAIN ST | | | PETTISVILLE | OH | 43553 | |
| 5547867 | BENNY BEGAY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5547868 | BENNY BYARS | 1305 OUACHITA ROAD 83 NONE | | | | BEARDEN | AR | 71720 | |
| 5547869 | BENNY CHASITY | 6115 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | |
| 5547870 | BENNY DALTON | 13338 ST RT 124 | | | | PIKETON | OH | 45661 | |
| 5547872 | BENNY MARY | 1457 HICKORY ST NONE | | | | ROSEVILLE | CA | 95678 | |
| 4466295 | BENNY MICHAEL CANITIUS, SATHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805512 | Benny Roer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805512 | Benny Roer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547873 | BENNY SALDIVAR | 2440 CAMBRELENG AVE | | | | BRONX | NY | 10458 | |
| 5837537 | BENNY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832472 | BENNY STERENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547874 | BENNY STOTTS | 9801 INDIGO RD | | | | OKLAHOMA CITY | OK | 73159 | |
| 5547875 | BENNY TORRES | BRISAS DEL MAR CALLE MARIMAR 1005 | | | | PONCE | PR | 00728 | |
| 5547876 | BENNY WAYLAND PHILLIPS III | 314 MORGANITE CT | | | | KNIGHTDALE | NC | 27545 | |
| 5547877 | BENNY WILLIAMS | 4440 NORTHHAMPTON DR | | | | WINSTON SALEM | NC | 27105 | |
| 5547878 | BENNY ZONA | 718 WOOD AVE E APT 2 | | | | BIG STONE GAP | VA | 24219 | |
| 4621292 | BENNY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728223 | BENNY, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352095 | BENNY, ROGERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685498 | BENNYWORTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547879 | BENO MAYELITH | 9601 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 4642844 | BENO, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353058 | BENO, JADELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425895 | BENO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812721 | BENO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832474 | BENO, TIM & KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716686 | BENOFF, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257013 | BENOIST, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547880 | BENOIT AMANDA N | 1068 HAMPSHIRE PL | | | | FLORENCE | KY | 41042 | |
| 5547881 | BENOIT CASSITY | 205 N GARFIELD | | | | JUNCITON CITY | KS | 66441 | |
| 4898796 | BENOIT CONSTRUCTION GROUP LLC | EDUS BENOIT | 1080 NEW HAVEN AVE APT 82 | | | MILFORD | CT | 06460 | |
| 5547882 | BENOIT DARLINE | 106 CREEK BEND ROAD | | | | DOVER | DE | 19904 | |
| 5547883 | BENOIT GLENDA | 1041 CARMEN DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5547884 | BENOIT JOANN | 1105 MARTIN LUTHER KING | | | | WELSH | LA | 70591 | |
| 5547885 | BENOIT MARIE | 15999 SW 8TH ST | | | | DELRAY BEACH | FL | 33444 | |
| 5547886 | BENOIT MENDY A | 2855 MAURINE | | | | SULPHUR | LA | 70663 | |
| 5547887 | BENOIT SANDRA | 2228 ROXIE HWY | | | | CHURCH POINT | LA | 70525 | |
| 5547888 | BENOIT SANTIAGO | 3602 STORER AVENUE | | | | CLEVELAND | OH | 44109 | |
| 5547889 | BENOIT SHANNA | 2675 OSBORNE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5547890 | BENOIT SHARON D | 10139 S HEATHERHILL TERR | | | | INVERNESS | FL | 34452 | |
| 5547891 | BENOIT TAMMY | 326 RAVENELLEE | | | | NORWALK | CT | 06855 | |
| 5547892 | BENOIT TIFFANY | 1011 W 18TH APT 101 | | | | LAKE CHARLES | LA | 70601 | |
| 4393530 | BENOIT, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322617 | BENOIT, ARIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253556 | BENOIT, AVIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329547 | BENOIT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302045 | BENOIT, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263593 | BENOIT, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555762 | BENOIT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474973 | BENOIT, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832475 | BENOIT, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668796 | BENOIT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704413 | BENOIT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403949 | BENOIT, DOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432567 | BENOIT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335192 | BENOIT, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223230 | BENOIT, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612443 | BENOIT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323881 | BENOIT, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235105 | BENOIT, JEAN-DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256078 | BENOIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166342 | BENOIT, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643933 | BENOIT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393211 | BENOIT, KARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223602 | BENOIT, KAYCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249854 | BENOIT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334883 | BENOIT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643022 | BENOIT, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332840 | BENOIT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188814 | BENOIT, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239420 | BENOIT, MIDASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714679 | BENOIT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258827 | BENOIT, QUENTANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333791 | BENOIT, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568602 | BENOIT, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697812 | BENOIT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702952 | BENOIT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327738 | BENOIT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426810 | BENOIT, TAINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326927 | BENOIT, THEOADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611277 | BENOIT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435778 | BENOIT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324145 | BENOIT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832476 | BENOLIEL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212449 | BENOSA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698012 | BENOSA, MERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331677 | BENOUARDIA, YASSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547893 | BENOVEL CARLA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38703 | |
| 4338484 | BENOVIL, JEANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590804 | BENOWITZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601405 | BENROS, EVERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863321 | BENS ASPHALT & MAINTENANCE CO | 2200 S YALE STREET | | | | SANTA ANA | CA | 92704 | |
| 4872996 | BENS CARPET & TILE CLEANING SERVICE | BENJAMIN TROHER | 4825 W DARRELL RD | | | LAVEEN | AZ | 85339 | |
| 4885658 | BENS CARPET CARE | PRO DRY AND CLEAN INC (SEARS) | 16153 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4812732 | BENS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721458 | BENS, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807811 | BENSALEM AUTO WORX, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807648 | BENSALEM MEINEKE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808798 | BENSALEM MZL LLC | C/O WINSLOW PROPERTY MANAGEMENT LLC | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| 4778542 | Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | |
| 4780321 | Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | | Bensalem | PA | 19020 | |
| 4888770 | BENSALEM TOWNSHIP FIRE PREVENTION | TOWNSHIP OF BENSALEM | 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| 5483991 | BENSALEM TOWNSHIP SCHOOL | 3750 HULMEVILLE ROAD | | | | BENSALEM | PA | 19020 | |
| 4780462 | Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | | Bensalem | PA | 19020 | |
| 4734559 | BEN'SALEM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547894 | BENSCH CHARITO F | 2123 198TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5547895 | BENSCH ERICK A | 768 MICHEAL DR | | | | KEY LARGO | FL | 33037 | |
| 4624865 | BENSCH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419302 | BENSEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775425 | BENSEN, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238620 | BENSHIMON, ILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468812 | BENSHOFF, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574755 | BENSHOOF, CATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554988 | BENSHUSHAN, ELIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547897 | BENSIE FLORA | 215 MADISON AVENUE | | | | MINGO JUNCTION | OH | 43938 | |
| 4163635 | BEN-SIMON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488168 | BENSINGER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702015 | BENSLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547898 | BENSLEY ANITA | 604 5TH ST SW | | | | CONOVER | NC | 28613 | |
| 5547899 | BENSLEY SALLY K | 7710 N HUNTINGTON | | | | TERRE HAUTE | IN | 47805 | |
| 5547900 | BENSLEY TIFFANY | 728 11TH ST | | | | SANTA MONICA | CA | 90402 | |
| 4238876 | BENSLEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547901 | BENSLIMANE WAHIBA | 16217 NE 12TH ST | | | | BELLEVUE | WA | 98008 | |
| 5547904 | BENSON BARBARA J | 5938 PARK LN | | | | ST LOUIS | MO | 63147 | |
| 5547905 | BENSON BENDU | 9695 MUIRKIRK ROAD | | | | LAUREL | MD | 20708 | |
| 5547906 | BENSON BILL | 12714 MARXEN | | | | KANSAS CITY | KS | 66109 | |
| 5547907 | BENSON BRIAN K | 388819 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5547908 | BENSON BRIANA | 5315 CARRINGTON CIR | | | | STOCKTON | CA | 95210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547909 | BENSON BROQUE | 152 SPRUCE RD | | | | DOVER | DE | 19901 | |
| 5547910 | BENSON CHARLOTTE | 106 FOURTH ST | | | | FREDERICA | DE | 19946 | |
| 5547911 | BENSON CHERYL | 10 MICHIE RD JEFFERSON FARMS | | | | NEW CASTLE | DE | 19720 | |
| 5547912 | BENSON CORTNI | 7943 W BRIGTON DR | | | | MAGNA | UT | 84044 | |
| 5547913 | BENSON CRYSTAL | 4022 SALUDA DAM RD | | | | EASLEY | SC | 29640 | |
| 5547914 | BENSON DEBORAH | 3620 SOUTHWARD DR APT B | | | | GULFPORT | MS | 39501 | |
| 5547915 | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | 94563 | |
| 5547916 | BENSON DONNA | 11730 SE 55TH AVENUE RD | | | | BELLEVIEW | FL | 34420 | |
| 4858830 | BENSON ELECTRIC COMPANY | 1102 NO 3RD ST | | | | SUPERIOR | WI | 54880 | |
| 5547918 | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63104 | |
| 4809090 | BENSON FONG | 168 MARCO WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5547919 | BENSON GLEN | 1101 S ARLINGTON RIDGE RD | | | | ARLINGTON | VA | 22202 | |
| 5547920 | BENSON GWENDOLEN D | 2512 GREENBRIAR | | | | FLORISSANT | MO | 63033 | |
| 4676384 | BENSON II, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547921 | BENSON JAMES J | 615 S 13TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5547922 | BENSON JANUARY | 848 PEYTON ST | | | | ROANOKE | VA | 24019 | |
| 5547923 | BENSON JASALYN | 2209 N CHURCH ST | | | | WILM | DE | 19802 | |
| 5547924 | BENSON JENNY | 26007 132 AVE SE | | | | KENT | WA | 98042 | |
| 5547925 | BENSON JERRY | RT 1 BOX 241-8 | | | | COMANCHE | OK | 73529 | |
| 5547926 | BENSON KARIS T | 6860 W APPLETON AVE APT 1 | | | | MILWAUKEE | WI | 53216 | |
| 5547927 | BENSON KATRINA | 6044 S VERNON | | | | CHICAGO | IL | 60653 | |
| 5547928 | BENSON LEOLA | LONNELL WARE | | | | BIRMINGHAM | AL | 35216 | |
| 5547929 | BENSON MICHEAL | 121 BENSON DRIVE | | | | GREER | SC | 29650 | |
| 4860397 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | |
| 5547930 | BENSON MITCHELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5547931 | BENSON MYAR | 216 SUMMEY ST | | | | CLEMSON | SC | 39631 | |
| 5547932 | BENSON NAKESSA S | 1418 16TH ST E | | | | BRANDENTON | FL | 34208 | |
| 5547933 | BENSON RAYMOND | 5908 CHESTNUT RD | | | | COLUMBIA | SC | 29206 | |
| 5547934 | BENSON ROBIN | 16 DAN DR | | | | SEABROOK | SC | 29940 | |
| 5547935 | BENSON RUTH | 808 SHARON AVE | | | | SHARON HILL | PA | 19079 | |
| 5547936 | BENSON SHAWONA | 8407 DELRIO WAY | | | | TAMPA | FL | 33617 | |
| 5547937 | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | |
| 5547938 | BENSON TANISHA | 1024 CHESTNUT ST | | | | HAMILTON | OH | 45011 | |
| 5547939 | BENSON TERA | 244 WATEROAK DR | | | | PINEVILLE | NC | 28134 | |
| 5547940 | BENSON TIFFANY | 6835 GREENLEAF DR APT D | | | | COLUMBUS | OH | 43068 | |
| 5547941 | BENSON TINA | 2545 E NEWTON ST | | | | TULSA | OK | 74110 | |
| 4650393 | BENSON -TURNER, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547942 | BENSON TWANA | 265 WALTHAM COURT | | | | DULUTH | GA | 30097 | |
| 5547943 | BENSON VALARIE | 1503 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5547945 | BENSON WANDA | 3705 W HURON ST | | | | SOUTH BEND | IN | 46619 | |
| 4145820 | BENSON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152356 | BENSON, ALANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310065 | BENSON, ALBERTO DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853570 | Benson, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267745 | BENSON, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165968 | BENSON, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434229 | BENSON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168695 | BENSON, ALLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364369 | BENSON, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365090 | BENSON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571967 | BENSON, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219210 | BENSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392443 | BENSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452511 | BENSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190822 | BENSON, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466319 | BENSON, ARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391102 | BENSON, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506658 | BENSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516869 | BENSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277667 | BENSON, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357827 | BENSON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671612 | BENSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706500 | BENSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413816 | BENSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208386 | BENSON, BRADY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189899 | BENSON, BRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513950 | BENSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289187 | BENSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222431 | BENSON, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319809 | BENSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667677 | BENSON, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490030 | BENSON, CARDASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260009 | BENSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577397 | BENSON, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623420 | BENSON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705562 | BENSON, CHARME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717961 | BENSON, CHERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216766 | BENSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743755 | BENSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351409 | BENSON, CIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173907 | BENSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592096 | BENSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480342 | BENSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456766 | BENSON, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417549 | BENSON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146231 | BENSON, DAJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446631 | BENSON, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446152 | BENSON, DANGELO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703765 | BENSON, DARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416900 | BENSON, DARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479204 | BENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616439 | BENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479203 | BENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710332 | BENSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201672 | BENSON, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642192 | BENSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398424 | BENSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632318 | BENSON, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649346 | BENSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414889 | BENSON, EMELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534107 | BENSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314657 | BENSON, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704676 | BENSON, ERVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699199 | BENSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676119 | BENSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740255 | BENSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661133 | BENSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609982 | BENSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685080 | BENSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812723 | BENSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666554 | BENSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715033 | BENSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748057 | BENSON, HARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594704 | BENSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653819 | BENSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309362 | BENSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298167 | BENSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296136 | BENSON, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699544 | BENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452152 | BENSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509203 | BENSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662496 | BENSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548462 | BENSON, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473611 | BENSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688742 | BENSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445479 | BENSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471885 | BENSON, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655670 | BENSON, JENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581239 | BENSON, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523197 | BENSON, JIMMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642646 | BENSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153291 | BENSON, JODI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517687 | BENSON, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558094 | BENSON, JOHUJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633099 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615632 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228350 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655314 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586714 | BENSON, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416678 | BENSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594810 | BENSON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743010 | BENSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644762 | BENSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375526 | BENSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695843 | BENSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437036 | BENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173901 | BENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275923 | BENSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538289 | BENSON, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154997 | BENSON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687581 | BENSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391582 | BENSON, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149231 | BENSON, LABRODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832477 | BENSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196956 | BENSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365785 | BENSON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188154 | BENSON, LASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567991 | BENSON, LETREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812724 | BENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644771 | BENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313595 | BENSON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586512 | BENSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339548 | BENSON, LUWITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480859 | BENSON, LYNDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832478 | BENSON, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832479 | BENSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548472 | BENSON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252914 | BENSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506108 | BENSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607847 | BENSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704827 | BENSON, MARTI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385539 | BENSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533558 | BENSON, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717317 | BENSON, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308297 | BENSON, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832480 | BENSON, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453819 | BENSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514716 | BENSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518506 | BENSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456074 | BENSON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682965 | BENSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441822 | BENSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609158 | BENSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666011 | BENSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812725 | BENSON, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713271 | BENSON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753394 | BENSON, OFORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374674 | BENSON, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577471 | BENSON, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577470 | BENSON, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521851 | BENSON, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165546 | BENSON, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226393 | BENSON, RAVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758449 | BENSON, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670896 | BENSON, REVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163700 | BENSON, RHEAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395975 | BENSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746870 | BENSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731372 | BENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480393 | BENSON, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202956 | BENSON, ROWAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554778 | BENSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227428 | BENSON, RUDNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730698 | BENSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832481 | BENSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772445 | BENSON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176890 | BENSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291017 | BENSON, SANDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545043 | BENSON, SARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292249 | BENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622885 | BENSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789277 | Benson, Shana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569431 | BENSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493853 | BENSON, STAFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459172 | BENSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760116 | BENSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273283 | BENSON, SUNSHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516810 | BENSON, TARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357034 | BENSON, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176640 | BENSON, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616707 | BENSON, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680061 | BENSON, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530540 | BENSON, TSANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697238 | BENSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825324 | BENSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548117 | BENSON, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471969 | BENSON, TROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471969 | BENSON, TROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735432 | BENSON, ULYSSEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694305 | BENSON, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605334 | BENSON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290936 | BENSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735566 | BENSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747948 | BENSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724074 | BENSON, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547946 | BENSONHAVERWALLACE JESSICACHERY | 158 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 4355575 | BENSON-OCONNELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568233 | BENSON-RUSH, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812726 | BENSTEAD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547947 | BENSTOCK PATRICA | 2 WILLARD WAY | | | | DIX HILLS | NY | 11746 | |
| 4888330 | BENSUSSEN DEUTSCH AND ASSOCIATES | SWITCH AND CARRY | PO BOX 749856 | | | LOS ANGELES | CA | 90074 | |
| 4490887 | BENSY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825325 | BENT NAILS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547949 | BENT SHAKNOWA | 897 WORTHY ST | | | | WINDSOR | CT | 06095 | |
| 4252103 | BENT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588443 | BENT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229364 | BENT, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424158 | BENT, CALISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812727 | BENT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571781 | BENT, CLASSEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383453 | BENT, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444280 | BENT, ELESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246379 | BENT, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361412 | BENT, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762882 | BENT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241239 | BENT, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440649 | BENT, KIMONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563531 | BENT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832482 | BENTA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730212 | BENTA, GOLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547950 | BENTACOURT MYLADIE | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 4203353 | BENTAJADO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547951 | BENTANCOURT MARIA A | 600 WILBUR AVE 2062 | | | | ANTIOCH | CA | 94509 | |
| 4825326 | BENTAR DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547952 | BENTCU CASSANDRA | 10339 RIO LOS PINOS NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5547953 | BENTEN GWENDOLYN | 8407 GREENBELT RD APT T1 | | | | GREENBELT | MD | 20770 | |
| 5547954 | BENTER Y | 516 TIMOTHY | | | | NORFOLK | VA | 23505 | |
| 4239559 | BENTEU, BOGDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866050 | BENTEX GROUP INC | 34 WEST 33RD STREET 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4523428 | BENTHAL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547955 | BENTHAM BECKY | 5610 FANKLE ROAD | | | | VINNEAN | GA | 31092 | |
| 4406410 | BENTHAM III, LEYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758711 | BENTHAM, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547956 | BENTHEIMER AUSTIN | W7310 KOSHKANONG LAKE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 4572992 | BENTHIEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217820 | BENTI, TAMRAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260521 | BENTIL, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344241 | BENTIL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764823 | BENTINCK, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547957 | BENTIO GARZA | 1205 3RD ST | | | | AGUA DULCE | TX | 78330 | |
| 4792612 | Bentivegna, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396374 | BENTIVEGNA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547958 | BENTIZ ANTONIO | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 4653825 | BENTJEN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545678 | BENTLE, BRAYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547959 | BENTLEN MIRIAM | 411 DIVSION ST | | | | LYNDORA | PA | 16045 | |
| 4377023 | BENTLER, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794777 | Bentley | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | |
| 5547960 | BENTLEY ALFREDIA | 4542 CIRICLE STREET | | | | ATLANTA | GA | 30344 | |
| 5547961 | BENTLEY BRITTANY | 4710 MIDDLEBRANCH AVE | | | | CANTON | OH | 44705 | |
| 5547962 | BENTLEY DEAN | 1945 WILLOW BAY DR | | | | DEFIANCE | OH | 44312 | |
| 5547963 | BENTLEY DEANIE | 103 LONG MEDOW DR | | | | SOUTH SHORE | KY | 41175 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547964 | BENTLEY DIANA | 20117 WEARYALL HILL LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 5547965 | BENTLEY DONALD | 194 BLUE RIVER BR | | | | BLUE RIVER | KY | 41607 | |
| 5547966 | BENTLEY FRANK | 80 S BELAIR DR | | | | DALLAS | TX | 75222 | |
| 5547967 | BENTLEY GAIL | 648 GRADY RD | | | | ROCKMART | GA | 30153 | |
| 5547968 | BENTLEY GARY | 292 ESSIES PVT DR | | | | BRISTOL | TN | 37620 | |
| 5547969 | BENTLEY GLORIA | 820 ELLIOT AVE | | | | SAVANNAH | GA | 31415 | |
| 5547970 | BENTLEY JAMES | 1520 ELIZABETH AVE | | | | TITUSVILLE | FL | 32780 | |
| 5547971 | BENTLEY JAVQUELYN | 1012 TOPAZ LN | | | | VILLA RICA | GA | 30180 | |
| 5547972 | BENTLEY JODI | 6402 CARATOKE HWY | | | | GRANDY | NC | 27939 | |
| 5547973 | BENTLEY JOHN | 251 GUINEARD RD | | | | PORTLAND | ME | 04106 | |
| 5547974 | BENTLEY JOSEPH | 1733 BIRCHTREE ST | | | | FONTANA | CA | 92337 | |
| 5547975 | BENTLEY KIMBERLY | PO BOX 312 | | | | ADEL | GA | 31620 | |
| 5547976 | BENTLEY LADELLA | 825 E EVANS ST | | | | MACON | GA | 31206 | |
| 5547977 | BENTLEY LAUREN | 944 CANOE RUN | | | | GRAYSON | KY | 41143 | |
| 5547978 | BENTLEY LEONA | 1324 OLEANDER ST | | | | LAKE PLACID | FL | 33825 | |
| 5547979 | BENTLEY LJ | 13799 PARK BLVD NORTH | | | | SEMINOLE | FL | 33776 | |
| 5547980 | BENTLEY MELANIE | 107 TALAVERA PKWY | | | | SAN ANTONIO | TX | 78232 | |
| 5547981 | BENTLEY NANCY | 6401 OLD CORYDON RD APT 94 | | | | HENDERSON | KY | 42420 | |
| 5547982 | BENTLEY PARTHNENIA | 709 ASHBURN RD | | | | GREENVILLE | MS | 38701 | |
| 5547983 | BENTLEY RICHARD | 4903 BAIN ST | | | | MIRA LOMA | CA | 91752 | |
| 5547984 | BENTLEY SHAMEKA | 2022 LABOON CIR | | | | ATLANTA | GA | 30349 | |
| 5547985 | BENTLEY STEPHANIE | 45 STRAW HAT RD 2A | | | | OWINGS MILLS | MD | 21117 | |
| 4885319 | Bentley Systems | Howard A. Klugler | Disector of Credit & Collections North America | 685 Stockton Drive | | Exton | PA | 19341 | |
| 4885319 | Bentley Systems | PO Box 828836 | | | | Philadelphia | PA | 19182 | |
| 4885319 | Bentley Systems | Howard A. Klugler | Disector of Credit & Collections North America | 685 Stockton Drive | | Exton | PA | 19341 | |
| 4885319 | Bentley Systems | PO Box 828836 | | | | Philadelphia | PA | 19182 | |
| 5547986 | BENTLEY TANYA | 736 ROSE STREET | | | | LACROSSE | WI | 54603 | |
| 5547987 | BENTLEY TIFFANY | 4006 W ARMITAGE | | | | CHICAGO | IL | 60639 | |
| 5547988 | BENTLEY TRAVIS | 201 WINLEFIELD | | | | BRIGEPORT | WV | 26330 | |
| 4388246 | BENTLEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580777 | BENTLEY, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518462 | BENTLEY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486762 | BENTLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428234 | BENTLEY, AMYLEE SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727155 | BENTLEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409112 | BENTLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420168 | BENTLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322964 | BENTLEY, ARNESKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716950 | BENTLEY, ARTONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669852 | BENTLEY, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456217 | BENTLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554116 | BENTLEY, AUDREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670884 | BENTLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363425 | BENTLEY, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434847 | BENTLEY, BREEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650247 | BENTLEY, CAROL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751168 | BENTLEY, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579834 | BENTLEY, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509351 | BENTLEY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254362 | BENTLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612967 | BENTLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460503 | BENTLEY, DAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615681 | BENTLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692608 | BENTLEY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176855 | BENTLEY, DONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688523 | BENTLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701397 | BENTLEY, ESPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584575 | BENTLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474090 | BENTLEY, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710478 | BENTLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752128 | BENTLEY, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318952 | BENTLEY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673566 | BENTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244931 | BENTLEY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378061 | BENTLEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191436 | BENTLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729022 | BENTLEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458315 | BENTLEY, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260342 | BENTLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283477 | BENTLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760720 | BENTLEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439801 | BENTLEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464339 | BENTLEY, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765124 | BENTLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599125 | BENTLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700395 | BENTLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602631 | BENTLEY, KIKI (SHERRY MAY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546179 | BENTLEY, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283779 | BENTLEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487925 | BENTLEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601504 | BENTLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284564 | BENTLEY, LATAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462725 | BENTLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701877 | BENTLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582399 | BENTLEY, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812728 | BENTLEY, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231925 | BENTLEY, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702205 | BENTLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184949 | BENTLEY, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661104 | BENTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593352 | BENTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266837 | BENTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673048 | BENTLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575220 | BENTLEY, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812729 | BENTLEY, NINA & CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653513 | BENTLEY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242957 | BENTLEY, OSCAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390710 | BENTLEY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581818 | BENTLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665440 | BENTLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360139 | BENTLEY, PEARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763482 | BENTLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255079 | BENTLEY, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241685 | BENTLEY, PHILOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205275 | BENTLEY, PHYLLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456477 | BENTLEY, QUINLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297202 | BENTLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243797 | BENTLEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184361 | BENTLEY, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461490 | BENTLEY, ROSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206761 | BENTLEY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344881 | BENTLEY, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398368 | BENTLEY, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317314 | BENTLEY, SERYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337062 | BENTLEY, SHAKYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588963 | BENTLEY, SHAREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578606 | BENTLEY, SHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563823 | BENTLEY, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584620 | BENTLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751863 | BENTLEY, STUART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572015 | BENTLEY, TAIKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436569 | BENTLEY, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687668 | BENTLEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552167 | BENTLEY, VALERIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432635 | BENTLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732543 | BENTLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624842 | BENTLEY-DANIELS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169643 | BENTLEY-GRIFFIN, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720280 | BENTLEY-KENNEDY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547989 | BENTLY DEANNA | 47 BENNETT ST | | | | HAINES CITY | FL | 33844 | |
| 5547990 | BENTLY ERIC | 5255 MEMPHIS ST | | | | DENVER | CO | 80239 | |
| 5547991 | BENTLY ETHAN | 1507 JAMERSON LNDG | | | | MARIETTA | GA | 30066 | |
| 4812730 | Bently Family LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547992 | BENTO ANTO BREA FERNANDO | 20815 NE 16TH AVE | | | | MIAMI | FL | 33179 | |
| 4162070 | BENTO, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206395 | BENTO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427741 | BENTO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648432 | BENTO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506845 | BENTO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270693 | BENTO, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5547993 | BENTODAROSA MARIE | 84 MATTAPOISETT ROAD | | | | ACUSHNET | MA | 02743 | |
| 5547994 | BENTON BOBBIE | 274 BURNER ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5404811 | BENTON CARELL B | 3438 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | |
| 5547995 | BENTON CHASTITY | 4145 NE 9TH PLC | | | | CAPE CORAL | FL | 33909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1131 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849529 | BENTON CONTRACTING | 9 CLINTON ST APT 2 | | | | Amsterdam | NY | 12010 | |
| 5483992 | BENTON COUNTY | 110 SW 4TH ST | | | | CORVALLIS | OR | 97333 | |
| 4875721 | BENTON COUNTY ENTERPRISE COMPANY | ENTERPRISE BUILDING | P O BOX 128 107 MAIN STREET | | | WARSAW | MO | 65355 | |
| 4780455 | Benton County Tax Collector | 110 SW 4TH ST | | | | Corvallis | OR | 97333 | |
| 4780456 | Benton County Tax Collector | PO Box 964 | | | | Corvallis | OR | 97339 | |
| 4780814 | Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | | Kennewick | WA | 99336-2327 | |
| 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| 5547997 | BENTON DANYELLE | 621 HIGGINS ST | | | | WAKEFIELD | VA | 23888 | |
| 5547999 | BENTON GENEVA | 812 FOREST ST | | | | KINGSPORT | TN | 37660 | |
| 5548000 | BENTON GRACIE | 5035 BERTHA NELSON RD | | | | PANAMA CITY | FL | 32404 | |
| 5548001 | BENTON GREE HARRIETJAM | 8344 S CARPENTER ST | | | | CHICAGO | IL | 60620 | |
| 4381752 | BENTON II, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494079 | BENTON IV, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548002 | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | |
| 5548003 | BENTON JESSICA | 204 WEST 43RD ST | | | | SAND SPRING | OK | 74063 | |
| 4197850 | BENTON JR, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518614 | BENTON JR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548004 | BENTON JUNE | 3700 SCHILLINGER RD | | | | SEMMES | AL | 36575 | |
| 5548005 | BENTON KENYETTA L | 75 ATLANTA AVE SW | | | | ATLANTA | GA | 30315 | |
| 5548006 | BENTON LAVELL | 22271 LIBBY RD 204K | | | | BEDFORD HTS | OH | 44146 | |
| 5548007 | BENTON MARIE | 4401 ALLEN SIKES RD | | | | CLAXTON | GA | 30417 | |
| 5548008 | BENTON MARK | 827 KILLIAN HILL RD | | | | LILBURN | GA | 30047 | |
| 5548009 | BENTON NAKESHA | 5839 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 4783270 | Benton PUD | Kim R. Berger | 2721 W 10th Ave | | | Kennewick | WA | 99334 | |
| 4783270 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | |
| 4783270 | Benton PUD | Kim R. Berger | 2721 W 10th Ave | | | Kennewick | WA | 99334 | |
| 4783270 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | |
| 5548010 | BENTON SHATIKA | 374 BULTER COURT | | | | FITZERGERALD | GA | 31750 | |
| 5548011 | BENTON TAMRA | 3509 WEST SURREY RD | | | | ALBANY | GA | 31721 | |
| 5548012 | BENTON TERY | 19546 LEAL RD LOT 21 | | | | SAN ANTONIO | TX | 78221 | |
| 5548013 | BENTON TIERRA D | 21460 SHELDON RD | | | | BROOKPARK | OH | 44142 | |
| 4326944 | BENTON, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589004 | BENTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521488 | BENTON, ALDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711143 | BENTON, ARTHUR L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400943 | BENTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616711 | BENTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643262 | BENTON, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267466 | BENTON, BERSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261931 | BENTON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260787 | BENTON, CARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735434 | BENTON, CARLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675222 | BENTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516129 | BENTON, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684881 | BENTON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197041 | BENTON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303021 | BENTON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168038 | BENTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164474 | BENTON, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368798 | BENTON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375716 | BENTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612500 | BENTON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711933 | BENTON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728551 | BENTON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573662 | BENTON, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380435 | BENTON, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161259 | BENTON, GLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259969 | BENTON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745401 | BENTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812731 | BENTON, JAY & ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812731 | BENTON, JAY & ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183841 | BENTON, JERMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637825 | BENTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177882 | BENTON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288273 | BENTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379011 | BENTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508290 | BENTON, JULIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708327 | BENTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378219 | BENTON, KATELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291863 | BENTON, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384473 | BENTON, LACRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245738 | BENTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546327 | BENTON, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323458 | BENTON, LAURRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738569 | BENTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627441 | BENTON, LISA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259856 | BENTON, MARICKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155044 | BENTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776605 | BENTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360758 | BENTON, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338993 | BENTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666977 | BENTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213317 | BENTON, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186181 | BENTON, NATHANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567608 | BENTON, NICHOLLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727026 | BENTON, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750647 | BENTON, ORGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625144 | BENTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481463 | BENTON, RAHKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545895 | BENTON, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337320 | BENTON, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467283 | BENTON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459645 | BENTON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457039 | BENTON, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452512 | BENTON, SHEMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388138 | BENTON, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630985 | BENTON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562376 | BENTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650932 | BENTON, TALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447384 | BENTON, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334316 | BENTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201184 | BENTON, TERRICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601012 | BENTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461443 | BENTON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400889 | BENTON, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473471 | BENTON, TYEKASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579371 | BENTON, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159903 | BENTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517548 | BENTON, VICKI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345796 | BENTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384586 | BENTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149131 | BENTON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349039 | BENTON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573201 | BENTON, WYATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157765 | BENTON, ZOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653575 | BENTON-ANDERSON, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548014 | BENTONLOWE HARSON | 4863 HURON AVE | | | | SUITLAND | MD | 20746 | |
| 4451365 | BENTOSKI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615459 | BENTRUP, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374067 | BENTRUP, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705704 | BENTS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667264 | BENTSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832483 | BENTSON, WENDY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694736 | BENTUM-ASANTE, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548015 | BENTZ DEBBIE | 566SW 100TH ST | | | | AUGUSTA | KS | 67010 | |
| 4206892 | BENTZ, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245877 | BENTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576182 | BENTZ, KEILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392771 | BENTZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825327 | BENTZ, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643311 | BENTZEN, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548016 | BENTZION ELISHA | 808 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | |
| 4793691 | Bentzley, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421174 | BENVENISTI, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588212 | BENVENISTI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615470 | BENVENUTO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708519 | BENVENUTO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586567 | BENVENUTO, SIAO-MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229440 | BENVENUTO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456604 | BENVENUTTI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563483 | BENWARE, ALLISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423767 | BENWARE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731054 | BENWARE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548017 | BENWAY JULLIE | 162 HILLDALE LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 4425818 | BENWAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347217 | BENWAY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522415 | BENYA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625461 | BENYA, PAMELA & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793153 | Benyacko, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825328 | BENYAK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548018 | BENYAKA MOORE | 23132 DAVID AVE | | | | EASTPOINTE | MI | 48021 | |
| 4366514 | BENYAME, YEMISERACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284154 | BENYAMIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548019 | BENYAMINOV EDUARD | 7915 147 STREET | | | | FLUSHING | NY | 11367 | |
| 4484834 | BENYARD, NADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385433 | BENYARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406305 | BENYARD, NYAISIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685170 | BENYO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743374 | BENYSEK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832484 | BENYUNES HELENE & ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867176 | BENZ CONSTRUCTION SERVICE | 416 NORTH DENNISON ROAD | | | | TEHACHAPI | CA | 93561 | |
| 5548020 | BENZ NICOLE | 1248 DAY ST APT 2 | | | | GREEN BAY | WI | 54302 | |
| 4832485 | BENZ RESEARCH & DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447122 | BENZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477910 | BENZ, LOGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659240 | BENZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533165 | BENZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195882 | BENZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372890 | BENZ, NOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368317 | BENZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812732 | BENZA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803501 | BENZARA INC | DBA WILD ORCHID SS | 8600 MERCURY LANE | | | PICO RIVERA | CA | 90660 | |
| 4698269 | BENZEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605114 | BENZIE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812733 | BENZIE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548022 | BENZINA ROSE | 14 SIMSBURY STREET | | | | WATERBURY | CT | 06704 | |
| 5548023 | BENZINA WASHINGTON | 2606 SALU STREET | | | | ALTON | IL | 62002 | |
| 4299113 | BENZINEB, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245224 | BENZING, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173631 | BENZLER, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548024 | BENZON LAURA | 202 EAST PARK AV | | | | NEW PLYMOUTH | ID | 83655 | |
| 5548025 | BENZORSKY VALERIE | 19017 GAULT ST 103 | | | | RESEDA | CA | 91335 | |
| 5548026 | BEOKLEY SANDRA | 4825 RIBBLE RD | | | | INDIANAPOLIS | IN | 46218 | |
| 5548027 | BEONKA HUDSON | 1704 16TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 4459548 | BEOUGHER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306476 | BEOUY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548028 | BEOWN MONIQUE | 859 NW 24THST | | | | MIAMI | FL | 33169 | |
| 4233805 | BEOZZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798058 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 226TH ST STE 1 | | | TORRANCE | CA | 90501-8001 | |
| 4802775 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 228TH STREET UNIT#1 | | | TORRANCE | CA | 90501 | |
| 4357401 | BEQIRI, BARDHYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548029 | BEQUETTE ELISHA | 109 BASLER DR | | | | STE GENEVIEVE | MO | 63670 | |
| 4372624 | BEQUETTE, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220726 | BER, VLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832486 | BERA ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548030 | BERA KENNELL | 100 WHITEOAK DR | | | | GAFFNEY | SC | 29341 | |
| 4770036 | BERA, SATANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548031 | BERADU TURA | 184 E RED OAK DR | | | | MEMPHIS | TN | 38112 | |
| 4541088 | BERAIN, ADRIENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534336 | BERAIN, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664320 | BERAKI, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333212 | BERALDI, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540332 | BERAME, HIROSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531214 | BERAN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777187 | BERAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233312 | BERAN, JIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220799 | BERAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532108 | BERANEK JR, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348819 | BERANT, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548032 | BERARD BRANDY | 4247 5TH AVE APT 202 | | | | LAKE CHARLES | LA | 70607 | |
| 5548033 | BERARD DIANA | 6102 NW 27TH TER | | | | GAINESVILLE | FL | 32653 | |
| 5548034 | BERARD REYNA | 259 WEBSTER AVE | | | | PROV | RI | 02909 | |
| 4332753 | BERARD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249020 | BERARD, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332378 | BERARD, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323678 | BERARD, JALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323259 | BERARD, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489448 | BERARDELLI, DOMINICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488680 | BERARDELLI, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229839 | BERARDI, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812734 | BERARDI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733331 | BERARDINELLI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429210 | BERARDINI, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484370 | BERARDONE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763894 | BERAV, MOMOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342736 | BERAZOUSKAYA, NATALLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190813 | BERBANO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418017 | BERBARY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194085 | BERBENA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213832 | BERBENA, ZOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548035 | BERBER DANIELLY | PO BOX 1151 | | | | OMEGA | GA | 31775 | |
| 5548036 | BERBER ERICA | 6321 RUBY ST | | | | HIGHLAND PARK | CA | 90042 | |
| 5548037 | BERBER MARTHA | 323 JESUIT DR | | | | ELPASO | TX | 79907 | |
| 4186591 | BERBER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172425 | BERBER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182931 | BERBER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546577 | BERBER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174496 | BERBER, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188093 | BERBER, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516576 | BERBER, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548038 | BERBERENA CARMEN | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | |
| 4619114 | BERBERENA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233815 | BERBERET, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548039 | BERBERIAN ELIZABETH | 176 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 5548040 | BERBERIAN HERACH | 3410 SAMUEL PL | | | | SANTA CRUZ | CA | 95062 | |
| 4812735 | BERBERIAN, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681380 | BERBERIAN, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427693 | BERBERIAN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548041 | BERBERICH JASON | 6051 MALPAIS PK AVE | | | | ALBUQUERQUE | NM | 87114 | |
| 4772755 | BERBERICH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678350 | BERBERICH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257621 | BERBIC, DZEVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481853 | BERBICK, YUNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337573 | BERBIG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544908 | BERBO, JOAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657057 | BERBOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548042 | BERBUBE LEON | 8 HILLSIDE LANE APT 3 | | | | LEWISTON | ME | 04240 | |
| 5548043 | BERBUSSE JAMES | 8500 20TH ST UNIT 691201 | | | | VERO BEACH | FL | 32969 | |
| 5548044 | BERCANDA MOORE | 1254 SW 154 CT | | | | MIAMI | FL | 33056 | |
| 4313399 | BERCAW, CHEYENNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832487 | BERCEAM, IOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729583 | BERCEDONI, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322191 | BERCEGEAY JR., SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825329 | BERCEL BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325476 | BERCEY, JOVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893235 | Berch Cabinent Manufacturing, Inc. | PO BOX 2280 | | | | Waterloo | IA | 50702 | |
| 4701287 | BERCHEM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452575 | BERCHIK JR., STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832488 | BEROHIN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263335 | BERCHTOLD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753954 | BERCICH, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548045 | BERCIER MELISSA | PO BOX 1433 | | | | RIVERTON | WY | 82501 | |
| 5548046 | BERCIER SHEENA | 39 WEST 5TH STREET | | | | SHERIDAN | WY | 82801 | |
| 5548047 | BERCIER SHELBI | 110 WEST PACIFIC | | | | EAST HELENA | MT | 59625 | |
| 4390155 | BERCIER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806369 | BERCOM INTERNATIONAL LLC | 1709 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4799650 | BERCOMAC LIMITEE | 92 FORTIN NORTH | | | | ADSTOCK | PQ | G0N 1S0 | CANADA |
| 4658949 | BERCOVITZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456969 | BERCSIK IV, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599291 | BERCUME, THEODORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746148 | BERCY, JUVENALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248055 | BERDAH, DYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191638 | BERDAHL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687951 | BERDAL, ELPIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548049 | BERDAN FRANCIS | 390 MCCALL DRIVE | | | | BENICIA | CA | 94510 | |
| 4646621 | BERDEAUX, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667907 | BERDECIA BERDECIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548050 | BERDECIA JOSE M | HC 64 BOX 6915 | | | | PATILLAS | PR | 00723 | |
| 4270478 | BERDECIA RIVERA, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505194 | BERDECIA, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497861 | BERDECIA, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1135 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504772 | BERDECIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428052 | BERDECIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167594 | BERDECIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899366 | BERDECIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539450 | BERDECIA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355153 | BERDEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548051 | BERDINA JOHNSON | 825 W DOROTHY CT | | | | WHITERIVER | AZ | 85941 | |
| 5838552 | BERDINA LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457549 | BERDINE, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758690 | BERDINE, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190249 | BERDINE, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580270 | BERDINE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390104 | BERDINI, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832489 | BERDUGO, JACQUELINE & ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515624 | BERDUO SALVADOR, ASTRID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188737 | BERDUO, YONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548052 | BERDY JOHN | 572 CLAYSVILLE RD | | | | CROSSVILLE | TN | 38571 | |
| 4353745 | BERDY, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157637 | BERE, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873003 | BEREA CITIZEN | BEREA PUBLISHING INC | POST OFFICE BOX 207 | | | BEREA | KY | 40403 | |
| 4882459 | BEREA PLUMBING | P O BOX 602030 | | | | CLEVELAND | OH | 44102 | |
| 4171155 | BEREAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845795 | BEREAS NATIONAL RIB COOK-OFF | PO BOX 417 | | | | Berea | OH | 44017 | |
| 5548053 | BEREATHA BROOKS | 14 RAY ST | | | | SENOIA | GA | 30276 | |
| 4460107 | BEREBER, JOHN SEAGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281169 | BERECKIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673337 | BEREEN, SHAIORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554486 | BEREJNOV, ALEKSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296937 | BEREK, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458011 | BEREKET, LEAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548054 | BERELIZ GUEVARA | 5682 OSBUN RD | | | | SN BERNARDINO | CA | 92404 | |
| 4580953 | BERELLA, CLINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832490 | BERELSON, SUELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291077 | BERENA, EVELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587082 | BERENATO, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548055 | BERENDL RACHAEL | 1919 ARGONNE COURT | | | | FORT LEE | VA | 23801 | |
| 4338951 | BERENDS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425926 | BERENDS, CYRUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740195 | BERENDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296679 | BERENDT, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632032 | BERENGER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411395 | BERENGUER, BERTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498197 | BERENGUER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485465 | BERENGUER, KETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548056 | BERENICE BYETT | 42 STRATFORD TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 5548057 | BERENICE LEPE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5548058 | BERENIS FRANCO | 2341 W CRESCENT AVE APT 2 | | | | ANAHEIM | CA | 92801 | |
| 5548059 | BERENISI CABRERA | 4466 CONTINENTAL WAY | | | | STOCKTON | CA | 95205 | |
| 5548060 | BERENIZ RAMOS | 1523 FORBES AVE | | | | PERU | IN | 46970 | |
| 4697475 | BERENJI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537000 | BERENJI, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531777 | BERENJI, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832491 | BERENS, PHYLLIS & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548061 | BERENSON PELLE | 5208 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613 | |
| 5548062 | BERENTES CAROL | 735 VAN BUREN RD | | | | CASWELL | ME | 04750 | |
| 4190402 | BERENTIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702540 | BERENTIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243954 | BERENTSEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246078 | BERENTSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238387 | BERENUS, ANGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548063 | BERES JIM | PO BOX 9259 NONE | | | | INCLINE VLG | NV | 89450 | |
| 4568480 | BERES, CORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469810 | BERES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520005 | BERES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344192 | BERES, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812736 | BERES, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776996 | BERES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275692 | BERESFORD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621912 | BERESFORD, DONALD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435490 | BERESFORD-HOWE, CHYANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762427 | BERESHNY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474534 | BERESNYAK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648497 | BERESTOFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1136 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294484 | BERETA, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440233 | BERETE, CYBELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449287 | BERETE, FATMATA.S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461669 | BERETE, JENEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548065 | BEREV GONZAZEL | 1611 31ST APT 312 | | | | MANDAN | ND | 58554 | |
| 5548066 | BEREZ WENDY | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | |
| 4721448 | BEREZA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551180 | BEREZAY, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202462 | BEREZENKO, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582742 | BEREZINSKI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355838 | BEREZONSKY, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617519 | BEREZOWITZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825330 | berg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548067 | BERG GREG | 2070 COACHMEN ROAD | | | | SPRINGHILL | FL | 34608 | |
| 5548068 | BERG HERMAN | 134 N VILLAGE WAY | | | | JUPITER | FL | 33458 | |
| 5548069 | BERG JEAN | 1217 W BELL ST TRLR 108 | | | | GLENDIVE | MT | 59330 | |
| 5548070 | BERG KATHLEEN | PO BOX 681623 NONE | | | | ORLANDO | FL | 32868 | |
| 5404214 | BERG PRODUCTIONS INC | PO BOX 1093 | | | | EUGENE | OR | 97440 | |
| 5548071 | BERG RICH | 3641 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5548072 | BERG STACY | 4301 CENTRAL STREET | | | | SIOUX CITY | IA | 51108 | |
| 5548073 | BERG SUSAN | 4200 QUARRY LAKE DR APT 3 | | | | HENRICO | VA | 23233 | |
| 4220887 | BERG, ADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458095 | BERG, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568556 | BERG, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582454 | BERG, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315121 | BERG, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646094 | BERG, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348911 | BERG, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290932 | BERG, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330523 | BERG, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732476 | BERG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181486 | BERG, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812737 | BERG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573799 | BERG, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665825 | BERG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215806 | BERG, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171383 | BERG, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726545 | BERG, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240223 | BERG, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241789 | BERG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671123 | BERG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364695 | BERG, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572712 | BERG, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369557 | BERG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694028 | BERG, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315065 | BERG, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342797 | BERG, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512519 | BERG, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750059 | BERG, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733902 | BERG, GREGORY CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409259 | BERG, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366679 | BERG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571922 | BERG, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718161 | BERG, HORTARI H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303216 | BERG, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167462 | BERG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751865 | BERG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648733 | BERG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281479 | BERG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574231 | BERG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309523 | BERG, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572552 | BERG, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290680 | BERG, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210242 | BERG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572373 | BERG, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812738 | BERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825331 | BERG, LON & DUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675764 | BERG, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664746 | BERG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219102 | BERG, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219292 | BERG, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599742 | BERG, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144274 | BERG, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374112 | BERG, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631383 | BERG, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390569 | BERG, MONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825332 | BERG, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357923 | BERG, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812739 | BERG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641128 | BERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548248 | BERG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812740 | BERG, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727335 | BERG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321292 | BERG, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679104 | BERG, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667171 | BERG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306547 | BERG, TANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661711 | BERG, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288915 | BERG, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606820 | BERG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431086 | BERG, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279348 | BERG, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581475 | BERG, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832492 | BERG,BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825333 | BERG,BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577249 | BERGA, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178107 | BERGADO, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607908 | BERGAMIN, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490778 | BERGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655221 | BERGAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390205 | BERGAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561121 | BERGAN, LAHTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245262 | BERGAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163966 | BERGAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144962 | BERGAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609129 | BERGANA, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190379 | BERGANZA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548074 | BERGANZO SHIRLEY | 1637 SUMATRA AVE | | | | DELTONA | FL | 32725 | |
| 4505248 | BERGANZO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548075 | BERGARA CALUDIA | 1130 MINERVA ST | | | | SAN LEANDRO | CA | 94577 | |
| 5548076 | BERGARA LUCY | 733 MAZE BLVD APT 7 | | | | MODESTO | CA | 95351 | |
| 4231466 | BERGAZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687458 | BERGBAUER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548077 | BERGBIGLER CRYSTAL | 30 CAPITAL DR | | | | MARTINSBURG | WV | 25401 | |
| 5548078 | BERGDAHL FELICIA | 812 W KLAMATH AVE 13 | | | | KENNEWICK | WA | 99336 | |
| 4825334 | BERGDALE, GARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406775 | BERGE, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832493 | BERGE, HARALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574429 | BERGE, KAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832494 | BERGE, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368060 | BERGE, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592031 | BERGE, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604382 | BERGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761309 | BERGEIK, RAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295432 | BERG-EINHORN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730480 | BERGEMAN, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596509 | BERGEMAN, KEVIN EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548080 | BERGEMANN LYNNE | 9002 SHERIDAN RD 2 | | | | KENOSHA | WI | 53143 | |
| 4812741 | BERGEN JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871113 | BERGEN PLUMBING INC | 828 COMMERCIAL STREET | | | | WATERLOO | IA | 50702 | |
| 4847604 | BERGEN RESTORATION LLC | 275 ENGLE ST APT H3 | | | | Englewood | NJ | 07631 | |
| 4424451 | BERGEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282028 | BERGEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474891 | BERGEN, DEBORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396716 | BERGEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397716 | BERGEN, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788930 | Bergen, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152113 | BERGEN, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481453 | BERGEN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175362 | BERGEN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548081 | BERGENER KAMRA | 14317 W THORNLANE SW | | | | LAKEWOOD | WA | 98498 | |
| 4858258 | BERGENFIELD SKATING ASSOCIATION LP | 101 WSAHINGTON AVENUE | | | | SPRINK LAKE | NJ | 07762 | |
| 4869357 | BERGENSONS PROPERTY SERVICES INC | 6026 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878008 | BERGENSONS PROPERTY SERVICES INC | KELLEMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 4451080 | BERGEON, QUINN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548082 | BERGER AARON | 7 PENBROOK CIR | | | | ANDOVER | MA | 01810 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548083 | BERGER ANDREI | 12301 LAKE RIDGE FALLS DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5548084 | BERGER ASHLEY N | 16775 GERARD AVE | | | | MAPLE HTS | OH | 44137 | |
| 4869292 | BERGER BUILDING SUPPLY CO INC | 600 S ROCK BLVD | | | | SPARKS | NV | 89431 | |
| 5548085 | BERGER DANYEL | 113 SABLE PT DRIVE | | | | HURRICANE | WV | 25526 | |
| 5548086 | BERGER DENNIS | 7313 LAWILL LANE | | | | CHARLOTTE | NC | 28216 | |
| 4886601 | BERGER ELECTRIC | SCOTT R BERGER | 200 A SHEPARD LANE | | | BISHOP | CA | 93514 | |
| 4858689 | BERGER ENGINEERING | 10900 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| 4193840 | BERGER JR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548087 | BERGER NELLIE | 2322 TIMBERCREST DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5548088 | BERGER OLGA | 1512 RUSTIC DR | | | | OCEAN | NJ | 07712 | |
| 5548089 | BERGER PAULINE | 6001 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5548090 | BERGER RHODA | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5548091 | BERGER RUSSELL | 315 MEIGS RD STE A390 | | | | SANTA BARBARA | CA | 93109 | |
| 5548092 | BERGER SYLVIA | 6610TAMARIND DR | | | | BEDFORD | OH | 44146 | |
| 5548093 | BERGER TAMMY | 2020 BATES PIKE | | | | CLEVELAND | TN | 37311 | |
| 5548094 | BERGER TERESA | P O BOX 182 | | | | AQUASHICOLA | PA | 18012 | |
| 4355668 | BERGER, ALAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629228 | BERGER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310241 | BERGER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424075 | BERGER, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558970 | BERGER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856550 | BERGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256829 | BERGER, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715401 | BERGER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719800 | BERGER, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177586 | BERGER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713967 | BERGER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555440 | BERGER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243275 | BERGER, CHELSEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391883 | BERGER, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812742 | BERGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384384 | BERGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698718 | BERGER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448613 | BERGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549321 | BERGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715721 | BERGER, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812743 | BERGER, DEENA GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365038 | BERGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364687 | BERGER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346555 | BERGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660292 | BERGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832495 | BERGER, DONNA & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720912 | BERGER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757364 | BERGER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623989 | BERGER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832496 | BERGER, ELIZABETH & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594467 | BERGER, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320102 | BERGER, GER-RHESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727229 | BERGER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629915 | BERGER, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436911 | BERGER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201650 | BERGER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202512 | BERGER, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513442 | BERGER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276522 | BERGER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614812 | BERGER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650102 | BERGER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539698 | BERGER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600490 | BERGER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304777 | BERGER, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341151 | BERGER, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392082 | BERGER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435213 | BERGER, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832497 | BERGER, KAYLA & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383838 | BERGER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604186 | BERGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370646 | BERGER, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267998 | BERGER, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296650 | BERGER, LEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331236 | BERGER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683613 | BERGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792314 | Berger, Louis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485069 | BERGER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272625 | BERGER, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304470 | BERGER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767771 | BERGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223124 | BERGER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277102 | BERGER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194543 | BERGER, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184570 | BERGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520017 | BERGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812744 | BERGER, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662574 | BERGER, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231933 | BERGER, RIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812745 | BERGER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495433 | BERGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427325 | BERGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261947 | BERGER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406971 | BERGER, SHAHEEDAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638412 | BERGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685608 | BERGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660668 | BERGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679000 | BERGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758535 | BERGER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359972 | BERGER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652367 | BERGER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812746 | BERGER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337151 | BERGER, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832498 | BERGER, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606290 | BERGER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737722 | BERGER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548095 | BERGERON ALAYJA | 470 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5548096 | BERGERON BRIAN | 408 OVERTON DRIVE | | | | HOUMA | LA | 70363 | |
| 5548097 | BERGERON COLLUTE | 2045 S 1400 E | | | | SAINT GEORGE | UT | 84790 | |
| 5548098 | BERGERON JEANETTE | 2121 JEFFERSON | | | | JEFFERSON | LA | 70121 | |
| 5548099 | BERGERON KERRI | 22 HILLDALE AVE | | | | HAVERHILL | MA | 01831 | |
| 5548100 | BERGERON KRUSCIDA | 304 LAWSON LN | | | | AMITE | LA | 70422 | |
| 5548101 | BERGERON LISA | 25 ROBINSON RD | | | | NASHUA | NH | 03060 | |
| 5548102 | BERGERON MONIQUE | 6591 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5548103 | BERGERON MONIQUE D | 117 JONES STREET | | | | NAPOLEONVILLE | LA | 70390 | |
| 5548104 | BERGERON NICHOLE | 13841 TUSTIN EAST DRIVE | | | | TUSTIN | CA | 92780 | |
| 4574156 | BERGERON, AIMEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222398 | BERGERON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393863 | BERGERON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144191 | BERGERON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812747 | BERGERON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376505 | BERGERON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751743 | BERGERON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394575 | BERGERON, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756374 | BERGERON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349903 | BERGERON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409118 | BERGERON, GAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624841 | BERGERON, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322677 | BERGERON, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393181 | BERGERON, HAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722150 | BERGERON, IRENE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751465 | BERGERON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393219 | BERGERON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197778 | BERGERON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347523 | BERGERON, JESSALYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708497 | BERGERON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328072 | BERGERON, KELSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771574 | BERGERON, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832499 | BERGERON, MARK & CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523516 | BERGERON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531079 | BERGERON, MICHAEL TUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699828 | BERGERON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304019 | BERGERON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348359 | BERGERON, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205626 | BERGERON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362406 | BERGERON, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394274 | BERGERON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323302 | BERGERON, SKYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394682 | BERGERON, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608933 | BERGERON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335979 | BERGERON, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389622 | BERGERSON, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363484 | BERGERSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420170 | BERGERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397820 | BERGES, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548105 | BERGESEN RAQUEL | 135 WALDENSTROM LN | | | | SCOTTS VALLEY | CA | 95066 | |
| 4279145 | BERGESON, BERNADETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313910 | BERGESON, MYKENZEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294303 | BERGESON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164177 | BERGET, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605925 | BERGEVIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460393 | BERGEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298137 | BERGFIELD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169210 | BERGGREN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302457 | BERGGREN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363599 | BERGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548106 | BERGHEL THERSA | 61 MAPLE AVE | | | | HAGAMAN | NY | 12086 | |
| 4647845 | BERGHMAN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473535 | BERGHOF, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858862 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| 4806660 | BERGHOFF WORLDWIDE NV | DBA BERGHOFF INTERNATIONAL INC | 11063 SR 54 | | | ODESSA | FL | 33556 | |
| 4480306 | BERGHOLD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366024 | BERGHOLZ, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638021 | BERGHOLZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394951 | BERGHORN, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516987 | BERGIN, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159349 | BERGIN, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432515 | BERGIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727514 | BERGIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603285 | BERGIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219879 | BERGIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223447 | BERGIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772245 | BERGIN, TRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576631 | BERGLAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769690 | BERGLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866782 | BERGLASS ASSOCIATES | 399 PARK AVE 39TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 4661325 | BERGLIND, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289208 | BERGLIND, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616223 | BERGLIND, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606615 | BERGLOFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812748 | BERGLUND, CHRISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179061 | BERGLUND, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549025 | BERGLUND, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571077 | BERGLUND, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153323 | BERGLUND, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348275 | BERGLUND, NIKLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348375 | BERGLUND, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736515 | BERGLUND, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611716 | BERGLUND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794778 | BERGMAN POWER EQUIPMENT LLC | 4023 Rememberance Road NW | | | | Grand Rapids | MI | 49534 | |
| 5789980 | BERGMAN POWER EQUIPMENT LLC | 4023 REMEMBRANCE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5548107 | BERGMAN POWER EQUIPMENT LLC | 4073 REMEMBERBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 4878307 | BERGMAN POWER EQUIPMENT LLC | LAWRENCE D BERGMAN | 4073 REMEMBERBRANCE RD NW | | | GRAND RAPIDS | MI | 49534 | |
| 5548108 | BERGMAN RONNIE | 117 SLIENTSPRINGS RD | | | | CANDLER | NC | 28715 | |
| 4832500 | BERGMAN, ALEX AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290333 | BERGMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207283 | BERGMAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659985 | BERGMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397324 | BERGMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655704 | BERGMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392235 | BERGMAN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832501 | BERGMAN, DAVID & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632101 | BERGMAN, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634149 | BERGMAN, ENRIQUETA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295734 | BERGMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662973 | BERGMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214661 | BERGMAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669976 | BERGMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345829 | BERGMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679766 | BERGMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194619 | BERGMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243604 | BERGMAN, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443531 | BERGMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769539 | BERGMAN, LORRAINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699801 | BERGMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768695 | BERGMAN, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449202 | BERGMAN, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601858 | BERGMAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569341 | BERGMAN, SHILOH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706803 | BERGMAN, TEREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291620 | BERGMAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366067 | BERGMAN, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747861 | BERGMANN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342974 | BERGMANN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776361 | BERGMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831278 | BERGMANN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421159 | BERGMANN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235934 | BERGMANN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493951 | BERGMANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248920 | BERGMANN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774383 | BERGMANN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273913 | BERGMEIER, CANDACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548109 | BERGMEYER LISA | 1428 OAKWOOD AVE | | | | AKRON | OH | 44301 | |
| 4832502 | BERGNER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683081 | BERGNERHANSON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392092 | BERGOCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586375 | BERGOLLO NUNEZ P, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506183 | BERGOLLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613531 | BERGON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753397 | BERGONIA, JULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447719 | BERGOON, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566153 | BERGOSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355257 | BERGQLIST, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751866 | BERGQLIST, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825335 | BERGQLIST, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314209 | BERGQLIST, GERALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609517 | BERGQLIST, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658813 | BERGQLIST, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692135 | BERGQLIST, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394452 | BERGQLIST, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883014 | BERGS REFRIGERATION | P O BOX 752 | | | | ROSCOE | IL | 61073 | |
| 4518569 | BERGSMITH, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548110 | BERGSRUD DALE | 7731 HWY 19 | | | | DEVILS LAKE | ND | 58301 | |
| 4390131 | BERGSTAD, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725171 | BERGSTRAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899175 | BERGSTROM CONTRACTING LLC | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | MISSOURI VALLEY | IA | 51555 | |
| 5548111 | BERGSTROM DAWN | 945 RIVERSIDE DR | | | | METHUEN | MA | 01844 | |
| 4880468 | BERGSTROM ELECTRIC INC | P O BOX 13152 | | | | GRAND FORKS | ND | 58208 | |
| 5548112 | BERGSTROM EMILY | 960 NORTH MAIN STREET | | | | LANCASTER | SC | 29720 | |
| 5548113 | BERGSTROM RAELENE | 521 CLOUGH AVE | | | | SUPERIOR | WI | 54880 | |
| 5548114 | BERGSTROM RAYMOND F | 5902 MOUNT EAGLE DR | | | | ALEXANDRIA | VA | 22303 | |
| 4621089 | BERGSTROM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677025 | BERGSTROM, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567465 | BERGSTROM, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334217 | BERGSTROM, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328732 | BERGSTROM, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812749 | BERGSTROM, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367143 | BERGSTROM, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738121 | BERGSTROM, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397605 | BERGSTROM, TOMYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396220 | BERGSTROM, TYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548115 | BERGUIA PAUL | 2058 ROYAL ST | | | | STOCKTON | CA | 95210 | |
| 4677955 | BERGUIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756833 | BERGUIN, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739855 | BERGUM, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714753 | BERGWUN, IMRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667246 | BERGWYN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825336 | BERGY, KATHY & DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389013 | BERHALTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672643 | BERHANE A, AKLILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340766 | BERHANE, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791578 | Berhane, Hagos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767806 | BERHANE, HAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340205 | BERHANE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214737 | BERHANE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792276 | Berhane, Tiblez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776839 | BERHANG, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1142 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341794 | BERHANIE, DAWIT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340823 | BERHANU, WOINESHET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714041 | BERHANU, YOHANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671367 | BERHARD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523171 | BERHE, BELETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337355 | BERHE, MELAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359170 | BERHE, REGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726789 | BERHE, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825337 | BERHOLD, MATT & KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669668 | BERHOST, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205946 | BERI, NEELESHWARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406758 | BERIA, MARIELIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153315 | BERIAU, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880280 | BERICO FUELS INC | P O BOX 1111 | | | | GREENSBORO | NC | 27402 | |
| 5548117 | BERIEL SONICK | SANTA ISDRA 4 BLO 1 A 1 APR20 | | | | FAJARDO | PR | 00738 | |
| 4458960 | BERIGAN, SALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548118 | BERIKA HICKS | 1017 HIGH HILL PLACE | | | | DALLAS | TX | 75203 | |
| 5548119 | BERIL TRAVIS | PO BOX 1113 | | | | PACKARD | SC | 29372 | |
| 5548120 | BERINE SCOTT | 7017 SURREY DR APT 2 | | | | BALTIMORE | MD | 21215 | |
| 4825338 | BERINGER FINE HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548122 | BERINGER JAMIE | 3320 SE 132ND LN | | | | BELLEVIEW | FL | 34420 | |
| 4286709 | BERINGER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466399 | BERINGER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284815 | BERINGER, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644834 | BERINGER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296907 | BERINGER, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484389 | BERINTI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213653 | BERIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465554 | BERISH, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466183 | BERISHA, BLEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426296 | BERISHA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170363 | BERISHA, ILIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429365 | BERISHA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428205 | BERISHA, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428244 | BERISHA, SANIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600294 | BERISHA, SUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439148 | BERISHA, SUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612466 | BERISHA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832503 | BERISIARTU HOFMANN,IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548123 | BERISTAIN ABRAHAM | 1530 23RD ST SW | | | | NAPLES | FL | 34117 | |
| 5548124 | BERK AKEISHA | 700 GLORIA STREET APT 45E | | | | BUTLER | GA | 31006 | |
| 5548125 | BERK BRENDA | 2912 URBAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5548126 | BERK BRITTNEY | 9705 CLAY ROAD | | | | LEFT HAND | WV | 25251 | |
| 4479249 | BERK, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478870 | BERK, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725063 | BERK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495797 | BERK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680459 | BERK, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631299 | BERK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274302 | BERK, VERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548127 | BERKA TODD | 2288 ROAD C | | | | OKAUCHEE | WI | 53069 | |
| 4523837 | BERKA, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575511 | BERKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512516 | BERKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441055 | BERKE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416565 | BERKE, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727799 | BERKEBILE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482768 | BERKEBILE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234832 | BERKEBILE, KIMBERLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472450 | BERKEBILE, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865412 | BERKEL INC | 3095 PRESIDENTIAL DR SUITE G | | | | ATLANTA | GA | 30340 | |
| 4866030 | BERKEL INC | 339 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| 4870771 | BERKEL INC | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 4872114 | BERKEL INC | AAAAA INC | P O BOX 1577 | | | CABOT | AR | 72023 | |
| 5548128 | BERKEL METRO | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 4878842 | BERKEL METRO | MARTY & D ENTERPRISE INC | 7906 CRYDEN WAY | | | FORESTVILLE | MD | 20747 | |
| 5548129 | BERKEL MIDWEST | 4900 W 128TH PL | | | | ALSIP | IL | 60803 | |
| 4873004 | BERKEL MIDWEST | BERKEL MIDWEST SALES & SERVICE | 4900 W 128TH PL | | | ALSIP | IL | 60803 | |
| 4227149 | BERKEL, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547023 | BERKEL, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483993 | BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | | | | MARTINSBURG | WV | 25401 | |
| 4780880 | Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | | Martinsburg | WV | 25401 | |
| 4809115 | BERKELEY DESIGN CENTER | 3195 ADELINE ST | | | | BERKELEY | CA | 94703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548130 | BERKELEY HALL AND IAN LACY | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | |
| 5548131 | BERKELEY HALL AND PEYTON THOMPSON | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | |
| 4812750 | BERKELEY MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803775 | BERKELEY VENTURES INC | DBA BOBSWEEP | 7 SUNSET WAY SUITE 180 | | | HENDERSON | NV | 89014 | |
| 4561635 | BERKELEY, ANTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746398 | BERKELEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648250 | BERKELEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832504 | BERKELEY, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522270 | BERKELEY, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562195 | BERKELEY, GLENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245338 | BERKELEY, HAKIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182961 | BERKELEY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368302 | BERKELMAN IV, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369719 | BERKELMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548132 | BERKELY HALL | 366 GOOD HOPE RD | | | | OKATIE | SC | 29909 | |
| 5548133 | BERKELY IDRISA | 2077 KEY BLVD | | | | EL CERRITO | CA | 94530 | |
| 5548134 | BERKEMEIER WILLIAM | 14 WILLIAMS DR | | | | RINGGOLD | GA | 30736 | |
| 4164241 | BERKENMEIER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480265 | BERKENSTOCK, BRYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241133 | BERKERY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548135 | BERKEY WILLIAM | 215 FALLING LEAF DR | | | | RAEFORD | NC | 28376 | |
| 4484968 | BERKEY, HALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484508 | BERKEY, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729378 | BERKEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825339 | BERKEY,MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670779 | BERKHALTER, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782577 | BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | | Exton | PA | 19341 | |
| 4780549 | BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 4457528 | BERKHEIMER, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474605 | BERKHEIMER, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653140 | BERKHEIMER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491794 | BERKHEIMER, WAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309668 | BERKHEISER, GABRIAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548136 | BERKHIMER LILLIAN | 610 ROOSEVELT AVE | | | | GLENSIDE | PA | 19038 | |
| 4164560 | BERKHOUDT, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812751 | BERKHOUT, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748294 | BERKIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548137 | BERKIS KUBA | E 40TH UNIT 202 | | | | ANCHORAGE | AK | 99504 | |
| 4558464 | BERKITT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561073 | BERKITT, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548138 | BERKLAND KATE | 740 WEST SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 5548139 | BERKLEY ANGEL J | 305 CAPEHART PL POB 908 | | | | NEW HAVEN | WV | 25265 | |
| 5548140 | BERKLEY CANDACE | 228 NEW HOPE ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5548141 | BERKLEY CINDY | 15596 140TH AVE | | | | INDIANOLA | IA | 50125 | |
| 5548142 | BERKLEY LATASHA | 3452 HOWARD RD | | | | RICHMOND | VA | 23227 | |
| 5548143 | BERKLEY SUSIE | 100 PATRICK COURT | | | | MADISON HEIGHTS | VA | 24572 | |
| 4811427 | BERKLEY VALLONE LLC | 6950 E 1ST STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4556756 | BERKLEY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467796 | BERKLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363700 | BERKLEY, DIAMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185998 | BERKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593933 | BERKLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305020 | BERKLEY, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825340 | Berkley, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709398 | BERKLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521151 | BERKLEY, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431531 | BERKLEY-OMAR, SAMNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548144 | BERKLY LADONNA | 2510 NW 52ND ST APT 402 | | | | LAWTON | OK | 73505 | |
| 4593008 | BERKMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404697 | BERKMAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733321 | BERKMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417338 | BERKMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430633 | BERKO, GLOVERLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301048 | BERKO, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832505 | BERKOFF,ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373841 | BERKOMPAS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873005 | BERKOSKI ICE | BERKOSKI ENTERPRISES INC | ONE MARINER DR | | | SOUTHHAMPTON | NY | 11968 | |
| 5548145 | BERKOTS SUPER FOODS | 451 N LOCUST ST | | | | MANTENO | IL | 60950 | |
| 4889308 | BERKOTS SUPER FOODS | WESCOT LTD | 451 N LOCUST ST | | | MANTENO | IL | 60950 | |
| 4248043 | BERKOVICH, SHULAMIT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855390 | Berkowitz, Bruce R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832506 | BERKOWITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154084 | BERKOWITZ, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832507 | BERKOWITZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238297 | BERKOWITZ, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405522 | BERKOWITZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293800 | BERKOWITZ, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691020 | BERKOWITZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396799 | BERKOWITZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236366 | BERKOWITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876859 | BERKS & BEYOND AN ELWOOD STAFFING | HGSS EMPLOYMENT SERVICES INC | PO BOX 1024 | | | COLUMBUS | IN | 47202 | |
| 4876860 | BERKS & BEYOND EMPLOYMENT SERVICES | HGSS EMPLOYMENT SERVICES INC | 926 PENN AVE | | | WYOMISSING | PA | 19610 | |
| 4782129 | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | | Wyomissing | PA | 19610 | |
| 4867456 | BERKS SECURITY LOCKSMITH & SAFE | 440 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4867441 | BERKSHIRE BLANKET INC | 44 EAST MAIN ST | | | | WARE | MA | 01082 | |
| 4806740 | BERKSHIRE BLANKET INC | P O BOX 420 | | | | WARE | MA | 01082 | |
| 4832508 | BERKSHIRE BY THE SEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898641 | BERKSHIRE CABINET REFACING | DEAN PORTER | 8 EVERGREEN TER | | | SOUTHWICK | MA | 01077 | |
| 4879546 | BERKSHIRE EAGLE | NEW ENGLAND NEWSPAPERS INC | 33 EAGLE ST PO BOX 1171 | | | PITTSFIELD | MA | 01202 | |
| 5794779 | BERKSHIRE FASHIONS | 1 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5548146 | BERKSHIRE FASHIONS | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4873007 | BERKSHIRE FASHIONS INC | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | WOODBRIDGE | NJ | 07095 | |
| 5794781 | BERKSHIRE FASHIONS INC | 1 WEST 37TH ST | | | | New York | NY | 10018 | |
| 4858020 | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4806947 | BERKSHIRE FASHIONS INC | NICK RAAGAS | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4806948 | BERKSHIRE FASHIONS INC | RICHIE DWECK | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4783306 | Berkshire Gas Company | PO Box 9241 | | | | CHELSEA | MA | 02150-9241 | |
| 5794782 | Berkshire Hathaway Specialty Insurance Company | 85 Broad St., 7th Floor | | | | New York | NY | 10004 | |
| 4778186 | Berkshire Hathaway Specialty Insurance Company | Attn: Michael Reed | 85 Broad St., 7th Floor | | | New York | NY | 10004 | |
| 5791683 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | MICHAEL REED | 85 BROAD ST., 7TH FLOOR | | | NEW YORK CITY | NY | 10004 | |
| 5794783 | Berkshire Mall LLC | 1665 State Hill Road | | | | Wyomissing | PA | 19610 | |
| 4855070 | BERKSHIRE MALL LLC | C/O ALLIED PROPERTIES | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 5788439 | BERKSHIRE MALL LLC | JOE NOSTI OR ALICIA | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 4804969 | BERKSHIRE MALL L L | WS10159 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | |
| 4895874 | Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus & Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 5835665 | Berkshire Mall LP | BM Manager, Inc., general partner of Berkshire Mal | John J. Yannacone | 4737 Concord Pike | | Wilmington | DE | 19803 | |
| 5835665 | Berkshire Mall LP | Cole Schotz P.C. | Andrew L. Cole, Esq. | 300 E. Lombard St., Suite 1450 | | Baltimore | MD | 21202 | |
| 4803185 | BERKSHIRE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4779288 | Berkshire Mall Realty Holding, LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | | Great Neck | NY | 11021 | |
| 5849519 | Berkshire Mall Realty Holding, LLC | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Blvd., Suite 600 | | Cleveland | OH | 44122 | |
| 4867338 | BERKSHIRE REFRIGERATION | 43 BEAVER BROOK ROAD | | | | DANBURY | CT | 06810 | |
| 4386744 | BERKSHIRE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548148 | BERKSTEINER TRENACE | 7234 CENTRALL | | | | SAVANNAH | GA | 31406 | |
| 4615545 | BERKSTRESSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478666 | BERKSTRESSER, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796068 | BERKTREE LLC | DBA BERKTREE | 304 GLENWOOD AVENUE | SUITE L-105 | | RALEIGH | NC | 27603 | |
| 5548149 | BERKWIT MICHEAL | 7147 W ALMERIA RD | | | | TOLLESON | AZ | 85353 | |
| 4387648 | BERKWITS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710781 | BERKY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548150 | BERL COOK | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 4492407 | BERL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548151 | BERLA PAUL | 1838 CABINWOOD CT | | | | CHESTERFIELD | MO | 63017 | |
| 4146077 | BERLAGE, KATHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279131 | BERLAND, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207909 | BERLANGA, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213849 | BERLANGA, CLAUDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613858 | BERLANGA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183172 | BERLANGA, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634866 | BERLANGA, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548152 | BERLANGIERI MIKE | 5701 KENNEDY BLVD E | | | | WEST NEW YORK | NJ | 07093 | |
| 5548153 | BERLANTI MAE | 250 S OCEAN BLVD | | | | BOCA RATON | FL | 33432 | |
| 4683312 | BERLE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144394 | BERLEME, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243016 | BERLEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548154 | BERLENE ANDERSON | 843 MERCER AVE | | | | AKRON | OH | 44320 | |
| 4241588 | BERLEW, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154072 | BERLEY, RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752514 | BERLIER, CHERRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701891 | BERLIER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548155 | BERLIN BARBARA | 839 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104 | |
| 5548156 | BERLIN CHRISTINE | 1260 GABRIEL ST | | | | TURLOCK | CA | 95380 | |
| 4809480 | BERLIN FOOD EQUIPMENT COMPANY | NEWDAI INC | 43 SOUTH LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080-6407 | |
| 5548157 | BERLIN JACOB | 5957 METEOR AVE | | | | TOLEDO | OH | 43623 | |
| 4832509 | BERLIN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780053 | Berlin Town Collector | 23 Linden St | | | | Berlin | MA | 01503 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1145 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780054 | Berlin Town Collector | PO Box 41 | | | | Berlin | MA | 01503 | |
| 5787352 | BERLIN TOWNSHIP | 1871 W PECK LAKE RD | | | | IONIA | MI | 48846 | |
| 4779676 | Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | | Ionia | MI | 48846 | |
| 4608171 | BERLIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242036 | BERLIN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245956 | BERLIN, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832510 | BERLIN, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242141 | BERLIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480268 | BERLIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721708 | BERLIN, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548158 | BERLINDA BONITO | PO BOX 2776 | | | | WHITERIVER | AZ | 85941 | |
| 4635490 | BERLINE, SALLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868376 | BERLINER SPECIALTY DISTRIBUTORS | 5101 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |
| 4832511 | BERLINER, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832512 | BERLINER, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279548 | BERLINER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825341 | BERLINER, IRBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832513 | BERLINER, LARRY & TALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278265 | BERLINGER, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172654 | BERLINGER, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832514 | BERLINGER. SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650712 | BERLINGERI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832515 | BERLOWSKI, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157569 | BERLT, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548160 | BERLY ICHEL | HC01BOX13360 | | | | COAMO | PR | 00769 | |
| 5548161 | BERLYN KEAWE | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5548162 | BERLYN MILBURN | PO BOX 38-3866 | | | | KAMUELA | HI | 96738 | |
| 5548163 | BERMADEFTE CRAWFORD | 7050 45TH AVE WEST APT9 | | | | BRADETON | FL | 34210 | |
| 5548165 | BERMAN ANDREW | 1168 TANANA CT | | | | PLUMAS LAKE | CA | 95961 | |
| 4832516 | BERMAN CONSTRUCTION & DEVELOPM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548166 | BERMAN NICHOLE | 716 S MAIN ST | | | | CENTERVILLE | MA | 02632 | |
| 4832517 | BERMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595775 | BERMAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791580 | Berman, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485086 | BERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172327 | BERMAN, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220881 | BERMAN, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420814 | BERMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647754 | BERMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576072 | BERMAN, JEROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574851 | BERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832518 | BERMAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832519 | BERMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418879 | BERMAN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567878 | BERMAN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402072 | BERMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812752 | BERMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654055 | BERMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382358 | BERMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623031 | BERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720267 | BERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418039 | BERMAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825342 | BERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472649 | BERMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630987 | BERMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812753 | BERMAN, STEVE & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644409 | BERMAN, WULFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686125 | BERMEA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649034 | BERMEA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673141 | BERMEA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613235 | BERMEA, EZECHIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532852 | BERMEA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616668 | BERMEA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538405 | BERMEA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414504 | BERMEJO HERNANDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548167 | BERMEJO JULIO | URB BARAMAYA CALLE WARIONEX 90 | | | | PONCE | PR | 00728 | |
| 4658181 | BERMEJO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153600 | BERMEJO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425480 | BERMEL, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776419 | BERMEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832520 | BERMELLO, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365341 | BERMEO GUAMAN, ROBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695971 | BERMEO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149891 | BERMES, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548168 | BERMINGHAM KELLI | 1821 NW 82ND ST APT 602 | | | | LAWTON | OK | 73505 | |
| 4462556 | BERMINGHAM, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438938 | BERMINGHAM, KERBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305899 | BERMINGHAM, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632024 | BERMISS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548169 | BERMNAO VERINICA | 616 N 94TH ST | | | | MESA | AZ | 85207 | |
| 4799489 | BERMO ENTERPRISES INC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4859425 | BERMO LLC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4594867 | BERMO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548170 | BERMUDES BLANCA | 6164 WILSON BLVD APT 9 | | | | ARLINGTON | VA | 22205 | |
| 5548171 | BERMUDES NAHID | BO MONTONES 1SEC JUAN LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5548172 | BERMUDES PEDRO | 578 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 4161816 | BERMUDES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214446 | BERMUDES, GUDELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269756 | BERMUDES, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184842 | BERMUDES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608214 | BERMUDES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548173 | BERMUDEZ ANGEL | CALLE 22 1715 | | | | CAROLINA | PR | 00983 | |
| 5548174 | BERMUDEZ ANGELA | PO BOX 430544 | | | | KISSIMMEE | FL | 34743 | |
| 5548175 | BERMUDEZ ASHLEY | 109-39 217TH ST | | | | QUEENS VILLAGE | NY | 11421 | |
| 5548176 | BERMUDEZ ASTRID | 1935 HARBOR BAY | | | | KISSIMMEE | FL | 34741 | |
| 5548177 | BERMUDEZ ASUSENSA Z | 1298 ELECTRIC AVE APT D 105 | | | | SPRINGDALE | AR | 72764 | |
| 5548178 | BERMUDEZ CARMEN | CALLE 9 O 13 STA MONICA | | | | BAYAMON | PR | 00957 | |
| 5548180 | BERMUDEZ CYNTHIA | 6600 CHESAPEAKE BVD APT FI | | | | NORFOLK | VA | 23513 | |
| 5548181 | BERMUDEZ DAISY M | 603 CALLE TUECA | | | | SALINAS | PR | 00751 | |
| 5548182 | BERMUDEZ DANIELLE | 3329 CANTERBURY COURT | | | | MERCED | CA | 95340 | |
| 5548183 | BERMUDEZ DIDIER | 3038 YUCCA DR | | | | EVERGREEN | CO | 80439 | |
| 5548185 | BERMUDEZ ESTER | 11954 ANDREW ST | | | | SILVER SPRING | MD | 20902 | |
| 4506153 | BERMUDEZ GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548187 | BERMUDEZ IGNERI | CCAROLA E 8 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5548188 | BERMUDEZ IRIS M | 4332 GRAND PRINCESS VILLA | | | | CHRISTIANSTED | VI | 00820 | |
| 5548189 | BERMUDEZ JOSANY | HC 72 BOX 3969 | | | | NARANJITO | PR | 00719 | |
| 5548190 | BERMUDEZ JUAN | PO BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 5548191 | BERMUDEZ JUAN C | COM LAS 500 | | | | ARROYO | PR | 00714 | |
| 5548192 | BERMUDEZ KATINA | 5577 OLD IRONSIDES LO | | | | FORT BENNING | GA | 31905 | |
| 5548193 | BERMUDEZ LEZLIE | 585 OAK VALLEY BLVD | | | | ADVANCE | NC | 16148 | |
| 4496697 | BERMUDEZ LOPEZ, ATMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548194 | BERMUDEZ LORENA | URB JARDINES CTRINITARIA 143 | | | | NARANJITO | PR | 00719 | |
| 5548195 | BERMUDEZ LUISA | CALLE 17 T11 1 VILLAS D | | | | CAGUAS | PR | 00725 | |
| 5548196 | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548197 | BERMUDEZ MARYLIN | P O BOX 2725 | | | | KINGSHILL | VI | 00841 | |
| 5548198 | BERMUDEZ MAURICE | 954 N LANCEWOOD | | | | RIALTO | CA | 92376 | |
| 4525191 | BERMUDEZ MEDINA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548199 | BERMUDEZ NILSA | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 5548200 | BERMUDEZ PATRICIA | URB VISTA MAR B-8 | | | | GUAYAMA | PR | 00784 | |
| 5548201 | BERMUDEZ RAUL | 661 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 5548202 | BERMUDEZ RICARDO | BO SUD SECTOR EL GALLITO 8 | | | | CIDRA | PR | 00739 | |
| 4438721 | BERMUDEZ RIVERA, VILMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548203 | BERMUDEZ SANDRA | CALLE D-1 27 CANDELARIA | | | | TOA BAJA | PR | 00951 | |
| 5548204 | BERMUDEZ SARA | 1301 MCGUIRE DR | | | | MODESTO | CA | 95355 | |
| 5548205 | BERMUDEZ TABITHA | 201 NORTH 8TH ST | | | | OAKDALE | LA | 71463 | |
| 5548206 | BERMUDEZ TEANNA | P O BOX2298 | | | | RIALTO | CA | 92376 | |
| 5548207 | BERMUDEZ WILFREDO | 5205 FRIARWOOD WAY | | | | KNIGHTDALE | NC | 27545 | |
| 5548208 | BERMUDEZ YOMARY P | PASEO DARCENA 1744 | | | | TOA BAJA | PR | 00949 | |
| 4660585 | BERMUDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407443 | BERMUDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162008 | BERMUDEZ, ALESSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231639 | BERMUDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768959 | BERMUDEZ, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639584 | BERMUDEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568282 | BERMUDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510769 | BERMUDEZ, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334048 | BERMUDEZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485451 | BERMUDEZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611142 | BERMUDEZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215158 | BERMUDEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584981 | BERMUDEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441907 | BERMUDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483303 | BERMUDEZ, CHANEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206046 | BERMUDEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716220 | BERMUDEZ, COMRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245970 | BERMUDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534924 | BERMUDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395061 | BERMUDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436016 | BERMUDEZ, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718365 | BERMUDEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399740 | BERMUDEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527777 | BERMUDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695128 | BERMUDEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531517 | BERMUDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734705 | BERMUDEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240929 | BERMUDEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252511 | BERMUDEZ, FRANSISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498312 | BERMUDEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159188 | BERMUDEZ, GRACIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239319 | BERMUDEZ, HAYDEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499105 | BERMUDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228248 | BERMUDEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641577 | BERMUDEZ, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475020 | BERMUDEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404061 | BERMUDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240391 | BERMUDEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402838 | BERMUDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219581 | BERMUDEZ, JOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231566 | BERMUDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197625 | BERMUDEZ, KASSANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336347 | BERMUDEZ, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154895 | BERMUDEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163383 | BERMUDEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487794 | BERMUDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144931 | BERMUDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435270 | BERMUDEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161192 | BERMUDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755273 | BERMUDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384833 | BERMUDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251784 | BERMUDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400520 | BERMUDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543009 | BERMUDEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467859 | BERMUDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613651 | BERMUDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750058 | BERMUDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407590 | BERMUDEZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218548 | BERMUDEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832521 | BERMUDEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229798 | BERMUDEZ, NAIROBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528638 | BERMUDEZ, NOEMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531162 | BERMUDEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525090 | BERMUDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228259 | BERMUDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729451 | BERMUDEZ, SACHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543585 | BERMUDEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331736 | BERMUDEZ, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421916 | BERMUDEZ, VANESSALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700097 | BERMUDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493644 | BERMUDEZ, WILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436492 | BERMUDEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466209 | BERMUDEZ-HERRERA, LESLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403507 | BERMUDEZ-RIVERA MARLYN AND KLYN DEJESUS | 8525 US-51 | | | | SOUTHHAVEN | MS | 38671 | |
| 5548209 | BERMUDEZRODRIGUEZ MIRNA | CALLE KIAT Q-62 PUNTA DIAMAN | | | | PONCE | PR | 00728 | |
| 4463832 | BERMUDO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548210 | BERMUDUZ ESMERALDA | 829 S ILLINOIS ST | | | | SOUTH BEND | IN | 46619 | |
| 4285577 | BERN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548211 | BERNA RICK | 11321 MATTHEW WAY | | | | ARMONA | CA | 93202 | |
| 4360099 | BERNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677912 | BERNA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631172 | BERNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548212 | BERNABE CANDELARIA | 1462 NORTH 75 WEST | | | | CLEARFIELD | UT | 84015 | |
| 5548213 | BERNABE EUGENE | 3059 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5548214 | BERNABE J PADILLA | 2021 SUN COUNTRY DR | | | | EL PASO | TX | 79938 | |
| 5548215 | BERNABE MERCADO | 55 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 4183056 | BERNABE, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371449 | BERNABE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166339 | BERNABE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331897 | BERNABE, IVELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272248 | BERNABE, MA NALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1148 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619015 | BERNABE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157543 | BERNABE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269854 | BERNABE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534528 | BERNABE, ROLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792867 | Bernabe, Rosalva and Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692102 | BERNABE, TAMARIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640230 | BERNABE-CRUZP, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630691 | BERNABEI, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640361 | BERNABEI, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724609 | BERNABEI, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812754 | BERNABEI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455342 | BERNABEI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548216 | BERNABEL ACOSTA | 1125 W MORRISON AVE | | | | SANTA MARIA | CA | 93458 | |
| 4686591 | BERNABEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254457 | BERNABEL, SULMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224998 | BERNACCHI, DOMINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548217 | BERNACET Y | 1270 WEBSTER AVE | | | | BRONX | NY | 10456 | |
| 4592026 | BERNACET, BERNARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423795 | BERNACET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548218 | BERNACETT DAISY | 8820 SW 21ST ST | | | | MIRAMAR | FL | 33025 | |
| 4252864 | BERNACHE II, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775853 | BERNACHE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737233 | BERNACHE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402094 | BERNACKI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548219 | BERNADAC LAURA | 1514 14TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4683612 | BERNADAC, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548220 | BERNADAINE HUDSON | 50 WARRING AVENUE | | | | BFLO | NY | 14211 | |
| 5548221 | BERNADE EVELYN | 234 PRESIDENT | | | | PASSAIC | NJ | 07055 | |
| 5548222 | BERNADE MARIA | URB SAN CARLOS CALLE B 10 | | | | AGUADILLA | PR | 00603 | |
| 5548223 | BERNADEAN DAVIS | 110 GLENWOOD AVE | | | | EASTON | MD | 21601 | |
| 4756091 | BERNADEL, ISMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548224 | BERNADES ASHLEEN | 1045 EHO EHO AVE 115 | | | | WAHIAWA | HI | 96786 | |
| 4271373 | BERNADES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548225 | BERNADETA GADEISUVA | 1539 RANG AVE | | | | SANTA ROSA | CA | 95401 | |
| 5548226 | BERNADETE SMITH | PO BOX 2111 | | | | VINEYARD HAVE | MA | 02568 | |
| 5548227 | BERNADETT ANNETTA | 1949 FRANK RD. | | | | MTN VU | CA | 94040 | |
| 5548228 | BERNADETT MASSICOTTE | 26421 SILVER LAKES PKY | | | | HELENDALE | CA | 92342 | |
| 5548229 | BERNADETTE ANDERSON | 162 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5548230 | BERNADETTE BASS | 5042 JAMES ST | | | | NEW PORT RICH | FL | 34652 | |
| 5548232 | BERNADETTE BROOKS | 2370 PONDEROSA CT | | | | YPSILANTI | MI | 48198 | |
| 5548233 | BERNADETTE BROWN | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5548234 | BERNADETTE CARDOZA | 15512 INDIANA RANCH RD | | | | DOBBINS | CA | 95935 | |
| 5548235 | BERNADETTE CARTER | 4252 WOODLAWN AVE APT 8 | | | | LOS ANGELES | CA | 90011-2984 | |
| 5548236 | BERNADETTE CERVINI | 2814 E LANDIS AVE | | | | VINELAND | NJ | 08361 | |
| 5548237 | BERNADETTE COLEMAN | 15342 WEST 10 MILE | | | | WATERFORD | MI | 48327 | |
| 5548238 | BERNADETTE COLLINS | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | |
| 5548239 | BERNADETTE DAVIS | 10313 THAMES CT E | | | | BEDFORD | OH | 44146 | |
| 5548240 | BERNADETTE DICKERSON-WOMACK | 7000 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 5548241 | BERNADETTE DURAN | 5064 N CRESENT ST | | | | SN BERNARDINO | CA | 92407 | |
| 5548243 | BERNADETTE FERGUSON | 3004 LASALLE AVE | | | | ROCKFORD | IL | 61114 | |
| 5548244 | BERNADETTE FERREIRA | 95992 UKUWAI ST 503 | | | | MILILANI | HI | 96797 | |
| 5548245 | BERNADETTE FOSTER | 200 SUNNYSIDE AVE | | | | CHESTER | PA | 19013 | |
| 5548246 | BERNADETTE HARRIS | 3849 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 4853133 | BERNADETTE HILL | 5262 USHIGHWAY 67 | | | | Valles Mines | MO | 63087 | |
| 5548247 | BERNADETTE KAOPUA | P O BOX 2002 | | | | NANAKULI | HI | 96792 | |
| 5548248 | BERNADETTE KENDRICKS | 20 MORGAN STREET | | | | ROCHESTER | NY | 14611 | |
| 5548249 | BERNADETTE KOPRUSAK | 200 BLAKESLEE ST | | | | BRISTOL | CT | 06010 | |
| 5548250 | BERNADETTE LYDIA | 8743 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 5548251 | BERNADETTE M MORSE | 8025 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144 | |
| 5548252 | BERNADETTE MALDONADO | 777 COURT ST | | | | READING | PA | 19601 | |
| 5548253 | BERNADETTE MALIKO | 150 WEST COLOMBUS AVE | | | | NESQUEHONING | PA | 18240 | |
| 5548254 | BERNADETTE MALLORY | 6507 N STATE RD | | | | DAVISON | MI | 48423 | |
| 5548255 | BERNADETTE MONTOUR | 1000 WORTHINGTON LN | | | | SPRING HILL | TN | 37174 | |
| 5548256 | BERNADETTE MULLIGAN | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | |
| 5548257 | BERNADETTE ORTEGA | 614 EAST P | | | | HOBBS | NM | 88240 | |
| 5548258 | BERNADETTE PARKER | 3140 LORRAINE STREET | | | | BATON ROUGE | LA | 70805 | |
| 5548259 | BERNADETTE PEREZ | 3505 SAN ANDRES NE APT 8 | | | | ALBQ | NM | 87107 | |
| 5548260 | BERNADETTE PICKETT | 349 EAST 91ST ST | | | | CHICAGO | IL | 60619 | |
| 5548261 | BERNADETTE PITTMAN | 8240 S EAST END | | | | CHICAGO | IL | 60402 | |
| 5548262 | BERNADETTE PIZARRO | 2010 BRUCKNER BLVD | | | | BRONX | NY | 10473 | |
| 5548263 | BERNADETTE Q ROBINSON | 2637 SOUTH OLD BLACK CAN | | | | HUMBOLDT | AZ | 86329 | |
| 4791665 | Bernadette Sala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548265 | BERNADETTE SAMUELS | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548266 | BERNADETTE SENINGEN | 108 ELDREDGE AVE | | | | DEL HAVEN | NJ | 08251 | |
| 5548267 | BERNADETTE SIUA | 7826 TACOMA AVE S | | | | TACOMA | WA | 98408 | |
| 5548270 | BERNADETTE SPARKS | 604 E2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5548271 | BERNADETTE T WHITE | 3421 19TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548272 | BERNADETTE THOOFT | 1460 ELM STREET | | | | WABASSO | MN | 56293 | |
| 4412793 | BERNADETTE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548273 | BERNADETTE-B DEYERMND | 1756 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 | |
| 5548274 | BERNADIN KATIA | 7 NICHOLAS ST 3 | | | | HAVERHILL | MA | 01830 | |
| 5548275 | BERNADIN LITTLEWIND | 418 5TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 4236745 | BERNADIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336209 | BERNADIN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243914 | BERNADIN, SANDELINE CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548276 | BERNADINE APODACA | 1820 E ORMAN AVE | | | | PUEBLO | CO | 81004 | |
| 5548277 | BERNADINE DAIGLE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5548278 | BERNADINE DAVIS | 110 GLENWOOD AVE APT A | | | | EASTON | MD | 21601 | |
| 5548279 | BERNADINE GAYLES | 23037 CROSSLEY | | | | HAZEL PARK | MI | 48030 | |
| 5548280 | BERNADINE GREEN | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5548281 | BERNADINE HUDSON | 50 WARRING AVE | | | | BFLO | NY | 14211 | |
| 4867126 | BERNADINE J EACHUS | 4121 CASCADE SKY DR | | | | ARLINGTON | TX | 76005 | |
| 5548282 | BERNADINE M MILLER | 36250 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| 5548283 | BERNADINE SIMON VAN HOOK | 4256 BUCKSKIN | | | | ANTIOCH | CA | 94531 | |
| 5548284 | BERNADINE SYLVA | 65 1546 KAWAIHAAE RD | | | | KAMUELA | HI | 96743 | |
| 4771039 | Bernadine Ventura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432070 | BERNADOTTE, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548285 | BERNA-JAMEL JONES-WOODS | 12073 SW 250TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5548286 | BERNAL ADRIANA | 15120 CARNATION ST | | | | FONTANA | CA | 92336 | |
| 5548287 | BERNAL ALFREDO | 538 OLIVE AVE SWEET 100 | | | | VISTA | CA | 92083 | |
| 5548288 | BERNAL ANAELI A | CALLE ESANA J123 URB FOREST VW | | | | BAYAMON | PR | 00956 | |
| 5548289 | BERNAL ANGELA | 410 Rendon AVE # B | | | | Stockton | CA | 95205-6612 | |
| 5548290 | BERNAL APRIL | 1446 EDRIS DR | | | | SAN ANTONIO | TX | 78224 | |
| 5548291 | BERNAL BLANCA | 4802 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | |
| 5548292 | BERNAL CARMEN | E1 11TH AVE | | | | KEY WEST | FL | 33040 | |
| 5548293 | BERNAL CHRISTINA | 3821 S STREET | | | | OMAHA | NE | 68108 | |
| 5548294 | BERNAL DESERIE | 2285 W 55TH UNIT B | | | | DENVER | CO | 80221 | |
| 5548295 | BERNAL DIANA | CALLE LAS FLORESS 28 JUAN DOMI | | | | GUAYNABO | PR | 00966 | |
| 5548296 | BERNAL EUSTOLIO | 14761 1ST AVE LAFFOON | | | | PARKER | AZ | 85344 | |
| 4573641 | BERNAL GOMEZ, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548297 | BERNAL GWENDALIN | 6052 OTTERCREEK RD | | | | JUNCTION CITY | KS | 66441 | |
| 4219504 | BERNAL II, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210279 | BERNAL III, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548298 | BERNAL JENNEFER | 904 MORE OAK CR | | | | HENDERSON | NV | 89011 | |
| 4216507 | BERNAL JR., GEROLD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548299 | BERNAL KETA | 802 MONROE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4703550 | BERNAL LARA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548300 | BERNAL MARIA | 4821 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4537446 | BERNAL MARTINEZ, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548301 | BERNAL MATTHEW | 208 JOE DILISIO CIRCLE | | | | RATON | NM | 87740 | |
| 5548302 | BERNAL MIREYA | 2515 NE EXPWY APT X10 | | | | ATLANTA | GA | 30345 | |
| 5548304 | BERNAL RAFAEL | 3127 CHICAGO RIDGE | | | | CHICAGO | IL | 60475 | |
| 5548305 | BERNAL RENE | 7325 E KING PL | | | | TULSA | OK | 74115 | |
| 5548306 | BERNAL RICARDO | 2916 E AUSTIN WAY | | | | FRESNO | CA | 93726 | |
| 5548308 | BERNAL ROSALIA | 6332 ENTRADA DE MILAGRO 814 | | | | SANTA FE | NM | 87507 | |
| 5548309 | BERNAL ROSARIO | 4131 S 2ND | | | | TUCSON | AZ | 85713 | |
| 5548310 | BERNAL SUSANA | 14517 S ATLANTIC AVE | | | | BELLFLOWER | CA | 90706 | |
| 5548311 | BERNAL TRACY | 44236 PICE CREEK LANE | | | | CALIFORNIA | MA | 20619 | |
| 4239424 | BERNAL, AIYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700004 | BERNAL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545201 | BERNAL, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300951 | BERNAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208636 | BERNAL, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173338 | BERNAL, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244584 | BERNAL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810532 | BERNAL, ANA MARIA | 11026 LEGACY DRIVE #102 | | | | PALM BEACH GARDENS | FL | 33401 | |
| 4214447 | BERNAL, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220820 | BERNAL, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540658 | BERNAL, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535245 | BERNAL, ANISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617142 | BERNAL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238160 | BERNAL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649996 | BERNAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464875 | BERNAL, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296076 | BERNAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154563 | BERNAL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406028 | BERNAL, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278921 | BERNAL, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215653 | BERNAL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699384 | BERNAL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155316 | BERNAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536088 | BERNAL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183368 | BERNAL, CRUCIFICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545470 | BERNAL, DANAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204231 | BERNAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662913 | BERNAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660267 | BERNAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687869 | BERNAL, DELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684467 | BERNAL, DESIDERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190513 | BERNAL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352475 | BERNAL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622022 | BERNAL, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690424 | BERNAL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163355 | BERNAL, ERNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771247 | BERNAL, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410131 | BERNAL, ESTRELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183419 | BERNAL, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184143 | BERNAL, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268730 | BERNAL, EVANGELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693034 | BERNAL, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744482 | BERNAL, FERNANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727610 | BERNAL, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597354 | BERNAL, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583184 | BERNAL, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441413 | BERNAL, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161646 | BERNAL, IMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493124 | BERNAL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548610 | BERNAL, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540110 | BERNAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156995 | BERNAL, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155962 | BERNAL, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411044 | BERNAL, JERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231126 | BERNAL, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524530 | BERNAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217190 | BERNAL, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624230 | BERNAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193301 | BERNAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505017 | BERNAL, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201838 | BERNAL, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217120 | BERNAL, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179671 | BERNAL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721211 | BERNAL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180322 | BERNAL, LIZETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620408 | BERNAL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776934 | BERNAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671566 | BERNAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186815 | BERNAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393833 | BERNAL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575928 | BERNAL, MARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418735 | BERNAL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301277 | BERNAL, MAXIMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412144 | BERNAL, MAYRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187495 | BERNAL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176408 | BERNAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275967 | BERNAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206612 | BERNAL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726183 | BERNAL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455870 | BERNAL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488648 | BERNAL, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625779 | BERNAL, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650796 | BERNAL, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169538 | BERNAL, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154714 | BERNAL, PRECIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618904 | BERNAL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832522 | BERNAL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207821 | BERNAL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682745 | BERNAL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686801 | BERNAL, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576237 | BERNAL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631678 | BERNAL, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355511 | BERNAL, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207073 | BERNAL, SILVINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173041 | BERNAL, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703491 | BERNAL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504188 | BERNAL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546034 | BERNAL, TRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574583 | BERNAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166305 | BERNAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204942 | BERNAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153916 | BERNAL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398290 | BERNALDES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812755 | BERNALES, INAUDY & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483994 | BERNALILLO COUNTY | ONE CIVIC PLAZA NW | | | | ALBUQUERQUE | NM | 87102 | |
| 4780313 | Bernalillo County Treasurer | One Civic Plaza NW | | | | Albuquerque | NM | 87102 | |
| 4780314 | Bernalillo County Treasurer | PO Box 27800 | | | | Albuquerque | NM | 87125-7800 | |
| 4583102 | BERNAL-KELLY, CELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166967 | BERNAL-LARA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548312 | BERNANCETT DANIEL | 80 MARISOL | | | | LARES | PR | 00669 | |
| 5548313 | BERNANDINO LORENA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 4812756 | BERNARD AND CHRISTINE CHEVALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548314 | BERNARD AND DENISE MCCABE | 8733 MERRIMOOR BLVD E | | | | LARGO | FL | 33777 | |
| 4499163 | BERNARD ANDINO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548315 | BERNARD ANNA | 314 SOUTH CLINE AVE | | | | NEWTON | NC | 28658 | |
| 5548316 | BERNARD ATTWOOD | 726 MILLER AVE APT 3A | | | | BROOKLYN | NY | 11207 | |
| 5410574 | BERNARD AYAMBIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847071 | BERNARD BERNARD | 33691 335TH ST | | | | Union | IA | 50258 | |
| 5548317 | BERNARD BROWN JR | 147 10TH ST | | | | BUFFALO | NY | 14201 | |
| 5548318 | BERNARD CARTER | 4736 CLINTON AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5548319 | BERNARD CHERELL | 7506 NEEDLELEAF PLACE | | | | TAMPA | FL | 33617 | |
| 5548320 | BERNARD CHRISTY | 2279 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 | |
| 4825343 | BERNARD CONSTRUCTION SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502080 | BERNARD COTTO, DAYANEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548321 | BERNARD CULLUM | 222 ADELA 1 | | | | LUDLOW | KY | 41016 | |
| 5548322 | BERNARD CYILE | 725 SOUTH 17TH STREET | | | | ST JOSEPH | MO | 64507 | |
| 5548323 | BERNARD DAVIS | 9911 STAHELIN | | | | DETROIT | MI | 48228 | |
| 5548324 | BERNARD DREW | 3463 GARDEN AVE | | | | BRIDGETON | NJ | 08302 | |
| 5548325 | BERNARD EDDIE | CALLE 2 D 16 | | | | BAYAMON | PR | 00956 | |
| 5548326 | BERNARD FAYE | 142 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5548327 | BERNARD FERGUSON | 9480 ATLANTIC ST | | | | HOLLYWOOD | FL | 33025 | |
| 5548328 | BERNARD FURR | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 4796746 | BERNARD GEROLD | DBA ALLWEATHERGOODS | 2985 WATER TOWER PL | | | CHANHASSEN | MN | 55317 | |
| 5548329 | BERNARD GILBERT | 8427 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | |
| 4858332 | BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | |
| 5548330 | BERNARD IRIS | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5548331 | BERNARD JAMES J | 336 COMEAUX DR | | | | LOCKPORT | LA | 70374 | |
| 5548332 | BERNARD JAMIE N | 30 MARY COGER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5548333 | BERNARD JOHNSON | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5548334 | BERNARD JONES | 1049 YALE ST | | | | AKRON | OH | 44301 | |
| 4415843 | BERNARD JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229581 | BERNARD JR, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403061 | BERNARD JUDY A | 1861 STOLDT AVE | | | | IMLAY CITY | MI | 48444 | |
| 5548335 | BERNARD KARIMA | 411 ST LOUIS | | | | ST LOUIS | MO | 63135 | |
| 5548336 | BERNARD KERRYAN | 3007 AVE D | | | | FT PIERCE | FL | 34982 | |
| 5548337 | BERNARD LUZ D | COND TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5548338 | BERNARD MALLARI | 15851 OSBORNE ST | | | | NORTH HILLS | CA | 91343 | |
| 4849644 | BERNARD MURIRA | 22 SANDALFOOT CT | | | | Potomac | MD | 20854 | |
| 5548339 | BERNARD NATHALIE | 20140 N W 37TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5548340 | BERNARD NATHAN | 695 CR 2350 | | | | BALDWYN | MS | 38824 | |
| 5548341 | BERNARD OCONNOR | 857 GLENVIEW AVE | | | | MUNDELEIN | IL | 60060 | |
| 5548342 | BERNARD PRUITT | 56 ALTA VISTA BLVD | | | | BABSON PARK | FL | 33827 | |
| 4785718 | Bernard Rivera, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785719 | Bernard Rivera, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548343 | BERNARD ROGERS | 1010 MCKINLEY AVE | | | | CHESAPEAKE | VA | 23324 | |
| 4751031 | BERNARD ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548345 | BERNARD SHERMONICAL | 4465 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70605 | |
| 5548346 | BERNARD SHORT | 309 WILLIAMS RIVER RD | | | | COWEN | WV | 26206 | |
| 4832523 | BERNARD SIMPSON G.C., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846162 | BERNARD SMITH | 402 BAMBERG AVE | | | | Upper Marlboro | MD | 20774 | |
| 5548347 | BERNARD THOMBS | 159 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| 5548348 | BERNARD TONJA | 1730 PHILLIPS AVE | | | | GREENSBORO | NC | 27405 | |
| 5548349 | BERNARD TYLER | 3809 5TH ST | | | | BALTIMORE | MD | 21225 | |
| 5548350 | BERNARD TYRONE | 3130 BROADWAY | | | | NEW ORLEANS | LA | 70125 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548351 | BERNARD UINA | 770 E BINE STREET | | | | MURREY | UT | 84107 | |
| 5838559 | BERNARD W NOLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548353 | BERNARD WILBERT | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 4797387 | BERNARD WILLIAMS | DBA BW JEWELRY | 21143 HAWTHORNE BLVD #167 | | | TORRANCE | CA | 90503 | |
| 4343426 | BERNARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318116 | BERNARD, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557707 | BERNARD, ADARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746598 | BERNARD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393811 | BERNARD, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374545 | BERNARD, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494939 | BERNARD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775364 | BERNARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418395 | BERNARD, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386140 | BERNARD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333364 | BERNARD, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777266 | BERNARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638092 | BERNARD, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568259 | BERNARD, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620182 | BERNARD, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304739 | BERNARD, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438275 | BERNARD, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691362 | BERNARD, BREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208249 | BERNARD, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728866 | BERNARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627354 | BERNARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317446 | BERNARD, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574515 | BERNARD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234073 | BERNARD, CORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528880 | BERNARD, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738666 | BERNARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631270 | BERNARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387772 | BERNARD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619329 | BERNARD, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433635 | BERNARD, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201640 | BERNARD, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326698 | BERNARD, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451882 | BERNARD, ERNEST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457004 | BERNARD, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270368 | BERNARD, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749179 | BERNARD, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267035 | BERNARD, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427531 | BERNARD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237883 | BERNARD, JAYDEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589954 | BERNARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434123 | BERNARD, JEANGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234900 | BERNARD, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354531 | BERNARD, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520458 | BERNARD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144568 | BERNARD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419887 | BERNARD, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335094 | BERNARD, JOELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621344 | BERNARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370419 | BERNARD, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598964 | BERNARD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499577 | BERNARD, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454444 | BERNARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557390 | BERNARD, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321904 | BERNARD, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375136 | BERNARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627800 | BERNARD, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353137 | BERNARD, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497031 | BERNARD, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431585 | BERNARD, KEITCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593776 | BERNARD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259724 | BERNARD, KRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373153 | BERNARD, LACHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530609 | BERNARD, LESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431698 | BERNARD, LIBTYJA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773161 | BERNARD, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638105 | BERNARD, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590906 | BERNARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584198 | BERNARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648772 | BERNARD, MEDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568756 | BERNARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304017 | BERNARD, MITSOUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323132 | BERNARD, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435523 | BERNARD, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348892 | BERNARD, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687933 | BERNARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373553 | BERNARD, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713335 | BERNARD, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672211 | BERNARD, NOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479382 | BERNARD, OBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501388 | BERNARD, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602736 | BERNARD, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746829 | BERNARD, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758945 | BERNARD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590688 | BERNARD, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751207 | BERNARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663816 | BERNARD, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663061 | BERNARD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239728 | BERNARD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529986 | BERNARD, RONEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719209 | BERNARD, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326506 | BERNARD, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328483 | BERNARD, SARAFINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740735 | BERNARD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252334 | BERNARD, SHANNON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348328 | BERNARD, STEPHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184636 | BERNARD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582961 | BERNARD, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649622 | BERNARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240787 | BERNARD, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602497 | BERNARD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330469 | BERNARD, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535120 | BERNARD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438633 | BERNARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723363 | BERNARD, WILLIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904713 | Bernarda Alamo Flores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548354 | BERNARDA CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5548355 | BERNARDA H CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 4713031 | BERNARD-AMOS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332040 | BERNARDES, THIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548356 | BERNARDETH RODRIGUEZ | 1611 STINSON DR | | | | LEMOORE | CA | 93245 | |
| 4832524 | BERNARDEZ, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548357 | BERNARDI PAULA | 3951 GULF SHORE BLVD N | | | | NAPLES | FL | 34103 | |
| 5548358 | BERNARDI STEFENO | 509 VALLERIO AVE | | | | OJAI | CA | 93023 | |
| 4297408 | BERNARDI, AIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300445 | BERNARDI, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494151 | BERNARDI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499260 | BERNARDI, AYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445211 | BERNARDI, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231386 | BERNARDI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242588 | BERNARDI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485910 | BERNARDI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588287 | BERNARDI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812757 | BERNARDI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672492 | BERNARDIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153379 | BERNARDIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289122 | BERNARDIN, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256752 | BERNARDIN, MAGARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693405 | BERNARDIN, ROSE M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548359 | BERNARDINE WARREN | 1409 HUEYTOWN RD APT 62 | | | | HUEYTOWN | AL | 35023 | |
| 4331617 | BERNARDINELLI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448278 | BERNARDINI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538462 | BERNARDINI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395736 | BERNARDINI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347702 | BERNARDINI, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548360 | BERNARDINO HERNANDEZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5548361 | BERNARDINO JAYNENE | 851 S KEHEI RD | | | | KIHEI | HI | 96753 | |
| 5548362 | BERNARDINO LUCIA | 522 W MONTECITO | | | | SANTA BARBARA | CA | 93117 | |
| 4414954 | BERNARDINO RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548363 | BERNARDINO ROSALINDA | 1789 HEYWOOD ST 210 | | | | SIMI VALLEY | CA | 93065 | |
| 4196381 | BERNARDINO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251014 | BERNARDINO, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157544 | BERNARDINO, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1154 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211622 | BERNARDINO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391267 | BERNARDINO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202378 | BERNARDINO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704736 | BERNARDINO, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633411 | BERNARDINO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832525 | BERNARDIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548364 | BERNARDITA ESPADILLA | 214 INDIO DR | | | | S SAN FRANCISCO | CA | 94080 | |
| 4541391 | BERNARD-LORTZ, DONNELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794784 | BERNARDO & ASSOCIATES SHOE CO INC | 4335 VALLEY BLVD | | | | Los Angeles | CA | 90032 | |
| 4806830 | BERNARDO & ASSOCIATES SHOE CO INC | DBA BORDON SHOE COMPANY | 4335 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | |
| 4867736 | BERNARDO FASHIONS LLC | 463 7TH AVENUE STE 706 | | | | NEW YORK | NY | 10018 | |
| 5548365 | BERNARDO FUENTES | 367 MONTROSE DR | | | | GREENSBORO | NC | 27407 | |
| 5548366 | BERNARDO GARCIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5548367 | BERNARDO JULIE | 501 A JACKSON AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5548368 | BERNARDO LISA | 869 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| 4898980 | BERNARDO PRO REMODELS | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | VALRICO | FL | 33596 | |
| 5548370 | BERNARDO WASHINGTON | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | |
| 4417016 | BERNARDO, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749795 | BERNARDO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772395 | BERNARDO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645698 | BERNARDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657636 | BERNARDO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832526 | BERNARDO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269723 | BERNARDO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590983 | BERNARDO, DARATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658418 | BERNARDO, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221310 | BERNARDO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239251 | BERNARDO, KENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438968 | BERNARDO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157049 | BERNARDO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481755 | BERNARDO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661955 | BERNARDO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479763 | BERNARDO, TERESITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604422 | BERNARDO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356926 | BERNARDO-VALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572404 | BERNARDS, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717863 | BERNARDY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773869 | BERNARDY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159849 | BERNASCONI, SANTINO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314447 | BERNASEK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284601 | BERNASEK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548371 | BERNAT CARLOS | PO BOX 1449 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 4468271 | BERNAT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386980 | BERNAT, BRANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217116 | BERNAT, JEREMIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292637 | BERNAT, KARRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867038 | BERNATELLOS PIZZA INC | 4093 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4621704 | BERNATH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456451 | BERNATH, KYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483060 | BERNATH, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467406 | BERNATZ, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290426 | BERNATZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548373 | BERND CHRISTINA | 241 MOORE AVE | | | | PITTSBURGH | PA | 15210 | |
| 4169272 | BERNO, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5408863 | BERNDT AUSTIN | 405 Conradt Ave | | | | Kokomo | IN | 46901-5274 | |
| 5548374 | BERNDT DORIS | 219 IRONWOOD DRIVE | | | | PILLAGER | MN | 56473 | |
| 4327812 | BERNDT, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304990 | BERNDT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215787 | BERNDT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652158 | BERNDT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466415 | BERNDT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366198 | BERNDT, KATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514551 | BERNDT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228628 | BERNDT, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331770 | BERNDT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805784 | BERNE APPAREL COMPANY | P O BOX 66886 | | | | INDIANAPOLIS | IN | 46266 | |
| 4426567 | BERNE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265440 | BERNE, MOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548375 | BERNECER CHRISTIAN | SABANA DEL MAR CALLE PALMA REA | | | | COMERIO | PR | 00782 | |
| 4408307 | BERNECHEA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548376 | BERNEDO N | 5810 WESTOWER DR APT H | | | | RICHMOND | VA | 23225 | |
| 5548377 | BERNELL ERPELDING | 18241 100TH ST | | | | BROWNTON | MN | 55312 | |
| 4881937 | BERNELL HYDRAULICS INC | P O BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881937 | BERNELL HYDRAULICS INC | PO BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4881937 | BERNELL HYDRAULICS INC | TRISH YOUNG | ACCOUNT RECEIVABLES | 8810 ETIWANDA AVE | | RANCHO CUCAMONGA | CA | 91739 | |
| 4492215 | BERNENS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548378 | BERNER CONNIE | 105 SUNER ST | | | | COVINGTON | LA | 70433 | |
| 5548379 | BERNER STACY | 6819 NOBLE ST | | | | COLO SPGS | CO | 80915 | |
| 4390159 | BERNER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330284 | BERNER, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272946 | BERNER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736244 | BERNER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631374 | BERNER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825344 | BERNER, CHRIS & RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325409 | BERNER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787867 | Bernerking, Viola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787868 | Bernerking, Viola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206718 | BERNERT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175325 | BERNERT, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549524 | BERNERT, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719276 | BERNESSER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456835 | BERNETHY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548380 | BERNETT ROBERT | 13053 E 16TH ST | | | | TULSA | OK | 74108 | |
| 5548381 | BERNETT TANJANEKA | 5114 IRON HILL RD | | | | DEARN | GA | 30808 | |
| 4472220 | BERNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548382 | BERNETTE JACQUE | 5230 RUTILE ST | | | | RIVERSIDE | CA | 92509 | |
| 5794785 | BERNETTE TEXTILE COMPANY LLC | 42 WEST 39TH ST 13TH FL | | | | NEW YORK | NY | 10018 | |
| 4778874 | Bernetzke, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242039 | BERNEUS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548383 | BERNEY ROBERT | 202 9TH | | | | ST PAUL | NE | 68873 | |
| 4592679 | BERNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832527 | BERNEY, GAYNOR AND CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768486 | BERNEY, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548384 | BERNHARD SAMANTHA | 2322 HAMILTON ST APT 1B | | | | ALLENTOWN | PA | 18104 | |
| 4491795 | BERNHARD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535925 | BERNHARD, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535286 | BERNHARD, DUSTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433995 | BERNHARD, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832528 | BERNHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652446 | BERNHARD, LINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653981 | BERNHARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364968 | BERNHARD, RODERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673438 | BERNHARDS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832529 | BERNHARDT BUILDING &REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548385 | BERNHARDT FRANCIA | 7009 COUNTRYLANDS DRIVE | | | | FLORAL CITY | FL | 34436 | |
| 4273628 | BERNHARDT, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681885 | BERNHARDT, ANTJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281174 | BERNHARDT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310943 | BERNHARDT, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390459 | BERNHARDT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362014 | BERNHARDT, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146657 | BERNHARDT, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380895 | BERNHARDT, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657757 | BERNHARDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379607 | BERNHARDT, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787802 | Bernhardt, Stuart & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787803 | Bernhardt, Stuart & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246304 | BERNHARDT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477632 | BERNHART, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155087 | BERNHART, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548386 | BERNHEISEL SHANLEY | 400 INDIANA RD | | | | WEST GARDINER | ME | 04345 | |
| 4468408 | BERNHEISEL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548387 | BERNHOLT PAMELA | 100 DON DESCH DR | | | | COLDWATER | OH | 45828 | |
| 5548388 | BERNIA LOVE | 3235 N 8TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5548389 | BERNICE ANN | 3613 BARCLAY ST | | | | GREENSBORO | NC | 27405 | |
| 5548390 | BERNICE ANTHONY | 163-25 130TH AVENUE APTBC | | | | JAMAICA | NY | 11434 | |
| 5548391 | BERNICE ASHFORD | 123 S MUNN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5548392 | BERNICE BAILEY | 4264 BENNING RD NE APT 301 | | | | WASHINGTON | DC | 20019 | |
| 5548393 | BERNICE BASHAM | 3424A LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | |
| 4846189 | BERNICE BERRY | 120 MARTIN LUTHER KING JR WAY E | | | | Seattle | WA | 98112 | |
| 5548394 | BERNICE BOSWORTH | 1820 CHEYENNE DR | | | | MERCED | CA | 95348 | |
| 5548395 | BERNICE BOYKIN | 2051 N TORREY PINES DR APT 1084 | | | | LAS VEGAS | NV | 89108-6523 | |
| 5548396 | BERNICE BUCHANAN | 5202 WATERBROOK DR | | | | AUSTIN | TX | 78723 | |
| 4205029 | BERNICE BUSHWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548397 | BERNICE BUTLER | 7426 STONY BARR RD | | | | BALTIMORE | MD | 21244 | |
| 5548398 | BERNICE CANGCO | 4433 ASPEN GROVE DR | | | | CORPUS CHRISTI | TX | 78413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548399 | BERNICE CARTER | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5548401 | BERNICE D ROUSE | 212 32ND AVE | | | | COLUMBUS | GA | 31903 | |
| 5548402 | BERNICE D TURNER | 613 LEONARD AVE | | | | LAS VEGAS | NV | 89106 | |
| 5548403 | BERNICE DENNIS | 2004 JOLSON AVE | | | | MEMPHIS | TN | 38114 | |
| 5548404 | BERNICE DICKENS8 | 331 FURMAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5548405 | BERNICE DOSTER | 15812 NORTHWOOD ST | | | | MAPLE HTS | OH | 44137 | |
| 5548406 | BERNICE EVARTS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5548407 | BERNICE FELDER | 308 BOBBYJONES LANE | | | | MACON | GA | 31206 | |
| 5548408 | BERNICE FLOWERS | 404 HOLMENT DR | | | | ORLANDO | FL | 32801 | |
| 5548409 | BERNICE GARMON | 4561 NW 14TH CRT | | | | FT LAUDERDALE | FL | 33311 | |
| 5837006 | Bernice Gentry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837006 | Bernice Gentry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548410 | BERNICE GRAVES | 1112 DIANA PL NW APT A | | | | CANTON | OH | 44703 | |
| 5548411 | BERNICE HANCOCK | 3168 PO BOX | | | | SHIPROCK | NM | 87420 | |
| 5548412 | BERNICE HARRIS | 25004 S FRAMPTON AVE 118 | | | | HARBOR CITY | CA | 90710 | |
| 5548413 | BERNICE HARRISON | 4123 CARICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| 5548414 | BERNICE HOLMES | PO BOX 3119 | | | | COLUMBIA | SC | 29230 | |
| 5548415 | BERNICE HORTAGUI | 4021 TYNES DR | | | | GRAND PRAIRIE | TX | 75042 | |
| 5548416 | BERNICE ISAAC | 9254 S JUSTINE ST | | | | CHICAGO | IL | 60620 | |
| 5548417 | BERNICE JAMES | 2038 E RITTENHOUSE AVENUE | | | | PHILADELPHIA | PA | 19126 | |
| 5548418 | BERNICE JEFFERSON | 509 NORTH WESTOVER BLVD 635 | | | | ALBANY | GA | 31707 | |
| 5548419 | BERNICE JONES | 357 CR 400E | | | | SEMINOLE | TX | 79360 | |
| 5548420 | BERNICE JOSLYN | 1148 E 35TH ST NONE | | | | BROOKLYN | NY | 11210 | |
| 5548421 | BERNICE KARE CULP HERD | 15381 MYALON ROAD | | | | APPLE VALLEY | CA | 92307 | |
| 4832530 | Bernice Kederick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548422 | BERNICE LAYTON | 360 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 5548423 | BERNICE LOVING | 14394 ROCKDALE ST | | | | DETROIT | MI | 48223 | |
| 5548424 | BERNICE LUJANO | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5548425 | BERNICE M RIZO | 111 MAX GARCIA | | | | GARCIASVILLE | TX | 78547 | |
| 5548427 | BERNICE MCNEIL | 2701 W ADAMS ST | | | | CHICAGO | IL | 60612 | |
| 4851668 | BERNICE MORRIS | 13515 NORFOLK ST | | | | Detroit | MI | 48235 | |
| 5548428 | BERNICE ORSUA | 1708 WALPOLE PL | | | | MODESTO | CA | 95358 | |
| 5548429 | BERNICE P CAREY | 5127 SEKOTS RD APT 88 | | | | BALTIMORE | MD | 21207 | |
| 5548430 | BERNICE PACHECO | PO BOX 1028 | | | | BAYARD | NM | 88023 | |
| 5794786 | Bernice Pauohi Bishop Estate | 133 Bates Street | | | | Honolulu | HI | 96817 | |
| 4854484 | BERNICE PAUOHI BISHOP ESTATE | MUN WAIAU LLC | ATTN:  MYLES MUN, MANAGER | 133 BATES STREET | | HONOLULU | HI | 96817 | |
| 5788654 | BERNICE PAUOHI BISHOP ESTATE | MYLES MUN | 133 BATES STREET | | | HONOLULU | HI | 96817 | |
| 5822201 | Bernice Person | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548431 | BERNICE PRETLOW | 2738 BROMLEYPARK DRIVE | | | | WINSTONSALEM | NC | 27103 | |
| 5548432 | BERNICE RIVERA | PO BOX 371413 | | | | CAYEY | PR | 00737 | |
| 5548433 | BERNICE ROSS | 10086 MONICA | | | | DETROIT | MI | 48204 | |
| 5548434 | BERNICE SAGE | PO BOX 54 | | | | COUNSELOR | NM | 87018 | |
| 5548435 | BERNICE SANCHEZ | 2202 23RD ST | | | | ALAMOGORDO | NM | 88310 | |
| 5548436 | BERNICE SEWELL | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | |
| 5548437 | BERNICE SIMPKINS | 38 GREENACRE SQ. | | | | SPFLD | MA | 01105 | |
| 4788446 | Bernice Singh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788447 | Bernice Singh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548438 | BERNICE TRAVERS | PO BOX602 | | | | LAKEWOOD | CO | 80214 | |
| 5548439 | BERNICE WALLACE | 1071 LOGUE ST | | | | PITTSBURGH | PA | 15220 | |
| 5548440 | BERNICE WASHINGTON | 130 TUNITA ST | | | | EUTAWVILLE | SC | 29048 | |
| 5548441 | BERNICE WILLISS | 160 GRANDVIEW CIR | | | | POWDER SPRG | GA | 32177 | |
| 4396306 | BERNICH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398426 | BERNICH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336227 | BERNIDAKIS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863470 | BERNIE BUCHNER INC | 224 CAUSEWAY BLVD | | | | LACROSSE | WI | 54603 | |
| 5548442 | BERNIE CHRISTIANSEN | 634 OAKLAND DR | | | | COUNCIL BLF | IA | 51503 | |
| 4863469 | BERNIE J BUCHNER INC | 224 CAUSEWAY BLVD | | | | LA CROSSE | WI | 54603 | |
| 4880293 | BERNIE LITTLE EATON PARK | P O BOX 1128 | | | | EATON PARK | FL | 33840 | |
| 5548443 | BERNIE LYONS | 1044 MARSHALL AVE | | | | ST PAUL | MN | 55102 | |
| 5548444 | BERNIE SHACK | 8328 BONITA DR | | | | SANTEE | CA | 92071 | |
| 5548445 | BERNIECE ALLEN | 3903 PERNIECE DRIVE | | | | LAS VEGAS | NV | 22203 | |
| 5548447 | BERNIE MARTINE | 623 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 5548448 | BERNIER MICHELLE | 1704 BELSLY BLVD | | | | MOORHEAD | MN | 56560 | |
| 5548449 | BERNIER ZELMA | 40 CEDAR ST | | | | MERIDEN | CT | 06450 | |
| 4628963 | BERNIER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346795 | BERNIER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256107 | BERNIER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636249 | BERNIER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659691 | BERNIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812758 | BERNIER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693787 | BERNIER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393868 | BERNIER, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644416 | BERNIER, ELLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201895 | BERNIER, ESME O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246357 | BERNIER, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347402 | BERNIER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612021 | BERNIER, KHRISTINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752865 | BERNIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536142 | BERNIER, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346803 | BERNIER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373783 | BERNIER, RAFF V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374421 | BERNIER, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865311 | BERNIES EQUIPMENT COMPANY INC | 304 NORTH STAR ROAD | | | | HOLMEN | WI | 54636 | |
| 5548450 | BERNILLA WALKER | 1513 PARKVIEW DR | | | | MONROE | LA | 71202 | |
| 4668299 | BERNINGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479866 | BERNINGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548451 | BERNISE FELIUANO | 217 CLARK ST | | | | BRENTWOOD | NY | 11717 | |
| 5548452 | BERNISHA UNION | 104 BANNER CRT | | | | CRESTVIEW | FL | 32539 | |
| 4740031 | BERNISH-FISHER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394889 | BERNISKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548453 | BERNITA D HARROD | 1006 EDGEMORE STREET | | | | PHILA | PA | 19151 | |
| 5548454 | BERNITA JASSO | 2202 E FIRST AVE APT 1 | | | | FLAGSTAFF | AZ | 86004 | |
| 5548455 | BERNITA T BARKLEY | 37000 SWEETWATER CIR | | | | LITHIA SPRING | GA | 30122 | |
| 5548456 | BERNITA WILEY | 3825 LUNN DR | | | | NASHVILLE | TN | 37218 | |
| 5548457 | BERNITHA HOLLOMAN | 80215T AVE DR EAST APT106 | | | | PALMETTO | FL | 34221 | |
| 4644040 | BERNIUS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325361 | BERNOS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705400 | BERNOSKI, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748587 | BERNOT, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548458 | BERNOTAS SAMMANTHA V | 3039 WALTON ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 5548459 | BERNS DIANE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 4254410 | BERNS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812759 | BERNS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455386 | BERNS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588003 | BERNS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701327 | BERNSON, WILLIAM F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876576 | BERNSTEIN & ANDRIULLI INC | GREAT BOWERY INC | 190 BOWERY | | | NEW YORK | NY | 10012 | |
| 5548460 | BERNSTEIN JOSHUA | 1511 CARLTON ST | | | | LONGWOOD | FL | 32750 | |
| 5548461 | BERNSTEIN MARGARET | 10022 NE 120TH LN G201 | | | | KIRKLAND | WA | 98034 | |
| 5548462 | BERNSTEIN MATT | 802 MONTCLAIRE CT | | | | WEST PALM BEA | FL | 33411 | |
| 5548463 | BERNSTEIN REIN | 4600 MADISON AVENUE | | | | KANSAS CITY | MO | 64112 | |
| 4873012 | BERNSTEIN REIN | BERNSTEIN REIN ADVERTISING INC | 4600 MADISON AVENUE | | | KANSAS CITY | MO | 64112 | |
| 4591073 | BERNSTEIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595637 | BERNSTEIN, ALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428656 | BERNSTEIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294478 | BERNSTEIN, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585289 | BERNSTEIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428426 | BERNSTEIN, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812760 | BERNSTEIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832531 | BERNSTEIN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812761 | BERNSTEIN, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590680 | BERNSTEIN, JAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310654 | BERNSTEIN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791229 | Bernstein, Jeremy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812762 | BERNSTEIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407943 | BERNSTEIN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832532 | BERNSTEIN, LARRY & MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605243 | BERNSTEIN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612979 | BERNSTEIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647834 | BERNSTEIN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743424 | BERNSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537284 | BERNSTEIN, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832533 | BERNSTEIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754589 | BERNSTEIN, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442498 | BERNSTEIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159858 | BERNSTEIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889689 | BERNSTEIN, SARA & EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790374 | BERNSTEIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533605 | BERNSTEIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583414 | Bernstein-Rein Advertising, Inc. | Attn: Legal Department | 4600 Madison Avenue, Suite 1500 | | | Kansas City | MO | 64112 | |
| 4832534 | BERNSTEIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548464 | BERNSTINE KAMIRA | 8039 REVERE DR | | | | MCDONOUGH | GA | 30252 | |
| 4208851 | BERNSTINE, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548465 | BERNT CINDRA | 2717 N 73RD ST | | | | OMAHA | NE | 68134 | |
| 5548466 | BERNT WESLEY | 1306 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| 4210916 | BERNT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1158 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205164 | BERNTHOLD-WEAVER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174117 | BERNTSSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772906 | BERNYS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284147 | BEROGAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298801 | BEROGAN, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718372 | BERONIO, JENNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548468 | BEROSSARD SABRINA | 1700 SWANSON 19 | | | | ROCK SPRINGS | WY | 82901 | |
| 5548469 | BEROUDGE CHARLIE | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5548470 | BEROVIC MICHAEL | 15010 N OWL CT | | | | FOUNTAIN HLS | AZ | 85268 | |
| 4430469 | BERQUIN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360856 | BERQUIST, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371693 | BERRA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365421 | BERREAU, MISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156136 | BERRELLEZ, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159343 | BERRELLEZ, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548471 | BERRELLEZA CYNTHIA H | 857 E 10TH AVE | | | | MESA | AZ | 85204 | |
| 4465740 | BERRELLEZA, ALMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193454 | BERRELLEZA, ALMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536317 | BERRELLEZA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574508 | BERRES, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548472 | BERRESFORD JASON | 1389 STATE ROUTE 551 | | | | ENNENVALLEY | PA | 16120 | |
| 4448059 | BERRESFORD, GLENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548473 | BERRETH MARCIA | 14754 JACKSON ST | | | | BRIGHTON | CO | 80602 | |
| 4644406 | BERRETH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549561 | BERRETT, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164962 | BERRETTA, ALTHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653261 | BERRETTA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715013 | BERRETTA, PIETRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146201 | BERREY, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750164 | BERREY, NICOLE AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301808 | BERRI, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548474 | BERRIAN BRENDA | 132 M STREET | | | | DOUGLAS | GA | 31533 | |
| 4732144 | BERRIAN, ALORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595108 | BERRIAN, DANECIA  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264918 | BERRIAN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798357 | BERRICLE LLC | DBA BERRICLE.COM | 141-07, 20TH AVENUE #401 | | | WHITESTONE | NY | 11357 | |
| 5548475 | BERRIDGE DEBRA | 96 EDITH ST | | | | OXFORD | AL | 36203 | |
| 4774900 | BERRIDGE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146097 | BERRIDGE, DEBRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303226 | BERRIEL, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548476 | BERRIEN DARLEE | 12995 DAYTON CT | | | | DENVER | CO | 80014 | |
| 4363397 | BERRIEN, AKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622701 | BERRIEN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853571 | Berrien, Salisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702408 | BERRIEN, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484479 | BERRIER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603493 | BERRIER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832535 | BERRIN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548477 | BERRINE DAKOTAH | 16 ELLENS ACRES | | | | ELKVIEW | WV | 25071 | |
| 4812763 | BERRINGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240834 | BERRIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254636 | BERRIO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277149 | BERRIOCHOA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548478 | BERRIOS ALEX | 2175 62ND N | | | | CLEARWATER | FL | 33760 | |
| 5548479 | BERRIOS ANGEL | HC 74 BOX 5079 | | | | NARANJITO | PR | 00719 | |
| 5548480 | BERRIOS ANGELA | HC 4 BOX 7613 | | | | JUANA DIAZ | PR | 00795 | |
| 5548481 | BERRIOS BARBARA | 3701 N PIONEER | | | | CHICAGO | IL | 60634 | |
| 5548482 | BERRIOS BLANCA | CALLE CANAL INTERIOR 179 PUNTI | | | | CATANO | PR | 00962 | |
| 5548483 | BERRIOS BLANCA I | 361 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5548485 | BERRIOS CARMEN | EDFI 36 APT 189 EL PRADO | | | | SAN JUAN | PR | 00924 | |
| 4502985 | BERRIOS COSME, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548486 | BERRIOS CRISTIAN | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 4506123 | BERRIOS CRUZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548487 | BERRIOS DAVID | URB PALACIOREALES A-1 CALLE RAVENA | | | | TOA ALTA | PR | 00953 | |
| 5548488 | BERRIOS DEANN | 2131 22ND WAY SW | | | | LARGO | FL | 33774 | |
| 5548489 | BERRIOS DIANA | RES SAN FERNANDO EDF 6 APT 1 | | | | RIO PIEDRAS | PR | 00927 | |
| 5548490 | BERRIOS EDGARDO T | URB RIO HONDO2 AC-7 | | | | BAYAMON | PR | 00961 | |
| 5548491 | BERRIOS ERICK | URB VISTA BELLA C5 01 | | | | BAYAMON | PR | 00956 | |
| 4504869 | BERRIOS FIGUEROA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611493 | BERRIOS GRACIA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500568 | BERRIOS GRACIA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548492 | BERRIOS GUADALUPE | 36630 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 5548493 | BERRIOS INGRID | 87 WILLMA | | | | ROME | GA | 30165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497355 | BERRIOS IRIARTE, RAFAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548494 | BERRIOS ISAMAL | BOLO PENA657 INTERIOR BENITEZ | | | | SAN JUAN | PR | 00924 | |
| 5548495 | BERRIOS ISMAEL | PO BOX 398 | | | | NARANJITO | PR | 00719 | |
| 5548496 | BERRIOS JANIRA | COND LA SIERRA DEL MONTE | | | | SAN JUAN | PR | 00926 | |
| 5548497 | BERRIOS JASSMINE A | 622 N 2ND ST | | | | LEBANON | PA | 17046 | |
| 4484418 | BERRIOS JR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856090 | BERRIOS JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475108 | BERRIOS JR., WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548498 | BERRIOS LILIANA L | 2860 SW 22ND TERR | | | | MIAMI | FL | 33145 | |
| 5548499 | BERRIOS LIMARIS S | HC 02 BOX 11192 | | | | HUMACAO | PR | 00791 | |
| 5548500 | BERRIOS LOURDES | URB ESTANCIAS DE SAN PEDRO CA | | | | FAJARDO | PR | 00738 | |
| 5548502 | BERRIOS LUZ D | JOSE PH HERNANDEZ EDIF 14 | | | | RIO GRANDE | PR | 00745 | |
| 5548503 | BERRIOS MARIA | 115 BATSON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5548504 | BERRIOS MARILSA | HC4 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 5548505 | BERRIOS MARISOL | 8751 BUENA PL APT 12107 | | | | WINDERMERE | FL | 34786 | |
| 5548506 | BERRIOS MARITZFERR | 494 SW 75T | | | | MIAMI | FL | 33034 | |
| 5548508 | BERRIOS MELISSA S | 1973 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5548509 | BERRIOS MILAGROS | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| 5548510 | BERRIOS MYRIAM | PO BOX 1229 | | | | AGUADA | PR | 00602 | |
| 5548511 | BERRIOS NILSA | URB BORINQUEN CALLE RENE MARQU | | | | CABO ROJO | PR | 00623 | |
| 5548512 | BERRIOS OLGA | VISTAS DE LUQUILLO C-V2 D | | | | LUQUILLO | PR | 00773 | |
| 5548513 | BERRIOS PEDRO | CALLE 16 BLOQ Q 862 | | | | RIO GRANDE | PR | 00745 | |
| 4498306 | BERRIOS PIZARRO, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548514 | BERRIOS REINALDO | AVEN TOA ALTA HEIGHTS C | | | | TOA ALTA | PR | 00953 | |
| 4496382 | BERRIOS RIVERA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504061 | BERRIOS RODRIGUEZ, DESTENY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548515 | BERRIOS SANDRA | HC06 BOX 13198 | | | | COROZAL | PR | 00783 | |
| 5548516 | BERRIOS SERMAREMIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | |
| 5548517 | BERRIOS SERMARENIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | |
| 5548518 | BERRIOS SIAM | RES PADRE RIVERA APARTAMENTO 1 | | | | HUMACAO | PR | 00791 | |
| 5548520 | BERRIOS TANYA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 4589977 | BERRIOS TORRES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654625 | BERRIOS URBINA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501570 | BERRIOS VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594254 | BERRIOS VEGA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548521 | BERRIOS WALESKA R | 185 MICO 2-14 CAV | | | | WAHIAWA | HI | 96857 | |
| 5548522 | BERRIOS WENDY | 612 13 AVE SOUTH | | | | SURFSIDE | SC | 29578 | |
| 5548523 | BERRIOS YEIKA | C AVESTRUZ 420 PARCELAS CARME | | | | VEGA ALTA | PR | 00692 | |
| 4502668 | BERRIOS ZARATE, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637451 | BERRIOS, AIXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498743 | BERRIOS, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475986 | BERRIOS, ALZAIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499543 | BERRIOS, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636883 | BERRIOS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428806 | BERRIOS, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505303 | BERRIOS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709893 | BERRIOS, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504452 | BERRIOS, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499184 | BERRIOS, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750977 | BERRIOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498229 | BERRIOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608875 | BERRIOS, CORALIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725975 | BERRIOS, CRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639955 | BERRIOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283607 | BERRIOS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415602 | BERRIOS, DAMNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477362 | BERRIOS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498989 | BERRIOS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504206 | BERRIOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438269 | BERRIOS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635334 | BERRIOS, DORCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474290 | BERRIOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673332 | BERRIOS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447099 | BERRIOS, ERADIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329277 | BERRIOS, EVANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500172 | BERRIOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400051 | BERRIOS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503764 | BERRIOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280445 | BERRIOS, JAQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497270 | BERRIOS, JOHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749731 | BERRIOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417899 | BERRIOS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561914 | BERRIOS, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501876 | BERRIOS, LEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710447 | BERRIOS, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288894 | BERRIOS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281279 | BERRIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734232 | BERRIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497395 | BERRIOS, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503352 | BERRIOS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267670 | BERRIOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554973 | BERRIOS, LYDYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176716 | BERRIOS, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743320 | BERRIOS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504158 | BERRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478486 | BERRIOS, MARIELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436669 | BERRIOS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643770 | BERRIOS, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688618 | BERRIOS, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720824 | BERRIOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169215 | BERRIOS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691131 | BERRIOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313687 | BERRIOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500754 | BERRIOS, SAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700806 | BERRIOS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435430 | BERRIOS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401032 | BERRIOS, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256636 | BERRIOS, SUEHEADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443803 | BERRIOS, SUNSAREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503177 | BERRIOS, TANYALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628078 | BERRIOS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674636 | BERRIOS-TORRES, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498921 | BERRIOS-VARGAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366475 | BERRISFORD, CARENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608144 | BERRO, ZAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421560 | BERROA DIAZ, YAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404812 | BERROA ERENDIRA G | 519 SEASONS CT | | | | WINTER SPRINGS | FL | 32708 | |
| 5404812 | BERROA ERENDIRA G | 519 SEASONS CT | | | | WINTER SPRINGS | FL | 32708 | |
| 5548524 | BERROA JUANA | 181 PARK ST 2 | | | | LAWRENCE | MA | 01841 | |
| 5548525 | BERROA ROSA | 7801 NW 37TH STREET | | | | DORAL | FL | 33166 | |
| 4228167 | BERROA, ERENDIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500474 | BERROA, GONZALO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483851 | BERROA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406936 | BERROCAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497652 | BERROCAL, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505939 | BERROCAL, FABIOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341093 | BERROCAL, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548526 | BERROCALES DOMINGA | PO BOX 1508 | | | | SABANA GRANDE | PR | 00637 | |
| 4585545 | BERROCALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497825 | BERROCALES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470848 | BERROCALES-DELGADO, ILIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548527 | BERRONES ALMA R | 433 SAN VICENTE | | | | ALAMO | TX | 78516 | |
| 5548528 | BERRONES ANA C | 910 SAN IGNACIO ST | | | | SAN JUAN | TX | 78589 | |
| 5548529 | BERRONES FERNANDO | 1057 EVERGREEN | | | | ROCK SPRINGS | WY | 82901 | |
| 4832536 | BERRONES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526260 | BERRONES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346513 | BERRONG, KAYCEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684866 | BERROSPE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335394 | BERROUET, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726466 | BERROYA, FLORDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720656 | BERRUM-REYNOSO, CLARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516397 | BERRUQUIN, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548530 | BERRY AARON | 3528 FOREST BRANCH DR | | | | PORT ORANGE | FL | 32129 | |
| 5548531 | BERRY ALESHA | 815 VINE ST | | | | FULTON | MO | 65251 | |
| 5548532 | BERRY AMANDA | 3060 N 8TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5548533 | BERRY AMBER | 273 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| 5548534 | BERRY ANA | PO BOX 94 | | | | MILL SPRINGS | MO | 63952 | |
| 5548535 | BERRY APRIL | 1000 GREYSTONE CT APT 106 | | | | FREDERICKSBURG | VA | 22401 | |
| 5548536 | BERRY ASHLEY | 120 YOST ST | | | | CHINA GROVE | NC | 28023 | |
| 5548537 | BERRY AUDRUA | 6 FULTON STREET | | | | LAGRANGE | GA | 30241 | |
| 5548538 | BERRY BARBARA F | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | |
| 5548539 | BERRY BELANDA | 3437 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036 | |
| 5548540 | BERRY BERTHA | 1315 DUBLIN CT | | | | WINSTON SALEM | NC | 27101 | |
| 5548541 | BERRY BEVERLY | 40851 55 SOUTHEAST SERVI | | | | PONCHATOULA | LA | 70454 | |
| 5548542 | BERRY BEVERLY A | 3016 S ALIS STREET | | | | AURORA | CO | 80014 | |
| 5548543 | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | 60428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5548545 | BERRY CARNER | 406 ROBINSON AVE | | | | GEORGETOWN | KY | 40324 | |
| 5548546 | BERRY CATHERINE | 9659 ISLES WORTH WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5548547 | BERRY CHERYL | 958 BEVINS CT APTS | | | | CANTON | OH | 44720 | |
| 5548548 | BERRY CHEVELLE | 5541 CONROY RD | | | | ORLANDO | FL | 32811 | |
| 5548549 | BERRY CHRISTINA | 1430 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | |
| 5548550 | BERRY CHRISTINA R | 4896 TULSA AVE | | | | OLIVEHURST | CA | 95961 | |
| 5548551 | BERRY CHRISTINE | 111 SPRINGVIEW LN526 | | | | SUMMERVILLE | SC | 29485 | |
| 5548552 | BERRY CHRISTOPHER | 2807 EATON AVE | | | | EATON PARK | FL | 33840 | |
| 5548553 | BERRY CHRISTY | 123 W WEDGEWOOD CIR | | | | NEWNAN | GA | 30263 | |
| 5548554 | BERRY CIERA | 822 EAST 157TH ST | | | | CLEVELAND | OH | 44110 | |
| 5548555 | BERRY CORDELLA | 7305 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | |
| 5548556 | BERRY CRISTINA | 3455 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |
| 5548557 | BERRY CRYSTAL | 7115 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | |
| 4832537 | BERRY CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548558 | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5548559 | BERRY DARLENE | 640 E 97TH ST APT 3 | | | | INGLEWOOD | CA | 90301 | |
| 5548561 | BERRY DEBBIE | 711 LEE ST | | | | MURFREESBORO | TN | 37130 | |
| 5548562 | BERRY DEBORAH | 639 FRONT ST | | | | HANOVER TWP | PA | 18706 | |
| 5548563 | BERRY DEBRA | 21947 SPRINGWOOD COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5548564 | BERRY DEBRA A | 1009 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5548565 | BERRY DEICHELLE | PO BOX 1571 CSTED | | | | CSTED | VI | 00821 | |
| 5548566 | BERRY DORIS J | 232 S ASBURY CHURCH ROAD | | | | WASHINGTON | NC | 27889 | |
| 5548567 | BERRY DORTHEA | 715 12 11TH STREET A | | | | MOLINE | IL | 61265 | |
| 5548568 | BERRY ELIZABETH | 304 EAST CORNELIA | | | | HICKSVILLE | OH | 43526 | |
| 5548569 | BERRY EMILY | 3027 HICKORY WOODS DR NE | | | | ROANOKE | VA | 24012 | |
| 5548570 | BERRY ERICKA | 605 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| 5548572 | BERRY FRED | 2200 BEDFORD CIRCLE | | | | BEDFORD | TX | 76021 | |
| 4886747 | BERRY GARAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 809 BRIDGEPORT DR | | | DESOTO | TX | 75115 | |
| 5548573 | BERRY GUY | 12513 SHERWOOD FOREST DRI | | | | CULPEPER | VA | 22701 | |
| 5548574 | BERRY HALLE | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 4346264 | BERRY III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548575 | BERRY JAIME | 1810 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5548576 | BERRY JANE N | 2100 W POPCORN RD | | | | SPRINGVILLE | IN | 47462 | |
| 5548577 | BERRY JANICE | 630 E FLINTLAKE COURT | | | | MYRTLE BEACH | SC | 29579 | |
| 5548578 | BERRY JASMINE | 3588 EAST 147TH ST UP | | | | CLEVELAND | OH | 44120 | |
| 5548579 | BERRY JEFFERY | 5925 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5403180 | BERRY JENNIFER | 917 BLUE ASTER PARKWAY | | | | GILBERTS | IL | 60136 | |
| 5548580 | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5548581 | BERRY JIMMY | 19716 SOUTH BUCK HILL ROAD | | | | CLERMONT | FL | 34715 | |
| 5548582 | BERRY JOCELYN | 2130 HARRELL AVE | | | | NORFOLK | VA | 23504 | |
| 5548583 | BERRY JODI | 325 LARGO DR | | | | GREENSBORO | NC | 27406 | |
| 5548584 | BERRY JOSEPH | 320 STEELE ST | | | | FRANKFORT | KY | 40601 | |
| 4482912 | BERRY JR, DARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548585 | BERRY JUDY | 11A EVERGREEN DRIVE APT12 | | | | EAST PROVIDENCE | RI | 02914 | |
| 5548586 | BERRY JUSTIN | 30 MILFORD ROAD | | | | NEWPORT NEWS | VA | 23607 | |
| 5548587 | BERRY KELLY | 718 9TH STREET | | | | BELOIT | WI | 53511 | |
| 5548588 | BERRY KENDRA G | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | |
| 5548589 | BERRY KRYSTAL | 2036 E 51 PL D | | | | TULSA | OK | 74105 | |
| 5548590 | BERRY LAKISHA | 1901 BELL AVE | | | | BALTIMORE | MD | 21227 | |
| 5548591 | BERRY LANEETA | 215 BRIDE STREET | | | | WILMERDING | PA | 15148 | |
| 5548592 | BERRY LISA | 744 FOOTHILLS RD | | | | CALLAWAY | VA | 24067 | |
| 5548593 | BERRY LOREN | 2529 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5548594 | BERRY MARIE | 4445 BELLOW RD | | | | DALZELL | SC | 29140 | |
| 5548595 | BERRY MARQUALIA V | 8104 FARINGTON VILLAGE DR | | | | LITHONIA | GA | 30038 | |
| 5548596 | BERRY MAURICE | 1320 WALES DR | | | | KILLEEN | TX | 76549 | |
| 5414528 | BERRY MITZI | 2031 SLAB LANDING RD | | | | NEESES | SC | 29107-9443 | |
| 5849051 | Berry Network Inc | 6 N. Main Street | Suite 600 | | | Dayton | OH | 45402 | |
| 5548597 | BERRY NICOLE | 8076 E 56TH ST APT E3 | | | | TACOMA | WA | 98404 | |
| 5548598 | BERRY ORLANDO | 13600 BRETON RIDGE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5548599 | BERRY PAMELA | 2103 LAPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5548600 | BERRY PAT | 250 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | |
| 5548601 | BERRY PATRICIA | 114 GRAISON LANE | | | | DALLAS | GA | 30157 | |
| 5548602 | BERRY PATSY | 727 WOODSON STREET | | | | ATLANTA | GA | 30315 | |
| 4858240 | BERRY PLASTICS CORPORATION | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 5794787 | BERRY PLASTICS CORPORATION | 2199 MOMENTUN PLACE | | | | CHICAGO | IL | 30359 | |
| 4857487 | Berry Plastics Corporation | Pete Langston | 670 N. 1800 Road | | | Lecompton | KS | 66050 | |
| 4806522 | BERRY PLASTICS LLC | 2199 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5321 | |
| 5548603 | BERRY PRISCILLA | P O BOX 613 | | | | CROZET | VA | 22932 | |
| 5548604 | BERRY REGINALD | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5548605 | BERRY RENAE | 2527 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5548606 | BERRY ROBIN | 406 S MARKET | | | | SHAWNEE | OK | 74801 | |
| 5548607 | BERRY SABRIN | 1415 VALLOR ST | | | | ORLANDO | FL | 32810 | |
| 5548608 | BERRY SADE | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548609 | BERRY SASCHA A | 309 ANNETTE AVE | | | | INTERLACHEN | FL | 32148 | |
| 5548610 | BERRY SHANE | 4211 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633 | |
| 5548611 | BERRY SHAQUALA | 721 FAIRVIEW ST | | | | MCKEESPORT | PA | 15104 | |
| 5548612 | BERRY SHEKESA | 828 A KERSEY RD | | | | PERRY | GA | 31069 | |
| 5548613 | BERRY SHERMEKKA | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | |
| 5548614 | BERRY SHERRY | 64 LANDAU LN | | | | ELKTON | MD | 21921 | |
| 5548615 | BERRY STEPHANIE | 11619 INDUSTRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5548616 | BERRY STEPHANY | 1135 BLISS DR | | | | ST LOUIS | MO | 63137 | |
| 5548617 | BERRY SUSAN | PO 484 | | | | HARDWICK | GA | 31034 | |
| 5548618 | BERRY SYLVIA | 144 DETOUR RD | | | | SEABROOK | SC | 29940 | |
| 5548619 | BERRY TAMEKA | 715 HOOVER ST | | | | MALVIN | AR | 72104 | |
| 5548620 | BERRY TAMMY | 2410 PEBBLE WOOD DR | | | | ADEL | GA | 31620 | |
| 5548621 | BERRY TERRY | 709 SCENIC ST | | | | LEESBURG | FL | 34748 | |
| 5548623 | BERRY TIARA | 1361 S ALAMEDA DR | | | | BATON ROUGE | LA | 70815 | |
| 5548624 | BERRY TIPHANIE | 6850 ROBERTS AVE | | | | ST LOUIS | MO | 63130 | |
| 5548625 | BERRY TRACEY | 3415 STUMP NECK RD | | | | INDIAN HEAD | MD | 20640 | |
| 5548626 | BERRY TRINA | 12904 JESSUP WATCH PL | | | | SARASOTA | FL | 33579 | |
| 5548627 | BERRY TRINISA | 5604 CRENSHAW RD APT 1512 | | | | RICHMOND | VA | 23227 | |
| 5548628 | BERRY VICTORIA | 209 PARRIS AVE | | | | GREENVILLE | SC | 29605 | |
| 5548629 | BERRY VIRGINIA | 598 CHARLES ST | | | | PROVIDENCE | RI | 02904 | |
| 5548630 | BERRY WANDA | 1 VENNE CIR | | | | CONCORD | NH | 03301 | |
| 5548631 | BERRY WILLIAM | 4944 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117 | |
| 5548632 | BERRY YOLANDA | 485 I-55 SE SRVCE RD | | | | PONCHATOULA | LA | 70454 | |
| 5548633 | BERRY YVETTE | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 4228509 | BERRY, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383417 | BERRY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528405 | BERRY, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789862 | Berry, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276431 | BERRY, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183158 | BERRY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535618 | BERRY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464109 | BERRY, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306381 | BERRY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417019 | BERRY, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345619 | BERRY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274886 | BERRY, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256250 | BERRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160007 | BERRY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219442 | BERRY, ANNASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441645 | BERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761615 | BERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731458 | BERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446773 | BERRY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494545 | BERRY, ASHANTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169826 | BERRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332703 | BERRY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238195 | BERRY, AUVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467889 | BERRY, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454547 | BERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294121 | BERRY, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641459 | BERRY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520233 | BERRY, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660461 | BERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760340 | BERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203441 | BERRY, BLAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588011 | BERRY, BLANCHE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776450 | BERRY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589684 | BERRY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353621 | BERRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675473 | BERRY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510204 | BERRY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309466 | BERRY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697647 | BERRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306624 | BERRY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652612 | BERRY, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361477 | BERRY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406412 | BERRY, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447510 | BERRY, CALLIE-MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745881 | BERRY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600355 | BERRY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350760 | BERRY, CASHMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515371 | BERRY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753545 | BERRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494128 | BERRY, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371991 | BERRY, CHARRYSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616310 | BERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602251 | BERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317359 | BERRY, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481282 | BERRY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547211 | BERRY, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234218 | BERRY, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708511 | BERRY, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832538 | BERRY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661874 | BERRY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609250 | BERRY, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569603 | BERRY, COREENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371639 | BERRY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440439 | BERRY, CRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771891 | BERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605632 | BERRY, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698846 | BERRY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723063 | BERRY, DANAEELIMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328382 | BERRY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206717 | BERRY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660435 | BERRY, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367250 | BERRY, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451827 | BERRY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673404 | BERRY, DARYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635028 | BERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586509 | BERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560156 | BERRY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327117 | BERRY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363631 | BERRY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612877 | BERRY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740372 | BERRY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737908 | BERRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523939 | BERRY, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453818 | BERRY, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147216 | BERRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522828 | BERRY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417955 | BERRY, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657997 | BERRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293126 | BERRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395631 | BERRY, DONNA MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264903 | BERRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434629 | BERRY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759953 | BERRY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673232 | BERRY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431053 | BERRY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707620 | BERRY, DYETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588362 | BERRY, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533413 | BERRY, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382777 | BERRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274934 | BERRY, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520737 | BERRY, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384030 | BERRY, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633391 | BERRY, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145159 | BERRY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634696 | BERRY, FELICITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633392 | BERRY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598696 | BERRY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644234 | BERRY, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424987 | BERRY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552419 | BERRY, GEMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312467 | BERRY, GIOVANNI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645414 | BERRY, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790872 | Berry, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648796 | BERRY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468076 | BERRY, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385920 | BERRY, GUY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528680 | BERRY, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541992 | BERRY, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218873 | BERRY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260095 | BERRY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669845 | BERRY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687623 | BERRY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225099 | BERRY, LIANAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404838 | BERRY, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293916 | BERRY, IMELDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516458 | BERRY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408051 | BERRY, ITAYASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768588 | BERRY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296085 | BERRY, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148924 | BERRY, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724262 | BERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633304 | BERRY, JAMILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293206 | BERRY, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731180 | BERRY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373910 | BERRY, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645429 | BERRY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145322 | BERRY, JAZZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369316 | BERRY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658747 | BERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283304 | BERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466481 | BERRY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236940 | BERRY, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812764 | BERRY, JIM & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312863 | BERRY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201619 | BERRY, JIUSSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441967 | BERRY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767008 | BERRY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629190 | BERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708469 | BERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792596 | Berry, John & Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238722 | BERRY, JOHNIAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437829 | BERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283584 | BERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370340 | BERRY, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342231 | BERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647634 | BERRY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578071 | BERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467813 | BERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145819 | BERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588509 | BERRY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319115 | BERRY, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373500 | BERRY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351916 | BERRY, KAILEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473639 | BERRY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315392 | BERRY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719961 | BERRY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319124 | BERRY, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369149 | BERRY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388702 | BERRY, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369808 | BERRY, KEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536304 | BERRY, KIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164148 | BERRY, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376220 | BERRY, KYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673038 | BERRY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508422 | BERRY, LAKENYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771827 | BERRY, LAQUEITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308968 | BERRY, LAQUESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359966 | BERRY, LASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389593 | BERRY, LATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480402 | BERRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378214 | BERRY, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379560 | BERRY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812765 | BERRY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303058 | BERRY, LAVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409164 | BERRY, LAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298442 | BERRY, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312725 | BERRY, LESLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323666 | BERRY, LESLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454362 | BERRY, LETISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257756 | BERRY, LETIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658675 | BERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651931 | BERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582934 | BERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358735 | BERRY, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314279 | BERRY, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4309533 | BERRY, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667459 | BERRY, LONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586502 | BERRY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450994 | BERRY, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318626 | BERRY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786705 | Berry, Malinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786706 | Berry, Malinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709125 | BERRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630677 | BERRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719136 | BERRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185679 | BERRY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535232 | BERRY, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613372 | BERRY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757761 | BERRY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725989 | BERRY, MARTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700746 | BERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722785 | BERRY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444635 | BERRY, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468598 | BERRY, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518562 | BERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370061 | BERRY, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559278 | BERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152790 | BERRY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570307 | BERRY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688035 | BERRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265593 | BERRY, MIDORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158488 | BERRY, MIKAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614307 | BERRY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244394 | BERRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381987 | BERRY, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275336 | BERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415095 | BERRY, NARADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361084 | BERRY, NASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431456 | BERRY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460976 | BERRY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812766 | BERRY, NICK & ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488679 | BERRY, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730675 | BERRY, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279693 | BERRY, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630819 | BERRY, OLIVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193945 | BERRY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513124 | BERRY, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350302 | BERRY, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384299 | BERRY, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586453 | BERRY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465654 | BERRY, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527056 | BERRY, PENOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728728 | BERRY, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776116 | BERRY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513215 | BERRY, RACHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510869 | BERRY, RAEKWON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295595 | BERRY, RAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267818 | BERRY, RAMONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225965 | BERRY, RASHEED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723560 | BERRY, RATHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616446 | BERRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559556 | BERRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698310 | BERRY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722449 | BERRY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207871 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457222 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610806 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742460 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680914 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292754 | BERRY, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585672 | BERRY, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400543 | BERRY, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488626 | BERRY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386724 | BERRY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428867 | BERRY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615393 | BERRY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420870 | BERRY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251342 | BERRY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407780 | BERRY, SARRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620219 | BERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565141 | BERRY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362775 | BERRY, SHAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405576 | BERRY, SHANEQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406590 | BERRY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558565 | BERRY, SHANIQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202094 | BERRY, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309852 | BERRY, SHANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258747 | BERRY, SHARNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678634 | BERRY, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424230 | BERRY, SHAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324155 | BERRY, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485738 | BERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731181 | BERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393053 | BERRY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492765 | BERRY, SHENNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693261 | BERRY, SHERYLDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812767 | BERRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647233 | BERRY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524182 | BERRY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552681 | BERRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654549 | BERRY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490010 | BERRY, TABYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683674 | BERRY, TAHANIEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430413 | BERRY, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266757 | BERRY, TAKIERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236693 | BERRY, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437052 | BERRY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326656 | BERRY, TAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699588 | BERRY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629844 | BERRY, TARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266499 | BERRY, TAWNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145483 | BERRY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666123 | BERRY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395321 | BERRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315624 | BERRY, TIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173630 | BERRY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264568 | BERRY, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392244 | BERRY, TRADELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254196 | BERRY, TYKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218104 | BERRY, TYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458990 | BERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307833 | BERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386038 | BERRY, TYRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710600 | BERRY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740043 | BERRY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412004 | BERRY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697334 | BERRY, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315085 | BERRY, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677079 | BERRY, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417628 | BERRY, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326011 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627238 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775925 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719761 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410201 | BERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577789 | BERRY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507636 | BERRY, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366555 | BERRY, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371375 | BERRY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262299 | BERRY, ZIETAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832539 | BERRY. PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378095 | BERRYANN JR, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654478 | BERRY-BARKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548634 | BERRYBLOOM VIDA | 3849C FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 4483828 | BERRY-DALEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876437 | BERRYESSA PLAZA LLC | GEORGE MERSHO | 755 JARVIS DRIVE | | | MORGAN HILL | CA | 95037 | |
| 4596719 | BERRYESSA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548635 | BERRYHILL ALICIA | 94-608 LUMIAINA ST S103 | | | | WAIPAHU | HI | 96797 | |
| 5548636 | BERRYHILL CATHERINE | 330 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | |
| 5548637 | BERRYHILL CHERITY | 5889 MONTICELLO | | | | INDIANAPOLIS | IN | 46234 | |
| 4684146 | BERRYHILL LEE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548638 | BERRYHILL REBECCA | 2303 S 96TH E AVE APT B | | | | TULSA | OK | 74129 | |
| 4611615 | BERRYHILL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591744 | BERRYHILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389505 | BERRYHILL, BRIDGETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629493 | BERRYHILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669114 | BERRYHILL, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657220 | BERRYHILL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624666 | BERRYHILL, HERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464968 | BERRYHILL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526935 | BERRYHILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187653 | BERRYHILL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645960 | BERRYHILL, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521662 | BERRYHILL, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151534 | BERRYHILL, NORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594937 | BERRYHILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678979 | BERRYHILL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156134 | BERRYHILL, ZAYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548639 | BERRYMAN BECKY K | 5101 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5548640 | BERRYMAN BIANCA | 1928 MARINER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5548641 | BERRYMAN DOMINIQUE | 142 HILL AVE | | | | SANFORD | NC | 27330 | |
| 5548642 | BERRYMAN DORETHA | 18044 HUTTER RD | | | | GULFPORT | MS | 39503 | |
| 5548643 | BERRYMAN JEANNIE M | 411 E ALBERTSON | | | | HOBBS | NM | 88240 | |
| 5548644 | BERRYMAN JUDY K | 2716 CR 59 | | | | FREMONT | OH | 43420 | |
| 5548645 | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | |
| 5548646 | BERRYMAN SHESHE | 575 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5548647 | BERRYMAN TINA | 1146 JOHNS LANE | | | | NICHOLASVILLE | KY | 40356 | |
| 4394771 | BERRYMAN, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414555 | BERRYMAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734030 | BERRYMAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558076 | BERRYMAN, KATHRYN-ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341743 | BERRYMAN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271781 | BERRYMAN, MARKUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620373 | BERRYMAN, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336935 | BERRYMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633058 | BERRYMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464468 | BERRYMAN, SABASTAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386207 | BERRYMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726464 | BERRYMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548648 | BERRYNICELY TAMMY L | 16851 HALL ROAD | | | | NEWALLA | OK | 74857 | |
| 4862569 | BERRYS ARCTIC ICE LLC | 200 N KANSAS AVE | | | | TOPEKA | KS | 66803 | |
| 4304959 | BERRY-TAYLOR, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572202 | BERRY-WILSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477611 | BERSABAL, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181693 | BERSAMIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651606 | BERSANI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662948 | BERSHERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548649 | BERSIN AMANDA | 4521 W FREEPORT PL | | | | BROKEN ARROW | OK | 74012 | |
| 4812768 | BERSIN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358792 | BERSINE, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425353 | BERSITO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320666 | BERST, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275155 | BERST, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832540 | BERSTEIN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160926 | BERSTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766625 | BERSTLER, EDITH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483273 | BERSTLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492859 | BERSTLER, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450157 | BERSTLING, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832541 | BERT & SHIRLEY FANCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548650 | BERT ARCOS | 203 EAPPLEGATE DR | | | | AUSTIN | TX | 78753 | |
| 4807704 | BERT AUTO PLEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548651 | BERT CHURCH | 3615 BLACKELY ST | | | | MATHER AFB | CA | 95655 | |
| 5548652 | BERT DICKINSON | 415 CONSTABLE DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5548653 | BERT DINCAU | 1214 6TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5548654 | BERT GOUDREAULT | 97 OLD MANCHESTER RD | | | | CANDIA | NH | 03034 | |
| 4858822 | BERT HENRY CARPET & TILE INC | 11010 E 51ST STREET | | | | TULSA | OK | 74146 | |
| 5548655 | BERT QUINN | 950 SCENIC DRIVE | | | | TRINIDAD | CA | 95570 | |
| 5548656 | BERT ROBERT | 14901 RICHMOND AVE | | | | HOUSTON | TX | 77083 | |
| 5548657 | BERT SHIMABUKU | 1777 ALA MOANA BL | | | | HONOLULU | HI | 96815 | |
| 5548658 | BERT SIMMONS | 24840 E ABLE RD | | | | SCHELL CITY | MO | 64783 | |
| 5548659 | BERT STACEY | 25 GLENWOOD RD | | | | BALTIMORE | MD | 21221 | |
| 5548660 | BERT WELLS | 2434 MYRTLE AVE | | | | KANSAS CITY | MO | 64127 | |
| 4193804 | BERT, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1168 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476701 | BERT, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568214 | BERT, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741890 | BERT, MONICA LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753232 | BERT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548661 | BERTA BIRMAN | 9908 BUSTLETON AVE APT | | | | PHILADELPHIA | PA | 19115 | |
| 5548663 | BERTA D BOUWENS | 1808 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5548664 | BERTA GABRI JIMENEZ | 749 OLIVE | | | | SANTA BARBARA | CA | 93105 | |
| 5548665 | BERTA GOMEZ | 919S ARGUELLO DR | | | | PLANADA | CA | 95365 | |
| 5548666 | BERTA MIRANDA | 4925 NORTH CAPITAL ST NE | | | | WASH | DC | 20758 | |
| 4171776 | BERTA, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403106 | BERTA, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404531 | BERTA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753604 | BERTA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726272 | BERTA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358031 | BERTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812769 | BERTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699688 | BERTACCHI, IVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582070 | BERTAGNOLLI, LIESL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712495 | BERTANI, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832542 | BERTANZETTI, MAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812770 | BERTAO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294415 | BERTAUD, CARLOTTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789079 | Bertch Cabinet Mfg.,Inc | Josh Krueger | PO Box 2280 | | | Waterloo | IA | 50704 | |
| 5794788 | Bertch Cabinet Mfg.,Inc | PO Box 2280 | | | | Waterloo | IA | 50704 | |
| 4261941 | BERTEAU, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750932 | BERTEAUX, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312901 | BERTELS, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548667 | BERTELSEN BRIAN | 28 HAWTHORNE LANE | | | | SAINT MARYS | GA | 31558 | |
| 4700247 | BERTELSEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285269 | BERTELSMAN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730440 | BERTELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812771 | BERTELSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468433 | BERTELSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373876 | BERTEN, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812772 | BERTENTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185895 | BERTERO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812773 | BERTGES, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548668 | BERTHA A DEAL-JIM | PO BOX 347 | | | | WATERFLOW | NM | 87421 | |
| 5548669 | BERTHA ALDRIDGE | 300 MYRTLE AVE | | | | JESUP | GA | 31546 | |
| 5548670 | BERTHA ALICIA | 44203 STANRIDGE AVE | | | | LANCASTER | CA | 93535 | |
| 5548671 | BERTHA AMAKER | 155 ROSLIN AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5548672 | BERTHA ARROYO | 132 SANTA BONITA | | | | MADERA | CA | 93637 | |
| 5548673 | BERTHA BARCENA | 3460 LEBANON | | | | EL PASO | TX | 79930 | |
| 5818732 | BERTHA BENEDETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548674 | BERTHA BIALOS | 3920 INVERRARY BLVD | | | | LAUDERHILL | FL | 33319 | |
| 4846080 | BERTHA BRADLEY | 3801 LA SOLIDAD WAY | | | | Sacramento | CA | 95820 | |
| 5548675 | BERTHA BURCHETTE | 1917 HOPKINS RD APT A | | | | RICHMOND | VA | 23224 | |
| 5548676 | BERTHA BURNETT | 2487 OZARK TRL SW | | | | ATLANTA | GA | 30331 | |
| 5548677 | BERTHA CANALES | PO BOX 4984 | | | | ODESSA | TX | 79760 | |
| 5548678 | BERTHA CASTILLO | 1312 EAST MCDONALD AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5548679 | BERTHA CASTRO | 455 E ASH AVE APT 8 | | | | BAKERSFIELD | CA | 93301 | |
| 5548680 | BERTHA CLARK | 2876 COLBERT CIR | | | | MELBOURNE | FL | 32901 | |
| 5548681 | BERTHA CRUZ | 1216 BAXLEY LN | | | | LONGVIEW | TX | 75604 | |
| 5548682 | BERTHA DELVA | 1021 EAST CHURCH ST | | | | SALISBURY | MD | 21801 | |
| 4812774 | BERTHA DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548683 | BERTHA DOSS | 3515 W CAMPUS AVE 6 | | | | VISALIA | CA | 93277 | |
| 5548684 | BERTHA ESPINOSA | 24072 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5548685 | BERTHA FLORES | 4431 S WOOD | | | | CHICAGO | IL | 60609 | |
| 5548686 | BERTHA GALVAN | 1041 BUCKHORN DR APT 21 | | | | SALINAS | CA | 93905 | |
| 5548687 | BERTHA GARCIA | 6751 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5548688 | BERTHA GARICA | 14371 REDWING DR | | | | MORENO VALLEY | CA | 92553 | |
| 5548689 | BERTHA GRANDBERRY | 11 0 RILEY ST | | | | PONTIAC | MI | 48342 | |
| 5548690 | BERTHA GREEN | 608 EARLY ST | | | | SPRINGFIELD | GA | 31329 | |
| 5548691 | BERTHA GUAJARDO | 708 TULIPAN | | | | HIDALGO | TX | 78557 | |
| 5548692 | BERTHA HERNANDEZ | 1764 DIVISION ST | | | | NIPOMO | CA | 93444 | |
| 4852731 | BERTHA HOWARD | 3615 LAVEY LN | | | | Baker | LA | 70714 | |
| 5548693 | BERTHA JACOBO | 26516 PACIFIC ST | | | | HIGHLAND | CA | 92346 | |
| 5548694 | BERTHA JIMENEZ | 965 N MAIN ST | | | | PIRU | CA | 93040 | |
| 5548695 | BERTHA L ELLIS GOODWIN | 6801 BOCK RD APT 227 | | | | FORT WASHINGTON | MD | 20744 | |
| 5548696 | BERTHA LIPSCOMB | 24 NORTHWEST 2ND AVE | | | | HOMESTEAD | FL | 33030 | |
| 5548697 | BERTHA LOPEZ | 401 NORHT D | | | | ELOY | AZ | 85131 | |
| 5548698 | BERTHA MARS | 125 BIRCH | | | | LAS CRUCES | NM | 88001 | |
| 5548699 | BERTHA MARTIN | 1714 LANSING AVE | | | | PORTSMOUTH | VA | 23704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548700 | BERTHA MARTINES | 3525 TRUMEN | | | | EL PASO | TX | 79930 | |
| 5548701 | BERTHA MARTINEZ | 440 SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92143 | |
| 5548702 | BERTHA MENDOZA | 10542 SEAHORN DR | | | | STOCKTON | CA | 95219 | |
| 5548703 | BERTHA MONTES | 10 CAREY AVE | | | | FREEDOM | CA | 95019 | |
| 5548704 | BERTHA MOTA | 1626 VICTORIA ST | | | | ABILENE | TX | 79603 | |
| 5548705 | BERTHA O PATTERSON | 7310 CABOT DR | | | | NASH | TN | 37209 | |
| 5548707 | BERTHA PEREZ | 4606 N JACKSON RD | | | | EDINBURG | TX | 78541 | |
| 5548708 | BERTHA PETERSON | 16 OXFORD CT | | | | SAVANNAH | GA | 31419 | |
| 5548709 | BERTHA PRATT | 7017 S TRENTON AVE APT 51 | | | | TULSA | OK | 74136 | |
| 5548710 | BERTHA PURNELL | 8730 LEWIS RD | | | | BERLIN | MD | 21811 | |
| 5548711 | BERTHA QUIROZ | 1214 HEROLD | | | | REDLANDS | CA | 92374 | |
| 5548712 | BERTHA R BIGGS | 8711 BOYSENBERRY DR | | | | TAMPA | FL | 33635 | |
| 5548713 | BERTHA RICHARD | 1151 N 8TH APT 806 | | | | SPRINGFIELD | IL | 62702 | |
| 5548714 | BERTHA RILEY | 154 DOGWOOD ST | | | | AMHERST | VA | 24521 | |
| 5548716 | BERTHA ROSAS | 2209 F ST APT 4 | | | | S SIOUX CITY | NE | 68776 | |
| 5548717 | BERTHA SALAS | 2985 BLUMEN AVE | | | | BRENTWOOD | CA | 94513 | |
| 5548718 | BERTHA SANCHEZ | 112 VIEWCREST AVE | | | | KANSAS CITY | MO | 64108 | |
| 5548719 | BERTHA SANDERS | 304 PRITCHARD AVE | | | | BENTONIA | MS | 39040 | |
| 5548720 | BERTHA SANFORD | 2001 S SHERWOOD | | | | BATON ROUGE | LA | 70816 | |
| 5548721 | BERTHA SHUMAKER | 12775 GORDAN ST | | | | SOUTH SOLON | OH | 43153 | |
| 5548722 | BERTHA VASQUEZ | 1705 JENKINS RD | | | | PASADENA | TX | 77506 | |
| 5548723 | BERTHA VILLARREAL | 1018 PARADISE | | | | ALAMOGORDO | NM | 88310 | |
| 5548724 | BERTHEA AUGUST | 115 MOMOSA LN | | | | PERRY | FL | 32347 | |
| 4239140 | BERTHELETTE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832543 | BERTHELOT, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260417 | BERTHELOT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182516 | BERTHEOLA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466956 | BERTHIAUME, GENEVIEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516516 | BERTHIAUME, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334453 | BERTHIAUME, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548725 | BERTHIAUNE ANN | 201 ROUNTREE DR | | | | CHESAPEAKE | VA | 23322 | |
| 4562038 | BERTHIER, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548727 | BERTHOLD JOHN | 3418 MCELROY CT | | | | EAU CLAIRE | WI | 54701 | |
| 4678158 | BERTHOLD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444038 | BERTHOLD, BRYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385343 | BERTHOLD, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285987 | BERTHOLD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548925 | BERTHOLF, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548728 | BERTHONY JULIEN | 13200 NE 7TH AVE | | | | MIAMI | FL | 33161 | |
| 4713485 | BERTHOUD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613985 | BERTHRONG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702354 | BERTI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368171 | BERTI, WHESTLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746442 | BERTIE, CLAUDIA NAIRNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494691 | BERTIL MANIGAT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548729 | BERTILD MARTINEZ BARRIOS | 7756 LAUREL CYN BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5548730 | BERTIN ARCOS | 501 AVENUE C | | | | VICTORIA | TX | 77901 | |
| 5548731 | BERTIN REYES SANTOS | 1289 PADDINTONG WY | | | | SAN JOSE | CA | 95127 | |
| 4357618 | BERTIN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548732 | BERTINA BELL | 1019 NORTH 11TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 5548733 | BERTINA MILLER | 58 THREE RIVERS DRIVE | | | | NEWARK | DE | 19702 | |
| 4167940 | BERTINELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334592 | BERTINI, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169784 | BERTINI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446878 | BERTKA, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254771 | BERTKA, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445578 | BERTKE, ASHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408530 | BERTLES, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812775 | Bertleson, Margo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651576 | BERTLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244475 | BERTLOFF, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832544 | BERTMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548734 | BERTNICK MELISSA | 2026A CLIFF ALEX CT S | | | | WAUKESHA | WI | 53189 | |
| 4853018 | BERTO RODRIGUEZ | 28 DORIS ST | | | | New Britain | CT | 06053 | |
| 4279081 | BERTOLA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832545 | BERTOLAMI, JOE & SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305650 | BERTOLAN JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482749 | BERTOLDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548735 | BERTOLDO MONICA | 11250 N HAM LN | | | | LODI | CA | 95242 | |
| 5548736 | BERTOLDO ROBERT N | 2087 HWY 478 | | | | BRAZITO | NM | 88047 | |
| 4825345 | BERTOLDO, HEATHER AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596343 | BERTOLERO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446589 | BERTOLETTE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417876 | BERTOLETTE, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773201 | BERTOLETTE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772483 | BERTOLIN, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868493 | BERTOLINA WHOLESALE CO INC | 520 CREEK AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4697002 | BERTOLINI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607862 | BERTOLINI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292009 | BERTOLINI, LUCIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439673 | BERTOLINI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200670 | BERTOLINI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302015 | BERTOLINI, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614461 | BERTOLINO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627357 | BERTOLINO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550919 | BERTOLIO, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763565 | BERTOLIO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385165 | BERTOLOZZI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548737 | BERTON ANTHONY | 26 KLING ST | | | | WEST ORANGE | NJ | 07052 | |
| 4649119 | BERTON, VIRGINIA W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571081 | BERTONCINI, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548738 | BERTONIERE WILLIAM | 1220 HWY 46 | | | | ST BENARD | LA | 70085 | |
| 4667786 | BERTOT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686785 | BERTOT, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485426 | BERTOVIC, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366918 | BERTOZZI, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548739 | BERTRAM TERRY | 131 WINNA DR | | | | MONTICELLO | KY | 42633 | |
| 4451865 | BERTRAM, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470897 | BERTRAM, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691742 | BERTRAM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745517 | BERTRAM, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688451 | BERTRAM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337146 | BERTRAM, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602656 | BERTRAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742245 | BERTRAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680392 | BERTRAM, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548740 | BERTRAN LUNA | 1761 S LA BREA AVE | | | | LOS ANGELES | CA | 90019 | |
| 4663894 | BERTRAN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432068 | BERTRAN, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847850 | BERTRAND ANDREWS | 12 LAWTON ST | | | | Fairhaven | MA | 02719 | |
| 5548741 | BERTRAND CHRIS | 607 HURON AVENUE | | | | BOGALOUSA | LA | 70427 | |
| 5548742 | BERTRAND CYNDI H | 301 COLGIN ST | | | | NEW IBERIA | LA | 70560 | |
| 5404813 | BERTRAND JAMES | 30 CHAUVIN DR | | | | MONROE | LA | 71203 | |
| 5548743 | BERTRAND JASON | 1001A DOZIER PL | | | | NASHVILLE | TN | 37216 | |
| 5548744 | BERTRAND SMALL | RR1 BOX 5307 | | | | KINGSHILL | VI | 00850 | |
| 4421718 | BERTRAND, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325455 | BERTRAND, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326443 | BERTRAND, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308635 | BERTRAND, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221799 | BERTRAND, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185986 | BERTRAND, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324235 | BERTRAND, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674143 | BERTRAND, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315444 | BERTRAND, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832546 | BERTRAND, HEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376960 | BERTRAND, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323060 | BERTRAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619880 | BERTRAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562664 | BERTRAND, JOSE ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299741 | BERTRAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432195 | BERTRAND, KIMBERLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519731 | BERTRAND, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564106 | BERTRAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240985 | BERTRAND, MOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317020 | BERTRAND, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766987 | BERTRAND, PAULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687865 | BERTRAND, PIERRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631468 | BERTRAND, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236139 | BERTRAND, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708451 | BERTRAND, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394871 | BERTRAND, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226261 | BERTRAND, SHERLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308283 | BERTRAND, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324927 | BERTRAND-BOISE, MANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548745 | BERTRANNO RARSEILLE | 6858 RANORCREST LN | | | | NAPLES | FL | 34116 | |
| 5548746 | BERTSCH LUIS | 912 COLEBROOK | | | | SAMTA MARIA | CA | 93454 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825346 | BERTSCH, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248086 | BERTSCH, JADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612613 | BERTSCH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389805 | BERTSCH, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565689 | BERTSCH, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199151 | BERTSCH, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390920 | BERTSCH, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513823 | BERTSCH, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321529 | BERTSCH, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514536 | BERTSCHINGER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772027 | BERTSCHY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684898 | BERTSCHY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434073 | BERTUCCI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358202 | BERTUCCI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397806 | BERTUCCI, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696966 | BERTUCCI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727775 | BERTUCCI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832547 | BERTUCCI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391290 | BERTUCCI, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832548 | BERTUCCI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548747 | BERTUGLIO VANESSA | 53 STERLING AVE | | | | PROVIDENCE | RI | 02909 | |
| 4334117 | BERTULLI, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551149 | BERTUZZI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548748 | BERTVILLE LOMOX | 437 NECK RD | | | | CHESAPEAKE | VA | 23322 | |
| 4394626 | BERTWELL, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366966 | BERTZYK, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548750 | BERUBE NATHANIEL | 93 DRACUT STREET | | | | LAWRENCE | MA | 01843 | |
| 4347083 | BERUBE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351425 | BERUBE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378165 | BERUBE, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694672 | BERUBE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653794 | BERUBE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336179 | BERUBE, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661054 | BERUBE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336063 | BERUBE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549740 | BERUBE, ROYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315641 | BERUBE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548751 | BERUCK MARIE | 23 APHRODITE DR | | | | BARNEGAT | NJ | 08005 | |
| 4479267 | BERUCK, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701903 | BERUDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622161 | BERUFF, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548752 | BERUMEN ANTONIO L | 2707 HAVEN ST NONE | | | | LOS ANGELES | CA | 90032 | |
| 5548753 | BERUMEN MARIA | 2444 N WELLINGTON | | | | WICHITA | KS | 67204 | |
| 5548754 | BERUMEN NORMA | 2031 FANDY LANE | | | | MORENO VALLEY | CA | 92557 | |
| 5548755 | BERUMEN TINA | 2934 LOPPUISIANA PL | | | | RIVERSIDE | CA | 92506 | |
| 4392121 | BERUMEN, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627571 | BERUMEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214870 | BERUMEN, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196886 | BERUMEN, ARCELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165612 | BERUMEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376285 | BERUMEN, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182565 | BERUMEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649849 | BERUMEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187289 | BERUMEN, ISAIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189051 | BERUMEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664343 | BERUMEN, MARIA   IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566518 | BERUMEN, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392841 | BERUMEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548756 | BERUVIDES INGRID E | 1355 SW 127 CT | | | | MIAMI | FL | 33184 | |
| 4337914 | BERVARD-MASSOC, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548757 | BERVERENA MARIA | 772 JESSAMINE AVE E | | | | ST PAUL | MN | 55106 | |
| 5548758 | BERVIC JOHNS | 7924 S PRARIE | | | | CHICAGO | IL | 60619 | |
| 4812776 | BERVID CUSTOM BUILDING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825347 | BERVIN,KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794789 | Berwick Associates | 737 West Chester Pike | Suite 5 | | | Havertown | PA | 19083 | |
| 5548759 | BERWICK ASSOCIATES | 737 WEST CHESTER PIKE | SUITE 5 | | | HAVERTOWN | PA | 19083 | |
| 5791388 | BERWICK ASSOCIATES | ATTN: KAREN LALLI, PROPERTY MGR. | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 4855014 | BERWICK ASSOCIATES | C/O BECKER MANAGEMENT GROUP | 737 WEST CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| 4780322 | BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | | Havertown | PA | 19083 | |
| 4855014 | BERWICK ASSOCIATES | C/O BECKER MANAGEMENT GROUP | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 4865663 | BERWICK GAS SALES INC | 320 WEST NINTH STREET | | | | BERWICK | PA | 18603 | |
| 4799346 | BERWICK INDUSTRIES INC | PO BOX 8500 S-3775 | | | | PHILADELPHIA | PA | 19178-3775 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4892016 | Berwick Industries Inc | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 4806949 | BERWICK OFFRAY (HONG KONG) LTD | PENNIE LIU | UNIT 5-7, 9-17, 19-23A, L2/FLOOR | MIRROR TOWER,61 MODY RD,TST EAST | | KOWLOON | | | HONG KONG |
| 5794790 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 4682434 | BERWICK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644316 | BERWICK, EMBRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807543 | BERWYN AUTO CARE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548760 | BERYL ACDIO | PO BOX 942 | | | | HONOKAA | HI | 96727 | |
| 5548761 | BERYL GREEN | 1205 W 86TH ST | | | | CHICAGO | IL | 60620 | |
| 4852111 | BERYL JACK SHEROUSE | 109 BOLERIO DR | | | | UNIVERSAL CTY | TX | 78148-3303 | |
| 5548762 | BERYL MILLER | 1945 LLANO ST | | | | PORT NECHES | TX | 77651 | |
| 5548763 | BERYL SEALEY | PO BOX 502484 | | | | CHRLTE AMALIE | VI | 00802 | |
| 4315794 | BERZANSKY, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703703 | BERZAT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832549 | BERZENSKI, JOY & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224001 | BERZENSKI, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305767 | BERZENYE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751079 | BERZETT, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148707 | BERZETT, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404320 | BERZIN, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606169 | BERZIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548764 | BERZINIS ALICIA M | 53 ITHACA LN | | | | NEWMARKET | NH | 03857 | |
| 4211204 | BERZSENYI, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804890 | BES DEPOT LLC | DBA ITHINKBLUE | 3500 CHALLENGER STREET | | | TORRANCE | CA | 90503 | |
| 5848728 | BES DEPOT LLC | DBA ITHINKBLUE | 3500 CHALLENGER STREET | | | TORRANCE | CA | 90503 | |
| 4859139 | BES INDUSTRIES INC | 11512 LAKE MEAD AVE SUITE 406 | | | | JACKSONVILLE | FL | 32256 | |
| 4192270 | BESA, ROSHIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403716 | BESADA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873016 | BESAM ENTRANCE SOLUTIONS | BESAM US | P O BOX 827375 | | | PHILADELPHIA | PA | 19182 | |
| 5548765 | BESANCON JEFF | 3127 N 3500 E | | | | KIMBERLY | ID | 83341 | |
| 5548766 | BESANCON SARAH E | 925 CXAT GUKK RIAD | | | | PELION | SC | 29123 | |
| 4369788 | BESAND, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727714 | BESANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548767 | BESARES LIZANDRA | CALLE 11Q.1 ALTURAS DE INT | | | | TRUJILLO ALTO | PR | 00976 | |
| 4643071 | BESARES, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632848 | BESARES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585865 | BESARES, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361341 | BESAW, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581212 | BESAW, KATLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543767 | BESAW, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240583 | BESCH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368256 | BESCH, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774878 | BESCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794791 | Besco | 1800 Central Street | | | | Knoxville | TN | 37917 | |
| 5791684 | BESCO | JOHN KITTS | 1800 CENTRAL STREET | | | KNOXVILLE | TN | 37917 | |
| 4880462 | BESCO WATER TREATMENT INC | P O BOX 1309 | | | | BATTLE CREEK | MI | 49016 | |
| 4732601 | BESCONTILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439132 | BESEAU, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353688 | BESEBES, BERNADINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548768 | BESECKER KRISCINDA | 4580 ORODO | | | | LAS VEGAS | NV | 89141 | |
| 4716959 | BESECKY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548769 | BESEMER ASHLEY | 625 N FRANCES ST | | | | SOUTH BEND | IN | 46617 | |
| 4549931 | BESENDORFER, KEYANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279565 | BESENHOFER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172402 | BESENTY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719929 | BESERRA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173693 | BESHA, ABEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702373 | BESHAH, BESHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619198 | BESHAI, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232297 | BESHAI, MAIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548770 | BESHARA MICHAEL | 1178 B N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44420 | |
| 4398082 | BESHARA, MERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556493 | BESHARAT, SASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548771 | BESHAWN SANDS | 1111 24TH STREET APT 3 | | | | PARKERSBURG | WV | 26101 | |
| 4403090 | BESHAY, MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603587 | BESHAY, WESSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548772 | BESHEARS ALLEN | 168 OLD RD | | | | NEWNAN | GA | 30263 | |
| 5548773 | BESHEARS SUE | 500 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 4634073 | BESHEARS, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370697 | BESHEARS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737285 | BESHEARS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825348 | BESHERS BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223117 | BESHI, EMANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321965 | BESHIR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343584 | BESHIR, LOA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548774 | BESHIRS N | 131 AHNER LN | | | | HOLLISTER | MO | 65672 | |
| 4352124 | BESHOORY, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548775 | BESIC IZET | 675 NEWBURY LANE &X23;34 | | | | HAYWARD | CA | 94544 | |
| 4261252 | BESIC, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405395 | BESIDO, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279261 | BESINGER, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558430 | BESKALES, MAGED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204837 | BESKALIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575064 | BESKE, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446079 | BESKETT, BERNADINE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548776 | BESLEY DMYRIO | 164 SW 83RD WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 4357102 | BESLIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548777 | BESLIN SANDRA | 2055 SWEETLAND ST | | | | OXNARD | CA | 93033 | |
| 4685767 | BESMEHN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597411 | BESMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832550 | BESNAINOU, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468844 | BESNECKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483003 | BESNECKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832551 | BESNER, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755777 | BESNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329687 | BESNER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548778 | BESNIK SABAIN | 28 MIDFIELD DR | | | | WATERBURY | CT | 06705 | |
| 4659718 | BESON III, CLYDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371381 | BESONEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533047 | BESONG, DIVINE AYUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260156 | BESONG, JOHNSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548779 | BESOSA JORGE | CALLE MCLEARY 1700 APT | | | | SAN JUAN | PR | 00911 | |
| 4719275 | BESOZZI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761170 | BESPALAJA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465783 | BESPALY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800894 | BESPOLITAN | DBA BESPOLITAN INC | 220 E PALISADES BLVD | | | PALISADES PARK | NJ | 07650 | |
| 5548780 | BESS ALFREDA | 205 9TH NE | | | | CANTON | OH | 44714 | |
| 5548781 | BESS BETTY | 193 HARVARD ST | | | | PROVIDENCE | RI | 02746 | |
| 5548782 | BESS CAMDEN | 125 CHATTOUGA LAKE | | | | MT REST | SC | 29664 | |
| 5548784 | BESS CLARISSA | 959 MULBERRY | | | | POPLAR BLUFF | MO | 63901 | |
| 5548785 | BESS CONSTANCE | 3333 MCCASLAND | | | | CINCINNATI | OH | 45231 | |
| 5548786 | BESS GERALD | 2144 EAST TUSC | | | | CANTON | OH | 44707 | |
| 5548787 | BESS GLORIA | 1431 GATES HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 4861150 | BESS HOME FASHIONS INC | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 5548788 | BESS JETTA | 132 MCCLAIN ST | | | | LAMAR | SC | 29069 | |
| 5548790 | BESS KERRI | 171 SION FARM | | | | CSTED | VI | 00820 | |
| 5548791 | BESS MARIE B | 39 EST PORSPERITY | | | | FSTED | VI | 00840 | |
| 5548792 | BESS NIKITA | 930 COPELAND AVENUE APT212 | | | | LA CROSSE | WI | 54603 | |
| 5548793 | BESS SHELIA | 1538 E 54TH ST | | | | SAVANNAH | GA | 31404 | |
| 5548794 | BESS VERMEL | 2767 N W 90 ST | | | | OCALA | FL | 34475 | |
| 5548795 | BESS ZORELINE | P O BOX 480713 | | | | TULSA | OK | 74148 | |
| 4577673 | BESS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740368 | BESS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445592 | BESS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561208 | BESS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521051 | BESS, CAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257870 | BESS, CATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680289 | BESS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522835 | BESS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520966 | BESS, COYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631097 | BESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267849 | BESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259070 | BESS, DEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657857 | BESS, FAYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763575 | BESS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579996 | BESS, JADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659543 | BESS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620719 | BESS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765490 | BESS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415904 | BESS, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256798 | BESS, LATIVION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680486 | BESS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561973 | BESS, LORELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203835 | BESS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235562 | BESS, NICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461016 | BESS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244000 | BESS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200349 | BESS, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266754 | BESS, RAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668176 | BESS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692186 | BESS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244412 | BESS, TAMEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266631 | BESS, TAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227709 | BESS, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741710 | BESSA, FADILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547530 | BESSAM, YAHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617942 | BESSANH, COFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378750 | BESSANT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421672 | BESSAW, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296689 | BESSE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718029 | BESSE, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426001 | BESSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548796 | BESSELLIEU ZANNA | 260 9TH ST NW | | | | NAPLES | FL | 34120 | |
| 4880532 | BESSEMER IMPROVEMENT CO | P O BOX 14220 | | | | GREENSBORO | NC | 27415 | |
| 4468692 | BESSENBACHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548797 | BESSENT DON | 8412 OAKWOOD TREE CT | | | | TAMPA | FL | 33614 | |
| 5548798 | BESSENT LYDIA | 4858 PHYLLIS ST | | | | JACKSONVILLE | FL | 32254 | |
| 5548799 | BESSENT MONICA | 135 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| 5548800 | BESSENT PATRECIA | 111 SEAPARC CT | | | | KINGSLAND | GA | 51548 | |
| 5548801 | BESSENT TIMOTHY | 405 BROOKLET CIR | | | | ST MARYS | GA | 31558 | |
| 4760218 | BESSENT, SHELDONIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767371 | BESSER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698839 | BESSER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696003 | BESSERT, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525682 | BESSES, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548802 | BESSETTE DAVID | 707 MCCRACKEN DRIVE | | | | MINERAL | VA | 23117 | |
| 4318102 | BESSETTE II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614489 | BESSETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563412 | BESSETTE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371229 | BESSETTE, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162136 | BESSETTE, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632366 | BESSETTE, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598850 | BESSETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585206 | BESSETTE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700524 | BESSETTE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806039 | BESSEY TOOLS INC | 1165 FRANKLIN BLVD UNIT G | | | | CAMBRIDGE | ON | N1R 5V5 | CANADA |
| 4581610 | BESSEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377062 | BESSEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348596 | BESSEY, RILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303162 | BESSEY, WYNDHAM-SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651122 | BESSICKS, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548803 | BESSIE ARBONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5548804 | BESSIE CARR | 6348 13TH CT SW | | | | LANETT | AL | 36863 | |
| 5548805 | BESSIE DAVIS | 444 ELMER AVE | | | | BATON ROUGE | LA | 70807 | |
| 5548806 | BESSIE DENNIS | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | |
| 5548807 | BESSIE HARRIS | 1280 GREENE AVENUE | | | | BROOKLYN | NY | 11211 | |
| 5548808 | BESSIE JACKSON | 2514 PERRYTON DR | | | | CEDAR HILL | TX | 75104 | |
| 5548809 | BESSIE JONES | 2646 NATURAL BRIDGE AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5548810 | BESSIE JOYNER | 2328 BELLTERE RD | | | | REIDSVILLE | NC | 28625 | |
| 5548811 | BESSIE L TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5548812 | BESSIE LEWIS | 110 N 14TH ST | | | | MIDLOTHIAN | TX | 76065 | |
| 5548813 | BESSIE MULLEN | 15 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401 | |
| 5548814 | BESSIE NEAL | 3208 NE CIMARRON TR | | | | LAWTON | OK | 73507 | |
| 5548816 | BESSIE PENLAND | 62 VICTORY LN | | | | ASHEVILLE | NC | 28754 | |
| 5548817 | BESSIE POSTON | PO BOX 474 | | | | CLAYTON | NC | 27527 | |
| 5548818 | BESSIE QUINSTON | 2111 COBBLESTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5548819 | BESSIE ROBINSON | 1616 NEWPORT PL APT C | | | | KENNER | LA | 70065 | |
| 5548820 | BESSIE SMITH | 2565 KIMBALL AVE | | | | MEMPHIS | TN | 38114 | |
| 5548822 | BESSIE TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | |
| 4623932 | BESSIE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548823 | BESSIEL SMITH | 520LISCUMDR | | | | DAYTON | OH | 45417 | |
| 4234668 | BESSIER, CASSADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321305 | BESSINGER, ALARIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876026 | BESSINGERS BACKFLOW SERVICE | FLOWTECH BACKFLOW INC | 1253 DICKSON AVE STE 110 | | | HANAHAN | SC | 29410 | |
| 4549886 | BESSIRE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227319 | BESSIX, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509565 | BESSIX, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548824 | BESSKEN RIKKI | 3660 E BAY DR APT 1416 | | | | LARGO | FL | 33771 | |
| 4600574 | BESSLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291985 | BESSLER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266684 | BESSMAN, JAMES JR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678684 | BESSMER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460379 | BESSNER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812777 | BESSO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548825 | BESSON PATRICIA | 2116 FARLAN AVE | | | | GREEN BAY | WI | 54302 | |
| 4322572 | BESSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766896 | BESSONE, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550033 | BESST, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548826 | BESSY GUEVARA | 3554 BRONX BLVD | | | | BRONX | NY | 10467 | |
| 4269393 | BESSY, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270406 | BESSY, EARLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873017 | BEST & FLANAGAN LLP | BEST AND FLANAGAN LLP | 225 SOUTH SIXTH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| 4795623 | BEST 4 BEST SALES | DBA C&D SAVINGS | 4 ZLOTCHEV WAY UNIT 202 | | | MONROE | NY | 10950 | |
| 4858019 | BEST ACCESSORY GROUP LLC | 10 WEST 37TH STREET SUITE 4E | | | | NEW YORK | NY | 10018 | |
| 5548827 | BEST ANDREW | 1222 RALEIGH ST 1222 | | | | ORLANDO | FL | 32835 | |
| 5548828 | BEST ANGEL G | 7822 HUNTERS HORN LN | | | | MYRTLE BEACH | SC | 29588 | |
| 4812778 | Best Bay Apartments | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832552 | BEST BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865570 | BEST BEERS | 3150 S STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 4862526 | BEST BRANDS HOME PRODUCTS INC | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4812779 | BEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888757 | BEST BUSINESS GROUP INC | TOP DIGITAL APPLIANCES | 7601 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4807443 | BEST BUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797244 | BEST BUY IMPORTS | 2850 E 44TH STREET | | | | VERNON | CA | 90058 | |
| 4811227 | BEST BUY STORES LP | 7601 PENN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 4868573 | BEST CARE HOME SERVICES | 5250 PLEASANT VIEW RD STE 1 | | | | MEMPHIS | TN | 38134 | |
| 5548829 | BEST CHASITY | 3401 COLEMAN DRIVE APT 1 | | | | KINSTON | NC | 28504 | |
| 4852294 | BEST CONSTRUCTION SYSTEMS | 3850 WOODHAVEN RD UNIT 205 | | | | Philadelphia | PA | 19154 | |
| 4862227 | BEST CONTRACTING SERVICES | 19027 S HAMILTON AVENUE | | | | GARDENA | CA | 90248 | |
| 4806950 | BEST CORPORATION PRIVATE LIMITED | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | | TIRUPUR | TAMILNADU | 641603 | INDIA |
| 4806951 | BEST CORPORATION PRIVATE LIMITED | VEERA VIGNESH,AMBI RATHINAM | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | TIRUPUR | | 641603 | INDIA |
| 4806950 | BEST CORPORATION PRIVATE LIMITED | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | | TIRUPUR | TAMILNADU | 641603 | INDIA |
| 5548830 | BEST CYNTHIA | 3014 BUCKINGHAM RD | | | | WILSON | NC | 27896 | |
| 5548831 | BEST DAPHNE | 2605 NW 11 AVE | | | | MIAMI | FL | 33127 | |
| 4867231 | BEST DEALS IN APPLIANCES ELECTRONIC | 420 MADISON CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5548832 | BEST DEBRA | 2233 FIRST STREET PO BOX 294 | | | | WYANO | PA | 15695 | |
| 4795637 | BEST DESU | 85 WARREN PLACE | | | | RIDGEWOOD | NJ | 07450 | |
| 5548833 | BEST DEVIN | 23757 NANWOOD DR | | | | MORENO VALLEY | CA | 92557 | |
| 4864473 | BEST DISTRIBUTING COMPANY INC | 2621 W MILL | | | | SPRINGFIELD | MO | 65802 | |
| 5548834 | BEST DONNA | 501 PINE TOP ST | | | | LOUDON | TN | 37774 | |
| 5548835 | BEST DOROTHY | 4449 KINKEAD CT | | | | FAYETTEVILLE | NC | 28314 | |
| 4869760 | BEST ELECTRIC | 65 EAST 13TH ST | | | | MERCED | CA | 95341 | |
| 4861130 | BEST ELECTRIC OF BURLINGTON INC | 1541 GIBSONVILLE OSSIPEE RD | | | | ELON | NC | 27244 | |
| 4884486 | BEST FIRE TECH CORPORATION | PO BOX 190502 | | | | SAN JUAN | PR | 00919 | |
| 4845487 | BEST FLOOR DESIGN LLC | 5320 NE 70TH CIR | | | | Vancouver | WA | 98661 | |
| 4880119 | BEST FOODS | P O BOX 100563 | | | | PASADENA | CA | 91189 | |
| 4868020 | BEST FURNACE CO | 4930 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5548836 | BEST GAIA V | P O BOX 1419 | | | | KIHEI | HI | 96753 | |
| 5548837 | BEST GEORGETTE | 1259 BAY ST W | | | | ALLENDALE | SC | 29810 | |
| 4861963 | BEST GOLF CARTS INC | 18041 VALLEY BLVD P O BOX 298 | | | | BLOOMINGTON | CA | 92316 | |
| 4868516 | BEST GREEN TECHNOLOGIES LLC | 5208 BROCKTON COURT | | | | GLEN ALLEN | VA | 23059-5583 | |
| 5548838 | BEST HEATHER | 202 PARK AVE | | | | KINSTON | NC | 28501 | |
| 4857860 | BEST HOME FURNISHINGS | 1 BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4805816 | BEST HOME FURNISHINGS | ONE BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4849874 | BEST HOME SOLUTIONS INC | 851 QUINTON AVE | | | | TRENTON | NJ | 08629-2403 | |
| 4812780 | BEST HOME SUPPLY CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889229 | BEST INC | WAREHOUSE #1 COMM PORT OF GUAM | | | | PITI | GU | 96915 | |
| 4852373 | BEST INFORMED HOME INSPECTION LLC | 5958 HARBOUR SOUTH DR | | | | Winneconne | WI | 54986 | |
| 4877683 | BEST INSTALLATION CO | JOHN MERRIMAN | 28218 SOMERSET | | | INKSTER | MI | 48141 | |
| 4903859 | Best Institutional Supply Co. D/B/A Seaway Supply Co. | 15 N. 9th Avenue | | | | Maywood | IL | 60153 | |
| 4903859 | Best Institutional Supply Co. D/B/A Seaway Supply Co. | 15 N. 9th Avenue | | | | Maywood | IL | 60153 | |
| 4804263 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | |
| 4889701 | Best Internet Prices | 1801 Flatbush Avenue | | | | Brooklyn | NY | 11210 | |
| 4800396 | BEST INVESTMENT ENTERPRISES INC | DBA BIE INCORPORATED | 5456 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341 | |
| 5548840 | BEST IRIS | 2649FLORENCELN | | | | LAGRANGE | NC | 28551 | |
| 5404215 | BEST JOHN AND MICHELLE | 148 EAST ST N | | | | TALLADEGA | AL | 35160 | |
| 4559785 | BEST JR., DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873020 | BEST LANDSCAPE | BEST LANDSCAPE AND MAINTENANCE COMP | PO BOX 5361 | | | SAVANNAH | GA | 31414 | |
| 5548841 | BEST LATISH A | 4053 LAUREL GLEN DR | | | | RALEIGH | NC | 27610 | |
| 4878643 | BEST LOCK ASIA LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | HONGKONG | | | HONG KONG |
| 4866801 | BEST LOCK CONSTRUCTION TOYS INC | 4 BRICKELL AVE STE 300 RP | | | | MIAMI | FL | 33131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870430 | BEST LOCKING SYSTEMS OF DENVER | 7399 S TUCSON WAY #A-6 | | | | CENTENNIAL | CO | 80112 | |
| 5548842 | BEST LUCKEISHA | 1215 DAVENPORT ST | | | | GREENVILLE | NC | 27834 | |
| 4872899 | BEST MAINTENANCE & LAWN CARE | BAKERWORKS INC | 730 EAST 3 MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 5548843 | BEST MELISSA | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | |
| 5548844 | BEST MICHELL | 146 ELM ST | | | | BETHEL | NC | 27812 | |
| 5548845 | BEST MONTANA | 107 DECOR DR | | | | GOLDSBORO | NC | 27534 | |
| 5548846 | BEST NAKIA A | 1905 N ROME AVE | | | | TAMPA | FL | 33607 | |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | | PLANTATION | FL | 33313 | |
| 4874509 | BEST NAME BADGES | CRUCIAL CLICK LLC | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | |
| 4796378 | BEST NATURAL CHOICE CORP | DBA PREFERRED FORMULAS | 7423 NW 54 ST | | | MIAMI | FL | 33166 | |
| 5548848 | BEST NETWORKING SERVICES | 10175 HARWIN DR STE 104 | | | | HOUSTON | TX | 77036-1612 | |
| 4804515 | BEST NUTRITIONALS LLC | DBA NATURES CLICK | 631 TREMONT AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4861393 | BEST OF BEERS | 1613 B MAIN AVE DR NW | | | | HICKORY | NC | 28601 | |
| 4862156 | BEST OF BEST REPAIR SERVICE INC | 19 1 PR 152 ANONES | | | | NARANJITO | PR | 00719 | |
| 4847742 | BEST OF THE BEST OF THE CARPENTERS INC | 404 E PEARSON ST | | | | Eureka | IL | 61530 | |
| 5548849 | BEST OLIVIA | 3436 CARDSTON PLACE | | | | COLUMBUS | OH | 43232 | |
| 4899137 | BEST OVERHEAD DOOR LLC | ROBERT JONES | 20166 SW 112TH AVE | | | TUALATIN | OR | 97062 | |
| 5548850 | BEST PARAMOUNT INTERNATIONAL LTD | 12F 309 SUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN |
| 4806952 | BEST PARAMOUNT INTERNATIONAL LTD | KAILEN HUNG | 12 F 309, SUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5835824 | BEST PARAMOUNT INTERNATIONAL LTD. | C/O LEIF J. OSTBERG,INC. | 695 ROUTE 46 WEST | SUITE 2014 | | FAIRFIELD | NJ | 07004 | |
| 5548851 | BEST PATRICIA | 4424 KOBASHIGAWA ST | | | | HONOLULU | HI | 96818 | |
| 4867281 | BEST PLUMBING & HEATING CO INC | 4231 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 5823376 | Best Plumbing & Heating Co Inc | Darren McBride, Attorney At Law | 3496 Brainerd Rd | | | Chattanooga | TN | 37411 | |
| 4882524 | BEST PLUMBING & REMODELING INC | P O BOX 621231 | | | | OVIEDO | FL | 32762 | |
| 4892386 | Best Plumbing and Remodeling Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892386 | Best Plumbing and Remodeling Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798782 | BEST PRICE MATTRESS INC | 30310 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 4861737 | BEST PRICED EQUIPMENT | 1719 N CENTRAL STREET | | | | KNOXVILLE | TN | 37917 | |
| 4795182 | BEST PRO LIGHTING | DBA DIRECT LANDSCAPE LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 4870604 | BEST PRODUCTS SALES & SERVICE INC | 76 SOUTH TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 4812781 | BEST PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796127 | BEST QUALITY AUTO PARTS LLC | DBA BEST QUALITY AUTO PARTS | 59 15TH ST | | | BROOKLYN | NY | 11215 | |
| 5548852 | BEST RASHONDA | 214 W 2ND STREET | | | | SPENCERVILLE | OH | 45887 | |
| 5548853 | BEST RICHARD C JR | 1007 NOVA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5548854 | BEST RICKY | 1655 MARK EDWARDS ROAD | | | | GOLDSBORO | NC | 27530 | |
| 4873021 | BEST SECURITY INDUSTRIES | BEST SECURITY ACQUISITION LLC | 755 NW 17TH AVENUE SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 4805945 | BEST SELLING HOME DECOR FURNITURE | LLC | 21325 SUPERIOR STREET | | | CHATSWORTH | CA | 91311 | |
| 4878504 | BEST SELLING HOME DECOR FURNITURE | LLC | 7050 DEERING AVE | | | CANOGA PARK | CA | 91303 | |
| 5548855 | BEST SHAWNELLE L | 1440 CEDERS ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548856 | BEST SHELLEY | 435 RAMSEY RD | | | | MARYVILLE | TN | 37801 | |
| 4708200 | BEST SR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548857 | BEST STEPHANIE | 11400 IOWA AVE | | | | NAMPA | ID | 83686 | |
| 4881322 | BEST SWEEP INC | P O BOX 277 | | | | ESCANABA | MI | 49829 | |
| 4888843 | BEST SWEEPING SPECIALIST INC | TRUCK PARTY INC | 311 S 5TH STREET | | | GOSHEN | IN | 46528 | |
| 5548858 | BEST TASHA | 415 PISGAH CHURCH RD | | | | GREENSBOROUGH | NC | 27455 | |
| 5548859 | BEST TASIA S | 4725 JEANNE STREET APT 204 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5548860 | BEST TIMOTHY | 3014 HAWICK COMMONS DR | | | | CONCORD | NC | 28027 | |
| 5548861 | BEST TINA | 629 EMERALD AVE | | | | KODAK | TN | 37764 | |
| 5548862 | BEST VAUGHN | 232 FAINGTON DR | | | | RALEIGH | NC | 27615 | |
| 5548863 | BEST VERONICA D | 2304 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 4862029 | BEST WELDERS SUPPLY INC | 1824 S W BLVD | | | | TULSA | OK | 74107 | |
| 4884980 | BEST WESTERN INTERNATIONAL INC | PO BOX 53505 | | | | PHOENIX | AZ | 85072 | |
| 4812782 | BEST WESTERN PLUS STEVENSON MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548864 | BEST WILHELMA | 419 ILCHESTER AVE | | | | BALTIMORE | MD | 21218 | |
| 4801964 | BEST YET COLLECTABLES | 50 ARDMOUR DR | | | | MASTIC | NY | 11950 | |
| 4857941 | BEST YOUNG INTERNATIONAL LIMITED | 1/F MILOS' IND BLDG | 2-10 TAI YUEN ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4592716 | BEST, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395534 | BEST, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491249 | BEST, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719045 | BEST, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148600 | BEST, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467719 | BEST, ARMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378229 | BEST, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395923 | BEST, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708539 | BEST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706154 | BEST, BARBARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389674 | BEST, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709650 | BEST, BEULAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388619 | BEST, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427360 | BEST, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720852 | BEST, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570463 | BEST, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368052 | BEST, CHARRISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1177 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548314 | BEST, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492956 | BEST, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675276 | BEST, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759818 | BEST, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391995 | BEST, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339610 | BEST, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709333 | BEST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620480 | BEST, DIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748818 | BEST, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528465 | BEST, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314394 | BEST, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663586 | BEST, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770662 | BEST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587413 | BEST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225855 | BEST, EMMITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571166 | BEST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385912 | BEST, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423670 | BEST, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741937 | BEST, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682150 | BEST, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699581 | BEST, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247673 | BEST, IMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315592 | BEST, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486396 | BEST, JADEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656585 | BEST, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759645 | BEST, JANET MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734618 | BEST, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380804 | BEST, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387655 | BEST, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487324 | BEST, JENNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241732 | BEST, JEQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382794 | BEST, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292003 | BEST, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381400 | BEST, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787094 | Best, John & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787094 | Best, John & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787095 | Best, John & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231238 | BEST, JORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692047 | BEST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291411 | BEST, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678012 | BEST, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809703 | BEST, KATHY GEISSLER | 2321 MAR EAST | | | | TIBURON | CA | 94111 | |
| 4223373 | BEST, KHYREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398642 | BEST, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381795 | BEST, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750918 | BEST, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516894 | BEST, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610865 | BEST, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757829 | BEST, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462931 | BEST, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698978 | BEST, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565245 | BEST, LOYD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680974 | BEST, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663773 | BEST, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328639 | BEST, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734146 | BEST, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742309 | BEST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619111 | BEST, NATARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386212 | BEST, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649583 | BEST, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607052 | BEST, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558958 | BEST, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481175 | BEST, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217603 | BEST, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616048 | BEST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641495 | BEST, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751654 | BEST, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150191 | BEST, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216924 | BEST, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318971 | BEST, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384041 | BEST, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293028 | BEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688784 | BEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335822 | BEST, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423056 | BEST, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615725 | BEST, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402848 | BEST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548875 | BEST, TIFFANY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518938 | BEST, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489171 | BEST, TYNISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222928 | BEST, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440119 | BEST, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333147 | BEST, VONZELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236855 | BEST, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656846 | BEST, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507799 | BEST, WYNETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256196 | BESTARD, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239991 | BESTARD, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794792 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 4354819 | BESTE, CHARLES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725373 | BESTE, LEROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700144 | BESTER  SR, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548865 | BESTER GLENDA | 2321 7TH ST NW | | | | BIRMINGHAM | AL | 35215 | |
| 4523571 | BESTER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772158 | BESTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146570 | BESTER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696784 | BESTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221454 | BESTERCY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804185 | BESTFORM FOUNDATIONS INC | 2 PNC PLAZA | 620 LIBERTY AVENUE | | | PITTSBURGH | PA | 15265 | |
| 4432022 | BEST-HALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439889 | BESTINE II, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425272 | BESTINE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148946 | BESTLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806953 | BEST-LOCK (ASIA) LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | CENTRAL | | | HONG KONG |
| 5548867 | BEST-LOCK ASIA LIMITED | 4224 DUANE | | | | DETROIT | MI | 48204 | |
| 4598396 | BESTMAN, HANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548868 | BESTMARK INC | 4915 W 35TH ST 206 | | | | MINNEAPOLIS | MN | 55416 | |
| 5794793 | BESTMARK INC | 5500 Feltl Road | | | | Minnetonka | MN | 55343 | |
| 4868843 | BESTMARK INC | 5500 FELTL ROAD | | | | MINNETONKA | MN | 55343 | |
| 5789982 | BESTMARK INC | LEGAL DEPARTMENT | 5500 FELTL ROAD | | | MINNETONKA | MN | 55343 | |
| 4140637 | BestMark, Inc. | 5500 Feltl Road | | | | Minnetonka | MN | 55343 | |
| 4865902 | BESTMED LLC | 331 CORPORATE CIRCLE STE E | | | | GOLDEN | CO | 80401 | |
| 4363714 | BESTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221392 | BESTON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761424 | BESTOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548869 | BESTPARACORDS BESTPARACOR | 3250 GRIFFIN WAY | | | | CUMMING | GA | 30040 | |
| 4861291 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4805954 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | LA PUENTE | CA | 91744 | |
| 5548870 | BESTUL KASEY | 1010 EGRETNEST CIRCLE | | | | WINNABOW | NC | 28479 | |
| 4573859 | BESTUL, GABRIELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794012 | BESTWAY HONG KONG INTERNATIONAL LT | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | Kowloon | | | Hong Kong |
| 4887794 | BESTWAY HONG KONG INTERNATIONAL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4887795 | BESTWAY HONG KONG INTL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 5794013 | BESTWAY HONG KONG INTL LTD | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | Kowloon | | | Hong Kong |
| 4873024 | BESTWAY RENTALS | BESTWAY RENTALS INC | 12400 COIT ROAD STE 950 | | | DALLAS | TX | 75251 | |
| 4865763 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 5548871 | BESTY OLIVER | 2513 BANKS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5548872 | BESTY SLONE | 380 CENTRAL AVE APTS | | | | SABINA | OH | 45169 | |
| 4679278 | BESWICK WILLS, DINNEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676446 | BESWICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832553 | BET & GARY DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784397 | BET Investments | 200 Dryden Rd | | | | Dresher | PA | 19025 | |
| 5794795 | BET Investments | 200 Dryden Road | Suite 2000 | | | Dresher | PA | 19025 | |
| 5788595 | BET INVESTMENTS | ATTN: PRESIDENT | 200 DRYDEN ROAD | SUITE 2000 | | DRESHER | PA | 19025 | |
| 5794794 | BET Investments | Attn: President | 200 Dryden Road, Suite 2000 | | | Dresher | PA | 19025 | |
| 4855054 | BET INVESTMENTS | 8T GRANITE RUN, LP | C/O BET INVESTMENTS, INC. | ATTN: PRESIDENT | 200 DRYDEN ROAD, SUITE 2000 | DRESHER | PA | 19025 | |
| 4854572 | BET INVESTMENTS | 8T INDIANAPOLIS, LLC | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4855069 | BET INVESTMENTS | 8T PLEASANT HILLS, LP | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4471507 | BET, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802599 | BETA COMPUTERS DISTRIBUTION INC | DBA BETA COMPUTERS DISTIBUTION INC | 2625 SOUTH SANTA FE | | | DENVER | CO | 80223 | |
| 4881053 | BETA TECHNOLOGY INC | P O BOX 218686 | | | | HOUSTON | TX | 77218 | |
| 4681314 | BETA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548873 | BETACOURT ERIKA | 2504 ROCKWOOD DRIVE | | | | RALEIGH | NC | 27610 | |
| 4878557 | BETAFAC INDUSTRIES LTD | LORENA CHACON | STE NO3803-8&15 ON 38/F SKYLINE TWR | 39 WANG KWONG RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4595010 | BETAK, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229752 | BETANCES, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1179 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747652 | BETANCES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438397 | BETANCES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609592 | BETANCES, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221794 | BETANCES, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434538 | BETANCES, JISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659114 | BETANCES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445620 | BETANCES, NERELIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548874 | BETANCO PENNIE | 176 MEADOW MOSS DRIVE | | | | SLIDELL | LA | 70458 | |
| 5548875 | BETANCOURT JOSSELYN | HACIENDA CARAIZO CALLE 3 | | | | SAN JUAN | PR | 00926 | |
| 5548876 | BETANCOURT ADOLFO | QTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5548877 | BETANCOURT AILEEN | HC 645 BOX 6253 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548878 | BETANCOURT AMARYLLIS | 14592 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 4500740 | BETANCOURT ARISTUD, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672401 | BETANCOURT- BARRETO, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548879 | BETANCOURT CARMEN | VILLA HUGO 2 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5548880 | BETANCOURT CINDY | URB TURABO GARDEN | | | | CAGUAS | PR | 00725 | |
| 5548881 | BETANCOURT DAVID | HC645 BZ 6350 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548882 | BETANCOURT DEBBIE | 325 EDENS LANE | | | | SENECA | SC | 29678 | |
| 5548883 | BETANCOURT DIONISIO | 8817 BENNETT AVE | | | | FONTANA | CA | 92335 | |
| 5548884 | BETANCOURT ELIZABETH | BOX 93 | | | | SAN JUAN | PR | 00914 | |
| 5548885 | BETANCOURT ERNESTO R | SECTOR LOS SOSTRES 3 BO NUEV | | | | NARANJITO | PR | 00719 | |
| 5548886 | BETANCOURT GLORIA R | CALLE 1 QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 4787184 | Betancourt Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787185 | Betancourt Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548887 | BETANCOURT HERNANDEZELIZABETH | CALLE TURIA 140 | | | | SAN JUAN | PR | 00923 | |
| 5548889 | BETANCOURT JOHANNA | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548890 | BETANCOURT KATHLEEN | CALLE ALASKA 1700 URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 5548891 | BETANCOURT LIZMARIE | HC 645 BOX 6350 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548892 | BETANCOURT LYDIA | 10431 ZACH RD | | | | EL PASO | TX | 79927 | |
| 5548893 | BETANCOURT MADELINE | C198 K 26 H 3 ENTRE | | | | HUMACAO | PR | 00791 | |
| 5548894 | BETANCOURT MARCOS | CALLE A OESTE E12 CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548895 | BETANCOURT MARIA | 2845 W 1ST AVE | | | | HIALEAH | FL | 33010 | |
| 5548896 | BETANCOURT MARIEL | 410 E 1ST | | | | GRAND ISLAND | NE | 68801 | |
| 5548897 | BETANCOURT MARITZA | VILLAS DE SAN FRANCISCO CALLE | | | | SAN JUAN | PR | 00927 | |
| 5548898 | BETANCOURT MICHELLE | 4720 COMMOM STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5548899 | BETANCOURT MYLADIE | CALLE 40 II40 | | | | CANOVANAS | PR | 00719 | |
| 5548900 | BETANCOURT NATALIE | 340 ROEBLING ST | | | | BROOKLYN | NY | 11211 | |
| 5548901 | BETANCOURT NATASHA J | SAN ANTONIO | | | | SAN JUAN | PR | 00901 | |
| 4503510 | BETANCOURT NIEVES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548902 | BETANCOURT PEDRO | 35 ELLE MAE RD NONE | | | | VADO | NM | 88072 | |
| 4866660 | BETANCOURT REAL ESTATE | 387 COMSTOCK AVE | | | | ELGIN | IL | 60124 | |
| 4498167 | BETANCOURT REYES, WIGELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438337 | BETANCOURT RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496477 | BETANCOURT ROJAS, ALEICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392880 | BETANCOURT SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246017 | BETANCOURT SERRANO, AURORA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496828 | BETANCOURT TIRADO, SUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548904 | BETANCOURT VANESSA | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| 4497700 | BETANCOURT VILLARUBIA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548905 | BETANCOURT VIRGEN | RESIDNCIAL COVADONGA EDIF 3 AP | | | | TRUJILLO ALTO | PR | 00729 | |
| 5548906 | BETANCOURT WIGELMA | HC 1 BOX 8287 | | | | GURABO | PR | 00778 | |
| 5548907 | BETANCOURT YAHARIA | CALLE 844 K 5 | | | | CUPEY BAJO | PR | 00926 | |
| 5548908 | BETANCOURT YASENIA | C-RAF 65 | | | | SAN JUAN | PR | 00918 | |
| 5548909 | BETANCOURT YVONNE | 1137 DUNBARTON RD | | | | FERRIDAY | LA | 71334 | |
| 5548910 | BETANCOURT ZAIDA | C 9 BLOQ MIL URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 4546337 | BETANCOURT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529958 | BETANCOURT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497853 | BETANCOURT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195059 | BETANCOURT, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232331 | BETANCOURT, BELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496080 | BETANCOURT, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502246 | BETANCOURT, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170303 | BETANCOURT, CAROLINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328392 | BETANCOURT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776430 | BETANCOURT, EDUARDO JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498637 | BETANCOURT, ELEDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496036 | BETANCOURT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617958 | BETANCOURT, ESTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399481 | BETANCOURT, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413343 | BETANCOURT, GABRELLIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177690 | BETANCOURT, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240032 | BETANCOURT, ILJOVIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646932 | BETANCOURT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484750 | BETANCOURT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755352 | BETANCOURT, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755353 | BETANCOURT, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492616 | BETANCOURT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532038 | BETANCOURT, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242537 | BETANCOURT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496919 | BETANCOURT, JOSMAN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189817 | BETANCOURT, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197480 | BETANCOURT, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426280 | BETANCOURT, LEXEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291125 | BETANCOURT, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497109 | BETANCOURT, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504433 | BETANCOURT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637962 | BETANCOURT, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767784 | BETANCOURT, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523725 | BETANCOURT, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633415 | BETANCOURT, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238247 | BETANCOURT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419935 | BETANCOURT, NELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659427 | BETANCOURT, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764626 | BETANCOURT, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786522 | Betancourt, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786523 | Betancourt, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241416 | BETANCOURT, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713812 | BETANCOURT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502315 | BETANCOURT, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502049 | BETANCOURT, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535476 | BETANCOURT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587576 | BETANCOURT, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528752 | BETANCOURT, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606852 | BETANCOURT, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430332 | BETANCOURT, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164202 | BETANCOURT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495930 | BETANCOURT, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597719 | BETANCOURT, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548911 | BETANCOURTDESERRANO FRANCISCA | 323 SOUTH SHIRLMAR | | | | SAN DIMAS | CA | 91773 | |
| 5548912 | BETANCOURTH MILDRENA | 140 BOWDEN DR | | | | KENANSVILLE | NC | 28349 | |
| 4197459 | BETANCOURTH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710218 | BETANCOUT, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548913 | BETANCUR ALONSO | 15700 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5548914 | BETANCUR ELIZABETH | 2740 HUNT CLUB LANE | | | | ORLANDO | FL | 32826 | |
| 5548915 | BETANCUR JOSE M | URB VILLA EVANGELINA C 3 | | | | MANATI | PR | 00674 | |
| 4176683 | BETANCUR, DESTYNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183458 | BETANCUR, DESTYNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652290 | BETANCUR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659537 | BETANCUR, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644509 | BETANCUR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631768 | BETANCURT DIAZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631767 | BETANCURT DIAZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548916 | BETANCURT JOSE | CALLE 23 U 16 | | | | CAGUAS | PR | 00725 | |
| 4443388 | BETANZOS, GULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908084 | Betapond Limited TA Stitcherads | Nicola Walsh | Group Financial Controller | Unit 1a Esker Business Park | | Co Waterford | | | Ireland |
| 4908084 | Betapond Limited TA Stitcherads | Stitcherads North America LLC | 210 Barton Springs Rd., Suite 100 | | | Austin | TX | 78704 | |
| 4491389 | BETAR, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548917 | BETCHAN ROBIN | 2117 E OSLOCST | | | | ENID | OK | 73701 | |
| 4467264 | BETCHER, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576046 | BETCHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574269 | BETCHNER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698757 | BETENBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399963 | BETETA, STEPHANIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385446 | BETETA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773314 | BETFORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719975 | BETG, BRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268183 | BETGEVERGIZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548918 | BETH ALCORN | 1680 E 300 S APT F202 | | | | PRICE | UT | 84501 | |
| 5548919 | BETH ALEXANDER | 1032 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24016 | |
| 4849816 | BETH ANN GEE | 19 MEDEA CREEK LN | | | | OAK PARK | CA | 91377 | |
| 5548921 | BETH ANN KOFFLER | 1215 W MURPHY AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5548922 | BETH ARBUCKLE | 417 A CEMETARY RD | | | | KEYSTONE | SD | 57751 | |
| 5548923 | BETH AULTMAN | PO BOX 151 | | | | EDGEWOOD | NM | 87015 | |
| 5548924 | BETH BABECKI | 29904 MASON | | | | ST CLAIR SHRS | MI | 48081 | |
| 5548925 | BETH BAILEY | 541 AMERICAN BLVD | | | | COLUMBUS | OH | 43223 | |
| 5548926 | BETH BEGIS | 3563 VILLAGE WAY | | | | HASTINGS | MN | 55033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1181 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548927 | BETH BUTCHER | 11 DUNKIN SQUARE | | | | MCARTHUR | OH | 45651 | |
| 5548928 | BETH C MCCOMBS | 2300 PARKSIDE DR | | | | DENTON | TX | 76201 | |
| 4812783 | BETH CALDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548929 | BETH CARTER | 376 MIMOSA RD | | | | ALMA | GA | 31510 | |
| 5548930 | BETH COLLINS | 15 FULLER ST | | | | DORCHESTER | MA | 02124 | |
| 5548931 | BETH CONVERSE | 1110 SE 27TH ST | | | | OCALA | FL | 34471 | |
| 4832554 | BETH CRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548932 | BETH DANIELSON | 4030 27TH AVE NE NAPLES | | | | NAPLES | FL | 34120 | |
| 5548933 | BETH DINA | 5731 GROSS DR | | | | DAYTON | OH | 45431 | |
| 5548934 | BETH DOTSON | 6367 HELEN ST | | | | LIBRARY | PA | 15129 | |
| 4422905 | BETH DUNBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548935 | BETH E WRIGHT | 103 BROOKHAVEN WAY | | | | SIMPSONVILLE | SC | 29607 | |
| 5548936 | BETH ERICKSON | 127 JURY STREET | | | | CLEARFIELD | PA | 16830 | |
| 5548937 | BETH FALABELLA | 96 TIMBER LN | | | | NEWCASTLE | ME | 04553 | |
| 5548938 | BETH FAURE | 4 ELDORADO WAY | | | | SANTA FE | NM | 87508 | |
| 5548939 | BETH FERRELL | 75 FOX CREEK RD APT 7 | | | | NEW CONCORD | OH | 43762 | |
| 5548940 | BETH FIX | 315 FAIRVIEW AVE | | | | WAYNESBORO | PA | 17268 | |
| 5548941 | BETH FLANAGAN | RR1 BOX7 | | | | LERAYSVILLE | PA | 18829 | |
| 5548942 | BETH FRAZELL | 3919 E 46TH TERR | | | | KANSAS CITY | MO | 64130 | |
| 5548943 | BETH GEER | 520 W MCLAWS AVE | | | | SNOWFLAKE | AZ | 85937 | |
| 5548944 | BETH HALEY | 3409 SOUTH FOUNTAINCREST | | | | KNOXVILLE | TN | 37918 | |
| 5548945 | BETH HARRIS | 314 ASHBURN LN | | | | DURHAM | NC | 27703 | |
| 5548946 | BETH HAYNES | 662 S Grandy Ln | | | | Pueblo West | CO | 81007 | |
| 5548948 | BETH HOLIDA | 7305 OXFORD ST | | | | MINNEAPOLIS | MN | 55426 | |
| 5548949 | BETH HUBBARD | 10 CLINGSTONE PLACE | | | | THE WOODLANDS | TX | 77382 | |
| 5548950 | BETH IBBETSON | 6 KAVALEC LANE | | | | WARWICK | NY | 10990 | |
| 5548951 | BETH JORDAN | 1466 COUNTY ROAD 3110 | | | | DE KALB | TX | 75559 | |
| 5548952 | BETH KIESTER | 6 MANZANITA ST | | | | BISBEE | AZ | 85603 | |
| 4812784 | BETH KOELKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548953 | BETH LAMONT | 102 2ND ST NE | | | | MORRISTOWN | MN | 55052 | |
| 4812785 | BETH LAUGHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848917 | Beth LeBlanc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548955 | BETH LINDSAY | PO BOX 672 | | | | SWEDESBORO | NJ | 08085 | |
| 5548956 | BETH LIVINGSTON | 4806 EDGARTOWN DR | | | | HUNTINGTN BCH | CA | 92649 | |
| 5548957 | BETH LOGAN | 20 GAREN ST | | | | AMSTERDAM | NY | 12010 | |
| 5548958 | BETH LOWE | PO BOX 384 | | | | DOUGLAS | KS | 67039 | |
| 4514348 | BETH LUIKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798994 | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD COURT | | | | MANASSAS | VA | 20110 | |
| 5548959 | BETH MADISON | 432 3RD ST | | | | LYNN | AL | 35575 | |
| 4782154 | BETH MAHN COLLECTOR | P O BOX 100 | | | | HILLSBORO | MO | 63050 | |
| 5548960 | BETH MARGARE PALM | 250 DALLAS RD | | | | WILLOWGROVE | PA | 19090 | |
| 4812786 | BETH MASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846260 | BETH MAXFIELD | 403 S 29TH ST | | | | Arkadelphia | AR | 71923 | |
| 4812787 | BETH McKONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548962 | BETH MELTON | 1893 BEILENBERG DRIVE | | | | ST PAUL | MN | 55125 | |
| 5548963 | BETH MOBLEY | 2304 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | |
| 5548964 | BETH NEIL | 420 HILLSIDE CT | | | | PLEASSAN HILL | IA | 50327 | |
| 4832555 | BETH OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548965 | BETH PALM | 124 909 CENTRAL AVE N | | | | PARK RAPIDS | MN | 56470 | |
| 5548966 | BETH PALMER | 106 A EAST TAYLOR ST | | | | MANCHESTER | TN | 37355 | |
| 5548967 | BETH PARKER | 4016 GOODWIN | | | | BESSEMER | AL | 35022 | |
| 5548968 | BETH PEDIGO | 9515 S 600 W | | | | DALEVILLE | IN | 47334 | |
| 5548970 | BETH POWELL | 170 BOXWOOD LANE | | | | HARDY | VA | 24101 | |
| 5548971 | BETH RALPH FRANCIS-WARD | 26 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 | |
| 5548972 | BETH REBER | 916 TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5548973 | BETH RITTENHOUSE | 1321 FOREST ST APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5548974 | BETH ROBERSON | 244 DOCTOR JOHNS RD | | | | SCREVEN | GA | 31560 | |
| 5548975 | BETH SCHORNHORST | 10328 E 63RD ST APT 2 | | | | RAYTOWN | MO | 64133 | |
| 4832556 | Beth Stein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548977 | BETH STEVE | 2024 HARLEM ST | | | | COLUMBIA | SC | 29209 | |
| 5548978 | BETH STRAUB | 8455 NE BOEHMER ST NONE | | | | PORTLAND | OR | 97220 | |
| 5548979 | BETH TAYLOR | 11451 SHARON DR | | | | PARMA | OH | 44130 | |
| 5548980 | BETH THARP | 1053 VERDA | | | | WICHITA | KS | 67203 | |
| 5548981 | BETH UDITSKY | 522 HARBOUR DR APT 1A | | | | BENSALRM | PA | 19020 | |
| 5548982 | BETH VALE | 9006 WEST 1800 SOUTH | | | | WANATAH | IN | 46390 | |
| 5548983 | BETH VANBEEK | PO BOX 531 | | | | HUDSON | CO | 80642 | |
| 5548984 | BETH VAUGHAN | PO BOX2255 | | | | CACITY | CA | 93505 | |
| 5548985 | BETH WEISS | 228 COUNTRY CLUB CT | | | | LA CROSSE | WI | 54601 | |
| 5548986 | BETH WHITE | 4533 AVENUE A 108 | | | | AUSTIN | TX | 78751 | |
| 5548987 | BETH WILLIAMS | 5001 76TH AVE NORTH | | | | MINNEAPOLIS | MN | 55443 | |
| 5548988 | BETH WILSON | 2435 ANCRING RD | | | | SHARPSVILLE | PA | 16150 | |
| 5548989 | BETH WOLF | 549 FAIRMONT ST NE | | | | FRIDLEY | MN | 55432 | |
| 5548990 | BETH YORK | 94 BAYVIEW ROAD | | | | ORRS ISLAND | ME | 04066 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5548991 | BETH YUKMAN | 2877 DELSA DR | | | | SALT LAKE CTY | UT | 84124 | |
| 4832557 | BETH ZIPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636647 | BETH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548992 | BETHA LASHALA | 1102 HIGHLAND AVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 4478523 | BETHA, ANTONIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480515 | BETHAM, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605930 | BETHAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323604 | BETHANCOURT JR, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322814 | BETHANCOURT, DAJANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145034 | BETHANCOURT, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5548993 | BETHANE WHITE | 3773 LANIER DR | | | | BATON ROUGE | LA | 70814 | |
| 5548994 | BETHANIA DUARTE | CALLE CRISTOBAL COLON 23 | | | | CAGUAS | PR | 00725 | |
| 5548995 | BETHANIE CLYMENS | 280 W AVE A | | | | WENDLL | ID | 83355 | |
| 5548996 | BETHANIE SANDERS | 229 NORTH DANIELS | | | | SPRINGFIELD | IL | 62702 | |
| 5548998 | BETHANN NUMBERG | 120 DAWSON | | | | NEW HAVEN | CT | 06516 | |
| 5548999 | BETHANN RACITI | 3730 NW 3RD AVE | | | | BOCA RATON | FL | 33431 | |
| 5549000 | BETHANNE CHARITA | 1340 P O BOX | | | | PETERSBURG | VA | 23803 | |
| 5549002 | BETHANY A CHRISTENSON | 14624 GREEN BRIAR DR | | | | BRAINERD | MN | 56425 | |
| 5549003 | BETHANY A VERA | 706 S CEDAR ST | | | | GREENVILLE | MI | 48838 | |
| 4883760 | BETHANY ASSOCIATES | P O BOX 986 | | | | HAMMONTON | NJ | 08037 | |
| 5549004 | BETHANY BRANDL | 2586 HENRIETTA | | | | INGLESIDE | TX | 78362 | |
| 5549005 | BETHANY BROOKS | 10838BLACKWOLFBAY | | | | SAN ANTONIO | TX | 78245 | |
| 5549006 | BETHANY CALDWELL | 1841 HASTINGS ROAD | | | | SPFLD | IL | 62702 | |
| 5549007 | BETHANY CITERELLA | 600 HOSKING AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5549008 | BETHANY COCHRANE | 275 HIGHLINE DR | | | | BELVIDERE | IL | 61008 | |
| 5549009 | BETHANY DEWHIRSTTES | 13965 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771 | |
| 5549010 | BETHANY DOCY-PRATHER | 200 GOODVIEW AVE | | | | AKRON | OH | 44305 | |
| 5549011 | BETHANY FISHER | 963 KINGWOOD ST | | | | SANTA ROSA | CA | 95401 | |
| 5549012 | BETHANY HAMMOND | PO BOX 4413 | | | | WHITE RIVER JUNC | VT | 05001 | |
| 5549013 | BETHANY HOLT | 3408 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 5794796 | Bethany Korean United Methodist Church | 5500 Trillium Blvd., Ste 501 | | | | Hoffman Estates | IL | 60192 | |
| 4857495 | Bethany Korean United Methodist Church | Rev Han Myong Duk | 5500 Trillium Blvd., Ste 501 | | | Hoffman Estates | IL | 60192 | |
| 5791685 | BETHANY KOREAN UNITED METHODIST CHURCH | REV HAN MYONG DUK | 5500 TRILLIUM BLVD., STE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5549014 | BETHANY LAHAYE | 537 BARKER RD | | | | POST MILLS | VT | 05058 | |
| 5549015 | BETHANY LEBLANC | 21 FOREST AVE | | | | SEEKONK | MA | 02771 | |
| 5549016 | BETHANY MILLER | 3601 SR 703 LOT 86 | | | | CELINA | OH | 45822 | |
| 5549017 | BETHANY MORRIS | 204 WALTHALL AVE APT C | | | | CHICKAMAUGA | GA | 30707 | |
| 5549018 | BETHANY MOZO | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | |
| 5549019 | BETHANY PARISH | 21220 STATE ROUTE 51 | | | | GENOA | OH | 43430 | |
| 4795093 | BETHANY PRIMROSE (DBA INSOMNIAC AR | DBA INSOMNIAC ARTS | 330 FRANKLIN RD | STE 135A-526 | | BRENTWOOD | TN | 37027 | |
| 4873025 | BETHANY PRINTING CO | BETHANY REPUBLICAN CLIPPER-PONY EXP | P O BOX 351 | | | BETHANY | MO | 64424 | |
| 5549020 | BETHANY RAUGUST | 902 E SHASTA AVE | | | | POST FALLS | ID | 83854 | |
| 5549021 | BETHANY REECE | 111 TERRACE COURT | | | | JOHNSON CITY | TN | 37601 | |
| 4888158 | BETHANY RETAIL STORE LLC | STEVE ALLEN | 6708 NW 39TH EXPRESSWAY | | | BETHANY | OK | 73008 | |
| 5549022 | BETHANY ROBERTSON | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 4832558 | BETHANY SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549023 | BETHANY SHADOW | 2119 PLAINVIEW ST | | | | WATERLOO | IA | 50707 | |
| 5549025 | BETHANY SHIQUITA | 3965 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5549026 | BETHANY SPIKER | 32 UNDERWOOD ST | | | | FALL RIVER | MA | 02724 | |
| 5549027 | BETHANY UAME CHURCH | 419 WILLIAMS ST | | | | NEW CASTLE | DE | 19720 | |
| 4847303 | BETHANY WHITESELL | 5660 RUSTIC DR | | | | Tallahassee | FL | 32303 | |
| 5549028 | BETHANY WINKELMAN | PO BOX 635 | | | | SCIOTA | PA | 18354 | |
| 4812788 | BETHANY WOLFENSPERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549029 | BETHARD LINDA | 4090 HODGES BLVD 1312 | | | | JACKSONVILLE | FL | 32224 | |
| 4595194 | BETHARD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552405 | BETHARDS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549030 | BETHE JILL | 3325 WITZEL AVE | | | | OSHKOSH | WI | 54904 | |
| 5549031 | BETHEA BARBARA | 4916 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 | |
| 5549032 | BETHEA BRENDA | 539 TINDAL LOT 6 | | | | PELION | SC | 29123 | |
| 5549033 | BETHEA BRIANNA | 712 D STREET | | | | CONWAY | SC | 29527 | |
| 5549034 | BETHEA BUTCHINA | 11404 CEDERVILLE RD | | | | BRANDYWINE | MD | 20745 | |
| 5549036 | BETHEA CYNTHIA | 420 DICKENS DR | | | | RALEIGH | NC | 27610 | |
| 5549037 | BETHEA DANA | 405 E PILOT STREET APT 9 | | | | DURHAM | NC | 27707 | |
| 5549038 | BETHEA DOROTHY | 2320 FEDERER DR APT 101 | | | | KNIGHTDALE | NC | 27545 | |
| 5549039 | BETHEA ETHEL M | 315 HENDERSON ST | | | | MAXTON | NC | 28364 | |
| 5549040 | BETHEA FAYER | 4929 HWY NC SOUTH | | | | FOUR OAKS | NC | 27524 | |
| 5549041 | BETHEA IVORY | 703 PATRIOT PKWY APT 208 | | | | ROCK HILL | SC | 28226 | |
| 5549042 | BETHEA JAMESIA | 5209 ARCHER RD | | | | HOPEMILLS NC | NC | 28348 | |
| 5549043 | BETHEA JAVON B | 505S PARK ST | | | | E PGH | PA | 15112 | |
| 5549044 | BETHEA JOSEPH | 5669 DEL PRADO DR APT 202 | | | | TAMPA | FL | 33617 | |
| 5549045 | BETHEA JOSEPHINE | PO BOX 625 | | | | SHARPSBURG | NC | 27878 | |
| 5549046 | BETHEA JUDY | PO BOX 608 | | | | SOUTH BAY | FL | 33493 | |
| 5549047 | BETHEA KATRINA | 206 LIBERIA STREET | | | | FAIRMONT | NC | 28340 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549049 | BETHEA MICHELE | 1005 N ELM ST APT 16 | | | | LUMBERTON | NC | 28358 | |
| 5549051 | BETHEA PATRICIA | 4 PALM TREE CT | | | | GREENSBORO | NC | 27406 | |
| 5549052 | BETHEA RAYNONDA | 407 WOODBERRY CIRCLE | | | | RAEFORD | NC | 28376 | |
| 5549053 | BETHEA RHONDA | 64 RIDGE STREET | | | | ASHEVILLE | NC | 28801 | |
| 5549054 | BETHEA SHAVONDA | 12 NORTH ST | | | | HARRISBURG | NC | 28075 | |
| 5549055 | BETHEA TIFFANY | 12068 SEAVER CREEK DR | | | | STATESBORO | GA | 30458 | |
| 5549056 | BETHEA TIFFANY K | 141 GLENN LUPE | | | | SWAINSBORO | GA | 30401 | |
| 5549057 | BETHEA TOPEKA | 1800 GREENWICH WOOD DR APT32 | | | | SILVER SPRING | MD | 20903 | |
| 5549058 | BETHEA TOPEKA S | 4256 NC HWY | | | | LUMBERTON | NC | 28538 | |
| 5549059 | BETHEA VENITA | 600 B HYDE DR | | | | GREENSBORO | NC | 27406 | |
| 4157985 | BETHEA, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744176 | BETHEA, ANDREATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388881 | BETHEA, ANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223784 | BETHEA, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689037 | BETHEA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254151 | BETHEA, BREYONCE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430425 | BETHEA, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426334 | BETHEA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483581 | BETHEA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359975 | BETHEA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754058 | BETHEA, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773587 | BETHEA, CURTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432724 | BETHEA, DAMONIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381063 | BETHEA, DESTINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401354 | BETHEA, DEVANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639118 | BETHEA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375232 | BETHEA, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493065 | BETHEA, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639328 | BETHEA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646531 | BETHEA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637122 | BETHEA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692701 | BETHEA, JUANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730350 | BETHEA, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427169 | BETHEA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323906 | BETHEA, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667477 | BETHEA, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702437 | BETHEA, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513364 | BETHEA, LYNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731626 | BETHEA, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749309 | BETHEA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404077 | BETHEA, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385332 | BETHEA, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512797 | BETHEA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664631 | BETHEA, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702569 | BETHEA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234219 | BETHEA, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670733 | BETHEA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327145 | BETHEA, ROSS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345089 | BETHEA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228431 | BETHEA, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736952 | BETHEA, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439666 | BETHEA, TATIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751276 | BETHEA, TAWNJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251570 | BETHEA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342265 | BETHEA, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560526 | BETHEA, TIKEYON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513269 | BETHEA, TNASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633944 | BETHEA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511174 | BETHEA, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379314 | BETHEA, TONYA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420636 | BETHEA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758935 | BETHEA, TREAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431894 | BETHEA, TUSSAINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340470 | BETHEA, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404684 | BETHEA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682576 | BETHEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640513 | BETHEA-JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388315 | BETHEA-LYONS, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549060 | BETHEL APRIL | 695 CANDY CREEK ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5549061 | BETHEL BRANDY | 5739 E 21ST ST | | | | SABINIA | OH | 45169 | |
| 5549062 | BETHEL CAMMIE | 2121 VALLEY6 VIEW | | | | FRESNO | CA | 93706 | |
| 5549063 | BETHEL EVELYN | 11964 SW 195 ST | | | | MIAMI | FL | 33177 | |
| 4742442 | BETHEL III, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867718 | BETHEL INTERNATIONAL | 4610 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5549064 | BETHEL LATASHA | 4255 HARBOUR LAKE DR APT 8C | | | | GOOSE CREEK | SC | 29445 | |
| 5549065 | BETHEL LAVERNE | 2670 KELLOG CREEK | | | | ACWORTH | GA | 30135 | |
| 5549066 | BETHEL LINDA | 2508 ROSE ST APT I | | | | HONOLULU | HI | 96819 | |
| 5404814 | BETHEL PARK MUNICIPALITY | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4780553 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 5549067 | BETHEL PAULA | 204 LAWRENCE ST | | | | GREENSBORO | NC | 27406 | |
| 4869231 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J CLARK CIRCLE | | | | BETHEL | CT | 06801 | |
| 5794797 | BETHEL POWER EQUIPMENT LLC | 6 Francis J. Clarke Circle | | | | Bethel | CT | 06801 | |
| 5789983 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J. CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |
| 5549068 | BETHEL ROBBY | 517 ST JUDE AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5549069 | BETHEL TANEKA | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | |
| 5549070 | BETHEL VERNICE | 135 NE 123RD ST | | | | MIAMI | FL | 33161 | |
| 5549071 | BETHEL VONDA | 2007 KYKER BONNER AVE NW | | | | CLEVELAND | TN | 37311 | |
| 4145921 | BETHEL, ALJESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218162 | BETHEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665722 | BETHEL, ANTHONY  V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239610 | BETHEL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396739 | BETHEL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372157 | BETHEL, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372924 | BETHEL, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266062 | BETHEL, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767077 | BETHEL, DREWDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445387 | BETHEL, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680263 | BETHEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669454 | BETHEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407809 | BETHEL, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315799 | BETHEL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424152 | BETHEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561321 | BETHEL, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457516 | BETHEL, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154509 | BETHEL, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708919 | BETHEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328290 | BETHEL, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152420 | BETHEL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470505 | BETHEL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445131 | BETHEL, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281781 | BETHEL, RAMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716342 | BETHEL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263318 | BETHEL, VAQUISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724521 | BETHELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330997 | BETHELL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232385 | BETHELL, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392910 | BETHELMIE, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562797 | BETHELMIE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561990 | BETHELMIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561460 | BETHELMIE, MCKLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549072 | BETHELMY NANCY | 2910 W COLD SPRING LN | | | | BALTIMORE | MD | 21215 | |
| 4315125 | BETHELY, NAKITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549073 | BETHENCOURT CYNTHIA | 10645 TAMS DR | | | | BATON ROUGE | LA | 70815 | |
| 5794798 | Bethesda Corp | 711 Ohio Street | | | | Terra Haute | IN | 47807 | |
| 5791686 | BETHESDA CORP | 711 OHIO STREET | | | | TERRA HAUTE | IN | 47807 | |
| 4889600 | BETHESDA SOFTWORKS LLC | ZENIMAX MEDIA INC | 1370 PICCARD DRIVE STE 120 | | | ROCKVILLE | MD | 20850 | |
| 4832559 | BETHGE, CARSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549074 | BETHINGER MONIKA | 5923 DIGHTEN RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5549075 | BETHKE VICTOR | 4776 CITY ROAD N | | | | OSHKOSH | WI | 54904 | |
| 4514692 | BETHKE, BRITANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771238 | BETHKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622601 | BETHKE, HARRIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163659 | BETHKE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549076 | BETHLEHEM IVINS | PO BOX 303 | | | | WHITERIVER | AZ | 85941 | |
| 5549077 | BETHLEY SHAVONN | 909 M L KING DR | | | | HOLLANDALE | MS | 38748 | |
| 4711991 | BETHLEY, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662002 | BETHLEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549078 | BETHSAIDA PENA | 124 WESTFIELD RD | | | | WWESTFIELD | MA | 00118 | |
| 5549079 | BETH-TRACY GIFFORD | 12 B MULBERRY LANE | | | | NEW BERN | NC | 28562 | |
| 5549080 | BETHUNE JENENUS | 4932LANIER AVE | | | | BALTIMORE | MD | 21215 | |
| 5414654 | BETHUNE LAUREN | 5885 MOCKINGBIRD LN | | | | BIRMINGHAM | AL | 35126-3415 | |
| 5549081 | BETHUNE LIZA | 30 BROOKE DR | | | | TRUSSVILLE | AL | 35173 | |
| 5549082 | BETHUNE LORI | 25 PUTNAM RD | | | | FOXBOROUGH | MA | 02035 | |
| 4248603 | BETHUNE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510760 | BETHUNE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508466 | BETHUNE, DERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1185 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223984 | BETHUNE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705966 | BETHUNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253717 | BETHUNE, KEOSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454647 | BETHUNE, MARQUES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258813 | BETHUNE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682512 | BETHUNE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825349 | BETHUREM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549083 | BETHZAIDA ACEVEDO | 4329 GLENDALE ST | | | | PHILA | PA | 19124 | |
| 5549085 | BETINA FINCH | 81 CLEVELAND AVENUE | | | | COLONIA | NJ | 07067 | |
| 5549086 | BETINA GOMEZ | 55 FIVE | | | | CHICAGO | IL | 60629 | |
| 5549087 | BETINA MARIE WEEKS | 638 OAKGROVE DR | | | | GRAHAM | NC | 27253 | |
| 4269482 | BETIRU, MARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549089 | BETIS DAYANA | 187 JUNIPER RUN | | | | OCALA | FL | 34480 | |
| 4812789 | BETIT, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429930 | BETIT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331085 | BETITA, FRITZ JAKE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177843 | BETLEY, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694092 | BETLISKEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442512 | BETLOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873197 | BETMAR HATS INC | BOLLMAN HAT COMPANY | P O BOX 933738 | | | ATLANTA | GA | 31193 | |
| 5549090 | BETNCOURT ISRAEL F | COL SAN JOSE LAS CUMBRES | | | | EMILIANO | MO | 62760 | |
| 5549091 | BETO MARTINEZ | 1050 S 11TH AVE | | | | OTHELLO | WA | 99344 | |
| 4739772 | BETO, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810398 | BETOMASO HOME IMPROVEMENT, INC | 3761 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5549092 | BETONE LEANDER W | 36 CR 7595 | | | | BLOOMFIELD | NM | 87413 | |
| 4410133 | BETONE, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549093 | BETONI EPHRAIM | 900 CANNERY COURT APARTMENT 5 | | | | FARMINGTON | NM | 87401 | |
| 4301766 | BETOUNI, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549094 | BETOURNAY LYNN | 4117 SW 20TH AVE APT 386 | | | | GAINESVILLE | FL | 32607 | |
| 4518011 | BETSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549095 | BETSAIDA VEGA VELAZQUEZ | BARRIADA MARIN CALLE 11 LIRIO | | | | ARROYO | PR | 00714 | |
| 4439910 | BETSCH, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467821 | BETSCHART, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663542 | BETSCHART, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549096 | BETSEY HOLMES | 11110 ROYAL PALM BLVD | | | | POMPANO BEACH | FL | 33065 | |
| 5549097 | BETSEY TYNER | 45 MEADOW VIEW DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| 4438463 | BETSEY, KENARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549098 | BETSI MORALES | QQ1 CALLE 30A | | | | BAYAMON | PR | 00959 | |
| 4685699 | BETSILL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512645 | BETSILL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549099 | BETSON MONICA | 5861 KNOBCONE CT | | | | EL SOBRANTE | CA | 94803 | |
| 4630544 | BETSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549100 | BETSUIE TY N | E NHA 1 PR NM15 UNIT 1 | | | | SHIPROCK | NM | 87420 | |
| 4688545 | BETSWORTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860434 | BETSY & ADAM SALES INC | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4812790 | BETSY & BEN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832560 | BETSY & JOE CHRISTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549101 | BETSY A RAVENHORST | 85147 BALLPARK RD | | | | HOLLANDALE | MN | 56045 | |
| 5549102 | BETSY AYALA | 2410 W WILDWOOD | | | | WICHITA | KS | 67217 | |
| 5549103 | BETSY BAEZ | HC1 BOX 7046 | | | | AGUAS BUENAS | PR | 00703 | |
| 4812791 | BETSY CHILDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812792 | BETSY CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549105 | BETSY DILLON | 82414 AUSTIN STREET | | | | FOLSOM | LA | 70437 | |
| 5549106 | BETSY ECKERD | 393 WALDEN POST OFFICE RD | | | | CORBIN | KY | 40701 | |
| 5549107 | BETSY FEDERER | 75 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| 5549109 | BETSY JERBI | 636 FRANKLIN | | | | WINONA | MN | 55987 | |
| 5549110 | BETSY KROLL | 8207 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | |
| 4849408 | BETSY LANNEN | 75 WALTER DR | | | | Gilbertsville | PA | 19525 | |
| 5549111 | BETSY LEAL | 245 HOPE STREET | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5549112 | BETSY LEE | PO BOX 80172 | | | | CIBECUE | AZ | 85911 | |
| 5549113 | BETSY LONGWELL | 229 VALLEY CHURCH RD | | | | GRASVILLE | PA | 15337 | |
| 4832561 | BETSY MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549114 | BETSY MEDINA-RIVERA | HC 44 BOX 13462 | | | | CAYEY | PR | 00736 | |
| 5549115 | BETSY ORTIZ MUNIZ | VILLA DEL CARMEN CALLE TOLEDO | | | | PONCE | PR | 00716 | |
| 4846630 | BETSY PERKINS | 7 NW J ST | | | | Richmond | IN | 47374 | |
| 4858808 | BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD | | | | DALLAS | TX | 75218 | |
| 5549118 | BETSY SOLORIO | 127 E SPRUCE AVE | | | | LEMOORE | CA | 93245 | |
| 5549119 | BETSY VAZQUEZ | RES TURABO HEIGHTS EDF 27 APT 1A | | | | CAGUAS | PR | 00727 | |
| 4849170 | BETSY WHEELER | 66 SALTEN POINT RD | | | | Barnstable | MA | 02630 | |
| 5549120 | BETSY WILLIAMS | 114 FLETCHER CIR | | | | CHICOPEE | MA | 01020 | |
| 5549121 | BETSY-LYNN CASE | 656 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 4422584 | BETT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345188 | BETT, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450113 | BETTAG, MILDRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276544 | BETTCHER, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392108 | BETTCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794799 | Bette and Cring | 22 Century Hill Dr | | | | Latham | NY | 12110 | |
| 5791687 | BETTE AND CRING | 22 CENTURY HILL DR | | | | LATHAM | NY | 12110 | |
| 4812793 | BETTE GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549122 | BETTE OSTRANDER | 2302 BUTLER ST | | | | EASTON | PA | 18042 | |
| 5549123 | BETTE STANLEY | 4328 HEDGE RD NONE | | | | ROXANA | IL | 62084 | |
| 4812794 | BETTEGA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343798 | BETTEKER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549124 | BETTELYOUN LORI L | 2929 N HOUSING | | | | MARTIN | SD | 57551 | |
| 4514861 | BETTELYOUN, DAYTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514441 | BETTELYOUN, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514177 | BETTELYOUN, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549125 | BETTENCOURT ANTONE | 831 COUNTY ST | | | | NEW BEDFORD | MA | 02740 | |
| 5549126 | BETTENCOURT JOANN | 1286 SANTA INES WAY | | | | PETALUMA | CA | 94954 | |
| 4279181 | BETTENCOURT JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333496 | BETTENCOURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190267 | BETTENCOURT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210367 | BETTENCOURT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286654 | BETTENCOURT, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184501 | BETTENCOURT, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791332 | Bettencourt, Kil Cha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648178 | BETTENCOURT, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396076 | BETTENCOURT, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195192 | BETTENCOURT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549127 | BETTENDORF NICOLE | 4817 S KOLIN | | | | CHICAGO | IL | 60632 | |
| 4857529 | Bettenhausen Automotive | Kathy Lyons | 8355 W 159th St. | | | Tinley Park | IL | 60477 | |
| 4807673 | BETTENHAUSEN AUTOMOTIVE CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668894 | BETTENHAUSEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832562 | BETTENHAUSEN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291846 | BETTENHAUSEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884366 | BETTER BEVERAGES | PO BOX 1399 | | | | BELLFLOWER | CA | 90707 | |
| 5789540 | Better Brands | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 5794800 | Better Brands | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 4854479 | BETTER BRANDS | YOUNG'S HOLDINGS, INC. | ATTN:  BRIAN O'NEILL, GENERAL COUNSEL | 14402 FRANKLIN AVENUE | | TUSTIN | CA | 92780 | |
| 4858942 | BETTER BRANDS ALBANY | 1116 SEMINOLE LANE | | | | ALBANY | GA | 31707 | |
| 4880211 | BETTER BRANDS DISTRIBUTING | P O BOX 1053 | | | | WEST POINT | MS | 39773 | |
| 4871596 | BETTER BRANDS INC | 908 JACKSON STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 5843720 | Better Brands, Inc. | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 5843720 | Better Brands, Inc. | Ted Neil Pettit | Case Lombardi & Pettit, A Law Corporation | 737 Bishop Street, Suite 2600 | | Honolulu | HI | 96813 | |
| 5843720 | Better Brands, Inc. | Youngs Holdings, Inc. | Attn.: Cassie Kelle | 14402 Franklin Avenue | | Tustin | CA | 92780 | |
| 4812795 | BETTER BUILDING COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866983 | BETTER BUILDING MAINTENANCE | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 4812796 | BETTER BUILT CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809705 | BETTER BUSINESS BUREAU | 1000 BROADWAY, SUITE 625 | | | | OAKLAND | CA | 94607-4042 | |
| 4810289 | BETTER BUSINESS BUREAU | 4411 BEACON CIRCEL SUITE 4 | | | | WEST PALM  BEACH | FL | 33407 | |
| 4854019 | Better Business Bureau | L-2347 | PO Box 600001 | | | Columbus | OH | 43260-2347 | |
| 4865865 | BETTER BUSINESS BUREAU OF CHICAGO | 330 N WABASH STE 2006 | | | | CHICAGO | IL | 60611 | |
| 5549128 | BETTER EARTH LANDSCAPE | 1448 LOU DILLON LN B | | | | SANTA BARBARA | CA | 93103 | |
| 4873030 | BETTER EARTH LANDSCAPE | BETTER EARTH LANDSCAPE | PO BOX 1221 | | | GOLETA | CA | 93116-1221 | |
| 4867432 | BETTER HOME PLASTICS CORP | 439 COMMERCIAL AVENUE | | | | PALISADES | NJ | 07650 | |
| 4802265 | BETTER JEWELRYENTERPRICE INC | DBA BETTER JEWELRY | 9 BOND STREE T201 | | | BROOKLYN | NY | 11201 | |
| 4878321 | BETTER MADE SNACK FOODS INC | LB 774443 4443 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 4870989 | BETTER OFFICE PRODUCTS | 8102 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |
| 4869119 | BETTER SANITATION SERVICE | 583 LOVE KNOB RD | | | | GLASGOW | KY | 42141 | |
| 4845236 | BETTER SERVICES LLC | 8531 KIRBY ST | | | | MANASSAS | VA | 20110 | |
| 5549129 | BETTER SIGHT INC | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 4877144 | BETTER SIGHT INC | IRINA PERELMAN GRABOIS OD | 150 PROSPECT ST | | | LEONIA | NJ | 07605 | |
| 4886981 | BETTER SIGHT INC | SEARS OPTICAL 1094 | 436 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| 4858084 | BETTER SLEEP INC | 100 READINGTON ROAD STE 2 | | | | BRANCHBURG | NJ | 08876 | |
| 4886536 | BETTER SOURCING WORLDWIDE LTD | SANDY LAU / TERESA HUI | 14/F, YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN ST,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4868594 | BETTER THINGS LLC | 5287 N W 21ST DIAGONAL | | | | BOCA RATON | FL | 33496 | |
| 4797459 | BETTER TOOLS LLC | 480 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| 4825350 | BETTER WAY SERVICES,INC.(TUCSON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796430 | BETTERBANDS | DBA BETTERBANDS LLC | 151 BEACH 96TH ST SUITE 4C | | | ROCKAWAY BEACH | NY | 11693 | |
| 5549130 | BETTER MALVIN | 409 HAMILTON STREET | | | | NEOSHO | MO | 64850 | |
| 4471126 | BETTERIDGE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390325 | BETTERIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599669 | BETTERIDGE, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550185 | BETTERLEY, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534548 | BETTERS, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697977 | BETTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720149 | BETTERS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524177 | BETTERS, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473399 | BETTERS, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549131 | BETTERSON EVA B | 15940 E BUNCHE PARK DR | | | | OPA LOCKA | FL | 33054 | |
| 5549132 | BETTERSON MONIQUE | 1601 STEPHENS ST | | | | GOLDSBORO | NC | 27530 | |
| 4424552 | BETTERSON, DANTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235274 | BETTERSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755114 | BETTERSON, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549133 | BETTERTON SHANNON | 5065 SHERIFF RD NE | | | | WASHINGTON | DC | 20019 | |
| 4551795 | BETTERTON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473711 | BETTERTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225125 | BETTERTON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773377 | BETTES, CANDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631017 | BETTES, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716176 | BETTES, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549134 | BETTGER JEFF | 1413 S CREEKSIDE DR | | | | CHULA VISTA | CA | 91915 | |
| 4832563 | BETTGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549135 | BETTHOLL BETTY | 1181 NE 165 TERRACE | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5549136 | BETTI AZURE | PO BOX 1023 | | | | DUNSEITH | ND | 58329 | |
| 5549137 | BETTI BUI | 754 GLENBROOK AVE | | | | ST PAUL | MN | 55128 | |
| 4395269 | BETTI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825351 | BETTI, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549138 | BETTIE COLLINS | 1318 WEST RD | | | | SALISBURY | MD | 21801 | |
| 4787066 | Bettie Lyons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549140 | BETTIE N ELDER | 1627 E 5TH ST | | | | CHATTANOOGA | TN | 37404 | |
| 4845610 | BETTIE ROSS-BLUMER | 20441 BLYTHE ST | | | | WINNETKA | CA | 91306 | |
| 5549141 | BETTIE SHADE | 1228 STONECREST DR | | | | BIRMINGHAM | AL | 35235 | |
| 5549142 | BETTIES SHANTINA | 12708 BRUCE B DOWNS | | | | TAMPA | FL | 33612 | |
| 4164098 | BETTIGA, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487766 | BETTIJANE HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572958 | BETTIN, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549143 | BETTINA BAILEY | 234 CHARIOT TRL | | | | DOUGLAS | GA | 31533 | |
| 4880251 | BETTINA COSMETICS INC | P O BOX 10868 | | | | CAPARRA HTS STA | PR | 00922 | |
| 5859205 | Bettina Cosmetics Inc | PO Box 627 | | | | Dorado | PR | 00646-0627 | |
| 5549144 | BETTINA HARDIN | 6995 BIRCH DR | | | | BEAUMONT | TX | 77708 | |
| 5549145 | BETTINA HODGES | 3007 RAMSGATE PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 4812797 | BETTINA ROSENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549147 | BETTINA S WILLIAMS | 1428 NEW LABANON CHURCH RD | | | | REIDSVILLE | NC | 27320 | |
| 5549148 | BETTINA SLATER | HGJGKHJKGJ | | | | GLEN FALLS | NY | 12839 | |
| 5549149 | BETTINA STERN | 1 PINTAIL LANE | | | | GEORGETOWN | DE | 19970 | |
| 5549151 | BETTINGER JEN | 1237 SPRING GARDEN ST | | | | POTTSVILL | PA | 17972 | |
| 5549152 | BETTINGER MIKE | 4416 BLUE BILL PASS | | | | TALLAHASSEE | FL | 32303 | |
| 5549153 | BETTINI CHRISTINE | 13637 HEIDI WAY | | | | TRUCKEE | CA | 96161 | |
| 4274406 | BETTINSON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549154 | BETTIS GLENDA | MOBILE | | | | EASTPOINT | GA | 30344 | |
| 5549155 | BETTIS HEATHER | 12352 DIAMOND ROAD | | | | SAUCIER | MS | 39574 | |
| 5549156 | BETTIS PATRICIA | 6582 CRESTHILL CIRCLE | | | | STOCKTON | CA | 95219 | |
| 5549157 | BETTIS SANDRA J | 2502 W PLYMOUTH ST | | | | SEATTLE | WA | 98199 | |
| 4204531 | BETTIS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768405 | BETTIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148843 | BETTIS, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472486 | BETTIS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256513 | BETTIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294811 | BETTIS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438564 | BETTIS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162378 | BETTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242892 | BETTIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587801 | BETTIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255877 | BETTIS, ROMALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418026 | BETTIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303858 | BETTIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549158 | BETTMENG RAE J | 9004 W 116TH TERRACE | | | | OVERLAND PARK | KS | 66210 | |
| 4454913 | BETTNER, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549159 | BETTON AHMOD | 10685 ROBERT LN NONE | | | | CHAGRIN FALLS | OH | 44023 | |
| 5549160 | BETTON TERRIE W | 1211 BURLEYSON DR | | | | DALTON | GA | 30720 | |
| 4690078 | BETTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634004 | BETTON, SHERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331636 | BETTON, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282269 | BETTORF, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549162 | BETTRY FRAZIER | 417 S 23RD | | | | SAGINAW | MI | 48601 | |
| 5549163 | BETTS AMANDA | 3555 E MANHATTAN SPT 24 | | | | TOLEDO | OH | 43611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549164 | BETTS JENNIFER | 3318 POTTER ST | | | | ROCKFORD | IL | 61109 | |
| 4247302 | BETTS JR, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549165 | BETTS KAREN | 7A BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | |
| 5549166 | BETTS KIMBERLY | 931 LAWTON ST | | | | AKRON | OH | 44320 | |
| 5549167 | BETTS LINDELL | 166 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5549168 | BETTS MARY | 508 PHILLIPS RD | | | | SELMA | NC | 27576 | |
| 5549169 | BETTS ROSE | 123 17TH ST NW | | | | CANTON | OH | 44646 | |
| 5549170 | BETTS SHARON M | 730 SPRING ST APT 19 | | | | HOT SPRING | AR | 71901 | |
| 5549171 | BETTS SHIRICCI | 2131 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| 5549172 | BETTS TANESHA C | 4600 HYDE PARK BLVD AT 30 | | | | NIAGARA FALLS | NY | 14305 | |
| 4151628 | BETTS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445695 | BETTS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765610 | BETTS, BENTLEY B G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384852 | BETTS, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453276 | BETTS, CETRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771542 | BETTS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310305 | BETTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722380 | BETTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600179 | BETTS, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150708 | BETTS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769875 | BETTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620405 | BETTS, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352695 | BETTS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529346 | BETTS, EBONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260538 | BETTS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664632 | BETTS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651966 | BETTS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645452 | BETTS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631553 | BETTS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357440 | BETTS, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650852 | BETTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832564 | BETTS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791122 | Betts, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264254 | BETTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658161 | BETTS, JOJEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762203 | BETTS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470330 | BETTS, KALANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708184 | BETTS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275627 | BETTS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145859 | BETTS, KEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401517 | BETTS, KHALIF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242743 | BETTS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459157 | BETTS, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285940 | BETTS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242057 | BETTS, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610045 | BETTS, MARGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703261 | BETTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218215 | BETTS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743240 | BETTS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356803 | BETTS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723981 | BETTS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147827 | BETTS, QUANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664283 | BETTS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691728 | BETTS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487277 | BETTS, ROVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404815 | BETTS, RYAN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217653 | BETTS, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204988 | BETTS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354453 | BETTS, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595213 | BETTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259860 | BETTS, TIMMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426310 | BETTS, TRAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452713 | BETTS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757504 | BETTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549174 | BETTY A CARTER | 711 VAN DYKE ST | | | | ATHENS | TN | 37303 | |
| 4713442 | BETTY A JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549175 | BETTY ABRAM | 179 BELLHAMMON FOREST DR | | | | ROCKY POINT | NC | 28457 | |
| 5549176 | BETTY ACORS | 13181 JEFFERSON DAVIS HWY | | | | WOODFORD | VA | 22580 | |
| 5549177 | BETTY ADKINS | 230 APPOLLO | | | | CHILICOTHE | OH | 45601 | |
| 5549178 | BETTY ALCORN | 3874 DECATUR ST | | | | OMAHA | NE | 68111 | |
| 4904111 | Betty Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549179 | BETTY ANDERSON | 7860 CINDY DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5549180 | BETTY ANN BLACKWELL | 2012 EAST HOFFMAN STREET | | | | BALTIMORE | MD | 21213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1189 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549181 | BETTY ANN SMITH | 4004 HAYWARD AVE | | | | BALTIMORE | MD | 21215 | |
| 4812798 | BETTY ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549183 | BETTY AULD | 439 MARINERS WAY F | | | | NORFOLK | VA | 23503 | |
| 5821012 | Betty Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549184 | BETTY BALL | 68 LCKW STREET | | | | STRATFORD | CT | 06615 | |
| 5549185 | BETTY BARKER | 1191 GELMNURST TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5549186 | BETTY BARTEL | 3214 BAYCREST DR | | | | MONROE | MI | 48162 | |
| 5549187 | BETTY BASKERVILLE | 2639 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5549188 | BETTY BENNETT | 13511 SOMMERGATE DR | | | | MORENOVALLEY | CA | 92555 | |
| 5549189 | BETTY BETTYOLDFORD | 600 THADDEUS LANE | | | | CHIRSTANBURG | VA | 24073 | |
| 5549191 | BETTY BLACKMOMN | 641 2ND AVE W | | | | EDGERTON | MN | 56128 | |
| 5549192 | BETTY BLAZE | 300 2ND ST NE | | | | HALLOCK | MN | 56728 | |
| 5549193 | BETTY BLOGSDON | 2436 W LAKE CIR | | | | INGLESIDE | TX | 78362 | |
| 5549194 | BETTY BOOKS | 995 CR 72 | | | | HELENA | OH | 43435 | |
| 5549195 | BETTY BREWSTER | 14 MIDWAY | | | | BUFFALO | NY | 14215 | |
| 5404142 | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | |
| 5549197 | BETTY BUCKMAN | 12116 HWY 359 | | | | WAVERLY | KY | 42462 | |
| 5549198 | BETTY BURGESS | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | |
| 5549199 | BETTY BURROUGHS | 12246 ST RT 124 | | | | PIKETON | OH | 45133 | |
| 4832565 | BETTY BUSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549200 | BETTY CAHILL | 12131 STREET | | | | MEMPHIS | TN | 38127 | |
| 5549201 | BETTY CAIN | 37 INDEPENDENCE DR | | | | HAMPTON | VA | 23669 | |
| 5549202 | BETTY CARLSON | 3128 STRAND RD | | | | DULUTH | MN | 55803 | |
| 5549203 | BETTY CARNEY | 5500 W 26TH ST | | | | CHICAGO | IL | 60804 | |
| 5549204 | BETTY CARSON | 25A SIGNAL ST | | | | ROCHESTER | NH | 03867 | |
| 5549205 | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | |
| 5549207 | BETTY CASTIRE | 171 AMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5549208 | BETTY CHARLES | 9320 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117 | |
| 4812799 | BETTY CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549209 | BETTY CHIRSTY | 730 N MULBURY ST | | | | STATESVILLE | NC | 28677 | |
| 5549210 | BETTY CHOATE | 904 E BAKER ROAD | | | | BAYTOWN | TX | 77521 | |
| 5549211 | BETTY CHUNN | 4710 JACK BROWN RD | | | | SALISBURY | NC | 28147 | |
| 5549212 | BETTY CHURCH | 711 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| 4832566 | BETTY CLEMENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549213 | BETTY COE | 1506 E 16TH ST | | | | CHATTANOOGA | TN | 37404 | |
| 5549214 | BETTY COLBY | 80 RESERVOIR ST | | | | MANSFIELD | MA | 02048 | |
| 5549215 | BETTY COLEMAN | 1111 RODIN DR APT 114 | | | | BATON ROUGE | LA | 70806 | |
| 5549216 | BETTY COLLINS | 4465 BURBANK RD UNIT 78 | | | | WOOSTER | OH | 44691-7249 | |
| 5549217 | BETTY CONLEY | 4425 EAST 46ST | | | | NORTHLITTLE ROCK | AR | 72117 | |
| 5549218 | BETTY CONNER | 117 N PARKWAY DR APT 107 | | | | BEAUMONT | TX | 77705 | |
| 5549219 | BETTY COULTER | 100 CHECKER POINT DR APT 11 | | | | DANVILLE | KY | 40422 | |
| 5549220 | BETTY COUSIN | 5604 CYPRESS CREEK | | | | HYATTSVILLE | MD | 20782 | |
| 5549221 | BETTY COX | 3298 FORT LINCOLN DR NE | | | | WASHINGTON | DC | 20018 | |
| 5549222 | BETTY CURRY | 587 REV JERRY WRIGHT RD | | | | MARION | AL | 36756 | |
| 4871924 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVE STE 10 | | | | MEDLEY | FL | 33178 | |
| 5549223 | BETTY DAJANI | 13838 JEFFERSON PARK DR | | | | HERDON | VA | 20171 | |
| 5549224 | BETTY DALESANDRO | 3745 W SUNNYSIDE | | | | CHICAGO | IL | 60625 | |
| 5549226 | BETTY DEAN | 2201 E SOUTHERN AVE | | | | PHOENIX | AZ | 85040 | |
| 5549227 | BETTY DICCKERSON | 1239 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5549228 | BETTY DILLON | 912 MONTE AVE | | | | FALLSTON | MD | 21047 | |
| 5837479 | Betty Dillon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837479 | Betty Dillon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549229 | BETTY DIZARD | 4150 ARKWRIGHT RD APT 34 | | | | MACON | GA | 31210 | |
| 5549230 | BETTY DOWDEN | 1660 E MAIN ST LOT 112 | | | | LANCASTER | OH | 43138 | |
| 5549231 | BETTY DOWDY | 175 HOLCOMB RD | | | | BYRON | GA | 31008 | |
| 5549232 | BETTY DOWNING | 20433 SE STARK 106 | | | | GRESHAM | OR | 97030 | |
| 5549233 | BETTY DUPREE | 1335 LAVERT CIRCLE | | | | MABLETON | GA | 30126 | |
| 4845526 | BETTY E CALLAHAN | 511 LOGAN ST | | | | Green River | WY | 82935 | |
| 5549234 | BETTY EDGE | 1815W OXFORD ST | | | | PHILA | PA | 19121 | |
| 5549235 | BETTY EDWARDS | 116 GARSON AVENUE | | | | ROCHESTER | NY | 14609 | |
| 5549236 | BETTY ELDREDGE | 3317 SOUTH THIRD STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5549237 | BETTY ELLIS | 2499 SEWELL MILL RD | | | | MARIETTA | GA | 30062 | |
| 5549238 | BETTY ELLISON | PO BOX 22 | | | | LAFAYETTE | LA | 70506 | |
| 4850325 | BETTY ELROD | 122 FERN VALLEY CT | | | | Elizabethtown | KY | 42701 | |
| 5549239 | BETTY EVANS | 8267 MOORHAVEN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5549240 | BETTY EVARO | P O BOX 1426 | | | | HOBBS | NM | 88241 | |
| 5549242 | BETTY FOSTER | 5831 SILVER CT | | | | SAINT LOUIS | MO | 63120 | |
| 5549243 | BETTY FRANCO | 1228 COLUMBIA ST | | | | COLORADO SPG | CO | 80903 | |
| 5549244 | BETTY FRAZIER | 417 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| 5549245 | BETTY G GREEN | 139 BERWYN DON RD | | | | KINGS MNT | NC | 28086 | |
| 4812800 | BETTY G. CROSIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549246 | BETTY GADDY | 3613 CENTRAL AVE APT A | | | | CHARLOTTE | NC | 28205 | |
| 5549247 | BETTY GARCIA | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1190 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549248 | BETTY GARDNER | 3838W DAVIDSON LN | | | | PHOENIX | AZ | 85051 | |
| 5549249 | BETTY GARRIS | 6108 MACBETH DR | | | | BALTIMORE | MD | 21239 | |
| 5549250 | BETTY GEE | 7855 DELMAR AVE | | | | HAMMOND | IN | 46324 | |
| 5549251 | BETTY GHEARING | 1041 S 23RD ST APT 89 | | | | RICHMOND | IN | 47374 | |
| 4847766 | BETTY GIBBS | 16110 BELL RD | | | | Yale | VA | 23897 | |
| 5549252 | BETTY GIBSON | PO BOX344 | | | | SOMERSET | KY | 42501 | |
| 5549253 | BETTY GOMEZ | 104 ELZA LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 4812801 | BETTY GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485083 | BETTY GREENHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549255 | BETTY GRIFFITH | 1038 N PEG | | | | RIDGECREST | CA | 93550 | |
| 4162457 | BETTY HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162457 | BETTY HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754072 | BETTY HAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549256 | BETTY HARDY | 3701 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 5549257 | BETTY HARRIS | 969 NORTHWESTERN AVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5549258 | BETTY HARVEY | 45 MEADOWLANDS PK | | | | SEACAUCUS | NJ | 07094 | |
| 5549259 | BETTY HEIDELBERG | 632 PERRY ST | | | | ERIE | PA | 16503 | |
| 4790552 | Betty Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549261 | BETTY HENRY | 231 SEAY ROAD | | | | BOILING SPRIN | SC | 29316 | |
| 5549262 | BETTY HENRY FAKE | 110 N DEERWOOD AVE | | | | ORLANDO | FL | 32825 | |
| 5549263 | BETTY HERNANDEZ | 76 W SIERRA AVE APT 105 | | | | FRESNO | CA | 93704 | |
| 5549264 | BETTY HESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5549265 | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | 31602 | |
| 4785918 | Betty Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549266 | BETTY HIMES | 622 MAGNOLIA AVE | | | | GLENOLDEN | PA | 19036 | |
| 5549267 | BETTY HODGE | 1027 GLORIA DR | | | | HEMMIT | CA | 92545 | |
| 5549268 | BETTY HODGS | 144 FOREST AVE | | | | KEANSBURG | NJ | 07734 | |
| 4905083 | Betty Holden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549270 | BETTY HOLMES | 309 DRISCOL AVE | | | | SYRACUSE | NY | 13204 | |
| 5549271 | BETTY HOOD | 305 HEATHER | | | | LUFKIN | TX | 75904 | |
| 5549272 | BETTY HORNING | RAVEN BOND --HER LAYAWAY | | | | COLORADO SPG | CO | 80916 | |
| 5549273 | BETTY HOWARD | 177 AMERICAN BLVD | | | | ROSSVILLE | GA | 20784 | |
| 4850469 | BETTY HOWARD | 812 BASS LN | | | | Shelbyville | KY | 40065 | |
| 5549274 | BETTY HOWLAND | 1250 WHITEBIRCH CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5549275 | BETTY HUDSON | 104-33 164TH ST | | | | JAMAICA | NY | 11433 | |
| 5549278 | BETTY J BRYAN | 5915 FOXFIELD TRL NONE | | | | REX | GA | 30273 | |
| 5549279 | BETTY J FRAZIER | 5245 S KNOOP JOHNSTON RD | | | | SIDNEY | OH | 45365 | |
| 4792847 | Betty J Glass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638420 | BETTY J HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405248 | Betty J Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405248 | Betty J Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549280 | BETTY J STROMMER | 419 SW 2ND ST | | | | CLARA CITY | MN | 56222 | |
| 4832567 | BETTY J. AKBARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549281 | BETTY JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 4832568 | BETTY JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549282 | BETTY JEAN CHARLES | 599 NE 132ST | | | | NORTH MIAMI | FL | 33161 | |
| 5549283 | BETTY JO AND JAMES JONES | 28 HUGGINS RD | | | | DUNCANNON | PA | 17020 | |
| 5549284 | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | |
| 4847695 | BETTY JOHNSON | 4373 VILLAGE SQUARE LN | | | | Stone Mountain | GA | 30083 | |
| 4849461 | BETTY JOHNSON | 4820 LOVE CREEK AVE | | | | Plover | WI | 54467 | |
| 5549285 | BETTY JOHNSON MEDRANO | 3132 MIRANDY RD | | | | COOKEVILLE | TN | 38506 | |
| 5549286 | BETTY JONES | 6654 OLD BEND COMMON WAY | | | | CIRCLEVILLE | OH | 43113 | |
| 4402277 | BETTY JUSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549287 | BETTY KALEEN | 30010 UTICA RD | | | | ROSEVILLE | MI | 48066 | |
| 5549288 | BETTY KAYLA COSSIN | 153 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | |
| 5549289 | BETTY KECKOFER | 925 11TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 5549290 | BETTY KENDRICK | 205 SHALLOT ROAD | | | | RICHMOND | VA | 23223 | |
| 5549291 | BETTY KINSLOW | 217 SOUTH KENTUCKY AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5549292 | BETTY KISER | 58 SCROGGINS LANE | | | | BREWTON | AL | 36426 | |
| 5549294 | BETTY KLINGLER | 5463 GENESSE RD | | | | LAPEER | MI | 48446 | |
| 4850020 | BETTY KNOPF | 8431 W CAROL ST | | | | Niles | IL | 60714 | |
| 4847594 | BETTY KNOTT | 17361 VIA EL CERRITO | | | | San Lorenzo | CA | 94580 | |
| 5549295 | BETTY KROESEN | 3109 WHEELING DR NONE | | | | SAINT CHARLES | MO | 63301 | |
| 5549296 | BETTY L ATKINSON | 10 CRAFT LN | | | | SANFORD | NC | 27330 | |
| 4145014 | BETTY L CARGILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549298 | BETTY L HEROLD | 1848 JAMES AVE | | | | SAINT PAUL | MN | 55105 | |
| 5549299 | BETTY L OLSON | 5933 ABBOTT AVE S | | | | EDINA | MN | 55410 | |
| 5549300 | BETTY L SHANNON | 8573 STREAM ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4552416 | BETTY L. STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549301 | BETTY LAUCK | 1385 41ST STREET | | | | STEEN | MN | 56173 | |
| 5549302 | BETTY LAWSON | 1812 JEMISON AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5549304 | BETTY LEE | 107 S CBQ RD | | | | CIBECUE | AZ | 85911 | |
| 5549305 | BETTY LEGETTE | 2821 TANDW LN | | | | EFFINGHAM | SC | 29541 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1191 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5549306 | BETTY LESLIE | 1706 VILLA SOUTH DR | | | | WEST CARROLLTON | OH | 45449 | |
| 5549307 | BETTY LIMON | 355 BIRCHWOOD CT | | | | IONE | CA | 95640 | |
| 5549308 | BETTY LOPEZ | 1900 N SAM HOUSTON 1 | | | | SAN BENITO | TX | 78586 | |
| 5549309 | BETTY LOU HARDEN | 1018 COLUMBUS AVE | | | | HURON | OH | 44839 | |
| 5549310 | BETTY LOU ROLF | 2809 CRATER CT | | | | BURNSVILLE | MN | 55337 | |
| 5549311 | BETTY LUCAS | PO BOX 212 | | | | HOOVEN | OH | 45033 | |
| 5549312 | BETTY LYONS | 2180 B MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565 | |
| 4800640 | BETTY M KEIST | DBA TRENDOLOGY | 1955 S RARITAN ST | | | DENVER | CO | 80223 | |
| 5549313 | BETTY MACALLUSTER | 403 2ND AVE E | | | | SHAKOPEE | MN | 55379 | |
| 5549314 | BETTY MANASSA | 2010 W MARKET ST UNIT 14 | | | | AKRON | OH | 43229 | |
| 5549315 | BETTY MARABLE | 10767 WORDEN ST | | | | DETROIT | MI | 48224 | |
| 5549316 | BETTY MARTINEZ | 3238 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5549317 | BETTY MASK | 19091 FM 678 | | | | WHITESBORO | TX | 76273 | |
| 4812802 | BETTY MASUOKA AND BOB ONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549318 | BETTY MATHIES | 6040 BELPRE RD APT C-227 | | | | AMARILLO | TX | 79106 | |
| 5549319 | BETTY MATHIS | 155 HENPIE DR | | | | COVINGTON | GA | 30016 | |
| 5549320 | BETTY MCCLAIN | 17 MANOR DR | | | | COTTAGE HILLS | IL | 62018 | |
| 5549321 | BETTY MCGUIRE | 3923 KINGS COVE | | | | ELLENWOOD | GA | 30294 | |
| 5549322 | BETTY MCKEOWN | 417 LINCON | | | | CAMDEN | NJ | 08108 | |
| 5549323 | BETTY MCMURRY | 919 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | |
| 5549324 | BETTY MCNEALEY | 429 EAST INDIANOLA | | | | YOUNGSTOWN | OH | 44507 | |
| 5549325 | BETTY METHENEY | 45122 ST RT 160 | | | | VINTON | OH | 45686 | |
| 5549326 | BETTY MILLER | 5917 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| 4795985 | BETTY MILLS COMPANY INC | DBA BETTYMILLS.COM | 2121 S. EL CAMINO REAL BLVD | | | SAN MATEO | CA | 94403 | |
| 5549327 | BETTY MONTGOMERY | 853 NORTH HIGHWAY 89 | | | | CHINO VALLEY | AZ | 86323 | |
| 5549328 | BETTY MOORE | 112 PECAN GROVE DRIVE | | | | WAYNESBORO | GA | 30830 | |
| 4675376 | Betty Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549329 | BETTY MORE | 419 OKAYRIDGE ROAD | | | | EAGLE SPRINGS | NC | 27330 | |
| 5549331 | BETTY MUNCHLER | 43 2ND AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5549332 | BETTY MURIN | 124 HILLTOP AVENUE | | | | BUTLER | PA | 16001 | |
| 4832569 | BETTY NEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549333 | BETTY NEWMAN | 13 RAYMOND DR | | | | HAMPTON | VA | 23666 | |
| 5549334 | BETTY NNANNA | 16 ANDREA COURT | | | | RIVERHEAD | NY | 11901 | |
| 5549335 | BETTY NULL | 5406 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5549336 | BETTY ODELL | BILLY MINEY | | | | LATROBE | PA | 15650 | |
| 5549337 | BETTY OLDCHIEF | 207 SPOTTET ROBE | | | | BROWNING | MT | 59417 | |
| 5549338 | BETTY ORR | 221 E MAIN ST 3 | | | | BLOOMSBURG | TX | 75556 | |
| 5549339 | BETTY PAGE | PO BOX 23 | | | | OCALA | FL | 34478 | |
| 5549340 | BETTY PATTYWAY | 1821 VERNER | | | | ROCKY MOUNT | NC | 27801 | |
| 5549341 | BETTY PAYNE | 13815 CRANWOOD PK BLV | | | | GARFIELD HTS | OH | 44125 | |
| 5549343 | BETTY PERRY | 4001 LIST CT | | | | CLEVELAND | OH | 44113 | |
| 5549344 | BETTY PETERS | 2273 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437 | |
| 4848565 | BETTY PETERS | 3311 VIEWRIDGE LN | | | | Valley | WA | 99181 | |
| 5549345 | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 5549346 | BETTY PICKETT | 7691 MONROE | | | | MERRILLVILLE | IN | 46410 | |
| 5549347 | BETTY PILAR | 14 HILL ST | | | | DALY CITY | CA | 94014 | |
| 5549348 | BETTY PLAIR | 5035 S KING DR | | | | CHICAGO | IL | 60615 | |
| 5549349 | BETTY PLEDGE | 7821 BELLS CAMP ROAD | | | | POWELL | TN | 37849 | |
| 5549350 | BETTY PLOWS | 66 PENN VALLEY VILLAGE | | | | LITITZ | PA | 17543 | |
| 5549351 | BETTY POLACO | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5549352 | BETTY POWELL | 2510 E CARMAL CT | | | | NAMPA | ID | 83687 | |
| 5549353 | BETTY PRUITT | 84 VILLAGE LN | | | | SHERIDAN | AR | 72150 | |
| 5549354 | BETTY PUTMAN | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | |
| 5549355 | BETTY PUTMANLER | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | |
| 5549356 | BETTY QUISENBERRY | 129 GORMLEY DR | | | | VERSAILLES | KY | 40383 | |
| 5549358 | BETTY RANDALL | 10400 E IMPERIAL HWY APT 4 | | | | NORWALK | CA | 90650 | |
| 5549359 | BETTY RANGEL | 228 BROWN STREET | | | | IONIA | MI | 48846 | |
| 5549360 | BETTY RAY | 901 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5549361 | BETTY REEVES | 49 REEVES HOME PL | | | | LEICESTER | NC | 28748 | |
| 5549362 | BETTY REYES | 111 PW MOORE ROAD | | | | FAISON | NC | 28341 | |
| 4851782 | BETTY RIEGEL | 970 RIVERSIDE WALX XING | | | | SUGAR HILL | GA | 30518 | |
| 5549363 | BETTY RIMMER | 225 BENNING CIR | | | | CLAYTON | NC | 27527 | |
| 5549364 | BETTY RIVERA | MIRADOR BAIROA CALLE 24 | | | | CAGUAS | PR | 00725 | |
| 5549365 | BETTY ROBINSON | AMBERNESHA SMITH 92 PITTMAN ROAD | | | | MACON | MS | 39341 | |
| 5549366 | BETTY RODRIGUEZ | 1400 SHADY COVE LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5549367 | BETTY ROUSE | 36 PINE LN | | | | DONALDS | SC | 29638 | |
| 5549368 | BETTY RUMISEK | 423 SKYLARK DR | | | | SEBRING | FL | 33875 | |
| 5549369 | BETTY SAEND | 3851 NW 4TH COURT | | | | FT LAUDERDALE | FL | 33311 | |
| 5549371 | BETTY SAUNDERS | 8610 S EXCHANGE AVE | | | | CHICAGO | IL | 60617 | |
| 5549372 | BETTY SCHUSTER | 2511 RIDGEWAY DR | | | | FORESTHILL | MD | 21050 | |
| 5549373 | BETTY SCOTT | PO BOX 862 | | | | HOOPA | CA | 95546 | |
| 5549374 | BETTY SEABORN | 75 WINDING CREEK | | | | MADISONVILLE | KY | 42431 | |
| 5549375 | BETTY SEAY | 104 LAKE RIDGE DR | | | | HENDERSONVLLE | TN | 37075-2096 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549376 | BETTY SEELHAMMER | 1219 9TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5549377 | BETTY SHEFFIELD | 7054 MISSION HILLS DR | | | | YPSILANTI | MI | 48197 | |
| 5549378 | BETTY SHUFFLER | 2032 N ALTLANTA COURT | | | | TULSA | OK | 74110 | |
| 5549379 | BETTY SMITH | 213 12TH AVE N | | | | ST PETERSBURG | FL | 33701 | |
| 4832570 | BETTY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549380 | BETTY SPICER | 910 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5549381 | BETTY STARR | 1463 CROFTON CENTER | | | | CROFTON | MD | 21114 | |
| 5549382 | BETTY STEPHENS | 816 W COBBS CREEK PARKWAY | | | | LANSDOWNE | PA | 19050 | |
| 5549383 | BETTY STEPHENSON | 6415 S 90TH EAST AVE | | | | TULSA | OK | 74133 | |
| 5549384 | BETTY STRODCK | 1350 STORY MILL RD NONE | | | | BOZEMAN | MT | 59715 | |
| 5549385 | BETTY SUE PAIGE | 1828 MARTINDALE | | | | FAYETTEVILLE | NC | 28304 | |
| 4809732 | BETTY SUNDBORG-SCHWARTE | 285-B BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 5549386 | BETTY SYLVESTER | 7625 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | |
| 5549387 | BETTY TANKSLEY | 140 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| 5549388 | BETTY TARANTO | 172 SPRING ST | | | | MEADVILLE | PA | 16335 | |
| 5549390 | BETTY TAYLOR | 3435 KATES BAY HWY | | | | CONWAY | SC | 29527 | |
| 4812803 | Betty Teller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549391 | BETTY THOMPSON | 1234 SANDUSKY DR | | | | IOWA CITY | IA | 52240 | |
| 5549392 | BETTY TREVINO | 303 CANNON RD | | | | VICTORIA | TX | 77904-1454 | |
| 5549393 | BETTY TRIMBLE | 3437 SUNNYSUDE RD | | | | MANHEIM | PA | 17545 | |
| 5549394 | BETTY UMANA | 30380 30TH ST EAST APT 20 | | | | PALMDALE | CA | 93550 | |
| 5549395 | BETTY USHER | 8614 WOODLEY AVE | | | | NORTH HILLS | CA | 91343 | |
| 4850207 | BETTY VANCAPELLE | 560 BAHAMA DR | | | | HEMET | CA | 92543-2036 | |
| 4832571 | BETTY VELIZ/NCB, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549396 | BETTY VREDENBURG | 13194 MEADOWWOOD CURVE | | | | COON RAPIDS | MN | 55448 | |
| 5549397 | BETTY WADLINGTON | 3709 GRAVES RD | | | | MEMPHIS | TN | 38116 | |
| 5549398 | BETTY WALKER | 969 NORTH WESTERN AVE | | | | SAINT ANN | MO | 63074 | |
| 5549401 | BETTY WARRICK | 227 INDEPENDENCE AVE | | | | FREEPORT | NY | 11520 | |
| 5549402 | BETTY WATSON | 1154 VALENTINE LANE | | | | GREER | SC | 29651 | |
| 5549403 | BETTY WEITZEL | 2406 BAXTER RDAPT 1 | | | | KOKOMO | IN | 46902 | |
| 4846981 | BETTY WELCH | 1215 ROBIN KAY RD | | | | Tallahassee | FL | 32312 | |
| 5549404 | BETTY WHEELER | 1014 S 6TH AVE | | | | SCRANTON | PA | 18504 | |
| 5549405 | BETTY WHITE | 6541 KINGSESSING | | | | PHILA | PA | 19142 | |
| 4851568 | BETTY WILLIAMS | 15415 E LOUISIANA AVE | | | | Aurora | CO | 80017 | |
| 5549406 | BETTY WILLIAMS | 1707 DOUGLAS RD | | | | NACOGDOCHES | TX | 75964 | |
| 4848924 | BETTY WILLIAMS | 5239 ARROWSMITH RD | | | | Jacksonville | FL | 32208 | |
| 5549407 | BETTY WOMACK | 1314 JANE AVE | | | | LUFKIN | TX | 75901 | |
| 5549408 | BETTY WOOD | 129 WALNUT ST | | | | HORSE CAVE | KY | 42749 | |
| 5549409 | BETTY WOODWARD | 596 JENKINS RD | | | | MORGANTON | NC | 28655 | |
| 5549410 | BETTY WREN | 8 CLINTON | | | | FAIRVIEW HGTS | IL | 62208 | |
| 5549411 | BETTY YOURSE | 1816 ACORN RD | | | | GREENSBORO | NC | 27406 | |
| 4640053 | BETTY, KIMBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652724 | BETTY, MICHELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549412 | BETTYBOO BETTYBOO | 3021 ELLIS ST | | | | BRUNSWICK | GA | 31520 | |
| 4847140 | BETTYE BOGAN | 555 SELMA ST | | | | Mobile | AL | 36603 | |
| 5549413 | BETTYE BURNS | 6142 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5549414 | BETTYE COLLINS | 7133 NE HIGHWAY 41 WILLSTON | | | | GAINESVILLE | FL | 32696 | |
| 5549415 | BETTYE HILTON | 3035D ALTON PLACE | | | | JACKSON | MS | 39212 | |
| 5549416 | BETTYE JACKSON | 13605 VERMONT AVE | | | | GARDEN | CA | 90247 | |
| 5549417 | BETTYE SANDERS | 50 CARTTER ST APMNT 210 | | | | AKRON | OH | 44305 | |
| 4846846 | BETTY-LOU WATERS | 370 ELKRIDGE RD | | | | Powellton | WV | 25161 | |
| 5549418 | BETTYO WORMAN | 12212 60TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 4640544 | BETUEL, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549419 | BETY GEANLOUIS | 29 REED ST | | | | RANDOLPH | MA | 02368 | |
| 5549420 | BETZ DAVID | 100 MCCLUNG DR APT 13 | | | | KERENS | TX | 75144 | |
| 4888481 | BETZ PLUMBING COMPANY | TERRY W SMITH | 26 ANGLERS COVE | | | RED BANKS | MS | 38661 | |
| 5549422 | BETZ STEPHANIE | 21217 WASHINGTON AVE | | | | WALNUT | CA | 91789 | |
| 4308441 | BETZ, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479838 | BETZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620275 | BETZ, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428570 | BETZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754872 | BETZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557477 | BETZ, JACKSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694370 | BETZ, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733582 | BETZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832572 | BETZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418020 | BETZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350309 | BETZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592284 | BETZ, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575200 | BETZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189356 | BETZ, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812804 | BETZ, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376362 | BETZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899183 | BETZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490701 | BETZ, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459879 | BETZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253109 | BETZ, TERESAMARIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201626 | BETZ, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549423 | BETZAIDA BENJAMIN | 900 AVE SAN PATRICIO APT 47 | | | | SAN JUAN | PR | 00921 | |
| 5549424 | BETZAIDA LAUREANO | 44 KENDALL ST | | | | LAWRENCE | MA | 01841 | |
| 5549425 | BETZAIDA MELENDEZ | URB VILLA EVANGELINA C1 | | | | MANATI | PR | 00674 | |
| 5549426 | BETZAIDA ORTIZ | 607 MEDIA RD | | | | OXFORD | PA | 19363 | |
| 5549427 | BETZAIDA PEREZ | URB BONEVILLE VALLEY CALLE BALTASA | | | | CAGUAS | PR | 00725 | |
| 5549428 | BETZAIDA RODRIGUEZ | 3200 KINGSWOOD DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5549429 | BETZAIDA RONAN | 3501 JACKSON ST APT 103 | | | | HOLLYWOOD | FL | 33021 | |
| 5549430 | BETZAIDA ROSA | VALLE UNIVERSITARIO CALLE CASOPEA | | | | SAN JUAN | PR | 00923 | |
| 5549431 | BETZAIDA SANTIAGO | 2233 S 18TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4490794 | BETZALE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350212 | BETZLER, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549432 | BETZOLD SCHARLENE | 1235 N ST | | | | GERING | NE | 69341 | |
| 4767425 | BEUCKELAERE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732640 | BEUCLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812805 | BEUGELMANS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466695 | BEUGLI, MIKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744169 | BEUGRE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519184 | BEUKEMA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664392 | BEUKEMA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549434 | BEULAH CLINTON | 218 N 11TH STREE | | | | RICHMOND | IN | 47374 | |
| 5549435 | BEULAH FARMER | PO BOX 553 | | | | CASTLEWOOD | VA | 24224 | |
| 5549436 | BEULAH HOTT | PO BOX379 | | | | CHINLE | AZ | 86503 | |
| 5549437 | BEULAH JOSEPHINE | PO BOX 4653 | | | | BEAUFORT | SC | 29903 | |
| 5549438 | BEULAH M ENNIS | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5549439 | BEULAH PHELPS | 2012 RALEIGH RD | | | | HENDERSON | NC | 27536 | |
| 5549440 | BEULAH RUSSELL | 50 MEADOWVIEW DR | | | | BELLEVILLE | IL | 62220 | |
| 4554211 | BEULAH, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474220 | BEULAH, JOHN-MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356335 | BEULAH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738035 | BEULAH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282208 | BEULIGMANN, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569948 | BEUMER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475402 | BEUNIER, TATUM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314771 | BEURMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601927 | BEURNIER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372897 | BEUSHAUSEN, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287062 | BEUSSE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373627 | BEUSSINK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363636 | BEUSSMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406291 | BEUTEL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281817 | BEUTIN, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549152 | BEUTLER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278557 | BEUTLER, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605115 | BEUTNER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721553 | BEUTTENMULLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275795 | BEUZEKOM, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549441 | BEUZELIN OLIVIER | 454 PRAIRIE ROSE LN | | | | BOCA RATON | FL | 33487 | |
| 4852638 | BEV BIRDWELL | 1927 WYNDEMERE LN | | | | Garland | TX | 75042 | |
| 5549442 | BEV GREENWOOD | 8 FISHERMANS CV | | | | LAKE PLACID | FL | 33852 | |
| 5549443 | BEV HERRON | 2012 DIETER ST | | | | MAPLEWOOD | MN | 55109 | |
| 5549444 | BEV HINSSEN | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | |
| 5549445 | BEV SHALL | PO BOX 115 | | | | CUSTER CITY | PA | 16725 | |
| 5549446 | BEV SMITH | 104 SCHUYLKILL FB9 | | | | NORRISTOWN | PA | 19401 | |
| 5549447 | BEV WATSON | 503 YETERENS RD | | | | COLUMBIA | SC | 29209 | |
| 4425355 | BEVACQUA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832573 | BEVAN CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676317 | BEVAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742542 | BEVAN, DELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702294 | BEVAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748778 | BEVAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726326 | BEVAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485108 | BEVAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444880 | BEVAN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549090 | BEVAN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176798 | BEVANS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395481 | BEVANS, ALEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688558 | BEVANS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401943 | BEVANS, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451659 | BEVANS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348412 | BEVANS, ROBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224359 | BEVANS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334641 | BEVAS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549448 | BEVEL ROSALINDA | 8418 FALMOUTH DR | | | | ST LOUIS | MO | 63121 | |
| 4548783 | BEVELAQUA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420803 | BEVELLE, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633726 | BEVELLE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549449 | BEVELS ALANA | 900EASTERN VIEWDR | | | | STAFORD | VA | 22445 | |
| 5549450 | BEVELY MCKENZIE | 320 GOODWIN RD | | | | TRAVELS REST | SC | 29690 | |
| 4300116 | BEVELY, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549451 | BEVELYN STEWART | 1908 SUMMIT CIRCLE | | | | Redacted | MS | 39553 | |
| 4812806 | BEVEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856340 | BEVENOUR, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684923 | BEVER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812807 | BEVER, SCOTT AND SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882472 | BEVERAGE CANNERS INT | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4882473 | BEVERAGE CANNERS INTERNATIONAL CORP | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4885391 | BEVERAGE DIST INC | PO BOX 866 | | | | CLARKSBURG | WV | 26301 | |
| 4860026 | BEVERAGE DISTRIBUTORS COMPANY LLC | 14200 E MONCRRIEFF PL | | | | AURORA | CO | 80011 | |
| 4875519 | BEVERAGE DISTRIBUTORS INC | E 38TH & KING AVE | | | | CLEVELAND | OH | 44114 | |
| 4861996 | BEVERAGE SOUTH INC | 1815 WILKINSON ROAD | | | | AUGUSTA | GA | 30904 | |
| 4861943 | BEVERAGE WORKS NY INC | 1800 RT 34 N SUITE 4 | | | | WALL | NJ | 07719 | |
| 4577970 | BEVERAGE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549452 | BEVERIDGE THERSA | 1535 OLD TURNPIKE RD | | | | ALLPORT | PA | 16821 | |
| 4645848 | BEVERIDGE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383637 | BEVERIDGE, MERCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388918 | BEVERIDGE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634539 | BEVERIDGE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227623 | BEVERIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239449 | BEVERITT, AQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249371 | BEVERITT, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846031 | BEVERLEY ANDRESON | 831 30TH ST | | | | Oakland | CA | 94608 | |
| 4849363 | BEVERLEY FOMBY | 9658 LITTLE HARBOR WAY | | | | Elk Grove | CA | 95624 | |
| 5549453 | BEVERLEY MORDECAI | 11223 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5549454 | BEVERLEY PERKES | 11228 HWY 36 | | | | COVINGTON | GA | 30014 | |
| 4551818 | BEVERLEY, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235249 | BEVERLEY, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176913 | BEVERLEY, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549456 | BEVERLY ROIGER | 1600 BONNIE LANE | | | | ST PETER | MN | 56082 | |
| 5549457 | BEVERLY | 5321 WOODLAWN AVE | | | | CHEVY CHASE | MD | 20815 | |
| 4832574 | BEVERLY & STEVE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549458 | BEVERLY A ASHMORE | 97 HEATHER HIGHLANDS | | | | INKERMAN | PA | 18640 | |
| 5549459 | BEVERLY A CLOUTIER | 122 LOCK RD | | | | GREENSBORO | PA | 15338 | |
| 5549460 | BEVERLY A LOPEZ | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | |
| 5549461 | BEVERLY A MCLAUGHLIN | 6983 W HINSDALE DR | | | | LITTLETON | CO | 80128 | |
| 5549462 | BEVERLY ABEITA | 50 TRIBAL RD 78 SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5549463 | BEVERLY ALLEN | 3201 E MACARTHUR LOT 48 | | | | WICHITA | KS | 67216 | |
| 5549464 | BEVERLY ANDERSON | 2310 FM 79 | | | | PARIS | TX | 75460 | |
| 5549465 | BEVERLY ANDREWS | 106 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | |
| 5549466 | BEVERLY ANGELA | 104 HERMITAGE RD | | | | PINEVILLE | LA | 71360 | |
| 4905654 | Beverly Angry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549467 | BEVERLY ANITRA | 2273 LONG FIELD ROAD | | | | COLONIAL BEACH | VA | 22443 | |
| 5549468 | BEVERLY ARCHIE | 1838 LONG FORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5549469 | BEVERLY ARMSTONG | 1312 MASS AVE NW 501 | | | | WASHINGTON | DC | 20005 | |
| 5549470 | BEVERLY AYESHA | 1121 WILLOW RD APT 1 | | | | MENLO PARK | CA | 94025 | |
| 5549471 | BEVERLY B DURHAM | 2638 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5549472 | BEVERLY B LAYTON | 2243 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55426 | |
| 5549473 | BEVERLY BAEHR | 140 STUMP SOUND CHURCH RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5549474 | BEVERLY BANKS | 1603 NW BLACKMESA | | | | LAWTON | OK | 73505 | |
| 5549475 | BEVERLY BARKER | 508A PEACEFUL LN | | | | SENECA | SC | 29678 | |
| 5549476 | BEVERLY BAYER | 205 PEGRAM ST | | | | GETTYSBURG | PA | 17325 | |
| 5549477 | BEVERLY BELL | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | |
| 5549478 | BEVERLY BENNETT | 16151 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | |
| 5549479 | BEVERLY BERRY | 5542 ALLISON WAY NOBLESVI | | | | EATON | IN | 47338 | |
| 5549481 | BEVERLY BEY | 1209 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5549482 | BEVERLY BLALOCK | 225 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211 | |
| 5549483 | BEVERLY BLUE | 503 NORTH ELM | | | | COLUMBIA CITY | IN | 46725 | |
| 5549484 | BEVERLY BOGGAN | 54 N YORK ST 1ST FL | | | | PATERSON | NJ | 07524 | |
| 5549485 | BEVERLY BONER | 8513 GAINSBOROUGH DR | | | | FERN CREEK | KY | 40291 | |
| 5549486 | BEVERLY BOOTHE | 2908 WEST GRANFIELD AVE | | | | PLANT CITY | FL | 33563 | |
| 5549487 | BEVERLY BORUNDA | 751 ALISE AVE | | | | FARMINGTON | NM | 87401 | |
| 5549488 | BEVERLY BREWER | 3150 NE 36TH AVE LOT 356 | | | | OCALA | FL | 34479 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549489 | BEVERLY BROWN | 1320 LEAD ST APT B | | | | NORFOLK | VA | 23504 | |
| 5549490 | BEVERLY BURTON | 701 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5549491 | BEVERLY BUSCH | 90 N LANDON AVE | | | | KINGSTON | PA | 18704 | |
| 5549492 | BEVERLY BYRD | 116 LESTER RD | | | | STATESBORO | GA | 30458 | |
| 5549493 | BEVERLY CANE | 2380 EMILE ST | | | | BEAUMONT | TX | 77701 | |
| 5549494 | BEVERLY CARL | 10 GORDON CT | | | | EL SOBRANTE | CA | 94803 | |
| 5549495 | BEVERLY CARROLL | 137 WEST 6TH ST | | | | PRATTVILLE | AL | 36067 | |
| 4832575 | BEVERLY CARUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908509 | Beverly Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549496 | BEVERLY CLARK | 208 PERRY CORNER RD | | | | GRASONVILLE | MD | 21638 | |
| 5549497 | BEVERLY CODY | 5372 WINSLOW XING | | | | LITHONIA | GA | 30038 | |
| 5549498 | BEVERLY COLE | 58 RICHLAND HILLS DR | | | | CONWAY | AR | 72034 | |
| 4625238 | BEVERLY COLEMAN SWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549499 | BEVERLY COLVIN | 3401 W 3RD SR | | | | DAYTON | OH | 45417 | |
| 5549500 | BEVERLY COOK | 4317 E 28TH PL | | | | TULSA | OK | 74114 | |
| 5549501 | BEVERLY COVINGTON | 20301 WASHTENNAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5549502 | BEVERLY COWANS | 4136 EAST RIDGE CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| 5549503 | BEVERLY CREEK | 310 RIVERS REACH CT APT 218 | | | | PRINCE FREDRICK | MD | 20678 | |
| 5549504 | BEVERLY CROSS | 6410 SOUTH 10TH STREET | | | | TACOMA | WA | 98465 | |
| 5549505 | BEVERLY CRUTCHFIELD | 6924 GROVETON DR | | | | CLINTON | MD | 20735 | |
| 5549506 | BEVERLY DANIELS | 2105 CLARK ST | | | | CHARLES CITY | IA | 50616 | |
| 5549507 | BEVERLY DAVIDSON | 1007 N FINDLEY ST | | | | CUMMINGS | KS | 66016 | |
| 5549508 | BEVERLY DAVIS | 3571 WEST 126 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 4847970 | BEVERLY DAVIS | 532 N AYDELOTTE | AVE | | | Shawnee | OK | 74801 | |
| 4850240 | BEVERLY DAY | 1215 240TH WAY SE | | | | SAMMAMISH | WA | 98075 | |
| 4850150 | BEVERLY DEGEORGE | 1586 QUIET HILLS DR | | | | Oceanside | CA | 92056 | |
| 5549509 | BEVERLY DINKINS | 664 SUNSET VIEW DRIVE | | | | AKRON | OH | 44320 | |
| 5549510 | BEVERLY DOMINGUEZ | PO BOX 95 | | | | CHAMISAL | NM | 87521 | |
| 5549511 | BEVERLY DONMIQUE | 2925 MARTIN COURT | | | | FAR ROCKAWAY | NY | 11691 | |
| 5549512 | BEVERLY DORMAN | PO BOX 1798 | | | | MINNEOLA | FL | 34755-1798 | |
| 5549513 | BEVERLY DOTSON | 10117 ROYLA DR | | | | ST LOUIS | MO | 63136 | |
| 5549514 | BEVERLY DOWNTHARD | 12350 DEL AMO BLVD APT 2409 | | | | LAKEWOOD | CA | 90715 | |
| 5549515 | BEVERLY DUNLAP | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | |
| 5549516 | BEVERLY DUNNE | 26 HARMON DR | | | | LEBANON | IL | 62254 | |
| 5549517 | BEVERLY DURAN | 2938 ELIOT CIRCLE APT 3 | | | | WESTMINSTER | CO | 80030 | |
| 4751844 | BEVERLY E DUPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549518 | BEVERLY ECTOR | 1555 MAPLEWOOD | | | | MEMPHIS | TN | 38108 | |
| 5549519 | BEVERLY EL-AMIN | 815 8TH STREET | | | | RACHINE | WI | 53403 | |
| 5549520 | BEVERLY ELLIS | 1000 COLUMBIA CIRCLE | | | | BROWNSBURG | IN | 46112 | |
| 4768215 | BEVERLY ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549521 | BEVERLY ELLISON | 325 GARRISONVILLE RD | | | | STAFFORD | VA | 22554 | |
| 5549522 | BEVERLY EMERSON | 2339 CAROLINA ST | | | | BATON ROUGE | LA | 70802 | |
| 5549523 | BEVERLY EPLING | 477 WHITE POND DR APT 221 | | | | AKRON | OH | 44320 | |
| 5549524 | BEVERLY ESSNO | 1401 CATLIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5549525 | BEVERLY EURE | 11811 BRENTWOOD ARBOR COURT | | | | CHESTER | VA | 23831 | |
| 4849313 | BEVERLY EWOLDSEN | 5238 EL MERCADO PKWY | | | | Santa Rosa | CA | 95403 | |
| 5549526 | BEVERLY FARRELL | 62 BONE RIDGE RD | | | | HAWLEY | PA | 18428 | |
| 5549527 | BEVERLY FARVOUR | 1970 STITH VALLEY RD | | | | GUSTON | KY | 40142 | |
| 4832576 | Beverly Feagin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801109 | BEVERLY FINE FURNITURE INC | DBA BEVERLY FURNITURE | 1506 S ARCHIBALD AVE | | | ONTARIO | CA | 97161 | |
| 5549528 | BEVERLY FOOKS | 808 SPRING ST | | | | SYRACUSE | NY | 13208 | |
| 5549529 | BEVERLY FORD-NORRIS | 1000 BRIGHTSEAT RD | | | | LANDOVER | MD | 20785 | |
| 5549530 | BEVERLY FORRSHEY | PO BOX 169 | | | | STATE LINE | PA | 17263 | |
| 5549531 | BEVERLY FRANKLIN | 7528 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5549532 | BEVERLY FRANZEN | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | |
| 5549533 | BEVERLY GIBSON DEESE | 2523 WHEATFIELD DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5549534 | BEVERLY GIPSON | 712 SHELLY LN | | | | ROSSVILLE | GA | 30741 | |
| 5549535 | BEVERLY GORMAN | 1702 WOODCREST LN | | | | GLEN ROCK PA | MD | 17327 | |
| 5549536 | BEVERLY GOSLIN | 10 ERDONI RD | | | | COLUMBIA | CT | 06237 | |
| 5549537 | BEVERLY GRAFF | 2012 MACAO PL | | | | PLANO | TX | 75075 | |
| 5549538 | BEVERLY H BERRY | 35 TOCATI ST | | | | THURMONT | MD | 21788 | |
| 5549539 | BEVERLY HALL | 1547 DEXEL | | | | WARREN | OH | 44485 | |
| 5549540 | BEVERLY HANNA | 7 CHRISTINA PLACE APART 7 | | | | PATERSON | NJ | 07502 | |
| 5549541 | BEVERLY HARRIS | 3751 RUFUS ST | | | | FORT WORTH | TX | 76119 | |
| 4849776 | BEVERLY HAYES | HOUSING AND COMMUNITY DEVELOPMENT DIVISION | 214 N HOGAN STREET 7TH FLOOR | ATTN ROB GILLRUP | | Jacksonville | FL | 32202 | |
| 5549542 | BEVERLY HAYGOOD | 3241 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5549543 | BEVERLY HEDRICK | 86 RABBITHEAD RD | | | | IBERIA | MO | 65486 | |
| 4832577 | BEVERLY HEINMEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549544 | BEVERLY HERNANDEZ | 600 CHERRY STREET | | | | FINDLAY | OH | 45840 | |
| 5849530 | Beverly Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549545 | BEVERLY HILLS | 3013 PATOUTVILLE RD | | | | JEANERETTE | LA | 70544 | |
| 4794860 | BEVERLY HILLS SILVER | 1002 QUENTIN RD SUITE 3020 | | | | BROOKLYN | NY | 11223 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1196 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549546 | BEVERLY HOLLIS | 1382 B GEORGIA HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | |
| 4812808 | BEVERLY HOSSA | 26250 INSPIRATION AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809606 | BEVERLY HOSSA | Redacted | | | | CARMEL | CA | 93923 | |
| 5549547 | BEVERLY HUDSON | 222 K AND K LANE | | | | PT PLEASANT | WV | 25550 | |
| 5549548 | BEVERLY HUMPHERS | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | |
| 5549549 | BEVERLY IDA | 5231 70 ST | | | | KENOSHA | WI | 53142 | |
| 5549550 | BEVERLY INGRAM | 247 S CHESTER AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5549551 | BEVERLY J DUNSON | WITHMORE AVE | | | | DAYTON | OH | 45417 | |
| 5549552 | BEVERLY J EDWARDS | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5549553 | BEVERLY J PERDUE | 1614 CHESTNUT ST | | | | XENOVA | WV | 25530 | |
| 4135537 | BEVERLY J. ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549554 | BEVERLY JACKSON | 8421 BRANGUSRD | | | | SHAWNEE | OK | 74804 | |
| 5549555 | BEVERLY JANE | 2301 E HILLCREST | | | | VISALIA | CA | 93292 | |
| 5549556 | BEVERLY JEANETTA D | 641 W 40TH PL APT 114B | | | | PROVIDENCE | RI | 02907 | |
| 5549557 | BEVERLY JIMENEZ DEL VALLE | PO BOX 24076 | | | | BAYAMON | PR | 00960 | |
| 5549558 | BEVERLY JOHNSON | 4330 N IRVING ST | | | | KINGMAN | AZ | 86409 | |
| 5549559 | BEVERLY JONES | 89 CHAP LANE NORTHEAST | | | | LUDOWICI | GA | 31316 | |
| 5549561 | BEVERLY JOSEPH P | 100 CE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 4558247 | BEVERLY JR, OSSIE MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549562 | BEVERLY K LIGHTNER | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340 | |
| 5549563 | BEVERLY KELLY | 43 HIGHLAND AVE | | | | RANDOLPH | MA | 02368 | |
| 5549564 | BEVERLY KELSEY | 420 WILKS DR 2 | | | | GREEN RIVER | WY | 40475 | |
| 5549565 | BEVERLY KEOSHA | RASHAWN BEVERLY | | | | ATLANTA | GA | 30337 | |
| 5549566 | BEVERLY KLUBALL | 833 23RD AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5549567 | BEVERLY KNOWLEN | 1044 ZHINGBOB AVE | | | | HINCKLEY | MN | 55037 | |
| 4859015 | BEVERLY L FORSYTHE | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 5549568 | BEVERLY LEWIS | 3225 9TH ST | | | | CERES | CA | 95307 | |
| 5549569 | BEVERLY LISA | 3611 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5549570 | BEVERLY LODGE | 1486 BESSON LANE | | | | SUNSHINE | LA | 70780 | |
| 5549571 | BEVERLY LOVETT | 827 OLD SHOCCO ROAD | | | | TALLEDEGA | AL | 35160 | |
| 4853203 | BEVERLY M LONDON | 3367 STONECREST CT | | | | Atlanta | GA | 30341 | |
| 5549572 | BEVERLY MARILYN | PO BOX 1875 | | | | W SACRAMENTO | CA | 95691 | |
| 5549573 | BEVERLY MARY | 2651 FAVOR RD SW APTN14 | | | | MARIETTA | GA | 30060 | |
| 5549574 | BEVERLY MCBRIDE | 5 GUILFORD CT | | | | NEWARK | DE | 19702 | |
| 5549575 | BEVERLY MCGEE | 381 MEIGS ST | | | | ROCHESTER | NY | 14607 | |
| 5549576 | BEVERLY MCMENOMY | 1525 DAY AVE | | | | SAN MATEO | CA | 94403 | |
| 5549577 | BEVERLY MEEKS | 6395 N BRENDA LN | | | | SN BERNARDINO | CA | 92407 | |
| 5549578 | BEVERLY MILLER | 413 PEARL ST | | | | LANSING | MI | 48906 | |
| 5549579 | BEVERLY MOFFETT | 2314 W 157TH PL | | | | MARKHAM | IL | 60426 | |
| 5549580 | BEVERLY MORGAN | 769 ST RT 42 SE LOT 38 | | | | LONDON | OH | 43140 | |
| 5549581 | BEVERLY MORNINGSTAR | 12 OSTHAUS RD | | | | NEW ALBANY | PA | 18833 | |
| 5549582 | BEVERLY MURPHY | 1840 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5549583 | BEVERLY MYERS | 355 FARMINGTON DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5549584 | BEVERLY NAVA | 26 FARRELL | | | | HOUSTON | TX | 77022 | |
| 5549585 | BEVERLY NELLIE T | 698 EAST SECOND STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5549586 | BEVERLY P BILLIOT | 320 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | |
| 4636056 | BEVERLY PERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845990 | BEVERLY PERRY | 114 HILLSIDE LN | | | | Monroe | CT | 06468 | |
| 5549587 | BEVERLY PLATER | 3917 ROLLING PADDOCK DR | | | | UPPR MARLBORO | MD | 20772 | |
| 5549588 | BEVERLY PLUTO | PO BOX 95 | | | | CHAMISAL | NM | 87521 | |
| 5549589 | BEVERLY POE-DOTSON | 10205 ROYLA DR | | | | ST LOUIS | MO | 63136 | |
| 5549590 | BEVERLY POINDEXTER | 11 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | |
| 5549591 | BEVERLY POUDER | 705 SPRINGVALLEY RD LOT 2 | | | | ATHENS | GA | 30605 | |
| 4368322 | BEVERLY PRATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549592 | BEVERLY PRATT | 712 E CHERRY ST | | | | PARIS | TX | 75460 | |
| 5549593 | BEVERLY PRITT | 429 SHEFFIELD RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5549594 | BEVERLY RAMIREZ | 6466 CAPE CANYON CT | | | | LAS VEGAS | NV | 89141 | |
| 5549595 | BEVERLY RENNER | 102 FRIDAY RD | | | | PITTSBURGH | PA | 15209 | |
| 5549596 | BEVERLY RICE | 21973 MILES RD | | | | NORTH RANDALL | OH | 44128 | |
| 5403164 | BEVERLY RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832578 | BEVERLY ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549597 | BEVERLY ROBERTSON | 5057 LAFONTAINE | | | | DETROIT | MI | 48224 | |
| 5549598 | BEVERLY ROBINSON | 2745 E JASPER | | | | TULSA | OK | 74110 | |
| 5549599 | BEVERLY RODNESHA | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | |
| 5549601 | BEVERLY RONALD | PO BOX 405 | | | | WHITESVILLE | WV | 25209 | |
| 4849976 | BEVERLY ROSENOW | 135 N ASH ST | | | | Keenesburg | CO | 80643 | |
| 5549602 | BEVERLY ROSS | 79 PROVIDENCE ST | | | | CHICOPEE | MA | 01020 | |
| 5549603 | BEVERLY ROSSER | 41 CRESTWOOD CIR | | | | HAMPTON | VA | 23669 | |
| 5549604 | BEVERLY ROWLINS | 5300 AUGUSTA RD 262 | | | | GVILLE | SC | 29605 | |
| 5549605 | BEVERLY RUSSELL | 4276 N WILLSPRING ID | | | | BOISE | ID | 83713 | |
| 5549606 | BEVERLY SCADDEN | 1257 HWY 70 | | | | STACEY | NC | 28581 | |
| 5549607 | BEVERLY SCHERPING | 37267 RIMCREST RD | | | | FREEPORT | MN | 56331 | |
| 5549608 | BEVERLY SCHWARTZ | 2120 WEST ZION ROAD | | | | SALISBURY | MD | 21801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549609 | BEVERLY SHANNYEKA | 2128 PADEN ST | | | | JACKSON | MS | 39204 | |
| 5549610 | BEVERLY SHIPPEE | 8934 ROCKLAND | | | | REDFORD | MI | 48239 | |
| 5549611 | BEVERLY SHOULDERS | 2116 LINDSAY LN S | | | | ATHENS | AL | 35613 | |
| 5549612 | BEVERLY SIBERT | 3955 B FORMAN ST | | | | JBMDL | NJ | 08641 | |
| 5549613 | BEVERLY SIMON | 103 WILLIAMS AVE | | | | GLASGOW | KY | 42141 | |
| 5549614 | BEVERLY SMITH | 741 HERRING MILL RD | | | | ALTO | GA | 30510 | |
| 4832579 | Beverly Smock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812809 | BEVERLY SNYDER & JOHN BEILHARZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549615 | BEVERLY STACY | 2920 FERNANDEZ CT | | | | FORT MEADE | MD | 20755 | |
| 5549616 | BEVERLY STEPHENSON | 15013 NIGHTHAWK LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5549617 | BEVERLY STEWART | 39 SPRUCE LANE | | | | INDIANA | PA | 15701 | |
| 5549618 | BEVERLY TABORN | 1117 PECAN PLACE | | | | DURHAM | NC | 27704 | |
| 5549619 | BEVERLY TAMIKA | 1030 GLORIA DR | | | | BESSEMER | AL | 35022 | |
| 5549620 | BEVERLY TAYLOR | 98 MARTIN PARK ST | | | | AXTON | VA | 24054 | |
| 5549621 | BEVERLY TURNER | 2562 APPLING CREST DR | | | | MEMPHIS | TN | 38133 | |
| 5549622 | BEVERLY TURVEY | 1035 STATE ROUTE 522 | | | | PEDRO | OH | 45659 | |
| 5549623 | BEVERLY V JOHNSON | 939 E 17TH ST | | | | WILMINGTON | DE | 19802 | |
| 5549624 | BEVERLY VALDES | 211 N BELLEMEADE AVE | | | | KNOXVILLE | TN | 37919 | |
| 5549625 | BEVERLY VALSON | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | |
| 5549626 | BEVERLY VANWERT | 32033 370TH ST | | | | OGEMA | MN | 56569 | |
| 5549627 | BEVERLY VASQUEZ RIVERA | 1360 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4851777 | BEVERLY VILLENEUVE | 115 ROSEMARY ST | | | | Shelton | WA | 98584 | |
| 5549629 | BEVERLY WASHINGTON | 4166 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 4850579 | BEVERLY WATKINS | 4046 HILDA ST | | | | Winston-Salem | NC | 27101 | |
| 5549630 | BEVERLY WEBSTER | 3840 HWY 17 S LOT 5 | | | | BRUNSWICK | GA | 31523 | |
| 5549632 | BEVERLY WHITE | 8907 EASTBOURNE LANE | | | | LAUREL | MD | 20708 | |
| 4847236 | BEVERLY WILLIAMS | 1455 BEDROCK DR | | | | Auburn | AL | 36830 | |
| 5549633 | BEVERLY WILLIAMS | 630 NW 9TH AVE 2 | | | | FT LAUDERDALE | FL | 33311 | |
| 4809338 | BEVERLY WILLIS | 1776 W MENDOCINO AVE | | | | STOCKTON | CA | 95204 | |
| 5549634 | BEVERLY WOODEN | 1603 N BERWYN AVE | | | | AVON PARK | FL | 33825 | |
| 5549635 | BEVERLY WYATT | 326 WILLIAM DR | | | | DANVILLE | VA | 24540 | |
| 5549636 | BEVERLY WYNTER | 10 DELL AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5549637 | BEVERLY ZANEWICZ | 5405 HILLOCK LN | | | | CRESTWOOD | KY | 40014 | |
| 4832580 | BEVERLY ZEIGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225673 | BEVERLY, AKEIBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148529 | BEVERLY, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402747 | BEVERLY, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321611 | BEVERLY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644013 | BEVERLY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611472 | BEVERLY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660062 | BEVERLY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360173 | BEVERLY, BRIAUNNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283596 | BEVERLY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715744 | BEVERLY, GARIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775739 | BEVERLY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386771 | BEVERLY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447508 | BEVERLY, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401587 | BEVERLY, JANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212373 | BEVERLY, JANIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362431 | BEVERLY, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322107 | BEVERLY, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703862 | BEVERLY, LA VERNE & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763319 | BEVERLY, LEANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617037 | BEVERLY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198022 | BEVERLY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365200 | BEVERLY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310736 | BEVERLY, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457496 | BEVERLY, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192727 | BEVERLY, MIECOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713428 | BEVERLY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309704 | BEVERLY, QT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559265 | BEVERLY, RHIANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359297 | BEVERLY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578972 | BEVERLY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623729 | BEVERLY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484915 | BEVERLY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549638 | BEVERLYGILMORE THELMA | 3920 RYAN WAY | | | | LAS VEGAS | NV | 89130 | |
| 5549639 | BEVERLYN DAVIS | 660 HALTON RD | | | | GREENVILLE | SC | 29607 | |
| 5549640 | BEVERLYN WINFIELD | 2686 STONE RD | | | | EAST POINT | GA | 30344 | |
| 5549641 | BEVERLY-WALT BANKS-JONES | 691 ANTRIM DRIVE APT 6A | | | | NEWPORT NEWS | VA | 23601 | |
| 5549642 | BEVERS DERECK | 311 PENESEVANIA AVE | | | | TOPANGA | CA | 90290 | |
| 5549643 | BEVERS TAMARA M | 709 W SOUTHERLAND | | | | ALTUS | OK | 73521 | |
| 4310008 | BEVERS, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575824 | BEVERS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377123 | BEVERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245178 | BEVERS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310457 | BEVERS, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306233 | BEVERS, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549644 | BEVERYLY MANOIN | 100 CRAMER APT 2 | | | | STATEN ISLAND | NY | 10305 | |
| 5549645 | BEVIER MARCUS | 445 HIETT AVE | | | | TOLEDO | OH | 43609 | |
| 4355165 | BEVIER-MORGAN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549646 | BEVIL GENE | 178 PR 4283 | | | | DECATUR | TX | 76234 | |
| 4767701 | BEVIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534007 | BEVIL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453517 | BEVILACQUA, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333712 | BEVILACQUA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221317 | BEVILACQUA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221511 | BEVILACQUA, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503494 | BEVILACQUA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466733 | BEVILACQUA, TAMMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549647 | BEVILLE BRENA | 4652 FORT AVE | | | | VINE GROVE | KY | 40175 | |
| 5549648 | BEVILY DORETHIA | 1415 MONTELLO AVE | | | | WASH | DC | 20002 | |
| 4450981 | BEVINGTON, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549649 | BEVINS MELISSA | 1697 WEST SNOOKEYS CR | | | | PIKEVILLE | KY | 41501 | |
| 4558562 | BEVINS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616806 | BEVINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594090 | BEVINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316775 | BEVINS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557468 | BEVINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448756 | BEVINS, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341227 | BEVINS, MYRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358821 | BEVINS, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549650 | BEVIS JIM | 545 OAKWOOD TRAIL | | | | PAINESVILLE | OH | 44077 | |
| 5549651 | BEVIS STACY | 5470 COWELL AVE | | | | CLEVES | OH | 45002 | |
| 4791469 | Bevis, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255644 | BEVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146248 | BEVIS, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450943 | BEVIS, TIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549652 | BEVLY ELONA | 12412 PIZARRO D | | | | ST LOUIS | MO | 63138 | |
| 4447390 | BEVLY, ARISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649637 | BEVLY, TAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549653 | BEVON WEBLEY | 200 LANDER ST APT 2 | | | | NEWBURGH | NY | 12550 | |
| 5549654 | BEVRLY DAVIS | BABBLING VIEW | | | | FAIRBURN | GA | 30213 | |
| 4889314 | BEVWES LLC | WESLEY R WILSON | 1640 SECOND ST | | | HENDERSON | KY | 42420 | |
| 4889313 | BEVWES LLC | WESLEY R WILSON | 1815 N 6TH ST | | | VINCENNES | IN | 47591 | |
| 4879932 | BEVYUP | OMG HOLDINGS INC | 568 1ST AVE S SUITE 550 | | | SEATTLE | WA | 98104 | |
| 5549655 | BEW JAMES | 6 CHRISTY LN | | | | OCEAN VIEW | DE | 19970 | |
| 5549656 | BEW SHANTASHA | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5549657 | BEW SHANTASHAN | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5549658 | BEWER DONNA | 2704 2ND ST NW | | | | WATERBURY | CT | 06705 | |
| 4187749 | BEWICK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565900 | BEWICK, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361535 | BEWICK, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806954 | BEWISE INTERNATIONAL LIMITED | GORDON ZHANG | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4806955 | BEWISE INTERNATIONAL LIMITED | NANCY LEE | 10/F., TOWER A, BILLION CENTRE, | 1 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 5549659 | BEWITT MEREI | 4928 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 4450429 | BEWLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309133 | BEWLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307986 | BEWLEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311228 | BEWLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592004 | BEWLEY, MATHIEU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150222 | BEWLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755908 | BEWLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568485 | BEWS, BRYANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324459 | BEX, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143817 | Bexar County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123609 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | 711 Navarro Street | Ste 300 | San Antonio | TX | 78205 | |
| 5404816 | BEXAR COUNTY | PO BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 4129555 | Bexar County | 233 N Pecos LA Trinidad | | | | San Antonio | TX | 78207 | |
| 4129555 | Bexar County | 711 Navarro Street, STE 300 | | | | San Antonio | TX | 78205 | |
| 4128276 | Bexar County | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| 4128276 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4780710 | Bexar County Tax Collector | PO BOX 2903 | | | | San Antonio | TX | 78299-2903 | |
| 4749951 | BEXTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549660 | BEY CAREN | 3601 SPINGTIME CT | | | | RICHMOND | VA | 23223 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1199 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549661 | BEY CARMEN | VILLAS CENTRO AMERICANAS EDF7 | | | | MAYAGUEZ | PR | 00680 | |
| 5549662 | BEY JAHARA | 12121 FARRINGBON AVE | | | | CLEVELAND | OH | 44105 | |
| 5549663 | BEY MAAT | POBOX 7882 | | | | FREDERICKSBG | VA | 22401 | |
| 5549664 | BEY OLLIE | 103 CURIE CT | | | | BEAR | DE | 19701 | |
| 5549665 | BEY OSIRIS E | 13520 LINDEN NORTH | | | | SEATTLE | WA | 98133 | |
| 5549666 | BEY RASHEEDAH | 917 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | |
| 5549667 | BEY SALOME | 701 W REDBANK AVE APT E23 | | | | SICKLERVILLE | NJ | 08081 | |
| 5549668 | BEY SAMARA | 463 THIRD ST | | | | PITCAIRN | PA | 15140 | |
| 5549669 | BEY SCHEHERAZ J | 869 SO 14TH ST APT 1 | | | | NEWARK | NJ | 07108 | |
| 5549670 | BEY TERRI | 5944 SUSON PARK PLACE | | | | SAINT LOUIS | MO | 63128 | |
| 5549671 | BEY VANNA | 4517 SE4TH PLACE | | | | OCALA | FL | 34471 | |
| 4398554 | BEY, AIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679495 | BEY, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716970 | BEY, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263375 | BEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260715 | BEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616003 | BEY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487151 | BEY, ENEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475655 | BEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595338 | BEY, HATTIE SWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598902 | BEY, IRVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792764 | Bey, Janeen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650538 | BEY, JANET SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226396 | BEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627042 | BEY, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379953 | BEY, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177574 | BEY, LAETITIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713587 | BEY, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223487 | BEY, MATHENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162860 | BEY, NATHALYA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362939 | BEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623034 | BEY, SHARONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438109 | BEY, YAR ARZIKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330592 | BEYA, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741381 | BEYAH, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549673 | BEYALE CHEE | P O BOX | | | | BLOOMFIELD | NM | 87413 | |
| 5549674 | BEYALE RAINING I | 506 W MAPLE | | | | FARMINGTON | NM | 87401 | |
| 4349542 | BEYDOUN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462848 | BEYE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346371 | BEYEN, ROBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549675 | BEYENE BELANEY | 9611 TRINITY RD APTD | | | | CHARLOTTE | NC | 28216 | |
| 4739183 | BEYENE, BISRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521690 | BEYENE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745040 | BEYENE, DESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524801 | BEYENE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239772 | BEYENS, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549676 | BEYER COLLEEN | 5020N SYCAMORE AVE | | | | PHILY | PA | 19018 | |
| 5549677 | BEYER JOANNA | 2 CARRIAGE HILL DR | | | | GUILFORD | CT | 06437 | |
| 4232459 | BEYER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608208 | BEYER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353350 | BEYER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890637 | BEYER, CHARLES | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890635 | BEYER, CHARLES | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890636 | BEYER, CHARLES | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890638 | BEYER, CHARLES | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890639 | BEYER, CHARLES | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890640 | BEYER, CHARLES | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4380521 | BEYER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528681 | BEYER, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246154 | BEYER, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700143 | BEYER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774163 | BEYER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668309 | BEYER, F.G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654504 | BEYER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633387 | BEYER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364502 | BEYER, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582690 | BEYER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154531 | BEYER, KACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158309 | BEYER, KAITLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1200 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216001 | BEYER, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662439 | BEYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756597 | BEYER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288497 | BEYER, LUCILLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749185 | BEYER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342057 | BEYER, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412981 | BEYER, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765794 | BEYER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576378 | BEYER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706185 | BEYER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721123 | BEYER, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785317 | Beyer, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208427 | BEYER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794801 | Beyere Construction | 7608 SW Hood Ave | | | | Portland | OR | 97219 | |
| 5791688 | BEYERE CONSTRUCTION | 7608 SW HOOD AVE | | | | PORTLAND | OR | 97219 | |
| 4812810 | BEYERLY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768386 | BEYERMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233215 | BEYERS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200841 | BEYERS, JACQUELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304156 | BEYERS, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313332 | BEYERS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582854 | BEYERS, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680593 | BEYERSDORF, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677525 | BEYGEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549678 | BEYKE ISABEL | 309 FERRIS CT | | | | FRANKLIN | TN | 37067 | |
| 5549679 | BEYLEY MARIA I | COND PLAZA DEL PALMAR | | | | GUAYNABO | PR | 00969 | |
| 4352841 | BEYMER, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301702 | BEYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549680 | BEYNEY NADJIA | URB CANA CALLE 14 SS3 | | | | BAYAMON | PR | 00956 | |
| 4890590 | Beynon Sports Surfaces, Inc. | c/o Lowey Dannenberg, PC | Attn: Peter D. St. Phillip, Jr. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | |
| 4890591 | Beynon Sports Surfaces, Inc. | c/o Lowther Johnson, Attorneys at Law, LLC | Attn: Angela K. Drake | 901 St. Louis St. | 20th Floor | Springfield | MO | 65806 | |
| 4812811 | BEYNON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549681 | BEYNUM HELEEN | 6403 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4873039 | BEYOND | BEYOND DESIGN INC | 4515 N RAVENSWOOD AVE | | | CHICAGO | IL | 64640 | |
| 4850178 | BEYOND APPS | 675 MASSACHUSETTS AVE | | | | Cambridge | MA | 02139 | |
| 4825352 | BEYOND BLUE SKY VENTURES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825353 | BEYOND CABINETS BY MULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898829 | BEYOND FLOORING LLC | ANGEL RUIZ | 520 S 5TH AVE | | | SAFFORD | AZ | 85546 | |
| 4801944 | BEYOND PAINT | 234 VALENCIA CIRCLE | | | | ST PETERSBURG | FL | 33777 | |
| 4825354 | BEYOND PAINT REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872433 | BEYOND THIS DAY | AMBASSADOR SERVICES INC | P O BOX 269 | | | GASTONIA | NC | 28053 | |
| 4802698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | | | WOODLAND HILLS | CA | 91303 | |
| 4128865 | Beyond Tonight LLC | 22349 Kittridge St | | | | Woodland Hills | CA | 91303 | |
| 4858454 | BEYOND VIDEO LLC | 1040 E WEST CIRCLE DRIVE | | | | TUCSON | AZ | 85719 | |
| 4860469 | BEYONDCORE INC | 1400FASHION ISLAND BLVD STE600 | | | | SAN MATEO | CA | 94404 | |
| 5794802 | BeyondTrust Software, Inc. | 2173 Salk Avenue | | | | Carlsbad | CA | 92008 | |
| 5791689 | BEYONDTRUST SOFTWARE, INC. | KATE KAWALEK | 1925 CENTURY PARK E | SUITE 1700 | | LOS ANGELES | CA | 90067 | |
| 4431487 | BEYOR, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137101 | Beyove Limited | 1440 N Dailey Dr. | | | | Pueblo | CO | 81007 | |
| 4556194 | BEYRAU, SHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728576 | BEYRUTI, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549682 | BEYTHAN CARLOS A | 440 E FLORENCE HEIGHTS DR | | | | FLORENCE | AZ | 85132 | |
| 5549683 | BEYTZA ACEVEDO | CALLE 13 2H 3 TERRAZAS DEL TORO | | | | TOA ALTA | PR | 00953 | |
| 4614083 | BEY-WARD, BADRIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702451 | BEZABIH, BEREKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554506 | BEZABIH, TSEGANESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230662 | BEZADA, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553767 | BEZAK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244453 | BEZANILLA, JORDANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549684 | BEZANSON WALTER | 3016 S HACIENDA BLVD | | | | HACIENDA HTS | CA | 91745 | |
| 4855425 | Bezanson, Llewellyn W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620567 | BEZANSON, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433519 | BEZANT, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679586 | BEZARES FLORES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499685 | BEZARES, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584396 | BEZARES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497114 | BEZARES, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609152 | BEZARES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497784 | BEZARES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499925 | BEZARES, MILENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735086 | BEZDEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568674 | BEZDROB, ELSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356490 | BEZEAU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599337 | BEZEJOUH, BEN N. N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754187 | BEZEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354842 | BEZEL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199833 | BEZERRA, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397116 | BEZERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241097 | BEZERRA, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320553 | BEZHENAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485071 | BEZILLA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832581 | BEZJAK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349130 | BEZJIAN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549685 | BEZLEY SHAUN | 1635 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| 4696393 | BEZNER, MEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696754 | BEZOUSKA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175003 | BEZRODNYY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811679 | BEZRUTCH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427156 | BEZUE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738935 | BEZVERKH, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304744 | BEZY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583134 | BEZZANT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676782 | BEZZI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812812 | BF BUILDERS ,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808823 | BF LEGACY PORTFOLIO LP (70.7%), DORIS WE | C/O SB MANAGEMENT CORPORATION | ATTN: JENNIFER ROWLAND | STE 800 | 433 N. CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | |
| 4890252 | BF Yang Company LLC. | Attn: Mo Chang | 2592 Cleveland Ave. | | | Roseville | MN | 55113 | |
| 4873177 | BFA FOODSERVICE EQUIPMENT &SERVICE | BOB FINKELSTEIN & ASSOCIATES | 325 DIVISION ST | | | BOOINTON | NJ | 07005 | |
| 4889435 | BFAM INC | WILLIAM SCOTT BIDDLE | 62 WINDWARD CIRCLE | | | FAIRMONT | WV | 26554 | |
| 4889752 | BFC | Kevin Workman | 1051 N. Kirk Rd. | | | Batavia | | 60510 | |
| 5794803 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 4858533 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 5789984 | BFC FORMS SERVICE INC | MATT NOVAK, PRESIDENT | LISA NELSON | 1051 N KIRK RD | | BATAVIA | IL | 60510 | |
| 5794804 | BFC FORMS SERVICE INC-693971 | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 5789985 | BFC FORMS SERVICE INC-693971 | MARKETING CARD TECHNOLOGY | LISA NELSON | 1051 N KIRK RD | | BATAVIA | IL | 60510 | |
| 4860750 | BFG SUPPLY CO | 14500 KINSMAN RD | | | | BURTON | OH | 44021 | |
| 4804191 | BFI BUSINESS FINANCE | RE CHARISMA BRANDS LLC | 851 E HAMILTON AVE SUITE 200 | | | CAMPBELLE | CA | 95008 | |
| 4825355 | BFL CONSTRUCTION CO., INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875043 | BFN OPERATIONS LLC NON SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4875044 | BFN OPERATIONS LLC SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4799802 | BFPORTE | DBA BFPORTE.COM | 2500 MAIN STREET | | | SARASOTA | FL | 34231 | |
| 5856835 | BFW Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5856835 | BFW Associates | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4812813 | BG ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794805 | BG Builders | 10136 NE Southern Ave | | | | Mesa | AZ | 85209 | |
| 4875016 | BG LOCKPORT II LLC | DEPT 10472S 20673 6865 | P O BOX 931670 | | | CLEVELAND | OH | 44193 | |
| 4810301 | BG STAFFING, LLC | PO BOX 660282 | | | | DALLAS | TX | 75266-0282 | |
| 5549686 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 5830861 | BGE HOME PRODUCTS & SERVICES, LLC (CONSTELLATION HOME) | ATTN: LEGAL | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| 4907768 | BGK Real Estate Holdings LLC as Transferee of Lexington Tramk Manteca L.P. | Attn: Gurpreet Singh | 5370 Black Oak Drive | | | Stockton | CA | 95212 | |
| 4907768 | BGK Real Estate Holdings LLC as Transferee of Lexington Tramk Manteca L.P. | Attn: Gurpreet Singh | 5370 Black Oak Drive | | | Stockton | CA | 95212 | |
| 4800048 | BGSD INC | DBA LUXURY LANE | 2601 BAGLYOS CIR | | | BETHLEHEM | PA | 18020 | |
| 4794857 | BGSD INC | DBA LUXURY LANE | 51 HILTON ST | | | EASTON | PA | 18042 | |
| 4873779 | BH MEDIA GROUP HOLDINGS INC | CAROLINA PUBLISHING GROUP | P O BOX 25697 | | | RICHMOND | VA | 23260 | |
| 4132776 | BH North America | 620 N. Main Center | | | | St. Charles | MO | 63301 | |
| 4806956 | BH NORTH AMERICA CORP | MARK CHRISLIP\NIKKI KRAVANIS | 20155 ELLIPSE | | | FOOTHILL RANCH | CA | 92610 | |
| 4862707 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5842779 | BH NORTH AMERICA CORPORATION | DAN FOUST | PRESIDENT/ CEO | 620 N. 2ND STREET | | ST. CHARLES | MO | 63301 | |
| 5843095 | BH North America Corporation | Higgs, Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West "A" St., Ste. 2600 | | San Diego | CA | 92101 | |
| 5842779 | BH NORTH AMERICA CORPORATION | MARTIN A. ELIOPULOS, ESQ | HIGGS, FLETCHER & MACK LLP | 401 WEST "A" ST., STE 2600 | | San Diego | CA | 92101 | |
| 4130573 | BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq. | John R. Canney, IV, Esq. | 20 Corporate Woods Blvd., Suite 500 | Albany | NY | 12211 | |
| 4130570 | BH North American Corporation | Higgs Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West A Street | Suite 2600 | San Diego | CA | 92101 | |
| 4794895 | BH SUN INC | DBA MANHATTAN RUGS | 590OLD WILLETS PATH SUITE B | | | HAUPPAUGE | NY | 11788 | |
| 4865262 | BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4794802 | BH&B INTERNATIONAL INC | 9448 RICHMOND PLACE UNIT C | | | | RANCHO CUCAMANGA | CA | 91730 | |
| 4330384 | BHACHECH, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608563 | BHACKELL, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832582 | BHADHA, SKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345474 | BHADMUS, MEMUNAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707200 | BHADRA, DIPASIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250838 | BHAGALOO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231322 | BHAGALOO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549687 | BHAGARATTIE HEMANT | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521374 | BHAGAT, BHARGAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377937 | BHAGAT, GEMINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358438 | BHAGAT, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518702 | BHAGAT, MANUBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531343 | BHAGAT, SATYAPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598994 | BHAGAT, SEONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440064 | BHAGAT, TEJAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549688 | BHAGAVAN NADIMPALLI | 356 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | |
| 4832583 | BHAGCHANDANI, SHOBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287359 | BHAGERIA, RISHABH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549689 | BHAGI SACHIN | 13878 LAURA RATCLIFF CT | | | | CENTREVILLE | VA | 20121 | |
| 5549690 | BHAGRATTIE JAIWANTTIE | 4439 VENABLE AVE | | | | ALEXANDRIA | VA | 22304 | |
| 4425394 | BHAGWANDEEN, NAROOLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431839 | BHAGWANDEEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549691 | BHAGWANDIN RAJMOHAN | 11140 127TH ST NONE | | | | S OZONE PARK | NY | 11420 | |
| 5549692 | BHAGWAT PRITPAL | 1 BIRCHBROOK CT | | | | BALTIMORE | MD | 21236 | |
| 5549693 | BHAGWAT SARA | 9510 EVANS ST | | | | PHILADELPHIA | PA | 19115 | |
| 4852385 | BHAGYESH PATEL | 974 OVERLOOK LN | | | | Carol Stream | IL | 60188 | |
| 4457768 | BHAIH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595077 | BHAIRO, WAHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410198 | BHAKTA, KIRAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288920 | BHAKTA, KISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408916 | BHAKTA, KRUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547680 | BHAKTA, RIDDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532354 | BHAKTA, SHREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630818 | BHAKTA, SUNITABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587427 | BHAKUNI, SUDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606243 | BHALERAD, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739814 | BHALERAD, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195187 | BHALLA, MAHEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282397 | BHALLA, MAHIP SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429998 | BHALLA, PUJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331534 | BHALLA, SUKHDEV R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549694 | BHALLIE DAHALIA | 846 CLIFFS CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 4353726 | BHAMA, SATYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279972 | BHAMBHANI, RITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209538 | BHAMBI, MAHESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211759 | BHAMBRA, YASDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769681 | BHAMBRI, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181129 | BHAMIDI, PRASANNA K S SAILAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431070 | BHAMRA, RENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438086 | BHAMRA, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812814 | BHAN, GARY & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404817 | BHANAWAT GEET | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5789469 | BHANAWAT, GEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401481 | BHANAWAT, GEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490420 | BHANDARI CHHETRI, ASHMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393831 | BHANDARI, GOVINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184735 | BHANDARI, JUGAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257547 | BHANDARI, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273335 | BHANDARI, PRAJWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709998 | BHANDARI, RAMESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226456 | BHANDARI, RAVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217239 | BHANDARI, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199420 | BHANGOO, HARDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697665 | BHANGU, PUSHWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677661 | BHANOT, ANOOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476656 | BHANOT, GEETANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573288 | BHANOT, RUPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853572 | Bhansali, Bina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549695 | BHAO NHIANG | 155 W 96TH ST APT 3N | | | | MINNEAPOLIS | MN | 55420 | |
| 4303101 | BHARADWAJ, ABHIJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334736 | BHARADWAJ, AMOGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600975 | BHARADWAJ, JAYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587967 | BHARADWAJ, RAGHAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291940 | BHARANIDHARAN, PADMASINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794953 | BHARAT KHURANA | DBA GIZMOSFORLIFE | 8345 NW 66TH ST 8953 MAILBOX | FOR RETURNS EMAIL SALES@GIZMOSFOR | | MIAMI | FL | 33166 | |
| 4610920 | BHARAT SHAH, JAYSHREE & | DBA GIZMOSFORLIFE | 8345 NW 66TH ST 8953 MAILBOX | FOR RETURNS EMAIL SALES@GIZMOSFOR | | | | | |
| 4797037 | BHARATH BALAKRISHNAN | DBA TEXAS GIANT BARGAINS | 4720 VINTAGE LANE 414 | | | PLANO | TX | 75024 | |
| 4812815 | BHARATI DESAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288297 | BHARDWAJ, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856064 | BHARDWAJ, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298212 | BHARDWAJ, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570860 | BHARDWAJ, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594282 | BHARDWAJ, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832584 | BHARDWAJ, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406637 | BHARDWAJ, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231289 | BHARDWAJ, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629657 | BHARDWAJ, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279685 | BHARGAVA, ANIRUDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299607 | BHARGAVA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208169 | BHARNE, SHAUNAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721086 | BHARRAT, JAILALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565901 | BHARTHA SEKHAR, SANDHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789171 | Bhartiya, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568799 | BHASIN, RUCHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812816 | BHASKAR AND SANKALIKA SAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549696 | BHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | |
| 5549697 | BHASKAR PREM | 18502 RELIANT DR | | | | GAITHERSBURG | MD | 20879 | |
| 5549698 | BHASKAR SHETTY | 35951 WOODRIDGE CIR | | | | FARMINGTON HILLS | MI | 48335 | |
| 4790440 | Bhaskar, Arthish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246428 | BHASKAR, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434279 | BHASKAR, ARVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614302 | BHASKAR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337150 | BHAT, VRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303167 | BHATI, RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478658 | BHATI, SARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571121 | BHATIA, AMARJYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337864 | BHATIA, ANIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644536 | BHATIA, ANIL KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260527 | BHATIA, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765867 | BHATIA, LAXMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341881 | BHATIA, MAMTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652040 | BHATIA, NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668947 | BHATIA, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746186 | BHATIA, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628662 | BHATIA, SATPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832585 | BHATIA, SHIVANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653731 | BHATIA, SHYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741533 | BHATIA, SUBHASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331110 | BHATIA, SUHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825356 | BHATNAGAR, HEMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552456 | BHATNAGAR, KANWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549699 | BHATT RAJESH | 9514 LERIN LN | | | | PERRIS | CA | 92570 | |
| 4396235 | BHATT, ADITYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274504 | BHATT, APEKSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170289 | BHATT, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287933 | BHATT, HELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403278 | BHATT, JAYSHRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399384 | BHATT, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185032 | BHATT, KUNJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274422 | BHATT, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296968 | BHATT, NAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299962 | BHATT, NETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332488 | BHATT, NIKHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287979 | BHATT, NIYATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553061 | BHATT, PAYALBEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589863 | BHATT, PINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760424 | BHATT, PURVIBAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165094 | BHATT, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729081 | BHATT, RAJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279373 | BHATT, RAJENDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345382 | BHATT, RUPAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408477 | BHATT, SHIVANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787822 | Bhatt, Sudha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787823 | Bhatt, Sudha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299428 | BHATT, URMIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770474 | BHATT, VAIBHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608002 | BHATT, VISHNUPRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553344 | BHATTA KHAREL, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607214 | BHATTA, BASHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554679 | BHATTA, NABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345416 | BHATTA, SUJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302452 | BHATTACHARJEE DE, DEBAMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403641 | BHATTACHARJEE, TINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1204 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674009 | BHATTACHARYA, JASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366540 | BHATTACHARYA, SNIGDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545027 | BHATTACHARYA, SOUMITRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482366 | BHATTACHARYYA, ANU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320129 | BHATTACHARYYA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549700 | BHATTARAI RUDRA | 2204 JAMES GUTHRIE CT APT | | | | LOUISVILLE | KY | 40217 | |
| 4393412 | BHATTARAI, YADAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549701 | BHATTI DARLENE | 93 GROCHMAL AVE | | | | INIAN ORCHARD | MA | 01151 | |
| 4282849 | BHATTI, AISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284344 | BHATTI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555379 | BHATTI, DARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668948 | BHATTI, GURDISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153283 | BHATTI, GURTAJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342248 | BHATTI, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291686 | BHATTI, KANYTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716625 | BHATTI, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651989 | BHATTI, MAHMOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473523 | BHATTI, MANEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492653 | BHATTI, MEHREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182182 | BHATTI, RAJIV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206881 | BHATTI, SHEHZAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281836 | BHATTI, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771323 | BHATTY, ANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299622 | BHATTY, IRFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707893 | BHATTY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298298 | BHATTY, SAMREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453170 | BHAU, KRITIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532736 | BHAUKAJEE, JANAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151337 | BHAUMIK, ARNABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812817 | BHAUTIK MEHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487054 | BHAVANAM, NIRMALA MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549702 | BHAVANI KOPPULA | 2 WILLEDROB RD | | | | BLOOMINGTON | IL | 61701 | |
| 4615799 | BHAVE, DATTATRAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299483 | BHAVE, PRITISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549703 | BHAVI PATEL | 1804 AVALON DR | | | | WHEELING | IL | 60090 | |
| 5549704 | BHAVIN PATEL | 3757 OLD VINE WAY NONE | | | | VALDOSTA | GA | 31605 | |
| 5549705 | BHAVINKUMAR PATEL | 5847 SNELL AVENUE | | | | SAN JOSE | CA | 95123 | |
| 4812818 | BHAVNA CHHATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684223 | BHAVNANI, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549706 | BHAVSAR RITURAJ | 8101 GREENWOOD DR | | | | PLANO | TX | 75025 | |
| 4432998 | BHAVSAR, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556497 | BHAVSAR, HIRALBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675659 | BHAVSAR, JAYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225642 | BHAVSAR, SHIVANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549707 | BHAVYA MAKKER | 230 GRAND STREETHUDSON017 | | | | JERSEY CITY | NJ | 07302 | |
| 4559913 | BHAWNA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854905 | BHC BIG V LLC/BS BIG V LLC/BHRA BIG V LLC T IN C | BLUEBERRY HILL MANAGEMENT CORP., AS AGENT FOR BHC BIG V, LLC/ BS BIG V, LLC/ BHRA BIG V, LLC | AS TENANTS IN COMMON | C/O THE JOSEPHS GROUP | 100 DUTCH HILL ROAD, SUITE 340 | ORANGEBURG | NY | 10962 | |
| 4854905 | BHC BIG V LLC/BS BIG V LLC/BHRA BIG V LLC T IN C | BLUEBERRY HILL MANAGEMENT CORP., AS AGENT FOR BHC BIG V, LLC/ BS BIG V, LLC/ BHRA BIG V, LLC | AS TENANTS IN COMMON | C/O THE JOSEPHS GROUP | 100 DUTCH HILL ROAD, SUITE 340 | ORANGEBURG | NY | 10962 | |
| 4801053 | BHCOSMETICS INC | DBA BH COSMETICS | 2801 BURTON AVE | | | BURBANK | CA | 91504 | |
| 4804055 | BHD IMPORTS LLC | DBA THE BEACH HOUSE DESIGN | 8600 COMMODITY CIRCLE STE 121 | OFFICE 256 | | ORLANDO | FL | 32819 | |
| 5549708 | BHEEMARAO RAVI | 1005 WINTERBORNE DR | | | | CARY | NC | 27519 | |
| 5549709 | BHEEMARASETTI MANIKUMAR | 29 DANIELS ISLAND WAY | | | | BLUFFTON | SC | 29910 | |
| 4192552 | BHELLA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812819 | BHENDE, DATTA & DEVYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888965 | BHF INTERNATIONAL LTD | UNIT 8, 7/F,RICHWEALTH IND BLDG | 77-87 WANG LUNG STREET, | | | NEW TERRITORIES | | | HONG KONG |
| 5794807 | BHFO | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 5788812 | BHFO | Jon Sefton | 4520 20th Ave SW | | | Cedar Rapids | IA | 52404 | |
| 4132491 | BHFO, Inc. | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4872872 | BHI | B H INC | 826 SOUTH 1500 EAST | | | VERNAL | UT | 84078 | |
| 4825357 | BHI - BELLA VIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825358 | BHI - CANYON GATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825359 | BHI - CANYON GATE CRAFTSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825360 | BHI - CORTE BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825361 | BHI - ENTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825362 | BHI - ESTANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825363 | BHI - ESTATES @THRITY-SECOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825364 | BHI - ESTATES AT LAS SENDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825365 | BHI - HERMOSA ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825366 | BHI - MONTEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825367 | BHI - MULBERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825368 | BHI - SANCTUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825369 | BHI - SEVILLE @ MOUNTAIN BRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825370 | BHI - SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825371 | BHI - SUNSHINE ACRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825372 | BHI - THE PECANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825373 | BHI - THE RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825374 | BHI - VALENCIA CRAFTSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825375 | BHI CONSTRUCTION - RIVIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825376 | BHI CONSTRUCTION LLC dbaBLANDFORD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549710 | BHI INTERNATIONAL | 3669 UPTON ST NW | | | | WASHINGTON | DC | 20008 | |
| 4335670 | BHIDE, VISHAKHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825377 | BHI-EAGLE RIDGE @ MT BRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425567 | BHIGROOG, KUSHMATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801305 | BHIH INTERNATIONAL LLC | DBA BARBOTESS | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4796315 | BHIH INTERNATIONAL LLC | DBA BRIELLE JEWELRY | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4291100 | BHIM, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264241 | BHIMANI, SHAHNAWAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250690 | BHIMSAIN, VICTOR BHIMSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549711 | BHINAI PANTUTAMANGKUL | 20640 KITTRIDGE STREET | | | | WINNETKA | CA | 91306 | |
| 4607213 | BHIRDO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650532 | BHISEY, ASHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869214 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | |
| 5549712 | BHOJAK TRILOK | 2550 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | |
| 5549713 | BHOJWANI JYOTI | 6 SUNSET WAY | | | | SAVANNAH | GA | 31419 | |
| 4621730 | BHOJWANI, BALDEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714232 | BHOLA, GOVINDRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675150 | BHOLA, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398312 | BHOLA, SAVITREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420193 | BHOLA, THEOPHILUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677114 | BHOLO, MARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549714 | BHOOMI PUROHIT | 109 LONGITUDE TRL | | | | AUSTIN | TX | 78717 | |
| 4299583 | BHOOPATHY, SUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549715 | BHOORASINGH ANNMARIE | 5558 NW 194 LN | | | | OPA LOCKA | FL | 33055 | |
| 4420232 | BHOORASINGH BROWN, JANETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683005 | BHOORASINGH, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344719 | BHOPALE, MAHENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345673 | BHOPALE, VEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549716 | BHOR ARCHANA | 2204 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820 | |
| 4240874 | BHOR, ABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294690 | BHOSALE, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305296 | BHOSLE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227410 | BHOWMIK, PRITHWIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797044 | BHPP CORP | DBA HEALTH N BEAUTY US | 13 FILLMORE CT 102 | | | MONROE | NY | 10950 | |
| 4873308 | BHR LLC | BRANDON RUSSOM | 1721 PARAGOULD PLAZA | | | PARAGOULD | AR | 72450 | |
| 4804086 | BHRS GROUP LLC | DBA AMERICASDISTRIBUTOR | 585 PROSPECT STREET SUITE 301B | | | LAKEWOOD | NJ | 08701 | |
| 4890722 | BHTT Entertainment, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890723 | BHTT Private Club - Plano TX | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4253865 | BHUJA, SHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267268 | BHUIYAN, FEDEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571639 | BHUIYAN, HASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434762 | BHUIYAN, MOHAMMED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702130 | BHUIYAN, PARVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355111 | BHUIYAN, TOUHIDUL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549717 | BHUJBAL PRAVIN | 4044 STEVENSON BLVD APT 2 | | | | FREMONT | CA | 94538 | |
| 4366250 | BHUJEL, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699323 | BHUJEL, TULSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144818 | BHUJU, JUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549718 | BHULLAR MANJEET | 1500 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | |
| 4699804 | BHULLAR, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731990 | BHULLAR, TEJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346350 | BHUMIREDDY, ARUNAJYOTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262755 | BHUPATHIRAJU, NIKITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800551 | BHUPEN KAPADIA | DBA FINEJEWELRYVAULT | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 5549719 | BHUPENDRA PATEL | 2819 KATE AVE APT H8 | | | | BENSALEM | PA | 19020 | |
| 5549720 | BHUPESH BANSAL | 4444 CENTRAL AVE APT 116 | | | | FREMONT | CA | 94536 | |
| 4473476 | BHURASINGH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549721 | BHUSHAN VAIDYA | 2383 AKERS MILL RD | | | | ATLANTA | GA | 30339 | |
| 4204269 | BHUSHAN, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295463 | BHUSHAN, DHEERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294287 | BHUSHAN, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703517 | BHUSHAN, VIKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261924 | BHUTANI, JYOTSANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229561 | BHUTTA, LIZMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238395 | BHUTTA, SADIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552603 | BHUTTA, UMMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298238 | BHUTTO, SHAHREYAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279729 | BHUTYANI, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698135 | BHUYIA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874569 | BI STATE LOADING DOCK SPECIALISTS | D H PACE COMPANY INC | 12046 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| 4704190 | BI, HUIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809466 | BIA BAY AREA | 1350 TREAT BOULEVARD SUITE 140 | | | | WALNUT CREEK | CA | 94597 | |
| 4805686 | BIA CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632-0395 | |
| 5549722 | BIA LIONEL | 1700 CLIFFSIDE DR APT 203 | | | | FARMINGTON | NM | 87401 | |
| 4290543 | BIABANI, SABIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297865 | BIABANI, SANIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445932 | BIACSI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366176 | BIADORA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558593 | BIAETT IV, DODDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549723 | BIAGGI JOSEPH G | 6 JEROME AVE | | | | GLEN ROCK | NJ | 07452 | |
| 4825378 | BIAGGI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635792 | BIAGI, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569369 | BIAGI, KATERINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334671 | BIAGINI, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549724 | BIAGIO CONTI | 13 LARCHMONT ROAD | | | | CARMEL | NY | 10512 | |
| 4284473 | BIAGIOLI, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615672 | BIAGTAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399089 | BIALA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194436 | BIALA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469737 | BIALAS, ARMENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513665 | BIALAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795011 | BIALE ZUA | DBA ALPHA AND OMEGA | 2304 TINNEY PLACE | | | BRENTWOOD | TN | 37027 | |
| 4279219 | BIALEK, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746823 | BIALEK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673338 | BIALEK, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279164 | BIALEK, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518751 | BIALESCHKI, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370154 | BIALIK, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576077 | BIALK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289949 | BIALKA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785163 | Bialobzeski, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377311 | BIALORUCKI, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451874 | BIALOTA, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825379 | BIALOWITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454535 | BIALY, ALISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549725 | BIAMBITRL BECK | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5549726 | BIAMI HAEJIN | 4422 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5549727 | BIAMI KERRY | 1927 W VIENNA AVE | | | | MILW | WI | 53206 | |
| 5549728 | BIAMI MINA | 2133A N 26TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5549729 | BIAN VINCENT | 11357 NUCKOLS RD | | | | GLEN ALLEN | VA | 23059 | |
| 5549731 | BIANCA A ALLEN | 4885 E MILE RD APT 220 | | | | WARREN | MI | 48091 | |
| 5549732 | BIANCA ACEVEDO | 5400 LAKES DR | | | | SANFORD | NC | 27330 | |
| 5549733 | BIANCA ANAYA | 13335 SUNNYRIDGE ST | | | | HESPERIA | CA | 92345 | |
| 5549734 | BIANCA BAILEY | 1219 WHITE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5549735 | BIANCA BELL | PO BOX 2443 | | | | STATESBORO | GA | 30459 | |
| 5549736 | BIANCA BLACKBURN | PO BOX 742 | | | | MCCARR | KY | 41544 | |
| 5549737 | BIANCA BOND | 4865 N 25TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5549738 | BIANCA BONNIE | 18593 WHALEYS CORNER ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5549739 | BIANCA BROWN | 8411 HAMLIN STREET | | | | LANHAM | MD | 20706 | |
| 5549740 | BIANCA CARRANZA | 435 NORTH 2ND STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 5549741 | BIANCA CHADAE TUCKER | 17020 VILLAGE DRIVE W | | | | UPPER MARLBORO | MD | 20772 | |
| 4381842 | BIANCA CHARLENE BOST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549742 | BIANCA CLINKSCALE | 5856 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5549743 | BIANCA COOPER | 7210 EAST BANK DR | | | | TEMPLE TER | FL | 33617 | |
| 5549744 | BIANCA CROSBY | 1304 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | |
| 5549745 | BIANCA CUTHBERTSON | 610 WALTER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5549746 | BIANCA DAVIS | 12521 ERWIN AVE | | | | CLEVELAND | OH | 44135 | |
| 5549747 | BIANCA DIXON | 2310 MCLARAN | | | | ST LOUIS | MO | 63115 | |
| 4806957 | BIANCA FASHION LIMITED | AMY WONG | RM 1304,9-10 ,HOUSTON CENTRE | 63 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5549748 | BIANCA FELICIANO | 209 N 4TH ST | | | | READING | PA | 19601 | |
| 5549749 | BIANCA GOMEZ | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5549750 | BIANCA HAWKINS | DR PATRICK BUSH | | | | COLUMBUS | MS | 39702 | |
| 5549751 | BIANCA HERRERA | 515 E THELMA STREET | | | | PHILA | PA | 19120 | |
| 5549752 | BIANCA HILL | 3692 WEST 133RD ST | | | | CLEVELAND | OH | 44111 | |
| 5549753 | BIANCA I MORALES | CONDOMINIO QUANTUM METRO CENTER | | | | SAN JUAN | PR | 00918 | |
| 5549754 | BIANCA JACKSON | 30 GREYTHORNE RD | | | | LANCASTER | PA | 17603 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1207 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549755 | BIANCA JACOBO | 13805 HIDALGO ST | | | | DESERT HOT SPGS | CA | 92240 | |
| 5549756 | BIANCA JONES | 33 TRELANE DRIVE | | | | BRIDGEPORT | CT | 06606 | |
| 5549757 | BIANCA JORDAN | 118 URBAN ST | | | | BUFFALO | NY | 14211 | |
| 5549758 | BIANCA KADRMAS | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | |
| 5549759 | BIANCA KINSEY | 3811 6 ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5549760 | BIANCA L HERRERA | 515 E THELMA STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5549761 | BIANCA L JORDAN | 140 HOPE SHIREY WAY | | | | NEWNAN | GA | 30263 | |
| 5549762 | BIANCA LAMB | 3125 NORWOOD AVE | | | | FERGUSON | MO | 63135 | |
| 5549763 | BIANCA LATIMORE | 2263 IMPERIAL LN | | | | GREEN BAY | IL | 54302 | |
| 5549764 | BIANCA LEE | 1954 PRAIRIE PKWY | | | | WYOMING | MI | 49519 | |
| 5549765 | BIANCA MAGANA | 192 BECK ST APT D | | | | WATSONVILLE | CA | 95076 | |
| 5549766 | BIANCA MALDONADO | 85 ODELL ST | | | | LACKAWANNA | NY | 14218 | |
| 5549767 | BIANCA MARTINEZ | 111 E ELLIS ST | | | | LONG BEACH | CA | 90805 | |
| 5549768 | BIANCA MATUSICH | 1724 ZONABELLA | | | | CERES | CA | 95307 | |
| 5549769 | BIANCA MEZA | 1322 N IRWIN ST | | | | HANFORD | CA | 93230 | |
| 5549770 | BIANCA MONTANO | 1150 N EL DORADO PL | | | | TUCSON | AZ | 85715 | |
| 5549771 | BIANCA MORA | 208 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5549772 | BIANCA NEGRETE | 1311 N LAWNDALE AVE | | | | CHICAGO | IL | 60651 | |
| 5549773 | BIANCA NELSON | 1425 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 5549774 | BIANCA NEVAREZ | 4533 CATHERINE LN | | | | LAS VEGAS | NV | 89121 | |
| 5549775 | BIANCA PAIGE | 7701 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | |
| 5549776 | BIANCA PENALVERE | CARR 156 KM 490 BARRIO SUMIDERO | | | | AGUAS BUENAS | PR | 00703 | |
| 5549777 | BIANCA PENUNURI | 2553 LEXINGTON ST | | | | SACRAMENTO | CA | 95815 | |
| 5549778 | BIANCA PEREZ | 1025 E 24TH STREET | | | | PATERSON | NJ | 07513 | |
| 5549779 | BIANCA PIZARRO | PTO NUEVO CALLE 8 SE 1007 | | | | SAN JUAN | PR | 00921 | |
| 5549780 | BIANCA PONTE | 113 WILLIAM ST | | | | BELLEVILLE | NJ | 07109 | |
| 5549781 | BIANCA PRINCE | 13620 ALVIN AVE | | | | GARFIELD HEIGHTS | OH | 44105 | |
| 5549782 | BIANCA PRINGLE | 339 MULBERRY AVE | | | | MAITLAND | FL | 32751 | |
| 5549783 | BIANCA RENTERIA | 315 ANITA | | | | SUNLAND PARK | NM | 88063 | |
| 5549784 | BIANCA RICHARDSON | 327 RAILROAD STREET APT C | | | | MAPLESVILLE | AL | 36750 | |
| 5549785 | BIANCA RODRIGUEZ | 720 VICTORIA APT D 4 | | | | COSTA MESA | CA | 92627 | |
| 5549786 | BIANCA ROSHELL | 3515 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5549787 | BIANCA SAMPSON | 13803 SEYMOUR ST | | | | DETROIT | MI | 48205 | |
| 5549789 | BIANCA SIMPSON | 3029 JACQUELINE DR APT 4 | | | | ROCKFORD | IL | 61109-2468 | |
| 5549790 | BIANCA SMITH | 1010 LLEWELLYN LN | | | | ST.LOUIS | MO | 63132 | |
| 5549791 | BIANCA TALBERT | 17161 DENVER ST APT 5 | | | | DETROIT | MI | 48224 | |
| 5549792 | BIANCA WALL | 7616 KINGS HILL AVE | | | | BATON ROUGE | LA | 70810 | |
| 5549793 | BIANCA WASHINGTON | 2320 E MACARTHUR LOT A37 | | | | WICHITA | KS | 67216 | |
| 5549794 | BIANCA WATKINS | 902 MCBROOM BRANCH RD | | | | BAXTER | TN | 38544 | |
| 5549795 | BIANCA WOODS | 301 BISHOP CIR APT 3 | | | | COLUMBUS | MS | 39702 | |
| 5549796 | BIANCA YATES | 43 COLGATE AVE | | | | DAYTON | OH | 45417 | |
| 5549797 | BIANCA ZUNIGA | 4238 S MOZART | | | | CHICAGO | IL | 60632 | |
| 4474668 | BIANCA, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432387 | BIANCA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297337 | BIANCALANA, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299207 | BIANCALANA, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424279 | BIANCARDI, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221622 | BIANCARELLI-MILANO, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245710 | BIANCHE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455393 | BIANCHE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701436 | BIANCHETTI, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319852 | BIANCHI DI CARCANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499550 | BIANCHI RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398279 | BIANCHI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665175 | BIANCHI, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396218 | BIANCHI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500821 | BIANCHI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330510 | BIANCHI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254117 | BIANCHI, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510728 | BIANCHI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721227 | BIANCHI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274792 | BIANCHI, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424595 | BIANCHI, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165264 | BIANCHINI, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667830 | BIANCHINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832586 | BIANCHINI, MARIE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454043 | BIANCHINI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549798 | BIANCIA MOJICA | 151PUTNAM AVE | | | | PONTIAC | MI | 48342 | |
| 4223881 | BIANCO ABASSI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549800 | BIANCO CELESTE | 9335 CROMWELL DR | | | | PITTSBURGH | PA | 15237 | |
| 5549801 | BIANCO DAWN | 1320 OLD ALTURAS RD | | | | REDDING | CA | 96003 | |
| 5549802 | BIANCO ELECTRIC LLC | 885 PARFET STREET UNIT H | | | | LAKEWOOD | CO | 80215 | |
| 4871406 | Bianco Electric, LLC | 885 Parfet Street, Unit H | | | | Lakewood | CO | 80215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871406 | Bianco Electric, LLC | 885 Parfet Street, Unit H | | | | Lakewood | CO | 80215 | |
| 4494608 | BIANCO, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256504 | BIANCO, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242939 | BIANCO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381763 | BIANCO, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832587 | BIANCO, DIANA & FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493467 | BIANCO, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445814 | BIANCO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490385 | BIANCO, GEORGIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256571 | BIANCO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332283 | BIANCO, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765027 | BIANCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444592 | BIANCO, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390518 | BIANCO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568400 | BIANCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485442 | BIANCO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825380 | BIANCO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393617 | BIANCO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277608 | BIANCO, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429076 | BIANCO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475531 | BIANCONE, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645354 | BIANCOSINO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832588 | BIANCULLI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429782 | BIANCULLI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186489 | BIANES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425507 | BIANGO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549803 | BIANKA FORTE | 605 PINEWOOD RD | | | | JASPER | FL | 32052 | |
| 5549804 | BIANKA PALACIOS | 4433 LIPAN ST | | | | DENVER | CO | 80211 | |
| 5549805 | BIANKA REEVES | 3321 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4253629 | BIAQUIS, MARIA-GLENYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549806 | BIARA BALTIMORE | 7505 S CALUMET | | | | CHICAGO | IL | 60628 | |
| 4169666 | BIARD, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549807 | BIAS AMBER D | 202 POPLAR BRANCH RD | | | | POPLAR BRANCH | NC | 27965 | |
| 5549808 | BIAS CARLA | 108 DUPATY LANE | | | | BELLE ROSE | LA | 70341 | |
| 4624997 | BIAS JR., HARVEY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549810 | BIAS KATHALEEN | 1105 E 65TH ST APT 1 | | | | INGLEWOOD | CA | 90302 | |
| 5549811 | BIAS SAVANNAH C | 127 GRIFFEY TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5549812 | BIAS VANESSA | 3922 CRYSTAL PASS CT | | | | KATY | TX | 77449 | |
| 4211137 | BIAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598963 | BIAS, ARNELD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319376 | BIAS, CHRISHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201361 | BIAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577854 | BIAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508872 | BIAS, FAITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633209 | BIAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479084 | BIAS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388003 | BIAS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689605 | BIAS, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752143 | BIAS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666323 | BIAS, RAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186425 | BIAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379968 | BIAS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413503 | BIAS, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731121 | BIAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293042 | BIAS, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190207 | BIASCA, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530837 | BIASE, LADY ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433309 | BIASETTI, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281988 | BIASI, CORRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549813 | BIASILLO SANDRA | 507 HIGHLAND TOWNE LN | | | | WARRENTON | VA | 20186 | |
| 5549814 | BIASINI KATHLEEN | 510 N MAIN ST EXT | | | | GLOVERSVILLE | NY | 12078 | |
| 4544709 | BIASIOLLI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205840 | BIASOTTI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452813 | BIASTRE, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549815 | BIAUCE COLLEEN | 16 LOWER LN | | | | TAYLORSVILLE | NC | 28681 | |
| 4812820 | BIAVA, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373952 | BIBAT, ADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869702 | BIBB DISTRIBUTING | 6401 HAWKINSVILLE RD | | | | MACON | GA | 31216 | |
| 5549816 | BIBB GENEVA | 10092 AVE 360 | | | | VISALIA | CA | 93291 | |
| 4341210 | BIBB JR, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722224 | BIBB, CHRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353746 | BIBB, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649329 | BIBB, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529175 | BIBB, ROSLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723822 | BIBB, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312018 | BIBB, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549817 | BIBBEE SAMANTHA | 1101 10TH ST | | | | VIENNA | WV | 26105 | |
| 4449821 | BIBBEE, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247889 | BIBBEE, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578835 | BIBBEE, NORMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280939 | BIBBIE, DASHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549818 | BIBBINS MAXINE | 160 GRAYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 5549819 | BIBBINS TRECIA | 5808 EAGLE CIRCLE | | | | MONTGOMERY | AL | 36116 | |
| 4747007 | BIBBINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429194 | BIBBINS, MALCOLM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324310 | BIBBINS, SHAVEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169729 | BIBBINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832589 | BIBBO, RYAN & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549820 | BIBBS BRITTANI | 2188 ABBOTT AVE | | | | PITTSBURG | CA | 94565 | |
| 5549821 | BIBBS CICLEY | 100 LORICK CIR APT 28-1 | | | | COLUMBIA | SC | 29203 | |
| 5549822 | BIBBS TYNISHIA | 4863 KOSSOUTH AVE | | | | ST LOUIS | MO | 63136 | |
| 4536661 | BIBBS, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272399 | BIBBS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277175 | BIBBS, CASEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188121 | BIBBS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350904 | BIBBS, CORVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303703 | BIBBS, DAJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321593 | BIBBS, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146439 | BIBBS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249846 | BIBBS, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695132 | BIBBS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753376 | BIBBS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565283 | BIBBS, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365989 | BIBBS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488639 | BIBBUS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802913 | BIBBY FINANCIAL SERVICES | RE BRAND HEADQUARTERS LLC | FILE #51042 | | | LOS ANGELES | CA | 90074-1042 | |
| 4798144 | BIBBY FINANCIAL SERVICES | RE INSPIRED PRODUCTS GROUP LLC | FILE 51042 | | | LOS ANGELES | CA | 90074 | |
| 4805607 | BIBBY INTERNATIONAL TRADE FINANCE | RE VIA FIORI ENTERPRISES LLC | 600 TOWNPARK LANE SUITE 450 | | | KENNESAW | GA | 30144 | |
| 4416052 | BIBBY JR, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549823 | BIBBY MELISSA | 8 REED ST | | | | HANSON | MA | 02341 | |
| 4493699 | BIBBY, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627659 | BIBBY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519434 | BIBBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347799 | BIBEAU, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393374 | BIBEAU, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573136 | BIBEAU, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832590 | BIBEAU, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755500 | BIBEAU, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332245 | BIBEAU, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549824 | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | 06242 | |
| 4227298 | BIBEAULT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517083 | BIBEE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797070 | BIBEK PANDEY | DBA MANDISPORTS | 10232 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63135 | |
| 4483070 | BIBEL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703496 | BIBELHAUSER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560794 | BIBENS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389828 | BIBERDORF, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549825 | BIBEROS ALICIA | 1573 ASPEN STREET | | | | TWIN FALLS | ID | 83301 | |
| 4619157 | BIBERSTINE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588261 | BIBEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549826 | BIBGY KELLY | BOX 919 | | | | HARLEM | MT | 59526 | |
| 5549827 | BIBI PERSAUD | 31 DIVISION ST | | | | ALBANY | NY | 12204 | |
| 4689729 | BIBI, SITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549828 | BIBIAN JUAN | NA NULL | | | | WOODLAND | CA | 95695 | |
| 4526124 | BIBIAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549829 | BIBIANA LERA | 5749 E CREEKSIDE AVE | | | | ORANGE | CA | 92869 | |
| 5549830 | BIBIANA URBINA-CALDERON | 3207 FINDLEY AVE | | | | EL PASO | TX | 79905 | |
| 4596713 | BIBIANO, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158570 | BIBICOFF, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422041 | BIBIK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774148 | BIBILONI, MIGUEL//OWNER/ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656830 | BIBILONI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549831 | BIBIN MALIKUDY | 5047 PALMBROOKE CIRCLE | | | | WEST PALM BCH | FL | 33417 | |
| 4348764 | BIBINS, CHARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362531 | BIBINS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444278 | BIBLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549832 | BIBLANA VELEZ | 202 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 4467834 | BIBLE JR, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473038 | BIBLE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373515 | BIBLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753095 | BIBLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751905 | BIBLE, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465098 | BIBLE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521279 | BIBLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639411 | BIBLE, PIGEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742199 | BIBLE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647384 | BIBLE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286798 | BIBLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298656 | BIBLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223365 | BIBO EKODI, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832591 | BIBONY,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183638 | BIBRIESCA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415846 | BIBRIEZCA MORA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220084 | BIBY, AMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789986 | BIC 12X LLC | 1815 LINCOLN WAY | | | | CLENTON | IA | 52732 | |
| 5794808 | BIC 12X LLC | 1815 Lincoln Way | | | | Clenton | IA | 52732 | |
| 5549833 | BIC 12X LLC | 1815 LINCOLN WAY | | | | CLINTON | IA | 52732 | |
| 4873062 | BIC 12X LLC | BIC 12 X | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874713 | BIC 12X LLC | DARRICK LEE BICKFORD | 4241 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| 5794809 | BIC CORPORATION | P O BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151 | |
| 4799929 | BIC SUPPLY | DBA BIC WAREHOUSE | 63 FLUSHING AVE BLDG 131 SUITE 205 | | | BROOKLYN | NY | 11205 | |
| 4622102 | BIC, LUBOMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874712 | BIC12X LLC | DARRICK LEE BICKFORD | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874714 | BIC12X LLC | DARRICK LEE BICKFORD | 3606 EAST LINCOLNWAY | | | STERLING | IL | 61081 | |
| 4743980 | BICA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187325 | BICALDO, JULIE FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869794 | BICAS LOCK SHOP | 6511 N CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 5549834 | BICAST INC LOCAL BUY ONLY | P O BOX 2676 | | | | WILLIAMSBURG | VA | 23187 | |
| 5549835 | BICCUM DARCY A | 11 ABRAHAM JOSEPH CIRCLE | | | | MIDDLETOWN | NY | 10940 | |
| 5549836 | BICE CINDY | 6438 SKYLINE RD | | | | MILTON | FL | 32570-3467 | |
| 4494391 | BICE, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468504 | BICE, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160228 | BICE, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148630 | BICE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664107 | BICE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367895 | BICE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708984 | BICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351657 | BICE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493316 | BICE, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467091 | BICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369760 | BICE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226122 | BICER, OGUZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363488 | BICEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873063 | BICH C N TRAN | BICH TRAN OD | 24885 BUTTERCUP DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4696626 | BICH LOAN TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514155 | BICH, LACEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248496 | BICHARA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597451 | BICHARD, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549837 | BICHERAY SANDRA | 22925 155TH AVE E | | | | GRAHAM | WA | 98338 | |
| 4417118 | BICHERL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876910 | BICHITRA GARMENTS LTD | HOLLAND CENTER | CHA-72/1-B MIDDLE BADDA | | | DHAKA | | 1212 | BANGLADESH |
| 4290302 | BICHKOFF, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855661 | Bichkoff, Brian W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549838 | BICHLER GREG | 4855 WEST EISENHOWER | | | | FORT COLLINS | CO | 80523 | |
| 4466471 | BICHLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232972 | BICHONEAU, PIERROT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328446 | BICHSEL, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434342 | BICI, GENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201655 | BICJANY, ALMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549839 | BICK JENNIFER | 1015 SPRING FOREST RD | | | | GREENVILLE | NC | 27834 | |
| 4748694 | BICK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154853 | BICK, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549840 | BICKEL LETHIA | 900 S BOARDMAN AVE APT H73 | | | | GALLUP | NM | 87301 | |
| 5549841 | BICKEL RICHARD | 400 KINGS RIDGE BLVD NONE | | | | O FALLON | IL | 62269 | |
| 4233951 | BICKEL, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614877 | BICKEL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495319 | BICKEL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305100 | BICKEL, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738249 | BICKEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519023 | BICKEL, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153797 | BICKEL, JEANETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491955 | BICKEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665771 | BICKEL, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689529 | BICKEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219698 | BICKEL, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387387 | BICKEL, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271308 | BICKEL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470842 | BICKEL, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256828 | BICKEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612446 | BICKEL, SCOTT ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311735 | BICKELL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201524 | BICKELMANN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858993 | BICKELS SNACK FOODS INC | 1125 WILSON AVE | | | | HANOVER | PA | 17331 | |
| 5815924 | Bickel's Snack Foods, Inc | Steven E. Robertson | 1486 York St | | | Hanover | PA | 17331 | |
| 4383804 | BICKER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296069 | BICKERS, MAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319585 | BICKERS, TIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544180 | BICKERSTAFF, BILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591083 | BICKERT, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870481 | BICKERTON LEE DANG SULLIVAN MEHEULA | 745 FORT STREET SUITE 801 | | | | HONOLULU | HI | 96813 | |
| 4472410 | BICKERTON, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549842 | BICKETT JENNIFER | 1550 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 4860582 | BICKETT MACHINE & GAS SUPPLY INC | 1411 ROBINSON AVE P O BOX 698 | | | | PORTSMOUTH | OH | 45662 | |
| 5549843 | BICKETT TAMI | 980 EAST 1100 SOUTH | | | | AVON | UT | 84328 | |
| 4792836 | Bickett, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316155 | BICKETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549844 | BICKFORD BRENDA | 232 W MAIN ST APT 34 | | | | WATERTOWN | NY | 13601 | |
| 5549845 | BICKFORD DARLEENE | 438 FINSON RD LOT 7 | | | | BANGOR | ME | 04401 | |
| 5549846 | BICKFORD GEORGENA | 170 KY AVE | | | | PIKEVILLE | KY | 41501 | |
| 4393963 | BICKFORD, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758582 | BICKFORD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776462 | BICKFORD, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347262 | BICKFORD, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392890 | BICKFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386392 | BICKFORD, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708324 | BICKFORD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347401 | BICKFORD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347290 | BICKFORD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219543 | BICKFORD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688437 | BICKFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775369 | BICKFORD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347709 | BICKFORD, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441471 | BICKFORD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229166 | BICKFORD, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348036 | BICKFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549847 | BICKHAM CHASITY | 213 EAST MAIN STREET | | | | ST CHARLES | MO | 63301 | |
| 5549848 | BICKHAM DONYELL | 2661 FRANKFORT | | | | NEW ORLEANS | LA | 70122 | |
| 5549849 | BICKHAM SHANNON | 13105 VARNADO DR | | | | FOLSOM | LA | 70437 | |
| 4326364 | BICKHAM, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324083 | BICKHAM, ALEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599281 | BICKHAM, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326596 | BICKHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714133 | BICKHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658261 | BICKHAM, MARION  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787050 | Bickham, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787051 | Bickham, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761992 | BICKHAM, ROSE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300008 | BICKHAM, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246338 | BICKHART, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630558 | BICKHART, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251681 | BICKHART, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470845 | BICKING, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569918 | BICKLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812821 | BICKLER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861117 | BICKLEY CONSULTING INC | 15353 TORTUGA COURT | | | | CORPUS CHRISTI | TX | 78418 | |
| 5549851 | BICKLEY JOHN | 4010 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | |
| 5549852 | BICKLEY LAMONT L | 1465 WHITE DR | | | | AKRON | OH | 44307 | |
| 4470428 | BICKLEY, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767581 | BICKLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565147 | BICKLEY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249783 | BICKLEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458439 | BICKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1212 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410155 | BICKLEY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244311 | BICKLEY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825381 | BICKLEY,TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832592 | BICKMAN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549853 | BICKMORE JODI | 1901 N A ST | | | | LAKE WORTH | FL | 33460 | |
| 5549855 | BICKNELL DEBORAHA | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5549856 | BICKNELL JENOESE | 6126 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5549857 | BICKNELL KELLY | 8205 SHAWNEE ST | | | | DESOTO | KS | 66018 | |
| 4452066 | BICKNELL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601216 | BICKNELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603010 | BICKNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251406 | BICKNELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279177 | BICKNELL, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294524 | BICKNER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427742 | BICKNESE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703608 | BICKNESE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702429 | BICKNESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299042 | BICKNESS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825382 | BICKSON, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855157 | BICO ASSOCIATES GP | ATTENTION RONALD A BELZ | 100 PEABODY PLACE SUITE 1400 | | | MEMPHIS | TN | 38103 | |
| 4139227 | BICO Associates GP | Beard & Savory, PLLC | Russell W. Savory | 119 South Main Street, | Suite 500 | Memphis | TN | 38103 | |
| 5794810 | BICO Associates, GP | 100 Peabody Place | Suite 1400 | | | Memphis | TN | 38103 | |
| 5549858 | BICOASTAL FITTING MODELS | 446 EAST 86TH STREET STE 4F | | | | NEW YORK | NY | 10028 | |
| 4878719 | BICOASTAL FITTING MODELS | MALIWAWA PRODUCTIONS INC | 446 EAST 86TH STREET STE 4F | | | NEW YORK | NY | 10028 | |
| 4365145 | BICONDOA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515420 | BICONDOVA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239259 | BICY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | |
| 4395035 | BICZAK, COLEMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581548 | BIDALACH, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232985 | BIDANI, BECHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674724 | BIDAWID, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862744 | BIDCHAT INC | 20232 DELITA DR | | | | WOODLAND HILLS | CA | 91364 | |
| 4864727 | BIDCLERK | 28 N CLARK ST SUITE 450 | | | | CHICAGO | IL | 60602 | |
| 5549859 | BIDDEFORD BLANKETS LLC | 300 TERRANCE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 4865210 | BIDDEFORD BLANKETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 4806958 | BIDDEFORD BLANKETS LLC | MAURICE HEBERT | 300 TERRANCE DRIVE | | | MUNDELEIN | IL | 60060 | |
| 4865211 | BIDDEFORD BLANKLETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 4156162 | BIDDERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549860 | BIDDIE JACKSON | 926 SEMMES STREET | | | | MEMPHIS | TN | 38111 | |
| 4494344 | BIDDING, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549861 | BIDDINGER JACKIE | 1007 CHERRY LN | | | | CAMDEN | SC | 29020 | |
| 5549862 | BIDDINGER MELLISA | 1018 BREAK RD LOT5 | | | | ELLISTON | VA | 24087 | |
| 4585377 | BIDDINGER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549863 | BIDDINGS SALLY | 3572 VIRGINIA ST | | | | GARY | IN | 46409 | |
| 4488160 | BIDDISON, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677501 | BIDDIX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388851 | BIDDIX, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549864 | BIDDLE CELENA | 4 SWAMPSCOTT CT APT D | | | | BALTIMORE | MD | 21234 | |
| 5549865 | BIDDLE DAR | 2901 WARREN AVE | | | | CHEYENNE | WY | 82001 | |
| 5549866 | BIDDLE DENNIS | 3 PARKVIEW PL | | | | ANN ARBOR | MI | 48103 | |
| 5549867 | BIDDLE FRED | 24370 SARGEANT ROAD | | | | RAMONA | CA | 92065 | |
| 5549868 | BIDDLE MARY | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | |
| 5549869 | BIDDLE MARY A | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | |
| 5549870 | BIDDLE MARYANNE | 731 MARYLAND AVE | | | | WILMINGTON | DE | 19805 | |
| 5549871 | BIDDLE MICHELLE | 1034 TURNERVILLE RD | | | | PINE HILL | NJ | 08021 | |
| 4303916 | BIDDLE, BEATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388239 | BIDDLE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758673 | BIDDLE, DEBRA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477812 | BIDDLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544745 | BIDDLE, HAROLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305377 | BIDDLE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470622 | BIDDLE, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274025 | BIDDLE, LATIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304757 | BIDDLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680660 | BIDDLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551297 | BIDDLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542271 | BIDDLE, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767995 | BIDDLE, RODNEY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207784 | BIDDLE, RUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461991 | BIDDLE, TALIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304782 | BIDDLE, TYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276875 | BIDDLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549872 | BIDDLECOME NATHAN | 30900 W 87TH ST | | | | DE SOTO | KS | 66018 | |
| 4375027 | BIDDLES, ALEX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549873 | BIDDLY LAIISHA | 50 OVERLOOK PARK CIR | | | | MARION | NC | 28752 | |
| 5549874 | BIDDY AUSTIN | 160 MNTSIDE DR | | | | ARMUCHEE | GA | 30105 | |
| 4146166 | BIDDY, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263794 | BIDDY, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587337 | BIDDY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712533 | BIDE, ASOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338597 | BIDE, LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825383 | BIDEGAIN REALTY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161792 | BIDEL, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232336 | BIDGOOD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746778 | BIDIC, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483764 | BIDIN, CIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197426 | BIDINGER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594342 | BIDLACK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339796 | BIDLE, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567360 | BIDLEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181104 | BIDNAMROODI, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683256 | BIDNAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567662 | BIDNAN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725684 | BIDNE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566174 | BIDNE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549875 | BIDO MIRIAM | AVE ST PATRIC 119 | | | | GUAYNABO | PR | 00921 | |
| 4500325 | BIDO SANTANA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265959 | BIDO, JENAYIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332584 | BIDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297588 | BIDOCHKA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293466 | BIDOCHKA, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252466 | BIDOL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350674 | BIDOLLI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356133 | BIDOLLI, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760346 | BIDONDO, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250068 | BIDOT, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870703 | BIDTELLECT INC | 777 EAST ATLANTIC AVE STE 312 | | | | DELRAY BEACH | FL | 33483 | |
| 4641438 | BIDUS, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549876 | BIDWELL AMBER | 81ROGERSLANE | | | | LAWTON | OK | 73501 | |
| 5549877 | BIDWELL DARRIN | 3012 BIRNEY AVE | | | | SCRANTON | PA | 18642 | |
| 5549878 | BIDWELL ELIZABETH | 8310 KILTIE WAY | | | | STOCKTON | CA | 95210 | |
| 5549879 | BIDWELL JENNIFER | 423 RISEN AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5549880 | BIDWELL JEREMYE | 1041 BELLEFONTAINE AVE | | | | MARION | OH | 43302 | |
| 4483790 | BIDWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687199 | BIDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441508 | BIDWELL, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569852 | BIDWELL, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352239 | BIDWELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655134 | BIDWELL, SANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549881 | BIEBER AMANDA | 695 R HELM RD | | | | JAMESTOWN | KY | 42629 | |
| 5549882 | BIEBER MEGAN | 717 MAPLE AVE | | | | WAUSAKEE | WI | 54177 | |
| 5549883 | BIEBER RAYMOND W | 33 OAK LN | | | | TRUMBULL | CT | 06611 | |
| 4308121 | BIEBER, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812822 | BIEBER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264513 | BIEBER, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251813 | BIEBER, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591569 | BIEBER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263268 | BIEBER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482910 | BIEBER, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549884 | BIEBINGER VERNON | 130 73RD AVE W | | | | HAVRE | MT | 59501 | |
| 4812823 | BIEBLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753230 | BIECANNON, LUVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219117 | BIECHLER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832593 | BIECK, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549885 | BIEDA JASON | 307 WALTHAM ST | | | | CALUMET CITY | IL | 60409 | |
| 4594419 | BIEDA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733759 | BIEDBACH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457362 | BIEDENBACH, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195384 | BIEDENBENDER, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186494 | BIEDERER, BRIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455573 | BIEDERMAN, ANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450878 | BIEDERMAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292331 | BIEDERMANN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304714 | BIEDRON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291576 | BIEDRON, ZHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1214 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299947 | BIEGANSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425561 | BIEGASIEWICZ, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306241 | BIEGEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442587 | BIEGEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247012 | BIEGENWALD, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660215 | BIEGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549886 | BIEHL HARLAN | 1209 JACKSON AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 4756198 | BIEHL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394910 | BIEHL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212157 | BIEHLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812824 | BIEHLE, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527654 | BIEHLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619220 | BIEHLER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549887 | BIEHN DAVID | 132 TWAIN AVE APT 1 | | | | CINCINNATI | OH | 45233 | |
| 4576180 | BIEHN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739883 | BIEHN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467458 | BIEKER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566219 | BIEKER, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392352 | BIEL, CHUOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308299 | BIELA, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362909 | BIELAK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727925 | BIELAK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279964 | BIELANSKI, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220784 | BIELAWSKA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695484 | BIELAWSKI III, WILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588328 | BIELAWSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493086 | BIELEC, SAJJE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348751 | BIELEC, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341919 | BIELECKI JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637088 | BIELEMA, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673425 | BIELENBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284255 | BIELENOWICZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567133 | BIELER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284481 | BIELIAUSKAS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286613 | BIELIC, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549888 | BIELIK EDWARD | 131 NORTH KIMBERLY AVE APT 75 | | | | AUSTINTOWN | OH | 44515 | |
| 4279452 | BIELIK, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600499 | BIELIK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469262 | BIELING, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461293 | BIELKE, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758008 | BIELL, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560869 | BIELLER, ZANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549889 | BIELLING MICA | 6211 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5549890 | BIELLS DOUG | 10029 REGENT ROW | | | | FORT WORTH | TX | 76126 | |
| 4197185 | BIELMA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715349 | BIELMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334971 | BIELOT, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771158 | BIELOT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389553 | BIELOWSKI, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554269 | BIELSKI, AIDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575705 | BIELSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727136 | BIELSKI, ZYGMUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763530 | BIELSS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337305 | BIELTZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323071 | BIELUT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300513 | BIEMER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714001 | BIEMLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494000 | BIEMULLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603722 | BIEN AIME, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400818 | BIEN AISE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394961 | BIEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832594 | BIEN, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812825 | BIEN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549891 | BIENAIME ALEXANDRA | 436 SW 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4254227 | BIEN-AIME, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242183 | BIENAIME, DORYMIKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590462 | BIENAIME, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368783 | BIENAIME, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250314 | BIENAIME, JELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671796 | BIENAIME, KRALPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232363 | BIEN-AIME, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372103 | BIEN-AIME, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444498 | BIEN-AIME, NETLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427353 | BIEN-AIME, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728645 | BIEN-AIME, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251644 | BIEN-AIME, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427333 | BIEN-AIME, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396244 | BIENAIME, RONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691463 | BIEN-AIME, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244474 | BIEN-AIME, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426277 | BIEN-AIME, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442574 | BIEN-AIME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768076 | BIEN-AIME, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430394 | BIEN-AISE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640829 | BIENEMANN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724209 | BIENEMANN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521182 | BIENEMY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301441 | BIENER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846166 | BIENES CONSTRUCTION LLC | 2111 W RIO VISTA AVE | | | | TAMPA | FL | 33612 | |
| 4484441 | BIENICK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445661 | BIENIEK, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390694 | BIENIO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445199 | BIENKO, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563638 | BIENVENU, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404819 | BIENVILLE PARISH SCHOOL BOARD | PO BOX 746 | | | | ARCADIA | LA | 71001 | |
| 4667725 | BIENZ, GEMMA PELUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637302 | BIER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453076 | BIER, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614452 | BIER, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533488 | BIERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412626 | BIERA, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538444 | BIERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482050 | BIERANOSKI, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549893 | BIERBAUM DAVID | 200 BARTON CREEK RD | | | | LEBANON | TN | 37090 | |
| 4473529 | BIERBOWER, FAYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734004 | BIERBRAUER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564606 | BIERDEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549894 | BIERDMAN ANGELA | 17134 FLORENCE | | | | LAKE MILTON | OH | 44429 | |
| 4579851 | BIERE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710341 | BIERENFELD, ELFRIEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549895 | BIERER KAREN | PO BOX 732 | | | | BUCHANAN | VA | 24066 | |
| 4170091 | BIERER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376692 | BIERER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763732 | BIERER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285089 | BIERI, C TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617723 | BIERILO, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353303 | BIERINGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509485 | BIERINGER, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162551 | BIERITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682773 | BIERKAMPER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569373 | BIERLAIR, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375092 | BIERLAIR, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378702 | BIERLEIN, NYGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519456 | BIERLEY, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741105 | BIERLEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871872 | BIERLY LITMAN LOCK & DOOR CONTROLS | 957 MCKINLEY AVE NW | | | | CANTON | OH | 44703 | |
| 4237171 | BIERMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163233 | BIERMAN, CASPER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446970 | BIERMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734040 | BIERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487792 | BIERMAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664260 | BIERMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278601 | BIERMAN, TALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251719 | BIERMAN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422885 | BIERMANN, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289144 | BIERMANN, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825384 | BIERNACKI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549896 | BIERNAT SUSAN | 38764 GAINSBOROUGH DR | | | | CLINTON TOWNS | MI | 48038 | |
| 4745605 | BIERNAT, FAY MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303038 | BIERNAT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832595 | BIERNE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661759 | BIERNESSER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462096 | BIERNOT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549897 | BIERRA JENNINGS | 3485 1ST ST | | | | VERO BEACH | FL | 32968 | |
| 4547574 | BIERRIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326273 | BIERRIA, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157769 | BIERSACK, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363913 | BIERSCHBACH, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692717 | BIERSTEDT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427951 | BIERWILER, SHERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233428 | BIERWIRTH, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319155 | BIERY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517024 | BIERY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549898 | BIES REBECCA | 310 CHANDLER RD | | | | GREER | SC | 29651 | |
| 4206421 | BIES, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212169 | BIES, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341690 | BIESANTZ, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832596 | BIESANZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298490 | BIESBOER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618518 | BIESBROCK, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380092 | BIESCHKE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386324 | BIESE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549899 | BIESECKER ANN | 844 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 4442794 | BIESELIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436333 | BIESELIN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549900 | BIESER DAWN | 7389 FORREST RD | | | | GRANTVILLE | GA | 30220 | |
| 4291505 | BIESER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759167 | BIESIADECKI, M W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549820 | BIESINGER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568643 | BIESTERFELD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354457 | BIETH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304981 | BIETRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390373 | BIETZ, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319928 | BIEVER, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738539 | BIFFEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694799 | BIFFLE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612467 | BIFFLE, GORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307531 | BIFFLE, JAKWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723948 | BIFFLE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518914 | BIFFLE, TYSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882250 | BIFLEX INTIMATES GROUP | P O BOX 52264 | | | | NEWARK | NJ | 07101 | |
| 4801003 | BIFOLI LLC DEAL CENTER | DBA BIFOLI LLC | 123 AMBASSADOR DR | | | NAPERVILLE | IL | 60564 | |
| 5549901 | BIFULCO CHRIS | 145 CRYSTAL AVE | | | | BUFFALO | NY | 14220 | |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | |
| 4803704 | BIG & TALL OF OC | DBA BEST BUYS BIG & TALL | 3900 PROSPECT AVENUE SUITE C | | | YORBA LINDA | CA | 92886 | |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | |
| 4800657 | BIG 7 HOME INC | DBA BIG 7 HOME | 644 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 5794811 | BIG AL'S AUTO & SMALL ENGINE REPAIR | 79 2nd Ave | | | | West Logan | WV | 25601 | |
| 4797776 | BIG AND TALL WORLD | 715 NORTH 4TH STREET 2ND FLOOR | | | | ALLENTOWN | PA | 18102 | |
| 4800560 | BIG APPLE CARD COMPANY | DBA LICENSED SPORTS DIRECT | 4800 LYONS TECHNOLOGY PARKWAY | | | COCONUT CREEK | FL | 33073 | |
| 4798527 | BIG APPLE JEWELS USA INC | DBA BIG APPLE JEWELS | 37 WEST 47TH STREET SUITE 600 | | | NEW YORK | NY | 10036 | |
| 4886860 | BIG APPLE MAID SERVICES INC | SEARS MAID SERVICES | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4874935 | BIG ASS FANS | DELTA T CORP | P O BOX 638767 | | | CINCINNATI | OH | 45263 | |
| 5549902 | BIG ASS FANS | P O BOX 638767 | | | | CINCINNATI | OH | 45263 | |
| 4892290 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 5794812 | BIG ASS FANS COMPANY | 2348 Innovation Drive | | | | Lexington | KY | 40511 | |
| 5789987 | BIG ASS FANS COMPANY | 2348 INNOVATION DRIVE | | | | LEXINGTON | KY | 40511 | |
| 4803442 | BIG BARKER LLC | DBA BIG BARKER | 1150 1ST AVE SUITE 501 | | | KING OF PRUSSIA | PA | 19406 | |
| 4832597 | BIG BEAR DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808994 | BIG BEAR FIRE EXTINGUISHER COMPANY INC. | 27 MARIA CT. | | | | NOVATO | CA | 94945 | |
| 4808712 | BIG BEAR FURNITURE | ATTN: GREG JOHNSON | GDI UNLIMITED, INC. | PO BOX 229 | | FAWNSKIN | CA | 92333 | |
| 4876863 | BIG BEAR GRIZZLY | HI DESERT PUBLISHING INC | P O BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 4808181 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3100 WEST BIG BEAVER RD | ATTN VICE PRESIDENT REAL ESTATE | | | TROY | MI | 48084-3163 | |
| 5794813 | BIG BEND LAWN ENFORCEMENT | 2764 W Tennessee Street | | | | Tallahassee | FL | 32304 | |
| 5789988 | BIG BEND LAWN ENFORCEMENT | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| 4864694 | BIG BEND LAWN ENFORCEMENT LLC | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| 4808549 | BIG BEND OWNER LLC | 810 SEVENTH AVE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 5549903 | BIG BEND RESEARCH LLC | 1337 AIPORT DR APT G-1 | | | | MIAMI | FL | 33176 | |
| 4858652 | BIG BILL BOTTLING COMPANY | 108 E HARRISON STREET | | | | REIDSVILLE | NC | 27320 | |
| 5549904 | BIG BLUE | 107 WEST MARIPOSA | | | | SAN ANTONIO | TX | 78212 | |
| 5794814 | BIG BLUE OUTDOOR | 2505 Hwy II Bypass | | | | Flemingsburg | KY | 41041 | |
| 4864226 | BIG BLUE OUTDOOR INC | 2505 BY PASS | | | | FLEMINGSBURG | KY | 41041 | |
| 4807651 | BIG BOWL PHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804420 | BIG BOWL PHO | Attn: Marisa Wiruhavarn | 5210 NW 78' Way | | | KANSAS CITY | MO | 64151 | |
| 4798284 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | 101 W ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4803249 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | PO BOX 780394 | | | PHILADELPHIA | PA | 19178-0394 | |
| 5794815 | Big Box JV D, LP | Attn: Brian Fogarty | 101 West Elm Street, Suite 600 | | | Conshohocken | PA | 19428 | |
| 4854470 | BIG BOX JV D, LP | BIG BOX PROPERTY OWNER D LLC | C/O EXETER PROPERTY GROUP | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| 5788671 | BIG BOX JV D, LP | BRIAN FOGARTY, IN-HOUSE COUNSEL | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788705 | BIG BOX JV E LP | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 5794816 | Big Box JV E LP | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4854749 | BIG BOX JV E LP | BIG BOX JV E LP DBA BIG BOX PROPERTY OWNER E LLC | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4803234 | BIG BOX JV E LP | DBA BIG BOX PROPERTY OWNER E LLC | PO BOX 780422 | | | PHILADELPHIA | PA | 19178-0422 | |
| 5852874 | Big Box Property Owner D, LLC | Cole Scnotz P.C. | Attn: Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5852874 | Big Box Property Owner D, LLC | Exeter Property Group | Attn: Brian M. Fogarty, Esq. | 101 West Elm Street | Suite 600 | Conshohocken | PA | 19428 | |
| 5850842 | Big Box Property Owner D, LLC | Exeter Property Group | Attn: Brian M. Fogarty, Esq. | 101 West Elm Street | Suite 800 | Conshohocken | PA | 19428 | |
| 4800018 | BIG BOX TOYS INC | DBA WALLMOUNTDRYER | 765 SW ACAPULCO TER | | | PORT ST LUCIE | FL | 34953 | |
| 4801028 | BIG BOY MUSIC INC | DBA BIGBOYMUSIC INC | 20301 GRANDE OAK SHOPPES BLVD | SUITE 118-2 | | ESTERO | FL | 33928 | |
| 4868824 | BIG BUCKS ENTERPRISES INC | 55 WILLOW ST | | | | WASHINGTON | NJ | 07882 | |
| 4864808 | BIG BUILDERS INC | 2822 CITRUS AVENUE | | | | BAKERSFIELD | CA | 93307 | |
| 4890732 | Big Cedar, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4810132 | BIG CHILL, LLC | PO BOX 1053 | ATTN:SANDY | | | READING | PA | 19603 | |
| 4809783 | BIG CITY CHEFS, INC | PO BOX 8732 | | | | EMERYVILLE | CA | 94662-0732 | |
| 5549905 | BIG CITY INC | 4318 W CARROLL AVE | | | | CHICAGO | IL | 60624 | |
| 4873070 | BIG CITY INC | BIG CITY SETS INC | 4318 W CARROLL AVE | | | CHICAGO | IL | 60624 | |
| 5549906 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 4806888 | BIG COPORATION | DBA BIG BELIEVE IN GOD | 13874 E BELLEWOOD DRIVE | | | AURORA | CO | 80015 | |
| 4860342 | BIG CORPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 4872956 | BIG COUNTRY RESTAURANT | BCRR INC | 1349 TRACY LYNN DRIVE | | | ABILENE | TX | 79601 | |
| 4884696 | BIG CREEK FOODS LLC | PO BOX 2974 | | | | GAINESVILLE | GA | 30503 | |
| 4866388 | BIG D BOLT & TOOL INC | 3633 W MILLER ROAD | | | | GARLAND | TX | 75041 | |
| 5794817 | Big D construction | 404 West 400 South | | | | Salt Lake City | UT | 84101 | |
| 4873343 | BIG D CORPORATION | BRIAN JAMES DUNTON | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 5549907 | BIG D SUPPL MILPITAS | 1000 S MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4796110 | BIG DAWGS BLING INC | DBA BIG DAWGS BLING | 15951 SW 14TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| 4832598 | BIG DOG CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746270 | BIG EAGLE JR, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514659 | BIG EAGLE, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868595 | BIG EASY BLENDS LLC | 5635 POWELL ST | | | | NEW ORLEANS | LA | 70123 | |
| 4800868 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 4784297 | Big Flats Water Dept | 476 Maple St | | | | Big Flats | NY | 14814-9799 | |
| 4869049 | BIG GEYSER INC | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 4129682 | Big Geyser, Inc. | 57-65 48th Street | | | | Maspeth | NY | 11378 | |
| 4878000 | BIG GUY SERVICE & REPAIR | KEITH HEIM | 10152 HALEY LN # 201 | | | WHITMORE LAKE | MI | 48189 | |
| 4466773 | BIG HAIR, JAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874929 | BIG HEART PET BRANDS | DEL MONTE CORPORATION | 1336 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4864826 | BIG HORN HORICULTURE SERVICES LLC | 2831 CHOPPER LANE PO BOX 2422 | | | | CODY | WY | 82414 | |
| 4882239 | BIG ISLAND POULTRY INC | P O BOX 5194 | | | | HILO | HI | 96720 | |
| 4870365 | BIG ISLAND WINDOWS INC | 73 5576 KAUHOLA ST | | | | KAILUA KONA | HI | 96740 | |
| 5549908 | BIG JESUS | 902 FERRO RD | | | | OXFORD | AR | 72565 | |
| 4804739 | BIG JEWELRY CO LLC | DBA METRO JEWELRY | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4809236 | BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 4873072 | BIG JOE HANDLING SYSTEMS | BIG JOE CALIFORNIA NORTH INC | 25932 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | |
| 4868820 | BIG LEO PRODUCTIONS LLC | 55 WASHINGTON STREET SUITE 2S8 | | | | BROOKLYN | NY | 11201 | |
| 4882650 | BIG LIFT LLC | P O BOX 6558 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4807708 | BIG LOTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807445 | BIG LOTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794818 | Big Lots Stores Inc #01544B | 300 Phillipi Road | | | | Columbus | OH | 43228 | |
| 5791694 | BIG LOTS STORES INC #01544B | ASHLEY APP SCOTT VETTER FOR SALES REPORTS | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228 | |
| 4857451 | Big Lots Stores Inc #01544B | Big Lots | Ashley App. Scott Vetter for Sales Reports | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 4807485 | BIG LOTS STORES INC #01544B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808170 | BIG LOTS STORES INC #04063M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4807484 | BIG LOTS STORES INC #04068P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808081 | BIG LOTS STORES INC #04070M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4810190 | BIG M APPLIANCE INSTALLATION | 1486 NORTH MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| 4862056 | BIG MIKES TOOL & EQUIPMENT REPAIR | 184 NORTH MAIN STREET | | | | BRANFORD | CT | 06405 | |
| 5794819 | BIG MIKES TOOL & EQUIPMENT REPAIR LLC | 184 N. Main St. | | | | Branford | CT | 06405 | |
| 4868371 | BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | | | | CHICAGO | IL | 60640 | |
| 4851164 | BIG NJ PORTFOLIO LP | PO BOX 829805 | | | | Philadelphia | PA | 19182 | |
| 4898563 | BIG O CONSTRUCTION | DAVID JOHNSON | 837 RIDGE STREET | | | AMERICUS | GA | 31709 | |
| 4881312 | BIG ORANGE EXPRESS | P O BOX 27332 | | | | KNOXVILLE | TN | 37927 | |
| 4870412 | BIG PACIFIC GLASS & GLAZING LLC | 73-5612 KAUHOLA ST SUITE 4 | | | | KAILUA KONA | HI | 96740 | |
| 4799842 | BIG R CUSTOMS LLC | DBA BACK ALLEY SPORTS | 745 NE 19TH PLACE SUITE A | | | CAPE CORAL | FL | 33909 | |
| 4862344 | BIG R SERVICES LLC | 19434 COMMERCE ST | | | | LORANGER | LA | 70446 | |
| 4779695 | Big Rapids City Treasurer | 226 N Michigan Ave. | | | | Big Rapids | MI | 49307 | |
| 4825385 | BIG RED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812826 | BIG RED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832599 | BIG RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881186 | BIG RIVER ELECTRIC INC | P O BOX 244 | | | | GALLIPOLIS | OH | 45631 | |
| 4869138 | BIG RIVER EQUIP CO INC | 5875 STATE ST | | | | BETTENDORF | IA | 52722 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802439 | BIG RIVER OUTDOORS LLC | 8385 SO ALLEN STREET #109 | | | | SANDY | UT | 84070 | |
| 4798419 | BIG ROC TOOLS INC | 4700 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706-2274 | |
| 4870247 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | |
| 4804225 | BIG ROC TOOLS, INC | DBA TOOL SHOP USA | 713 WEST DUARTE ROAD SUITE G#553 | | | ARCADIA | CA | 91007 | |
| 5818053 | BIG ROC TOOLS, INC | 713 W DUARTE ROAD STE 553 | | | | ARCADIA | CA | 91007 | |
| 4133891 | BIG ROC TOOLS, INC. | 713 WEST DUARTE ROAD | STE G553 | | | ARCADIA | CA | 91007 | |
| 5794820 | BIG ROCK SPORTS LLC | 1141 JAY LANE | | | | GRAHAM | NC | 27253 | |
| 4808103 | BIG SANDY LLC | 3333 RICHMOND ROAD, SUITE 320 | C/O CHASE PROPERTIES LTD | | | BEACHWOOD | OH | 44122 | |
| 4871359 | BIG SHOULDERS DIGITAL VIDEO PRODUCT | 875 N MICHIGAN AVE STE 3750 | | | | CHICAGO | IL | 60611 | |
| 4861771 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 17320 S DELIA AVE | | | | PLAINFIELD | IL | 60586 | |
| 4845345 | BIG SKY CONTRACTING | 120 AHLSTROM CIR | | | | Cotati | CA | 94931 | |
| 4859092 | BIG SKY OFFICE FURNITURE INC | 11460 SUNRISE GOLD CIRCLE #E | | | | RANCHO CORDOVA | CA | 95742 | |
| 4876900 | BIG SKY POWER EQUIPMENT | HOFF FAMILY ENTERPRISES INC | 1439 NW BYPASS | | | GREAT FALLS | MT | 59404 | |
| 4873282 | BIG SKY PUBLISHING LLC | BOZEMAN DAILY CHRONICLE | P O BOX 1190 | | | BOZEMAN | MT | 59771 | |
| 4880538 | BIG SPRING HERALD | P O BOX 1431 710 SCURRY | | | | BIG SPRING | TX | 79721 | |
| 4883231 | BIG STATE ELECTRIC LTD | P O BOX 8237 | | | | SAN ANTONIO | TX | 78208 | |
| 4861023 | BIG STRIKE INC | 151 W ROSECRANDS | | | | GARDENA | CA | 90248 | |
| 4875500 | BIG TEX INC | DUSTINE LANE STEWARD | 783 E MAIN STREET | | | ABINGDON | VA | 24210 | |
| 4864810 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 5794821 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 5149910 | BIG TIME TOYS LLC | 708 BERRY ROAD | | | | NASHVILLE | TN | 37204 | |
| 4806959 | BIG TIME TOYS LLC | ANGELA MOORE, HELEN SUI | 708 BERRY ROAD | | | NASHVILLE | TN | 37204 | |
| 4143229 | Big Time Toys, LLC | 2823 Dogwood Place | | | | Nashville | TN | 37204 | |
| 4807530 | BIG TRAIN FAMILY RESTAURANT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886466 | BIG TREE INTERNATIONAL CO LTD | S PART 1-101,NANSHE AREA,PENGNAN | IND PRK,N YINGBIN RD,WAISHA,LONGHU | | | SHANTOU | GUANGDONG | | CHINA |
| 4825386 | BIG TYKE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549911 | BIG VALLEY MOWER | 3940 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5794822 | BIG VALLEY MOWER | 3940 Chester Avenue | | | | Bakersfield | CA | 93301 | |
| 4877479 | BIG VALLEY MOWER | JEFFREY N GRAHAM | 3940 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| 4899174 | BIG VG | VALERIY GODONYUK | 479 MCLEAN RD | | | OZARK | MO | 65721 | |
| 5549912 | BIGA WILLIAM | 609 KAHENA ST | | | | LAHAINA | HI | 96761 | |
| 4357919 | BIGA, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191537 | BIGALKE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576881 | BIGALKE, KAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728557 | BIGALKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738125 | BIGALKE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549913 | BIGALOW MARIE | 415 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 4626401 | BIGAM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627533 | BIGANINI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434972 | BIGAOUETTE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376321 | BIGART, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414432 | BIGAS, ELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505323 | BIGAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549915 | BIGBEE LEETA | 9267 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| 4752857 | BIGBEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649282 | BIGBEY, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692963 | BIGBIE, BABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873069 | BIGBOYS HYDRAULICS LLC | BIG BOYS HYDRAULICS LLC | 2089 PA ROUTE 309 | | | OREFIELD | PA | 18069 | |
| 5549916 | BIGBY ASHANTI | 582 LARCHMONT DR | | | | ATLANTA | GA | 30318 | |
| 5549917 | BIGBY DIONNE | 9700 SOUTH NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 4368180 | BIGBY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176994 | BIGBY, KHARYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510664 | BIGBY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257295 | BIGBY, SHAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589509 | BIGBY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792467 | Bigcraft, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574203 | BIGDA, CAROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305722 | BIGDA, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549918 | BIGDY CINDY | 2481 KAANAPALI PKWY | | | | LAHAINA | HI | 96761 | |
| 5549919 | BIGELOW CAROL | 147 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5549920 | BIGELOW DONNA | 900 BERGER RD | | | | EASTON | PA | 18042 | |
| 4857920 | BIGELOW ELECTRICAL CO INC | 1 PULLMAN STREET PO BOX 60268 | | | | WORCESTER | MA | 01606 | |
| 5549921 | BIGELOW EVANGELA | 316 N FISHER ST | | | | BURLINGTON | NC | 27217 | |
| 5549922 | BIGELOW SHIRON | 443 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | |
| 4611658 | BIGELOW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413942 | BIGELOW, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663432 | BIGELOW, BURLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521604 | BIGELOW, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342955 | BIGELOW, DARRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825387 | BIGELOW, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438100 | BIGELOW, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768566 | BIGELOW, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382736 | BIGELOW, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360735 | BIGELOW, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162874 | BIGELOW, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367572 | BIGELOW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568541 | BIGELOW, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550396 | BIGELOW, KINZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318669 | BIGELOW, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407244 | BIGELOW, LUCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308881 | BIGELOW, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645378 | BIGELOW, MATTHEW G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275869 | BIGELOW, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301305 | BIGELOW, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640889 | BIGELOW, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693154 | BIGELOW, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380549 | BIGELOW, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359028 | BIGELOW, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694562 | BIGELOW, TIJJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549923 | BIGERTON JENNIFER | 1540 CAMPGROUND ROAD | | | | LANCASTER | OH | 43130 | |
| 4785479 | Biges, Wanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884009 | BIGFOOT BEVERAGES | PEPSI COLA BOTTLING OF ROSEBURG | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4884013 | BIGFOOT BEVERAGES | PEPSI COLA BTLG CO OF EUGENE | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4882385 | BIGFOOT PUMPING & THAWING INC | P O BOX 57353 | | | | NORTH POLE | AK | 99705 | |
| 4386090 | BIGFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602797 | BIGG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856883 | BIGGANE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623043 | BIGGAR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549924 | BIGGE KELLY | 701 DAWN AVE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5549925 | BIGGER AMANDA | 5147 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 | |
| 5549926 | BIGGER GEORGIA M | 306 BELLAIRE CIR | | | | CLOVER | SC | 29710 | |
| 5549927 | BIGGER SANDRA | 1401 LONG ST | | | | HIGH POINT | NC | 27262 | |
| 4363431 | BIGGER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601694 | BIGGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348744 | BIGGER, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574358 | BIGGER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471779 | BIGGER, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226685 | BIGGER, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508341 | BIGGER, TRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549928 | BIGGERS ERICA | 304 MEADOWLARK ST | | | | JACKSONVILLE | AR | 72076 | |
| 5549929 | BIGGERS JESSICA | 1318 S ADAMS | | | | TUCCUMCARI | NM | 88401 | |
| 5549930 | BIGGERS KATHIE | 234 NORTH MAIN | | | | UTICA | OH | 43080 | |
| 4697449 | BIGGERS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675223 | BIGGERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677815 | BIGGERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321117 | BIGGERS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516896 | BIGGERS, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314289 | BIGGERS, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643846 | BIGGERS, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152367 | BIGGERS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549931 | BIGGERSTAFF BOBBI | PO BOX 633 | | | | GLEN ALPINE | NC | 28628 | |
| 5549932 | BIGGERSTAFF TERESA | 4873 BERKLEY ST | | | | MORGANTON | NC | 28655 | |
| 4262913 | BIGGERSTAFF, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765203 | BIGGERSTAFF, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590050 | BIGGERSTAFF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273521 | BIGGERSTAFF, PEGGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488888 | BIGGIE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374439 | BIGGINS JR, TOURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263594 | BIGGINS, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765979 | BIGGINS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159807 | BIGGINS, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259260 | BIGGINS, ROBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447851 | BIGGINS, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607458 | BIGGIO, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885956 | BIGGS BBQ | RIB TICKLER INC | 2429 S IOWA STREET SUITE H | | | LAWRENCE | KS | 66046 | |
| 5549933 | BIGGS BOBBY | 351 FREDERICK CIR | | | | FLINT | TX | 75762 | |
| 5549934 | BIGGS BRUCE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5549935 | BIGGS BRYAN | 152 HUNTER AVE | | | | ELON | NC | 27244 | |
| 5549936 | BIGGS CHERYL | 761 FARRINGDON LN | | | | BURLINGAME | CA | 94010 | |
| 5549937 | BIGGS EDDIE | 6252 FLATROCK RD | | | | TALBOTTON | GA | 31827 | |
| 5549938 | BIGGS EMILY | 1506 WEST MAIN | | | | WILLIAMSTON | NC | 27892 | |
| 5549939 | BIGGS JENNIFER | 1102 E BANK HEAD ST | | | | NEW ALBANY | MS | 38652 | |
| 5549940 | BIGGS JERMAINE | 921 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | |
| 5549941 | BIGGS JOHNNY | 635 HWY 19 S | | | | PERRY | FL | 32348 | |
| 4701088 | BIGGS JR., HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549943 | BIGGS MARGARET | 507 SOUTH MAIN ST | | | | SALISBURY | NC | 28144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549944 | BIGGS MISTY | 4124 S 33RD WEST AVE | | | | TULSA | OK | 74107 | |
| 5549945 | BIGGS NIA M | 223 IRELAND ST | | | | HAMPTON | VA | 23663 | |
| 5549946 | BIGGS OBADIH | 229 CANFORD DRIVE | | | | HAMPTON | VA | 23669 | |
| 5549947 | BIGGS SARA G | 6971 WE OLER RD | | | | WILLIAMSBURG | IN | 47393 | |
| 5549948 | BIGGS SHANIKA | 311 RAY STREET | | | | WILLIAMSTON | NC | 27892 | |
| 5549949 | BIGGS TAMMY | 3937 S PLEASANT | | | | INDEPENDENCE | MO | 64055 | |
| 5549950 | BIGGS TRICIA | 15580 NE 234TH LN | | | | FT MCCOY | FL | 32134 | |
| 4341500 | BIGGS, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351581 | BIGGS, ALLONDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715065 | BIGGS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658516 | BIGGS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226420 | BIGGS, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146119 | BIGGS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518018 | BIGGS, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337669 | BIGGS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456285 | BIGGS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581626 | BIGGS, CHEYENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280226 | BIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259013 | BIGGS, DAIVD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621875 | BIGGS, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699268 | BIGGS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771016 | BIGGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710373 | BIGGS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744151 | BIGGS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633888 | BIGGS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812827 | BIGGS, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695235 | BIGGS, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604063 | BIGGS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595394 | BIGGS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619745 | BIGGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387641 | BIGGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531831 | BIGGS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264391 | BIGGS, JANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520848 | BIGGS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332685 | BIGGS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442870 | BIGGS, JEROLEUM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787778 | Biggs, Joseph & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787779 | Biggs, Joseph & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742476 | BIGGS, KEITH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289130 | BIGGS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212164 | BIGGS, LONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717412 | BIGGS, MARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409195 | BIGGS, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678302 | BIGGS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309277 | BIGGS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745871 | BIGGS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161556 | BIGGS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260653 | BIGGS, NIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746012 | BIGGS, RAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177267 | BIGGS, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730663 | BIGGS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383753 | BIGHAM, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278618 | BIGHAM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260478 | BIGHAM, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349420 | BIGHAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707796 | BIGHAM, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524590 | BIGHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761372 | BIGHAM, SHAUNCAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759792 | BIGHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451603 | BIGHAM, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402568 | BIGHAM, STEFANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549951 | BIGHEAD LYNETTE | PO BOX 1140 | | | | LAME DEER | MT | 59043 | |
| 5549952 | BIGHORSE THOMAS | PO BOX 323 | | | | PRYOR | OK | 74362 | |
| 5549953 | BIGHUM TANYA Y | 154 GRAYSTONE TRCE APT T | | | | SUFFOLK | VA | 23435 | |
| 5549954 | BIGIO ALMARIS | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 5549955 | BIGIO MICHELLE | 5 CLEAR RUN | | | | OCALA | FL | 34472 | |
| 5549956 | BIGIO TAISHA | EDI6 APT 76 RESIDENCIAL VILLA | | | | LAS CUMBRES | PR | 00926 | |
| 4336282 | BIGIO, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505376 | BIGIO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596366 | BIGIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806147 | BIGJIGS TOYS USA LLP | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 4370286 | BIGLARI, HOUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549957 | BIGLEGGINS NICOLE | PO BOX 237 | | | | HAZE | MT | 59527 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476293 | BIGLER, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453320 | BIGLER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250226 | BIGLER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356775 | BIGLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519133 | BIGLER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484883 | BIGLEY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696411 | BIGLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489243 | BIGLEY, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588996 | BIGLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678169 | BIGLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454728 | BIGLEY, MARGARET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445520 | BIGLEY, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680733 | BIGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478831 | BIGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666942 | BIGLEY, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567607 | BIGMAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869818 | BIGMOUTH LLC | 655 WINDING BROOK DRIVE FLOOR | | | | GLASTONBURY | CT | 06033 | |
| 4717745 | BIGNALL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647691 | BIGNARDI, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549958 | BIGNAULT ANGELA | 306 CHERRY ST | | | | BLOOMINGDALE | GA | 31302 | |
| 4216554 | BIGNELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415092 | BIGNELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549959 | BIGNER RONDEE H | 430 1ST ST NW | | | | GREAT FALLS | MT | 59404 | |
| 4336074 | BIGNESS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320137 | BIGNEY, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742656 | BIGNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796134 | BIGNJ LLC | DBA BARGAIN IMPORTERS | 18 FOX RUN DRIVE | | | EAST HANOVER | NJ | 07936 | |
| 4179445 | BIGOLIN, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756636 | BIGOMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257270 | BIGONESSE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403263 | BIGORNIA, CRESCENCIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375995 | BIGOS, CLEIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473315 | BIGOS, COLBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601818 | BIGOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646488 | BIGOS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405062 | BIGOTT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549960 | BIGRIGCONTHAN JASMINE | 155 WILLOW AVE NE | | | | MASSILLON | OH | 44646 | |
| 5549961 | BIGRIGGROSS SHAWNTE | 1720 REGENT AVE NE | | | | CANTON | OH | 44705 | |
| 5549962 | BIGSBY CAROL | 123 15TH ST N | | | | FARGO | ND | 58102 | |
| 4447595 | BIGSBY JR., CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597434 | BIGSBY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669211 | BIGSBY, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260751 | BIGSBY, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674111 | BIGSBY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553566 | BIGSBY, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553017 | BIGSBY, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811600 | Bigston Inc. | 200 Spring Garden Street Ste. B | | | | Philadelphia | PA | 19123 | |
| 5549963 | BIGTRAV BIGTRAV | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 4562898 | BIGUE, BILLIEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492305 | BIGUS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367246 | BIHI, BUSHRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543926 | BIHL, MALCOLM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549964 | BIHLEAR KERRY | 206 SEWSONS DRVIE | | | | SUMMERVILLE | SC | 29483 | |
| 4306724 | BIHLMAN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487691 | BIICHLE, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549965 | BIIGBY DION | 9700 S KNOTINGHAM AVE | | | | OAK LAWN | IL | 60453 | |
| 5549966 | BIILINGSLY PRECIOUS | 406 YOUNG ST | | | | ATHENS | TN | 37303 | |
| 4850413 | BIJAN ARDALAN | 318 CASITAS BULEVAR | | | | Los Gatos | CA | 95032 | |
| 5549967 | BIJAN YADEGARI | 1733 FOSTER CT | | | | SANTA CRUZ | CA | 95062 | |
| 4812828 | BIJAN, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437397 | BIJIMENIAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652063 | BIJLANI, DOULAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282271 | BIJLI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549968 | BIJOU BRONCHELLE | 291 GARDEN WAY 9 | | | | ROCK HILL | SC | 29732 | |
| 4797261 | BIJOU MAX LLC | DBA ULTIMATEMETALSCO.COM | 631 SOUTH OLIVE ST #403 | | | LOS ANGELES | CA | 90014 | |
| 4247768 | BIJOU, ANADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524274 | BIJOU, ARCHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530447 | BIJOU, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864161 | BIJOUX FASHION LLC | 25 WEST 31ST STREET FLOOR 5 | | | | NEW YORK | NY | 10001 | |
| 4859996 | BIJOUX INTERNATIONAL INC | 131 W 33RD ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4804626 | BIJOUX MAJESTY | DBA MAJESTY DIAMONDS | 25 LOCUST ST STE 778 | | | CHAMPLAIN | NY | 12919 | |
| 5549969 | BIJU SAM | 4 BERWYN DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 5549970 | BIJU SANKARAN | 3036 230TH LN SE | | | | SAMMAMISH | WA | 98075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401362 | BIJU, SHEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730740 | BIK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302427 | BIKAL, KRISHTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301855 | BIKAR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867848 | BIKE NEW YORK INC | 475 RIVERSIDE DRIVE STE 1300 | | | | NEW YORK | NY | 10115 | |
| 5549971 | BIKE NICK S | 198 AUDERER 38 | | | | WAVELAND | MS | 39576 | |
| 4128667 | Bike USA | 2811 Brodhead Road | | | | Bethlehem | PA | 18020 | |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| 4794978 | BIKE WERX | DBA BIKEWERX.COM | | | | CORAL GABLES | FL | 33146 | |
| 4858440 | BIKERS OUTFITTER INC | 1039 BROADWAY | 4105 LAGUNA ST | | | REVERE | MA | 02151 | |
| 4895895 | Biker's Outfitter, Inc. | 1039 Broadway | | | | Revere | MA | 02151 | |
| 4799857 | BIKESOMEWHERE LLC | DBA BIKESOMEWHERE.COM | 2801 FLORIDA AVENUE SUITE 4 | | | COCONUT GROVE | FL | 33133 | |
| 4795131 | BIKEWORLDUSA | 4 SARNOWSKI DRIVE | | | | SCOTIA | NY | 12302 | |
| 4573754 | BIKMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526999 | BIKOGO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549973 | BIKRAM SINGH | 852 KINWEST PKWY | | | | IRVING | TX | 75063 | |
| 4392460 | BILAKE, SOLIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549974 | BILAL KAAWACH | 6000 REIMS 2001 | | | | BARATARIA | LA | 70036 | |
| 5549975 | BILAL RUQAIYYAH | 2112 14TH AVE | | | | COLUMBUS | GA | 31901 | |
| 4371276 | BILAL, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484055 | BILAL, FAJR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342456 | BILAL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294537 | BILAL, MUHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287537 | BILAL, MUHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476034 | BILAL, TAQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470935 | BILAL, TEKWANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280594 | BILAL, ZOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622291 | BILALI-NYOTA, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196066 | BILANCIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549976 | BILAR MOUGHARBEL | 2709 RINGOLD CIR | | | | EDINBURG | TX | 78539 | |
| 4707282 | BILARDELLO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640277 | BILARDO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670458 | BILAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689930 | BILASANO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239400 | BILBAO, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257297 | BILBAO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305940 | BILBEE, KANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721839 | BILBEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549977 | BILBIAUT HERMAN | 1598 LANSFIELD AVE | | | | DELTONA | FL | 32738 | |
| 5549978 | BILBO FLORENCE | 2414 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 4684695 | BILBO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618316 | BILBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567945 | BILBO, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588916 | BILBRAUT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549979 | BILBREY JAMIE | 22624 WILLOW CREEK RD | | | | PHILIP | SD | 57567 | |
| 4252139 | BILBREY, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602417 | BILBREY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349129 | BILBREY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532946 | BILBREY, COOPER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467531 | BILBREY, JOANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415791 | BILBREY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523606 | BILBREY, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356902 | BILBREY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518177 | BILBREY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355106 | BILBREY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519468 | BILBREY, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523667 | BILBREY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321690 | BILBREY, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549842 | BILBREY, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549980 | BILBY RYAN L | 35 NORTH DR | | | | DECATUR | IL | 62526 | |
| 4310559 | BILBY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729376 | BILCIK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201634 | BILDERAIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549981 | BILDERBACK STEF | 10402 S ST RD 15 | | | | SILVER LAKE | IN | 46982 | |
| 4530148 | BILDERBACK, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364508 | BILDERBACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301485 | BILEK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454821 | BILEK, JONAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288839 | BILEK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488272 | BILENKY, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270756 | BILERMO, ARMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245904 | BILES III, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704295 | BILES JR., JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549982 | BILES ROGER | 4441 N 103RD ST APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5549983 | BILES WENDY | 2200 SOUTHORN ST | | | | BALTIMORE | MD | 21220 | |
| 4446177 | BILES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602359 | BILES, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409412 | BILES, MILTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522808 | BILES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447877 | BILES, RALEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384761 | BILES, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463180 | BILES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419611 | BILEWU, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470626 | BILGER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471976 | BILGER, JOHNNA-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664489 | BILGER, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144929 | BILGER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149002 | BILGER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581673 | BILGIN, OMER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408050 | BILGRAMI, AKBAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170340 | BILGRAMI, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511758 | BILHARDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483927 | BILHEIMER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338116 | BILHEIMER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314140 | BILHIMER, JIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706912 | BILHOU, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301290 | BILIAK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306879 | BILICH, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308451 | BILICH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444700 | BILICIC, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549984 | BILIEN MHASION | 290 MHAYEST LANE 48 | | | | SANTA ROSA | CA | 95401 | |
| 4636589 | BILIKO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270557 | BILIMON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734477 | BILINSKI, JANUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238736 | BILIS, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549985 | BILISOLY PHILIP L | 5111 LINDEN ST | | | | BATON ROUGE | LA | 70805 | |
| 4262111 | BILITY, MAMOUDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575935 | BILITY, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549986 | BILJANA ZOKIC | 535 5TH ST NE | | | | BARBERTON | OH | 44203 | |
| 4207682 | BILKA, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589685 | BILKA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334597 | BILKAY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371490 | BILKE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182386 | BILKER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832600 | BILL & BETH STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832601 | BILL & CONNIE BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825388 | BILL & GLORIA WINBURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832602 | BILL & JULIE GRABINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812829 | BILL & KATHI POLACHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832603 | BILL & KATHY MCVEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832604 | BILL & PAT PABZELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832605 | BILL & SANDY SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812830 | BILL & SERRA GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832606 | BILL & SUSAN GILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825389 | BILL & VERDEEN JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549987 | BILL A FERNANDEZ | 9702 N SAM HOUSTON PRWY 1527 | | | | HUMBLE | TX | 77396 | |
| 5549988 | BILL AITCHISON | 9 NORTH MOODUS ROAD | | | | MOODUS | CT | 06469 | |
| 4832607 | BILL AND DONNA DI CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812831 | BILL AND KATHLEEN NYGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832608 | BILL AND KELLY BEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832609 | BILL AND KIM BOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832610 | BILL AND SHARON NICHOLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549989 | BILL ARBALLO | 301 EAST BORDERLAND 69 | | | | EL PASO | TX | 79932 | |
| 4832611 | Bill Ballcom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832612 | Bill Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549990 | BILL BAUMGARDNER | 13920 NEW WINDSOR RD | | | | UNION BRIDGE | MD | 21791 | |
| 5549991 | BILL BEATTIE | SHOP YOUR WAY REWARD | | | | ATTLEBORO | MA | 02703 | |
| 4832613 | BILL BECKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549992 | BILL BERTHOLD | 701 PELICAN CIRCLE | | | | LAS VEGAS | NV | 89107 | |
| 4849645 | BILL BETHEA | 1313 OLD PACOLET RD | | | | SPARTANBURG | SC | 29307-4833 | |
| 4832614 | BILL BOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832615 | BILL BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549993 | BILL BURNS | 3110 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | |
| 4832616 | BILL BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549994 | BILL BUTTS JR | 177 ALLEN ST | | | | ADRIAN | MI | 49221 | |
| 4812832 | BILL BUXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549995 | BILL CAMPBELL | 2709 CHAHALIS WAY | | | | CERES | CA | 95307 | |
| 4832617 | BILL CAPRARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812833 | BILL CARRANO & CATHY HALAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798526 | BILL CERMAK | DBA ULTRA MOLD TECHNOLOGIES | 405 HUNTERS WAY | | | FOX RIVER GROVE | IL | 60021 | |
| 4825390 | Bill Cerrius | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851693 | BILL CHANDLER | 125 MANWICK PLACE CT | | | | Winston-Salem | NC | 27103 | |
| 4812834 | BILL CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848972 | BILL CHISOLM | 3404 DOGWOOD LN | | | | Memphis | TN | 38116 | |
| 4848722 | BILL CHURCHMAN | 507 CARLOS CIR | | | | Fort Myers Beach | FL | 33931 | |
| 5549996 | BILL CLARK | 202 MARION ST | | | | DOWAGIAC | MI | 49047 | |
| 5549997 | BILL CLARK HOMES OF MYRTLE BEACH | 200 E ARLINGTON BLVD STE A | | | | GREENVILLE | NC | 27858 | |
| 4812835 | BILL COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549998 | BILL COPP | 829 JENNY LANE | | | | AURORA | IL | 60506 | |
| 4812836 | BILL CRITCHLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845364 | BILL CUNNINGHAM | 1009 WIMBERLY ST | | | | Angleton | TX | 77515 | |
| 4832618 | BILL DAVIS ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832619 | BILL DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549999 | BILL DEBBIE | 2821 11TH AVENUE | | | | HALEYVILLE | AL | 35565 | |
| 4812837 | BILL DEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832620 | BILL DI CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832621 | BILL DUDEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832622 | BILL EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832623 | BILL ETHERINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550000 | BILL F | 823 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 4847992 | BILL FENNELL | 3724 NILE ST | | | | San Diego | CA | 92104 | |
| 5550001 | BILL FERNANDEZ | LAS CAMPINAS CJACANAS 54 | | | | LAS PIEDRAS | PR | 00771 | |
| 4832624 | BILL FLECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550002 | BILL FOX | 21456 PALM AVE | | | | GRAND TERRACE | CA | 92313 | |
| 5550003 | BILL FRAZIER | 1PATLENA DR | | | | NORTON | MA | 02766 | |
| 5550004 | BILL FRYMOYER | 89 MACI DR | | | | EXETER | PA | 19606 | |
| 5550005 | BILL GIUSTI | 161 SCENIC COURT | | | | SAN BRUNO | CA | 94066 | |
| 5550007 | BILL GLIFFE | 5551 KENWOOD AVE | | | | BUENA PARK | CA | 90621 | |
| 5550008 | BILL GOESSINGER | 26 MANSFIELD STREET | | | | BETHEL | CT | 06801 | |
| 5550009 | BILL GRAHAM | 267 MAIN STREET | | | | BRUIN | PA | 16022 | |
| 4832625 | BILL GREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808273 | BILL GUDINO | 325 STOCKER AVENUE #3 | | | | GLENDALE | CA | 91207 | |
| 4887266 | BILL H MITCHELL | SEARS OPTICAL 2306 | COLONIAL MALL 1001 RAINBOW DR | | | GADSDEN | AL | 35999 | |
| 4631951 | BILL HARGROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550010 | BILL HARM | 145102 W 146 ST | | | | OLATHE | KS | 66062 | |
| 5550011 | BILL HARRIS | 1908 SUNFLOWER CIR | | | | NORMAN | OK | 73072 | |
| 4812838 | BILL HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550012 | BILL HAUN | 10 MONTROSE DRI VE | | | | GREENVILLE | SC | 29607 | |
| 4812839 | BILL HIGGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832626 | BILL HIGGINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812840 | Bill Huggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550013 | BILL HURT | 336 CASS STREET | | | | PORT TOWNSEND | WA | 98368 | |
| 4832627 | BILL JACKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550014 | BILL JAMES | 430 A SPRUCE ST | | | | TAHOLAH | WA | 98587 | |
| 4832628 | BILL KENNEDY & SAM JACOBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550015 | BILL KERSHNER | 4260 14TH ST NE NONE | | | | ST PETERSBURG | FL | 33703 | |
| 5550016 | BILL KILLDAY | 303 E NORTH ST | | | | KNOX CITY | MO | 63446 | |
| 4889396 | BILL LATIMER | WILLIAM C LATIMER | 190 N MONTGOMERY ST | | | GARY | IN | 46403 | |
| 4812841 | BILL LEER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550017 | BILL LIBBON | 523 E MONROE ST | | | | SANTA MARIA | CA | 93454 | |
| 5550018 | BILL M LAPLANTE | 27910 670TH AVE | | | | LITCHFIELD | MN | 55355 | |
| 5550019 | BILL MARTIN | 6307 NE 127TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4832629 | BILL McDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550020 | BILL MCFERREN | 11541 PLEASANT VALLEY ROAD | | | | SMITHSBUURG | MD | 21783 | |
| 4847316 | BILL MEAD | 7651 SIERRA CIR | | | | Buena Park | CA | 90623 | |
| 5550021 | BILL MELIUS | 363 EVANS LN | | | | SPEARFISH | SD | 57783 | |
| 5550022 | BILL MILLER | FREEMEN AVE | | | | EFFORT | PA | 18330 | |
| 5550023 | BILL MINER | 23 B KENWORTHY AVENUE | | | | GLENS FALLS | NY | 12801 | |
| 5550024 | BILL MOORE | 8685 GAIRLOCH | | | | EL PASO | TX | 79925 | |
| 5550025 | BILL MOTEN | 706 D ST | | | | BAKERSFIELD | CA | 93304 | |
| 5550026 | BILL MOUTY | 4132 RUTHERFORD DR | | | | CHARLOTTE | NC | 28210 | |
| 5550027 | BILL MUHR | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | |
| 5550028 | BILL NAPIER | 3432 N RIDE CIR S | | | | JACKSONVILLE | FL | 32223 | |
| 5550029 | BILL P | PO BOX 206 | | | | OCEANSIDE | CA | 92049 | |
| 5794823 | Bill Page Imports, Inc. | 6715 Arlington Blvd. | | | | Falls Church | VA | 22042 | |
| 5791695 | BILL PAGE IMPORTS, INC. | ATTN: RAYMOND PAGE | 6715 ARLINGTON BLVD. | | | FALLS CHURCH | VA | 22042 | |
| 4857295 | Bill Page Imports, Inc. | Bill Page Toyota | Attn: Raymond Page | 6715 Arlington Blvd. | | Falls Church | VA | 22042 | |
| 4812842 | BILL PALMER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550030 | BILL PETTY | 100 BURLINGTON CT | | | | DOTHAN | AL | 36305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812843 | BILL POPIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550031 | BILL R MOONEY | 2020 POINTE CLEAR BLVD | | | | BILOXI | MS | 39531 | |
| 4825391 | BILL RALSTON CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832630 | BILL RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550032 | BILL RANKIN | 938 305TH ST | | | | ATALISSA | IA | 52720 | |
| 4867334 | BILL REED DISTRIBUTING CO | 4290 SOUTH TREADWAY | | | | ABILENE | TX | 70602 | |
| 5550033 | BILL RILEY | 3830 NE INDIAN RIVER DRIV | | | | JENSEN BEACH | FL | 34957 | |
| 5550034 | BILL ROBERTS | 10 PHILLIPS ST | | | | MEDWAY | MA | 02053 | |
| 4812844 | BILL ROSINGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550035 | BILL ROTHFUSS | 30382 N DOME DRIVE | | | | COARSEGOLD | CA | 93614 | |
| 4851234 | BILL RUSH | 8141 DALEVIEW RD | | | | Cincinnati | OH | 45247 | |
| 5550036 | BILL RUTHERFIELD | 209 MANAPAQUA AVE A | | | | LAKEHURST | NJ | 08733 | |
| 4832631 | BILL RYBAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140194 | Bill S Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140194 | Bill S Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550037 | BILL SANDY | RT 2 BOX 96A | | | | HARRISVILLE | WV | 26362 | |
| 5550038 | BILL SHEARL | 2631 BANNER STREET | | | | ST PAUL | VA | 24283 | |
| 4812845 | BILL SIRVATKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550039 | BILL SMITH | 15321 CADOZ DRIVE | | | | AUSTIN | TX | 78728 | |
| 4832632 | BILL SMOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800099 | BILL STEWART | DBA DIDDLYDEALS | PO BOX 14738 | | | OKLAHOMA CITY | OK | 73113 | |
| 4889399 | BILL STOLL CONSTRUCTION | WILLIAM C STOLL | 1407 ROCKING W DR | | | BISHOP | CA | 93514 | |
| 5550040 | BILL SWANN | 11252 PUTMAN RD | | | | THURMONT | MD | 21788 | |
| 5550041 | BILL TAMIKA | 419 BRADLEYVILLE RD APT426 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5550042 | BILL TAYLOR | 12641 N 39TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5550043 | BILL THOMAS | 5908 SADDLE BLANKET DR NONE | | | | LOUISVILLE | KY | 40219 | |
| 5550044 | BILL THORNTON | 301 MAPLEWOOD ST | | | | GREENVILLE | MI | 48838 | |
| 5550045 | BILL THRASHER | 945 W CARSON ST | | | | TORRANCE | CA | 90502 | |
| 5550046 | BILL THURLOW | PO BOX 847 | | | | LIVINGSTON | MT | 59047 | |
| 5550047 | BILL ULATOWSKI | 2198 WEST 105 | | | | CLEVE | OH | 44102 | |
| 5550048 | BILL VALENTINE | 640 LAKE SIDE DR | | | | CAMBRIDGE | OH | 43725 | |
| 5550049 | BILL VERTZ | 6100 WESTWOOD PKWY APT 10 | | | | SAINT CLOUD | MN | 56303 | |
| 4812846 | BILL WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404216 | BILL WAHL SUPPLY INC | 106 SICKLERVILLE RD | | | | BLACKWOOD | NJ | | |
| 4143417 | Bill Wahl Supply, Inc. | 106 Sicklerville Road | | | | Blackwood | NJ | 08012 | |
| 4832633 | BILL WAICHULIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812847 | BILL WEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550050 | BILL WEST | 8031 OAKWOOD GARDEN ST NONE | | | | HOUSTON | TX | 77040 | |
| 5550051 | BILL WILLIAMS | 522 THIRD ST | | | | CLEVELAND | MS | 38732 | |
| 5550052 | BILL WINKEL DIST CO | 2200 SOUTH RED HILLS DRIVE | | | | RICHFIELD | UT | 84701 | |
| 4889463 | BILL WINKEL DIST CO | WINKEL DISTRIBUTING CO | 2200 SOUTH RED HILLS DRIVE | | | RICHFIELD | UT | 84701 | |
| 5550053 | BILL WRIGHT | 1100 EAST LAUDERDALE ST | | | | TULLAHOMA | TN | 37388 | |
| 4261663 | BILL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377181 | BILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832634 | BILL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290436 | BILL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280267 | BILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377188 | BILL, JACYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812848 | BILL, JENNIFER AND SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288065 | BILL, SHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486212 | BILLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483534 | BILLA-LEWIS, DOMONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290463 | BILLALOBOS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550055 | BILLALY CEESAY | 3625 GLENWAY AVE | | | | CINCINNATI | OH | 45205 | |
| 4216453 | BILLAPANDO, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219601 | BILLAPANDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360536 | BILLARDELLO, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550056 | BILLARREAL JOSE | 1460 ELMORE ST BROWN009 | | | | GREEN BAY | WI | 54302 | |
| 4832635 | BILLAU, ITALO & MARYNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888651 | BILLBOARD BALLOONS | TIMOTHY EVANS LONG | 5591 RANCHERO WAY | | | CARMICHAEL | CA | 95608 | |
| 5550057 | BILLE WEATHERS | 352 THUNDE RD | | | | CLAXTON | GA | 30417 | |
| 4618214 | BILLEAUX, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550058 | BILLEEY KAYLA | 6000 HOMESTEAD RD | | | | FARMINGTON | NM | 87401 | |
| 5550059 | BILLEGAS FILIPE | 505 BRADFIELD DR | | | | FORT WAYNE | IN | 46825 | |
| 5550060 | BILLEGAS MARIBELL | 219 E ROSE | | | | PORTALES | NM | 88130 | |
| 5550061 | BILLEN GAVINOCHARLA R | 422 S 21ST ST | | | | FREDERICK | OK | 73542 | |
| 4594965 | BILLEN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550062 | BILLER KASSIE | 215 CONFEDERATE CIR | | | | LUCUST GROVE | VA | 22508 | |
| 4653908 | BILLER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493456 | BILLER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579467 | BILLER, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694901 | BILLER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825392 | BILLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408321 | BILLERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222788 | BILLERBACK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692032 | BILLERI, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563001 | BILLERT, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713360 | BILLESBACH, JON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485705 | BILLET, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291764 | BILLETS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672177 | BILLETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450320 | BILLETT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438920 | BILLETT, SANAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475624 | BILLETTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550063 | BILLEW CHERYL | 1411 LIZARDI | | | | NEW ORLEANS | LA | 70117 | |
| 4678470 | BILLEY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247118 | BILLEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411199 | BILLEY, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422127 | BILLEY, YONETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311329 | BILLGER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604333 | BILLGER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774877 | BILLHARZ, TERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907516 | Billi Andino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550064 | BILLI HALL | 3564 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | |
| 4825393 | BILLI SPRINGER & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172991 | BILLIARD, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825394 | BILLICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672484 | BILLICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550066 | BILLIE ARMOUR | 8165 OLD FARM LANE | | | | INDIANAPOLIS | IN | 46214 | |
| 5550067 | BILLIE BEVERLY | 1046 NW 8TH AVE | | | | FT LAUDERDAL | FL | 33311 | |
| 5550068 | BILLIE CASINO | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5550069 | BILLIE CORNELIA | 6111 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85013 | |
| 5550070 | BILLIE DENISE | 1339 WASH DAVIS RD | | | | SUMMERTON | SC | 29148 | |
| 5550071 | BILLIE DENNIS | 435 N BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| 5550072 | BILLIE GARTH | 431 S ALVASIA | | | | HENDERSON | KY | 42420 | |
| 5550073 | BILLIE GREER | 10647 JORDAN RD | | | | LASCASSAS | TN | 37085 | |
| 5550074 | BILLIE HIGGINS | 1830 ALLISON ST | | | | E LIVERPOOL | OH | 43920 | |
| 5550075 | BILLIE HUGHES | 1155 CHESTERDALE DR | | | | CINCINNATI | OH | 45231 | |
| 4852312 | BILLIE JEAN PRUITT | 11812 U S HIGHWAY 19 | | | | Lebanon | VA | 24266 | |
| 5550076 | BILLIE JENNIFER | 2105 SANDALWOOD DR | | | | SANDY SPRINGS | GA | 30350 | |
| 5550077 | BILLIE JO GOUDY | 3910 ADAMS AVE | | | | SHADYSIDE | OH | 43947 | |
| 5550078 | BILLIE JOHNSON | 77 FRANK ST | | | | STRUTHERS | OH | 44471 | |
| 5550079 | BILLIE LOVELADY | 4200 PARK AVE | | | | DES MOINES | IA | 50321 | |
| 5550080 | BILLIE LUTTS | 5581 308TH ST | | | | TOLEDO | OH | 43611 | |
| 5550081 | BILLIE NAPIER | 430 NAIPER CEMETARY RD | | | | MANCHESTER | KY | 40962 | |
| 5550082 | BILLIE PARSONS | 2066 W 104TH ST | | | | CLEVELAND | OH | 44102 | |
| 5550083 | BILLIE PERCILLA | 1365 POULTRY LN | | | | EASTOVER | SC | 29044 | |
| 5550084 | BILLIE PRICE | 327 N WASHINGTON AVE | | | | SHAWNEE | OK | 74801 | |
| 4851284 | BILLIE QUINN | 5665 ASH ST | | | | FOREST PARK | GA | 30297 | |
| 5550085 | BILLIE RANDA RATLIFF | 13 CIVIL STREET | | | | WELLSBURG | WV | 26070 | |
| 5550086 | BILLIE ROBLES | 16316 LUNAR RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5550087 | BILLIE SEVERT | 2105 3RD AVE EAST | | | | INT FALLS | MN | 56649 | |
| 5550088 | BILLIE SHOULDERBLADE | PO BOX 1388 | | | | WAPATO | WA | 98951 | |
| 5550089 | BILLIE SMITH | 2013 W 9TH ST | | | | THE DALLES | OR | 97058 | |
| 5550090 | BILLIE SMITHINGELL | 126 S SAGINAW ST | | | | BYRON | MI | 48418 | |
| 5550091 | BILLIE VALERIE A | 1022 E MOHAVE ST | | | | PHOENIX | AZ | 85034 | |
| 5550093 | BILLIE WRIGHT | PO BOX 966 | | | | KINGSBURG | CA | 93631 | |
| 4669120 | BILLIE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411276 | BILLIE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381621 | BILLIE, DEVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666662 | BILLIE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548802 | BILLIE, SHAKOTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382046 | BILLIE, TEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391058 | BILLIE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550094 | BILLIEJO BARROWS | 1 SHORT RD | | | | GROTON | NY | 13045 | |
| 5550095 | BILLIE-JO CARNEGIE | 1650 CLEVELAND AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5550096 | BILLIEJO LILLY | 32 MELANEY RD | | | | WINDSOR | ME | 04363 | |
| 5550097 | BILLIERAE HORNSBY | 1708 OHIO ST APT91 | | | | WATERTOWN | NY | 13601 | |
| 4736885 | BILLIG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710687 | BILLIHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269188 | BILLIMON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811162 | BILLING SOLUTIONS INC | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| 4215214 | BILLINGER, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550099 | BILLINGERKENNISON JUDITHDARA | 201 OLDE TOWN RUN | | | | ENGLEWOOD | TN | 37329 | |
| 4656700 | BILLINGHURST, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550100 | BILLINGLEY CHARMAINE | 10150 E VIRGINA AVE 17 105 | | | | DENVER | CO | 80247 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550101 | BILLINGS ADLER | 149 KILLINGTON AVE | | | | RUTLAND | VT | 05701 | |
| 5550102 | BILLINGS ANDREW A | 123 ANT | | | | CINCINNATI | OH | 45205 | |
| 5550103 | BILLINGS ANGELINA | 1102 RIVER RD | | | | HANAHAN | SC | 29410 | |
| 4878350 | BILLINGS GAZETTE | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5550104 | BILLINGS RODNEY | 6225 BEAR CREEK ESTATES LOT 38 | | | | LAGRANGE | NC | 28551 | |
| 5550106 | BILLINGS VICTORIA | 10935 OAKDALE AVE | | | | PORT RICHEY | FL | 34668 | |
| 5550107 | BILLINGS VICTORIA E | 9209 GLEN MORE LN | | | | PORT RICHEY | FL | 34680 | |
| 4563535 | BILLINGS, ADLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698687 | BILLINGS, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355707 | BILLINGS, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297606 | BILLINGS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524637 | BILLINGS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371190 | BILLINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589940 | BILLINGS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710942 | BILLINGS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419762 | BILLINGS, CHANIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812849 | BILLINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570035 | BILLINGS, CHASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580691 | BILLINGS, CHASSITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580692 | BILLINGS, CHASSITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743167 | BILLINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619851 | BILLINGS, DARRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557955 | BILLINGS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714796 | BILLINGS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713253 | BILLINGS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672390 | BILLINGS, ELLISSANDRA CB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352465 | BILLINGS, EMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598051 | BILLINGS, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466037 | BILLINGS, FRED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472748 | BILLINGS, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470717 | BILLINGS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698261 | BILLINGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350054 | BILLINGS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562929 | BILLINGS, KASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197288 | BILLINGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648576 | BILLINGS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763442 | BILLINGS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700651 | BILLINGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692780 | BILLINGS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211489 | BILLINGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752262 | BILLINGS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346283 | BILLINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441392 | BILLINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785921 | Billings, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785922 | Billings, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396620 | BILLINGS, QUINNETTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775532 | BILLINGS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768693 | BILLINGS, RAQUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622655 | BILLINGS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771024 | BILLINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399186 | BILLINGS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422986 | BILLINGS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696482 | BILLINGS, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375642 | BILLINGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601852 | BILLINGS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760775 | BILLINGS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430815 | BILLINGS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352730 | BILLINGS, TANAJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658512 | BILLINGS, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550108 | BILLINGSLEA MARIA | 3201 DUVALLE DR | | | | LOUISVILLE | KY | 40211 | |
| 5550109 | BILLINGSLEA RONALD | 5480 KIMMIE LN | | | | MABLETON | GA | 30126 | |
| 4456550 | BILLINGSLEA, CHARNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179077 | BILLINGSLEA, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352694 | BILLINGSLEA, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550110 | BILLINGSLEY CHRISTINE | 4564560HUI | | | | ST LOUIS | MO | 63115 | |
| 5550111 | BILLINGSLEY CINDY | 3115 NELSON ST | | | | BAKERSFIELD | CA | 93305 | |
| 5550112 | BILLINGSLEY DION | 8740 AVEBURY DR A | | | | CHARLOTTE | NC | 28213 | |
| 5550113 | BILLINGSLEY ELIZABETH | 9273 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | |
| 5550114 | BILLINGSLEY JESSICA | 3641 CARIS BROOK AVE | | | | LAS VEGAS | NV | 89115 | |
| 5550115 | BILLINGSLEY KANESHA | 1126 W OGLETHORPE HWY LOT 102 | | | | HINESVILLE | GA | 31313 | |
| 5550116 | BILLINGSLEY LARAY | 46 ONEIDA ST | | | | BUFFALO | NY | 14206 | |
| 5550117 | BILLINGSLEY LAURA L | 309 VIRGINA | | | | SULLIVAN | MO | 63080 | |
| 5550118 | BILLINGSLEY PATRICIA | 1506 GARDEN DR | | | | CLEVELAND | OH | 44121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550119 | BILLINGSLEY ROCHELLE | 6839 CHAMBERLAIN | | | | ST LOUIS | MO | 63130 | |
| 5550120 | BILLINGSLEY SHARON | 5284 ABINGTON ROAD | | | | FLORISSANT | MO | 63033 | |
| 4255032 | BILLINGSLEY, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147140 | BILLINGSLEY, ADRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362676 | BILLINGSLEY, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735488 | BILLINGSLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372404 | BILLINGSLEY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402629 | BILLINGSLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370716 | BILLINGSLEY, DAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605841 | BILLINGSLEY, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460360 | BILLINGSLEY, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544123 | BILLINGSLEY, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753883 | BILLINGSLEY, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464012 | BILLINGSLEY, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661283 | BILLINGSLEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720743 | BILLINGSLEY, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247832 | BILLINGSLEY, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532940 | BILLINGSLEY, IVORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241955 | BILLINGSLEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665797 | BILLINGSLEY, JERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629032 | BILLINGSLEY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373219 | BILLINGSLEY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273668 | BILLINGSLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149984 | BILLINGSLEY, KAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297154 | BILLINGSLEY, KEITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151710 | BILLINGSLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310668 | BILLINGSLEY, MELVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170315 | BILLINGSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525345 | BILLINGSLEY, MICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702768 | BILLINGSLEY, MITUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519145 | BILLINGSLEY, NASHAYLAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151223 | BILLINGSLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453269 | BILLINGSLEY, SHARDONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280902 | BILLINGSLEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382643 | BILLINGSLEY-FEIN, TRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458730 | BILLINGSLEY-HOWARD, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550121 | BILLINGSLY JAMES | 1504 ASHBURY WAY | | | | PERRIS | CA | 92571 | |
| 4257909 | BILLINGSLY, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550122 | BILLINGTON STEPHANIA | PO BOX 339 | | | | TYTY | GA | 31795 | |
| 4377286 | BILLINGTON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642582 | BILLINGTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259177 | BILLINGTON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671261 | BILLINGTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155856 | BILLINGTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381711 | BILLINGTON, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229047 | BILLINGTON, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376984 | BILLINGTON, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676527 | BILLINGY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437702 | BILLINGY, MALERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741063 | BILLINI, BILEICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654274 | BILLINS, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | Hong Kong |
| 4806960 | BILLION BEST INDUSTRIAL LTD | MR. EDMOND LI | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 5409084 | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4865415 | BILLION HORSE LIMITED | 30F ENTERPRISE SQUARE TWO | 3 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 5550124 | BILLIOT CARRA | 311 S CENTRAL BLVD | | | | CHAUVIN | LA | 70344 | |
| 5550125 | BILLIOT PAMELA | 436 STRATFORD | | | | HARAHAN | LA | 70123 | |
| 5550126 | BILLIOT SANDY | 423 SOUTHDOWN WEST | | | | HOUMA | LA | 70360 | |
| 4250848 | BILLIOT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326669 | BILLIOT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620587 | BILLIOT, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326592 | BILLIOT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595690 | BILLIOT, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613906 | BILLIOT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663142 | BILLIOT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530604 | BILLIOTT, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472465 | BILLIPS, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440995 | BILLIPS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291103 | BILLIPS, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721184 | BILLISON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832636 | BILLITER, BILL & ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316737 | BILLITER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297811 | BILLITER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832637 | Billitier, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832638 | BILLITIER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825395 | BILLMAIER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550127 | BILLMAN CHAD | 710 BERKSHIRE BLVD APT 104 | | | | LORAIN | OH | 44055 | |
| 4476975 | BILLMAN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471231 | BILLMAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495299 | BILLMAN, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159154 | BILLMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161471 | BILLMAN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346575 | BILLMAN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550128 | BILLOCH ANNIE | HC 09 BOX 059 | | | | PONCE | PR | 00731 | |
| 5550129 | BILLOCH YADDANAMAY | CALLE GUARAMA CASA 5 | | | | HORMIGUEROS | PR | 00660 | |
| 4504329 | BILLOCH, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832639 | BILLOCH, JUAN CARLOS & PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626167 | BILLOCH, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504371 | BILLOCH, YADDANAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555144 | BILLOO, HUMAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290667 | BILLOPS, TASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771187 | BILLOTE, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240956 | BILLOTTE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706398 | BILLOTTI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550130 | BILLOTTO DAWN | 2050 S RIDGEWOOD AVE APT D1 | | | | SOUTH DAYTONA | FL | 32119 | |
| 4401999 | BILLOW, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288131 | BILLOW, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364683 | BILLOW, DHULQARNAYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720979 | BILLOW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469059 | BILLOWITCH, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381619 | BILLOWS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550131 | BILLS ACE HARDWARE | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4873285 | BILLS ACE HARDWARE | BRACEYS HARDWARE INC | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4847955 | BILLS CARPET & TILE INC | 12907 E GIBSON RD | | | | Everett | WA | 98204 | |
| 5550132 | BILLS EBONY | 1366 ETHEL AVE | | | | LAKEWOOD | OH | 44107 | |
| 4859771 | BILLS KEY & LOCK SHOP | 127 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| 4873144 | BILLS LAWN MOWER SHOP | BLMSGROUP INC | 2590 WEST WASHINGTON ST | | | STEPHENVILLE | TX | 76415 | |
| 4865325 | BILLS LITTER LOVER PARKING LOT MAIN | 305 BIG BEND AVE | | | | RIVERTON | WY | 82501 | |
| 4888146 | BILLS LOCK & KEY | STEPHEN WILLMOTH | 70 875 DILLON ROAD S 23 | | | DESERT HOT SPRINGS | CA | 92241 | |
| 4867243 | BILLS LOCK & KEY INC | 4200 WYOMING NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4866923 | BILLS LOCK & SAFE | 401 W 7TH STREET | | | | LITTLE ROCK | AR | 72210 | |
| 4868631 | BILLS LOCKSMITH SERVICES INC | 530 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 5550133 | BILLS MICHELLE | 22424 SE 68TH PL | | | | HAWTHRONE | FL | 32640 | |
| 4861663 | BILLS MOBILE SERVICE | 1701 HIGHWAY 60 | | | | RUSSELLVILLE | AL | 35654 | |
| 5550134 | BILLS NICOLE | 5021 JOSLIN ST | | | | VIRGINIA BEACH | VA | 23455 | |
| 4809327 | BILL'S OF TIBURON | 196 COBBLESTONE DR | | | | SAN RAFAEL | CA | 94903 | |
| 4802251 | BILLS PLACE | DBA OUTDOOR POWER EQUIPMENT | 7887 MEXICO ROAD | | | SAINT PETERS | MO | 63376 | |
| 4811167 | BILL'S PROPANE  DONT USE SOLD COMPANY | 109 N 40TH  ST | | | | PHOENIX | AZ | 85034 | |
| 5550136 | BILLS RODNEY A | 166 FEE FEE RD APT F | | | | ST LOUIS | MO | 63043 | |
| 5550137 | BILLS SARA J | 5160 140TH AVE | | | | CLEARWATER | FL | 33760 | |
| 4864490 | BILLS SMITHING SERVICE INC | 2637 FREW MILL ROAD | | | | NEW CASTLE | PA | 16101 | |
| 5550138 | BILLS TRACY | 1943 W 35TH ST S | | | | WICHITA | KS | 67217 | |
| 4668098 | BILLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788987 | Bills, Arburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788988 | Bills, Arburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686056 | BILLS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326654 | BILLS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428126 | BILLS, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680394 | BILLS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437231 | BILLS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576559 | BILLS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624839 | BILLS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301280 | BILLS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759795 | BILLS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302627 | BILLS, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751933 | BILLS, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751932 | BILLS, EDWARD LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165173 | BILLS, HARVEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652476 | BILLS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394741 | BILLS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219056 | BILLS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580186 | BILLS, KIERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720221 | BILLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279245 | BILLS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585846 | BILLS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754962 | BILLS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684786 | BILLS, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291444 | BILLS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710653 | BILLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538926 | BILLS, SHAMBRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675927 | BILLS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201356 | BILLS, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554838 | BILLS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550139 | BILLSBOROUGH VIRGINIA | 22 MARTHA ROAD | | | | COL FALLS | MT | 59912 | |
| 4184565 | BILL-SERPA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529769 | BILLUE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763996 | BILLUE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550140 | BILLUPS ANITA | 1601 STREAMWOOD DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5550141 | BILLUPS CLARISSA | PO BOX 298 | | | | REDDICK | FL | 32686 | |
| 4873085 | BILLUPS DESIGN | BILLUPS & ASSOCIATES INC | 650 W LAKE ST STE 330 | | | CHICAGO | IL | 60661 | |
| 4866065 | BILLUPS INC | 340 OSWEGO POINTE DR SUITE 101 | | | | LAKE OSWEGO | OR | 97034 | |
| 5550142 | BILLUPS JIMMY L | 1879 ROSEWOOD RD | | | | DECATUR | GA | 30032 | |
| 5550144 | BILLUPS LOTANYA | 4955 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039 | |
| 5550145 | BILLUPS MICHAEL L | 30 BROOKEBURY DR | | | | REISTERTOWN | MD | 21136 | |
| 5550146 | BILLUPS MICHHAEL | 30 BROOKEBURY DR APT C1 | | | | REISTERSTOWN | MD | 21136 | |
| 5550147 | BILLUPS TAMMY | 3706 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| 5550148 | BILLUPS VERONICA | 233BONBON LN | | | | BLYTHEWOOD | SC | 29016 | |
| 5550149 | BILLUPS WILLIAM | 217 HUNTINGOON | | | | WILLIAMSTOWN | NJ | 08618 | |
| 4468767 | BILLUPS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680123 | BILLUPS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286258 | BILLUPS, ANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221159 | BILLUPS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147752 | BILLUPS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147914 | BILLUPS, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292016 | BILLUPS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511135 | BILLUPS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592461 | BILLUPS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733882 | BILLUPS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555983 | BILLUPS, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460542 | BILLUPS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553946 | BILLUPS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349990 | BILLUPS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733760 | BILLUPS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690203 | BILLUPS, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674105 | BILLUPS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321983 | BILLUPS, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288054 | BILLUPS, LETECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298095 | BILLUPS, LETHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510518 | BILLUPS, MALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228126 | BILLUPS, MARION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751535 | BILLUPS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738470 | BILLUPS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456742 | BILLUPS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529873 | BILLUPS, ORLANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718749 | BILLUPS, PEARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148834 | BILLUPS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366210 | BILLUPS, TASIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238635 | BILLUPS, ZANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550150 | BILLUPSBOYD LYNETTE | 427 E BEAL STREET | | | | RICHMOND | VA | 23075 | |
| 5550151 | BILLY ALLISON | 1620 NORTH LEE ST | | | | SALISBURY | NC | 28144 | |
| 5550152 | BILLY BAKER | 312 BUCHER ROAD | | | | CAMERON | NC | 28326 | |
| 5550154 | BILLY BEAR | 601 ROCKLIN ST | | | | LANCASTER | PA | 17601 | |
| 5550155 | BILLY BECK | 5404 COALBANK ROAD | | | | MONTERY | TN | 38563 | |
| 5550156 | BILLY BELDING | 1305 MASON ROAD | | | | RUSTON | LA | 71270 | |
| 5550157 | BILLY BESHIRS | PO BOX 575 | | | | KINGSTON | OK | 73439 | |
| 5550158 | BILLY BREEDLOVE | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | |
| 5550159 | BILLY BREEDLOVE | 248 RACKLEY MILL RD | | | | EASLY | SC | 29640 | |
| 5550160 | BILLY BRENDA M | 11709 DEER LODGE RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5832837 | Billy Bridges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550161 | BILLY BRITTANY L | 1460 CATON ST | | | | NEW ORLEANS | LA | 70122 | |
| 5550162 | BILLY BUSH | 6223 LEE PL | | | | CAPITAL HGTS | MD | 20743 | |
| 4845822 | BILLY COOP | 618 3RD AVE NW | | | | Ardmore | OK | 73401 | |
| 5550163 | BILLY D REAGAN | 6413 ROYAL CT | | | | FORT WORTH | TX | 76180 | |
| 5833096 | Billy D. Main | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550164 | BILLY DAVIS | 209 TURK STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 5550165 | BILLY ENSOR | W7061 OAKWOOD DR | | | | WAUTOMA | WI | 54982 | |
| 5550166 | BILLY FETZER | 2055 ELM AVE | | | | SO LAKE TAHOE | CA | 96150 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550167 | BILLY FLOYD | 5307 HIGHGRACING PORT | | | | KILLEEN | TX | 76542 | |
| 5550168 | BILLY FORD | 413 TORBUSH DR | | | | EAST SPENCER | NC | 28144 | |
| 4696334 | BILLY FRUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550169 | BILLY GASTON | 735 MACEDONIA RD | | | | RAGLAND | AL | 35131 | |
| 5550170 | BILLY GRONINGA | 1707 NORTH TOWER RD | | | | DETROIT LAKES | MN | 56501 | |
| 4847673 | BILLY HAUGH | 16418 43RD AVE | | | | Auburndale | NY | 11358 | |
| 5550171 | BILLY HEDGEPETH JR | 4666 E MCDONALD RD | | | | MCDONALD | NC | 28340 | |
| 5550172 | BILLY HOLBROOK | 1667 STONE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5550173 | BILLY J ALDERMAN | 470 WOODLAND DR APT 3 | | | | SANDUSKY | MI | 48471 | |
| 5550174 | BILLY J LANDIN | 1310 5TH ST | | | | LORENZO | TX | 79343 | |
| 4802444 | BILLY J SMITH | DBA POWER PLUCKER | 909 S FULTON | | | CARTHAGE | MO | 64836 | |
| 5550176 | BILLY JONES | 209 BLUEBIRD LN | | | | PASADENA | TX | 77502 | |
| 5550177 | BILLY KEESHA R | PO BOX 489 | | | | MCNARY | AZ | 85930 | |
| 5550178 | BILLY KEIPINA | 4158 KEAKA DR | | | | HONOLULU | HI | 96818 | |
| 5550179 | BILLY LANE | 1285 SAN MIGUEL | | | | LA MESA | NM | 88044 | |
| 5550180 | BILLY MASSIE | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4812850 | BILLY MCGRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550181 | BILLY MCHENRY | 541 18TH ST E APT 21 | | | | HASTINGS | MN | 55033 | |
| 5550182 | BILLY MCSWAIN | 70-A DIXON RD | | | | RICHTON | MS | 39476 | |
| 5550183 | BILLY MEDINA | CTY RD 1160 HSW 131 | | | | CORDOVA | NM | 87523 | |
| 5550184 | BILLY MEREDITH | 2028 COLLEGE CIR | | | | LAS VEGAS | NV | 89156 | |
| 5550185 | BILLY NEAL | PO BOX 1384 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5550186 | BILLY PAULEY JR | 29041 RANDALL RDR | | | | ALBION | MI | 49224 | |
| 5550188 | BILLY RAMIREZ | 7936 PIPERS CREEK | | | | SAN ANTONIO | TX | 78251 | |
| 4846826 | BILLY RAY GIBSON JR | 2224 NW 113TH PL | | | | Oklahoma City | OK | 73120 | |
| 5550189 | BILLY RIBEIRO | 944 WASHINGTON | | | | STOUGHTON | MA | 02072 | |
| 5550190 | BILLY RULAINA | PO BOX 2002 | | | | KIRTLAND | NM | 87417 | |
| 5550191 | BILLY SCOTT | 4609 PAM CIR SE | | | | ACWORTH | GA | 30102 | |
| 5550192 | BILLY SMITH | 15619 WANDERING TRL N0NE | | | | FRIENDSWOOD | TX | 77546 | |
| 5550193 | BILLY SPALDING | 3103 ESSARY DRIVE APT 4 | | | | KNOXVILLE | TN | 37918 | |
| 4849587 | BILLY STANICK | 227 TANNING CREEK CT | | | | Chapin | SC | 29036 | |
| 5550194 | BILLY SUE A | PO BOX 4826 | | | | SHIPROCK | NM | 87420 | |
| 4871598 | BILLY SULLIVAN | 908 TANAGER CT | | | | LEBANON | TN | 37087 | |
| 4875358 | BILLY THE SUNSHINE PLUMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875358 | BILLY THE SUNSHINE PLUMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875358 | BILLY THE SUNSHINE PLUMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875358 | BILLY THE SUNSHINE PLUMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550195 | BILLY TRACEY | 91 BROOKSIDE AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5550196 | BILLY TRAVERSIE | 12264 E 2DN DR | | | | AURORA | CO | 80011 | |
| 5550197 | BILLY VANESSA | 510 WEST3RD STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5550198 | BILLY WALLACE | 17238 FERRY ROAD | | | | ATHENS | AL | 35611 | |
| 5550199 | BILLY WOOLWINE | 47 CHITTLES TRAIL NEWPORT | | | | NEWPORT | VA | 24128 | |
| 5550200 | BILLY ZEGOLEWSKI | 657 S COCHRAN AVE | | | | LOS ANGELES | CA | 90036 | |
| 4338808 | BILLY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682486 | BILLY, ELEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351414 | BILLY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158911 | BILLY, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410716 | BILLY, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410208 | BILLY, RASHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582312 | BILLY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409840 | BILLY, ROHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410177 | BILLY, RULAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409591 | BILLY, SERAPHINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550201 | BILLYBOY JOEY | 1101 INDIANA STREET | | | | LAWRENCE | KS | 66044 | |
| 4799952 | BILLYTHETREE LLC | DBA BILLYTHETREE JEWELRY | 2617 JEWELL RD | | | BELLEAIR BLUFFS | FL | 33770 | |
| 4870957 | BILMAR FARMS INC | 8074 ALABAMA HWY NW | | | | ROME | GA | 30165 | |
| 5550202 | BILODEAU MERYLD | 7231 BESTWICK AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 4394805 | BILODEAU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237109 | BILODEAU, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346989 | BILODEAU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332601 | BILODEAU, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832640 | BILODEAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394830 | BILODEAU, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741760 | BILODEAU, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550203 | BILON HAIRSTON | 578 ARLINGTON RD | | | | DANVILLE | VA | 24541 | |
| 4742439 | BILONG, MARIE-NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298068 | BILONIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358772 | BILOT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332289 | BILOTTA, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812851 | BILOTTI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573931 | BILOTTO, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265624 | BILOW, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550204 | BILQEES FATIMA | 8318 TERRA VALLEY LN | | | | TOMBALL | TX | 77375 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550205 | BILQUIS FATIMA | 2704 ALHAMBRA DR | | | | IRVING | TX | 75062 | |
| 4493415 | BILSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482354 | BILSKI, DONNA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590316 | BILSKI, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456097 | BILSKI, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396504 | BILSKY, LAWRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175364 | BILSKY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662329 | BILSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269660 | BILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550206 | BILSONQ LILLI | PO BOX 177 | | | | BENTON | KS | 67107 | |
| 4172080 | BILSTEIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812852 | BILTMORE BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788535 | BILTMORE COMMERCIAL PROPERTIES, LLC | ATTN: CRAIG HOPKINS, PROPERTY MANAGER | P O BOX 5355 | | | ASHEVILLE | NC | 28813 | |
| 4854758 | BILTMORE COMMERCIAL PROPERTIES, LLC | BILTMORE COMMERCIAL PROPERTIES I, LLC | C/O BILTMORE FARMS | P O BOX 5355 | | ASHEVILLE | NC | 28813 | |
| 5794824 | Biltmore Commercial Properties, LLC | P O Box 5355 | | | | Asheville | NC | 28813 | |
| 4807920 | BILTMORE COMMERCIAL PROPS LLC | PO BOX 5355 | | | | ASHEVILLE | NC | 28813 | |
| 4825396 | BILTMORE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185380 | BILTON, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550207 | BILTZ REBECCAN | 10018 LADY CATHERINE ST | | | | STREETSBORO | OH | 44241 | |
| 4187992 | BILTZ, ALDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240339 | BILTZ, SHAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763768 | BILTZ, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687477 | BILUGAN, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241012 | BILY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272383 | BILYEU, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521289 | BILYEU, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515421 | BILYEU, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812853 | BILYEU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583213 | BILYK, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657359 | BILYK, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336913 | BILYK, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442478 | BILYOU, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812854 | BIMAL AND DEVIKA APONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550208 | BIMARI CARLO GONSALEZ | HC 1 BOX 3105 | | | | BOQUERON | PR | 00622 | |
| 4875938 | BIMBO BAKERIES | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| 4873095 | BIMBO BAKERIES USA | BIMBO FOODS | FILE 52176 | | | LOS ANGELES | CA | 90074 | |
| 5550209 | BIMBO BAKERIES USA | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| 5858748 | Bimbo Bakeries USA | Attn: Tanisha Falana | 255 Business Center Drive | | | Horsham | PA | 19020 | |
| 4882624 | BIMBO FOODS INC | P O BOX 644254 | | | | PITTSBURGH | PA | 15264 | |
| 5550210 | BIMBO JOSE | 1743 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | |
| 4272205 | BIMBO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604730 | BIMER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665733 | BIMES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867341 | BIMINI BAY OUTFITTERS LTD | 43 MCKEE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 4832641 | BIMINI SANDS RESORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369402 | BIMLER, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832642 | BIMSTON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812855 | BIN AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363610 | BINA, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724049 | BINAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727552 | BINAM, MARIE LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674460 | BINAS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167015 | BINAVI, HERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550212 | BINAYA TULADHAR | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | |
| 5550213 | BINCY VANBOOM | 7907 NW 21ST ST J9 | | | | BETHANY | OK | 73008 | |
| 4490440 | BINDA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419869 | BINDELGLASS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550214 | BINDER BRITTANY | 3710 HURLOCK ROAD | | | | BALTIMORE | MD | 21220 | |
| 5550215 | BINDER CAROLYN | 2720 SW J AVE APT 111 | | | | LAWTON | OK | 73505 | |
| 5550216 | BINDER EVELYN | 114 EAST DIVISION 18 | | | | CLAY CENTER | NE | 68933 | |
| 5550217 | BINDER GWEN | 22167 JACKSON RIDGE RD | | | | LAWRENCEBURG | IN | 47025 | |
| 4578034 | BINDER II, ALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550218 | BINDER NATHAN | 114 NORTH ST | | | | HAWLEY | PA | 18428 | |
| 4558522 | BINDER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454438 | BINDER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483678 | BINDER, KADEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491791 | BINDER, KARALYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162977 | BINDER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703890 | BINDER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184945 | BINDER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694580 | BINDER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348605 | BINDER, MICHAEL R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832643 | BINDER, MITCHEL & JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362069 | BINDER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428435 | BINDER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788418 | Binder, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788419 | Binder, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219612 | BINDER, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571107 | BINDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566700 | BINDER, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407272 | BINDER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305146 | BINDER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173672 | BINDER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738009 | BINDER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494570 | BINDERNAGEL, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550219 | BINDERUP KARA | 4409 W 54TH ST | | | | ROELAND PARK | KS | 66205 | |
| 5550220 | BINDHIYA LAXMI | 7360 GALLAGHER DR | | | | EDINA | MN | 55435 | |
| 5550221 | BINDIYA PATEL | 6392 COUNTY RD 26 | | | | BOAZ | AL | 35957 | |
| 4164102 | BINDNER, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325849 | BINDO, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550222 | BINDON ROSETTA | 2210 GAYLE ST | | | | BATON ROUGE | LA | 70802 | |
| 4259074 | BINDRA, HARMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431801 | BINDRA, JAGJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787482 | Bindra, Tejinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787483 | Bindra, Tejinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595198 | BINDSCHATEL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492800 | BINDUGA, G B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550223 | BINDUSRI GHOSH | 64-00 SAUNDERS STREET AP | | | | REGO PARK | NY | 11374 | |
| 5550224 | BINEGAR RUTH | 3189 UNION AVE | | | | MINERVA | OH | 44657 | |
| 4664219 | BINEGAR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558936 | BINEGDIE, BEFEKADU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637355 | BINEGIDE, SOLOMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550225 | BINEJAN MELLY | 2876 PANCHATRAIN | | | | SPRINGDALE | AR | 72764 | |
| 4416991 | Binelli-Palmer, Rebecca L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243934 | BINELO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242193 | BINENSTOCK, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241524 | BINENTI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550226 | BINES MONIQUE | 308 WINONA ST | | | | STATESVILLE | NC | 28677 | |
| 5550227 | BINES NOISE JR | 1079 MCDOWELL STREET | | | | MANNING | SC | 29102 | |
| 5550228 | BINES SHAUNDA | 119 CROMWELL DR | | | | FLORENCE | SC | 29506 | |
| 5550229 | BINES YASMINE | 456 JABBERTOWN RD | | | | SOUTHPORT | NC | 28461 | |
| 4660050 | BINES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624935 | BINES, PRISCILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550230 | BINET CARMEN | 5832 REDOMAN RD APT A7 | | | | CHARLOTTE | NC | 28212 | |
| 4333213 | BINETTE, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550231 | BINEY TERESA | 11442 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4749465 | BINEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550232 | BINFORD MARY | 3958 MEADBROOKE DRIVE | | | | MACON | GA | 31204 | |
| 5550233 | BINFORD ZELPHIA | 130 LAURELWOOD CIR | | | | ROSSVILLE | GA | 30741 | |
| 4812856 | BINFORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734275 | BINFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709817 | BINFORD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675059 | BINFORD, LINWOOD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673473 | BINFORD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516636 | BINFORD, SHELDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550234 | BING AMANDA | 138 PINE STREET APT 39 | | | | THURMAN | OH | 45685 | |
| 5550235 | BING BENCY | 74 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5550236 | BING CHRIS | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | |
| 5550237 | BING CYNTHIA | 101 BEVERLY DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5550238 | BING DAVIN | 4222 WEST ASH | | | | SAINT LOUIS | MO | 63115 | |
| 5550239 | BING DAVIN Z | 3051 FAIR AVE | | | | ST LOUIS | MO | 63115 | |
| 5550240 | BING GAYLE | 14 VICTORIA CT | | | | POOLER | GA | 31322 | |
| 5550241 | BING NENA | 404 ABBEVILLE AVE | | | | AIKEN | SC | 29829 | |
| 4812857 | BING ZHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156857 | BING, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742136 | BING, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694328 | BING, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570564 | BING, ELILAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229300 | BING, LAVELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518556 | BING, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469521 | BING, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511428 | BING, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746339 | BING, XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427704 | BINGA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167140 | BINGABING, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486508 | BINGAMAN, BLAINE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308045 | BINGAMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484929 | BINGAMAN, HALEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690525 | BINGAMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362970 | BINGAMAN, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721879 | BINGAMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480358 | BINGAMAN, SPENCER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254781 | BINGAMAN, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550242 | BINGAMON CHRIS | 81 SIERRA CT | | | | BATAVIA | OH | 45103 | |
| 4439445 | BINGAY, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341682 | BINGEL, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340935 | BINGEL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360886 | BINGENHEIMER, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664082 | BINGENHEIMER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832644 | BINGENHEIMER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550243 | BINGER WILLIAM | 1100 MOBLEY MILL ROAD S E | | | | DALTON | GA | 30721 | |
| 4426950 | BINGER, JOVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415395 | BINGER, SAMUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412292 | BINGGELI, ANNIE ROSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197943 | BINGGELI, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812858 | BINGHALIB, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754466 | BINGHAM , JR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550244 | BINGHAM ANGELA | 464 WALNUT ST | | | | FELTON | DE | 19943 | |
| 5550245 | BINGHAM BOBBIE | 213 N GATEWAY ST | | | | NAMPA | ID | 83687 | |
| 5550246 | BINGHAM DELORIS D | 8600 W JUNIPER ST | | | | MILWAUKEE | WI | 53224 | |
| 5550247 | BINGHAM ED | PO BOX 128 | | | | FLOWERY BRANC | GA | 30542 | |
| 5550248 | BINGHAM JOE | 2706 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5550249 | BINGHAM RICHAN | 153 W 50 S | | | | RUPERT | ID | 83350 | |
| 5550250 | BINGHAM ROY | 21428 E 34TH ST | | | | BROKEN ARROW | OK | 74014 | |
| 5550251 | BINGHAM STEPHANY | 3656 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807 | |
| 4797835 | BINGHAM VENTURES LLC | 130 CEDAR | | | | ONALASKA | TX | 77360 | |
| 5550253 | BINGHAM WENDY | 7207 102ND ST E | | | | PUYALLUP | WA | 98373 | |
| 4276148 | BINGHAM, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652088 | BINGHAM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337502 | BINGHAM, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487017 | BINGHAM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238555 | BINGHAM, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616995 | BINGHAM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566953 | BINGHAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519807 | BINGHAM, BREAUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335207 | BINGHAM, BREWSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666003 | BINGHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474613 | BINGHAM, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372164 | BINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202600 | BINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605862 | BINGHAM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716169 | BINGHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742704 | BINGHAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278258 | BINGHAM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751117 | BINGHAM, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266248 | BINGHAM, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425087 | BINGHAM, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157384 | BINGHAM, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322652 | BINGHAM, HANIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277447 | BINGHAM, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217070 | BINGHAM, IVY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454505 | BINGHAM, IZHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832645 | BINGHAM, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538169 | BINGHAM, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531414 | BINGHAM, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228440 | BINGHAM, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548944 | BINGHAM, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718371 | BINGHAM, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491959 | BINGHAM, LEIGHTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606422 | BINGHAM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615886 | BINGHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346776 | BINGHAM, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277413 | BINGHAM, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716872 | BINGHAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549262 | BINGHAM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571562 | BINGHAM, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332952 | BINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665925 | BINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244627 | BINGHAM, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307239 | BINGHAM, SHARDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738145 | BINGHAM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190782 | BINGHAM, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624061 | BINGHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884617 | BINGHAMTON PLATE GLASS CO INC | PO BOX 2426 | | | | BINGHAMTON | NY | 13902 | |
| 4807921 | BINGHAMTON PLAZA, INC | 30 GALESI DRIVE | C/O G VENTURES MANAGEMENT INC | | | WAYNE | NJ | 07470 | |
| 5550254 | BINGHUI ZHONG | 3165 LINKFIELD WAY | | | | SAN JOSE | CA | 95135 | |
| 5550255 | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | 32780 | |
| 4769518 | BINGLE, BRIDGET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464672 | BINGLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260943 | BINGLEY, CHANEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221869 | BINGLING, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277301 | BINGMAN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231361 | BINGMAN, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417215 | BINGMAN, HEATH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147240 | BINGMAN, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224395 | BINGMAN, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565941 | BINGMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550256 | BINGMER CHRISTINA | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | |
| 5550257 | BINGMON NADJA | 321 S KENNINGWORTH | | | | LIMA | OH | 45805 | |
| 4763045 | BINGOFF, STEVE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311912 | BINGS, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581457 | BINGUL, ZULEYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887457 | BINH MOORE AND ASSOCIATES LLC | SEARS OPTICAL LOCATION 1263 | 425 UNION STREET | | | WATERBURY | CT | 06706 | |
| 5550258 | BINH TON | 6662 LAKELAND CT | | | | JUPITER | FL | 33458 | |
| 4233879 | BINIECKI, ROENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849028 | BINIETA PATEL | 12 SANTA CATALINA | | | | Rancho Santa Marg | CA | 92688 | |
| 4293224 | BINION, BRYINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629916 | BINION, DERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698257 | BINION, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605400 | BINION, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455048 | BINION, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414127 | BINION, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369740 | BINION, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753517 | BINION, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696672 | BINION, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443328 | BINION, NDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774367 | BINION, SANDY CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283278 | BINION, TASHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634937 | BINION, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550259 | BINKLEY KATHY E | 1010 WESTSIDE RD | | | | ASHLAND CITY | TN | 37015 | |
| 4516037 | BINKLEY SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277132 | BINKLEY, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449046 | BINKLEY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451879 | BINKLEY, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272286 | BINKLEY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649338 | BINKLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281677 | BINKLEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338654 | BINKLEY, KEALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509328 | BINKLEY, MARIELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262924 | BINKLEY, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515451 | BINKLEY, PAISLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582446 | BINKLEY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445613 | BINKLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674280 | BINKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681682 | BINKLEY, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865198 | BINKS COCA COLA BOTTLING CO | 3001 NEW DANFORTH RD | | | | ESCANABA | MI | 49829 | |
| 5550260 | BINKS KAREN | 4117 BACK WOODS RD | | | | WESTMINSTER | MD | 21158 | |
| 4865195 | BINKS WINES & BEVERAGES | 3001 DANFORTH ROAD | | | | ESCANABA | MI | 49829 | |
| 4801939 | BINKYIT LLC | 1905 MARKETVIEW DR | | | | YORKVILLE | IL | 60560 | |
| 5550261 | BINLING QIU | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4692803 | BINNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478307 | BINNEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220873 | BINNEY, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550262 | BINNIE AMY | 14363 PLEASANT GLEN CT | | | | HESPERIA | CA | 92344 | |
| 4644958 | BINNIE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719911 | BINNIG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684358 | BINNING, ARELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670414 | BINNING, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202631 | BINNING, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695269 | BINNING, LESLIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788774 | Binninger Jr, Gareth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788775 | Binninger Jr, Gareth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1236 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305766 | BINNION, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550263 | BINNS CHRISTOPHER | 140 LOCUST CT SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 4760176 | BINNS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678879 | BINNS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344092 | BINNS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723043 | BINNS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345246 | BINNS, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283166 | BINNS, SHAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825397 | BINNS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618040 | BINNS, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763918 | BINNU, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178689 | BINNY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550264 | BINOY ALIAS | 602 VILLAGE DR | | | | EDISON | NJ | 08817 | |
| 4552381 | BINOYA, ALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200855 | BINOYA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405091 | BINSBERGER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550265 | BINSON GLENDA | 603 HIMES AVE UNIT 112 | | | | FREDERICK | MD | 21703 | |
| 4825398 | BINSRBUSTER, MARK MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873101 | BINSWANGER GLASS | BINSWANGER ENTERPRISES LLC | PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| 4812859 | BINSWANGER, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361492 | BINTINGER II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550266 | BINTLIFF KATHY | 1824 LAKE JOSEPHINE DR | | | | SEBRING | FL | 33875 | |
| 5550267 | BINTU SANKOH | 6829 C RIVERDALE RD APT C201 | | | | RIVERDALE | MD | 20737 | |
| 5550268 | BINU BABU SREEKUMAR | 5011 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27713 | |
| 5550269 | BINYARD REGINA | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 4419519 | BINYARD, ALICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899341 | BINYARD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719349 | BINYARD, BEATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438014 | BINYARD, FELICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277683 | BINYON, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850053 | BINZ AND HUTH PLUMBING AND HEATING LLC | 161 WASHINGTON ST | | | | Freeport | PA | 16229 | |
| 5794825 | BIO LAB INC | 1725 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4861756 | BIO LAB INC | 1725 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5550270 | BIO LAB INC | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 4795234 | BIO USA INC | 38 5TH ST | | | | RONKONKOMA | NY | 11779 | |
| 4272598 | BIO, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271533 | BIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340535 | BIOBAKU, TEMITOPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812860 | BIOCCA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540705 | BIODROWSKI, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802080 | BIOENNO TECH LLC | DBA BIOENNO POWER | 12630 WESTMINISTER AVENUE SUITE B | | | SANTA ANA | CA | 92706 | |
| 4865723 | Biofilm, Inc | 3225 Executive Ridge | | | | Vista | CA | 92081 | |
| 4865723 | Biofilm, Inc | 3225 Executive Ridge | | | | Vista | CA | 92081 | |
| 4443631 | BIOH, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778418 | BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4757668 | BIOLETAS, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775291 | BIOLSI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242263 | BIOLSI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794783 | BIOMAX HEALTH PRODUCTS | DBA BIOMAX HEALTH PRODUCTS INC | 14844 FISHER COVE | | | DEL MAR | CA | 92014 | |
| 4795939 | BIONATURAL AMERICA INSTITUTE | 104 W. 4TH ST. | | | | ROYAL OAK | MI | 48067 | |
| 4476277 | BIONDA, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550272 | BIONDO TIFFINY | 151 TRICKLE DR | | | | SUMMERVILL | SC | 29483 | |
| 4678557 | BIONDO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451560 | BIONDO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832646 | BIONDO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331088 | BIONDO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437081 | BIONDO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361078 | BIONDO, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569529 | BIONDO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359179 | BIONDO, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725511 | BIONDO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610623 | BIONDOLILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507993 | BIONDOLILLO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652549 | BIONDULILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550273 | BIONG CLEOPATRIA | 1749 HERD ST | | | | COLO SPRGS | CO | 80910 | |
| 4474681 | BIORATO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858036 | BIORIDGE PHARMA LLC | 100 CAMPUS DR STE 300 | | | | FLORHAM PARK | NJ | 07932 | |
| 4511910 | BIORN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550274 | BIOS KATHRYN E | 4157 12 ST | | | | MILWAUKEE | WI | 53209 | |
| 4645358 | BIOSCA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692381 | BIOSCA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873104 | BIOSCRIPT PBM SERVICES | BIOSCRIPT INC | BOX 414155 | | | BOSTON | MA | 02241 | |
| 4874898 | BIOSOURCE LANDSCAPING | DDICKINSON CONSTRUCTION SERVICESLLC | 869 US RTE 68 S | | | XENIA | OH | 45385 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794827 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 5550275 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4876511 | BIOTAB NUTRACEUTICALS | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| 4869764 | BIOTECH INTERNATIONAL CORPORATION | 65 KREIGER LANE | | | | GLASTONBURY | CT | 06033 | |
| 4875728 | BIOTECH SOLUTIONS INC | ENVIRONMENTAL BIOTECH OF THE ROCKIE | 3690 NORWOOD DRIVE | | | LITTLETON | CO | 80125 | |
| 4796489 | BIOTHERM GREEN SOLUTIONS INC | DBA BIOTHERM BED BUG SOLUTIONS INC | 21347 HORSE RANCH ROAD | | | MOUNT DORA | FL | 32757 | |
| 4569282 | BIOTTI, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794828 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 4427107 | BIPAT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606279 | BIPATH, LEKHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812861 | BIPIN, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595505 | BIPPERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541051 | BIPPES, DARRIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550276 | BIPSON LYNITA | 3531 E104TH | | | | CLEVELAND | OH | 44105 | |
| 4888738 | BIQUAN FUJIAN GROUP CO LTD | TONG YOU NAN LIN | LIN CHANG IND. ZONE | | | JIANYANG | FUJIAN | | CHINA |
| 4558222 | BIQUE, JOSIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457354 | BIR, HARPRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364349 | BIRAI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286891 | BIRARDI, CHIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400742 | BIRBAL, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404080 | BIRBAL, RENOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249478 | BIRBAL, SHARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400056 | BIRBALSINGH, KARISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590451 | BIRCAN, HAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784647 | BIRCH | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 5550277 | BIRCH CLAUDETTE | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 4884240 | BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348 | |
| 4825399 | BIRCH CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860103 | BIRCH DE JONGH & HINDELS PLLC | 1330 ESTATE TAARNEBJERG | | | | ST THOMAS | VI | 00802 | |
| 5550278 | BIRCH DELOISE | 5879 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38115 | |
| 5550279 | BIRCH MARCHA A | 2551 NW TH COURT APT 2 BLDG 36 | | | | FT LAUDERDALE | FL | 33311 | |
| 5550280 | BIRCH MARSHA A | 2802 NW 60 TERR | | | | SUNRISE | FL | 33313 | |
| 5550281 | BIRCH NEACELL | 1000 GOLDEN ASPEN DR | | | | MONCKS CORNER | SC | 29461 | |
| 4883492 | BIRCH PLUMBING INC | P O BOX 9051 | | | | ROCKFORD | IL | 61126 | |
| 4620489 | BIRCH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446070 | BIRCH, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433265 | BIRCH, COLIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370865 | BIRCH, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811556 | Birch, de Jongh & Hindels, PLLC | Attn: Richard Farrelly | 1330 Estate Taarnebjerg; PO Box 1197 | | | St Thomas | VI | 00802 | |
| 5846941 | Birch, deJongh & Hindels, PLLC | Poinsettia House @ Bluebeard's Castle | 1330 Estate Taarnebjerg Gade | | | St Thomas | VI | 00802 | |
| 4756624 | BIRCH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305662 | BIRCH, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494378 | BIRCH, DUANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634999 | BIRCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393501 | BIRCH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384319 | BIRCH, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785143 | Birch, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251775 | BIRCH, LORNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633057 | BIRCH, MARILLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626022 | BIRCH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486386 | BIRCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258119 | BIRCH, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467403 | BIRCH, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444593 | BIRCH, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255880 | BIRCH, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469577 | BIRCH, SHYERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750408 | BIRCH, THOMASENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484782 | BIRCH, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585674 | BIRCHALL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144768 | BIRCHARD, CARL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489580 | BIRCHARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475313 | BIRCHARD, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176051 | BIRCHARD, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412559 | BIRCHENOUGH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484239 | BIRCHER, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812862 | BIRCHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772377 | BIRCHER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766742 | BIRCHETT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665544 | BIRCHETT, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550282 | BIRCHETTE JIL | 870 LUCAS CREEK ROAD 87 | | | | NEWPORT NEWS | VA | 23608 | |
| 4463391 | BIRCHFIELD, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362057 | BIRCHFIELD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346409 | BIRCHFIELD, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317614 | BIRCHFIELD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731301 | BIRCHFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406070 | BIRCHLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796324 | BIRCHLINE LLC | D&A BIRCHLINE GOURMET & HOME | 813 MAIN STREET | | | MYRTLE BEACH | SC | 29577 | |
| 4362820 | BIRCHMEIER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363318 | BIRCHMEIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794829 | Birchwood | N143 W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5789991 | BIRCHWOOD | WENDY BEITZEL | N143 W 6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 4832647 | BIRCHWOOD CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870764 | BIRCHWOOD LABORATORIES INC | 7900 FULLER ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 4805458 | BIRCHWOOD MALL | SDS - 12 - 1381 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |
| 4873105 | BIRCHWOOD SNOW & LANDSCAPE CONTR | BIRCHWOOD LAWNS INC | 11911 W SILVER SPRING ROAD | | | MILWAUKEE | WI | 53225 | |
| 4907459 | Birchwood Snow & Landscape Contractors | N143W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5794830 | Birchwood Snow & Landscaping Contractors | N143 W 6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5789992 | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | SANDRA TRIVAN | N143 W6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 4677535 | BIRCKBICHLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477711 | BIRCKBICHLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733240 | BIRCKENSTAEDT, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550284 | BIRCKETT ASHLEY | 14564 SANDY LANE | | | | EDEN | MD | 21822 | |
| 4556781 | BIRCKETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554123 | BIRCKHEAD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507816 | BIRCKHEAD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714885 | BIRCKHEAD, NORMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861122 | BIRD B GONE INC | 15375 BARRANCA PKWY BLDG D | | | | IRVINE | CA | 92618 | |
| 4867979 | BIRD BONETTE STAUDERMAN INC | 49 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4848237 | BIRD CONSTRUCTION INC | 210 - 10 26 AVE | | | | BAYSIDE | NY | 11360 | |
| 4389985 | BIRD HORSE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550285 | BIRD JACKIE M | 14709 WEST BURNSVILLE PKWY 188 | | | | BURNSVILLE | MN | 55306 | |
| 5550286 | BIRD KORLETTE | 25610 29TH AVE S | | | | KENT | WA | 98032 | |
| 5550287 | BIRD LILLY | 35058 JUSTICE ROAD | | | | HORNTOWN | VA | 23395 | |
| 5789262 | BIRD OF PARADISE | F-10, GERA'S EMERALD CITY, NEAR SEZ EON IT PARK | | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789263 | BIRD OF PARADISE | F-101 | GERA'S EMERALD CITY | NEAR EON SEZ IT PARK | KHARADI | PUNE | | 14 | INDIA |
| 5789628 | BIRD OF PARADISE | SHRIKANT BANSODE | F-10, GERA'S EMERALD CITY, NEAR SEZ EON IT PARK | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789629 | BIRD OF PARADISE | SHRIKANT BANSODE | F-101 | GERA'S EMERALD CITY | NEAR EON SEZ IT PARK KHARADI | PUNE | | 14 | INDIA |
| 5550288 | BIRD REGINA | 3106 110 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5550289 | BIRD SANDRA | 9518 TOPRIDGE DR | | | | LAWRENCE | MA | 01841 | |
| 5550290 | BIRD SHAUNA | 5544 NE 22ND TER | | | | OCALA | FL | 34479 | |
| 4865149 | BIRD X INC | 300 NORTH ELIZABETH STREET | | | | CHICAGO | IL | 60607 | |
| 4393393 | BIRD, AALIAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240376 | BIRD, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365819 | BIRD, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579029 | BIRD, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283266 | BIRD, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512392 | BIRD, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766085 | BIRD, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411507 | BIRD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793438 | Bird, Arthur & Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898408 | BIRD, BABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771582 | BIRD, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729826 | BIRD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530315 | BIRD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376506 | BIRD, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464222 | BIRD, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447020 | BIRD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489756 | BIRD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593169 | BIRD, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832648 | BIRD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832649 | BIRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467084 | BIRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832649 | BIRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579942 | BIRD, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469291 | BIRD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213640 | BIRD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277083 | BIRD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548323 | BIRD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695882 | BIRD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792291 | Bird, Doris & Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602328 | BIRD, DOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462952 | BIRD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569143 | BIRD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1239 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703145 | BIRD, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297338 | BIRD, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654184 | BIRD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551101 | BIRD, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549229 | BIRD, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257217 | BIRD, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390311 | BIRD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550853 | BIRD, JUANITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658863 | BIRD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534135 | BIRD, KASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389860 | BIRD, KATERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740751 | BIRD, KINGSLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405802 | BIRD, KYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759823 | BIRD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243116 | BIRD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430664 | BIRD, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491708 | BIRD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623794 | BIRD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401306 | BIRD, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276986 | BIRD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426517 | BIRD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579995 | BIRD, MICHELLE-LIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549401 | BIRD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273569 | BIRD, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351098 | BIRD, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568956 | BIRD, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282095 | BIRD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774642 | BIRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707861 | BIRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648412 | BIRD, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422903 | BIRD, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579722 | BIRD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712523 | BIRD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362619 | BIRD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493742 | BIRD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548693 | BIRD, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712120 | BIRD, SHERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578508 | BIRD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200526 | BIRD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715336 | BIRD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857046 | BIRD, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856964 | BIRD, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857001 | BIRD, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483475 | BIRD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550292 | BIRDA JACKSON | 1856 ASBURY CIRCLE DR | | | | JOLIET | IL | 60435 | |
| 4758899 | BIRDASHAW, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663056 | BIRDEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737514 | BIRDEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414468 | BIRDEN, JAYNAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468284 | BIRDEN, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325032 | BIRDEN, RASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323569 | BIRDEN, SAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574949 | BIRDENER, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696539 | BIRDI, GURMITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197742 | BIRDI, JASMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550293 | BIRDIE JOHNSON | 75 DICKINSON ST | | | | ROCHESTER | NY | 14621 | |
| 5550294 | BIRDIE V ANDERSON | 1357 N RIDGE WAY AVE 2ND FLR | | | | CHICAGO | IL | 60651 | |
| 5550295 | BIRDIE WOLF | 22 TERRELL ROAD | | | | FRANKLIN | NC | 28734 | |
| 4755505 | BIRDIE, ETHELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550296 | BIRDINE KATYA | 1420 DAKOTA ST | | | | ADEL | GA | 31620 | |
| 5550297 | BIRDINE RODNEY | 4101 S 4TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5550298 | BIRDINGROUND ALTA R | PO BOX 675 | | | | CROW AGENCY | MT | 59022 | |
| 5550299 | BIRDINGROUND SUSAN | BOX 534 | | | | LODGE GRASS | MT | 59050 | |
| 4626788 | BIRDOW, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670341 | BIRDOW, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550300 | BIRDSALL HERBERT | 222 ROLLING RD | | | | GAITHERSBURG | MD | 20877 | |
| 4271627 | BIRDSALL, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370574 | BIRDSALL, CECILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394793 | BIRDSALL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217446 | BIRDSALL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237323 | BIRDSALL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679244 | BIRDSALL, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550301 | BIRDSBILL SHAYE | PO BOX 42 | | | | POCATELLO | ID | 83204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605772 | BIRDSELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610539 | BIRDSELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283757 | BIRD-SHARPE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746116 | BIRDSLEY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653882 | BIRDSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550302 | BIRDSONG GENEBA | 2649 N 53 RD | | | | MILWAUKEE | WI | 53210 | |
| 4163111 | BIRDSONG MCCLELLAND, SHYHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277289 | BIRDSONG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688635 | BIRDSONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620875 | BIRDSONG, DONALD  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149533 | BIRDSONG, JABREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557856 | BIRDSONG, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533948 | BIRDSONG, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832650 | BIRDSONG,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714526 | BIRDTAIL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179723 | BIRDTAIL, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550303 | BIRDWELL AMY | 707 FELDMAN DR | | | | LINCOLN | IL | 62656 | |
| 5550304 | BIRDWELL BRANDY | 191 ALBATROSS DR | | | | BEAUFORT | SC | 29906 | |
| 4734518 | BIRDWELL, BEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515975 | BIRDWELL, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508133 | BIRDWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184252 | BIRDWELL, TALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805935 | BIRD-X INC | DBA INDUS TOOL | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| 4128848 | Bird-X Inc | 300 North Oakley Boulevard | | | | Chicago | IL | 60612 | |
| 4487834 | BIRELEY, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220657 | BIRELY, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220643 | BIRELY, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722724 | BIREN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572776 | BIRENBAUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832651 | BIRER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812863 | BIRER, STEVE & ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860618 | BIRETA CO | 1419 S MILFORD RD | | | | HIGHLAND | MI | 48357 | |
| 5550305 | BIRGAS DANIELLA | 1405 BOBOLINK RD | | | | SANFORD | NC | 27330 | |
| 5550306 | BIRGE JOHN | 22335 PLEASANT VALLEY RD | | | | NORTH SAN JUAN | CA | 95960 | |
| 4151925 | BIRGE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315077 | BIRGE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282407 | BIRGE, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772433 | BIRGE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541003 | BIRGE, MARTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310320 | BIRGE, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550307 | BIRGEMCCAIN ADERIAN K | 15 HUNTER | | | | DREW | MS | 38737 | |
| 4717216 | BIRGENSMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550308 | BIRGIT WOLF | 407 PAXTON | | | | PLATTE CITY | MO | 64079 | |
| 5550309 | BIRGITTA CAGAN | 3000 FORD RD APT L44 | | | | FAIRLESS HLS | PA | 19030 | |
| 4362671 | BIRGY, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551912 | BIRHANU, EMEBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343547 | BIRHANU, EYUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301674 | BIRING, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471892 | BIRING, GURDEV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233790 | BIRJU, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550310 | BIRK TIFFANY | 726 3RD ST | | | | MARBLE HILL | MO | 63764 | |
| 4273866 | BIRK, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621185 | BIRK, NATARSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484005 | BIRKEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649527 | BIRKEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448378 | BIRKEMEIER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832652 | BIRKEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238005 | BIRKENFELD, CRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825400 | BIRKENFELD, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357691 | BIRKENHAUER-GRIGG, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352194 | BIRKENSHAW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799481 | BIRKENSTOCK USA LP | 15079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 4549065 | BIRKES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181464 | BIRKET, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194686 | BIRKET, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376902 | BIRKETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611514 | BIRKEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445984 | BIRKHEAD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771862 | BIRKHEIMER, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321023 | BIRKHIMER, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550313 | BIRKHOFF JILL | 470 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 4367390 | BIRKHOLZ, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825401 | BIRKHOLZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661095 | BIRKHOLZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793452 | Birkicht, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617238 | BIRKINBINE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615815 | BIRKINSHA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397255 | BIRKITT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569651 | BIRKLAND, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464624 | BIRKLE, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712967 | BIRKLE, ZORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550314 | BIRKLEY CAROLYN | 2571 N 8TH | | | | MILWAUKEE | WI | 53206 | |
| 4339893 | BIRKMAIER, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438473 | BIRKMAIER, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870457 | BIRKMIRE TRUCKING CO | 7400 BIRKMIRE DR | | | | FAIRVIEW | PA | 16415 | |
| 4278987 | BIRKNER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743282 | BIRKNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300847 | BIRKNER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292066 | BIRKNER, ZENO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899214 | BIRKS HOME SERVICES | CHARLES BIRK | 1027 GOLDEN POND RD | | | CHAPMANSBORO | TN | 37035 | |
| 4739068 | BIRKS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494880 | BIRKS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347100 | BIRKS, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150296 | BIRL, ABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149775 | BIRL, JALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659765 | BIRL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736823 | BIRLA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514719 | BIRMEIER, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880305 | BIRMINGHAM COCA COLA BOTTL CO | P O BOX 11407 DRAWER 0608 | | | | BIRMINGHAM | AL | 35246 | |
| 5550315 | BIRMINGHAM FRANCIS | 776 DALE ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5794831 | Birmingham Industrial Enterprises LLC | 505 20th Street N, | Suite #700 | | | Birmingham | AL | 35203 | |
| 5788633 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | 505 20TH STREET N, | SUITE #700 | | | BIRMINGHAM | AL | 35203 | |
| 4854162 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | C/O EGS COMMERCIAL REAL ESTATE | 505 20TH STREET N, | SUITE #700 | | BIRMINGHAM | AL | 35203 | |
| 4805299 | BIRMINGHAM INDUSTRIAL ENTRP LLC | C/O EGS COMMERCIAL REAL ESTATE | P O BOX 530487 | | | BIRMINGHAM | AL | 35253 | |
| 5550316 | BIRMINGHAM JAMIE | 200 WILSON APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5550317 | BIRMINGHAM MARKETTA | 2212 W INDEPENDENCE PLACE | | | | TULSA | OK | 74127 | |
| 5830457 | BIRMINGHAM NEWS | ATTN: VERNA BLAYLOCK | P.O. BOX 2488 | | | MOBILE | AL | 36630 | |
| 4898522 | BIRMINGHAM SERVICE TECH | 2192 PARKWAY LAKE DR SUITE J | | | | HOOVER | AL | 35244 | |
| 4669874 | BIRMINGHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647277 | BIRMINGHAM, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263327 | BIRMINGHAM, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374434 | BIRMINGHAM, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350230 | BIRMINGHAM, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287775 | BIRMINGHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360636 | BIRMINGHAM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438487 | BIRMINGHAM, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597148 | BIRMINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244179 | BIRMINGHAM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456042 | BIRMINGHAM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661973 | BIRMINGHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825402 | BIRNBAUM, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729363 | BIRNBAUM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740848 | BIRNBAUM, SOFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550318 | BIRNELL ERMA | 5412 WALMER ST | | | | SHAWNEE MSN | KS | 66202 | |
| 4767899 | BIRNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226106 | BIRNEY, KERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450317 | BIRNIE, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812864 | BIRNIE, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367631 | BIRNSTENGEL, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461857 | BIRO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812865 | BIRO, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812866 | BIRO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502188 | BIROLA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336192 | BIRON JACQUES, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510364 | BIRON, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393561 | BIRON, MADISYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243167 | BIRON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171464 | BIRON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487855 | BIROSCAK, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462185 | BIRR, DAMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458685 | BIRR, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860801 | BIRRELL SERVICES INC | 14663 S 800 W STE 8 | | | | BLUFFDALE | UT | 84065 | |
| 5550319 | BIRREY MARIA G | 725 N ROOSEVELT ST | | | | WALLA WALLA | WA | 99362 | |
| 5550320 | BIRRIEL GLENDA | VILLA CAROLINA 41 CALLE 7 | | | | CAROLINA | PR | 00985 | |
| 5550321 | BIRRIEL KARLA | HC 01 BOX 11349 | | | | CAROLINA | PR | 00987 | |
| 5550322 | BIRRIEL MICHAEL | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496712 | BIRRIEL, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504451 | BIRRIEL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506178 | BIRRIEL, JORGE EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425364 | BIRRIEL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336554 | BIRRIEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199475 | BIRRING, RAJAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618602 | BIRRINGER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550323 | BIRRISMAYO TAMMY L | 6254 WARM SPRINGS RD APT F4 | | | | COLUMBUS | GA | 31909 | |
| 4832653 | BIRRITTELLA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292266 | BIRRU, KIDIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550324 | BIRRUETA JUANA | 3550 E LAKE MEAD BLVD APT 130 | | | | LAS VEGAS | NV | 89115 | |
| 4173450 | BIRRUETA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176271 | BIRRUETE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466549 | BIRRUETE, MIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288652 | BIRSAN, INGRID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467409 | BIRSE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523201 | BIRT JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429929 | BIRT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426770 | BIRT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432752 | BIRT, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529970 | BIRT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612190 | BIRT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770476 | BIRT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286350 | BIRT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426934 | BIRTCH, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550326 | BIRTH CRYSTAL | 540 WEST NEW HOPE RD APT C2 | | | | GOLDSBORO | NC | 27534 | |
| 5550327 | BIRTHOLE CRYSTAL | 13834 TOWNLLY RD | | | | LAWTON | OK | 73505 | |
| 4222214 | BIRTHWRIGHT, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357299 | BIRTON, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336248 | BIRTWELL, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777453 | BIRU, ABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570668 | BIRU, DAWIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704310 | BIRU, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558332 | BIRU, WASYIHUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550328 | BIRUET ERIC | C 34 S O 1725 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5550329 | BIRUK MEKONNEN | 1011 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| 4704406 | BIRUNGI, CAROLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490196 | BIRUNGI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669945 | BIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421206 | BISACCIO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731262 | BISAGNA, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550330 | BISAILLON SCOTT | 106 THOMPSON ST | | | | NEW BEDFORD | MA | 02740 | |
| 5550331 | BISAILLON TANYA | 7103 MAHOGANY DR | | | | BOYNTON BEACH | FL | 33436 | |
| 4678074 | BISAILLON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568408 | BISALEN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172390 | BISARRA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812867 | BISARYA, NIRAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501955 | BISBAL SANTIAGO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506550 | BISBANO SR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882187 | BISBEE INFRARED SERVICES INC | P O BOX 51 | | | | JACKSON | MI | 49204 | |
| 4886138 | BISBEE PLUMBING AND HEATING | ROADSIDE DEVELOPERS INC | P O BOX 3 | | | MARSHALL | MN | 56258 | |
| 4401572 | BISBEE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488953 | BISBEE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525442 | BISBEE, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694320 | BISBEE, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276656 | BISBEE, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462013 | BISBEE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557045 | BISBING, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668209 | BISBO, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212617 | BISCAHA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296319 | BISCAHA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662014 | BISCARDI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442150 | BISCARDI, JONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208962 | BISCARRA, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162985 | BISCAYART, ARAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155144 | BISCAYART, CHRISTIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | |
| 4873110 | BISCAYNE ROOFING & WATERPROOFING | BISCAYNE CONSTRUCTION CO INC | 4700 SW 30TH STREET FT | | | LAUDERDALE | FL | 33314 | |
| 5550333 | BISCEGLIA ROBERT | 1846 W STROOP ROAD | | | | KETTERING | OH | 45439 | |
| 4351978 | BISCEVIC, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683663 | BISCHAK, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550334 | BISCHEL STEVEN | 812 EAST SAN RAFAEL | | | | COLORADO SPRINGS | CO | 80903 | |
| 4355561 | BISCHER, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671183 | BISCHLER, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316927 | BISCH-NELSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616531 | BISCHOF, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404143 | BISCHOFF | 7249 DOVERWOOD CRT | | | | REYNOLDSBURG | OH | 43068 | |
| 5550336 | BISCHOFF KATHY | 4570 POPLAR AVE | | | | MEMPHIS | TN | 38117 | |
| 4854020 | Bischoff Pest Control, Inc. | 7249 Doverwood Court | | | | Reynoldsburg | OH | 43068 | |
| 4627332 | BISCHOFF, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256534 | BISCHOFF, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445572 | BISCHOFF, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631402 | BISCHOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169339 | BISCHOFF, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489943 | BISCHONE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685860 | BISCI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435008 | BISCOGLIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868928 | BISCOTTI | 5601 SAN LEANDRO ST 3RD FLOOR | | | | OAKLAND | CA | 94621 | |
| 4488850 | BISCOTTO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550337 | BISCOVICH GUST | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | |
| 5550338 | BISCOVICH GUST F | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | |
| 4686094 | BISCOW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550339 | BISDA MERCYLEAH | 739 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5550340 | BISE ANN | 888 ARNOLD COMMONS | | | | SAINT LOUIS | MO | 63129 | |
| 4791635 | Bise, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523354 | BISE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551978 | BISE, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145228 | BISE, SANDERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726546 | BISEL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461079 | BISEL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471807 | BISELI, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550341 | BISELL RENEE | 906 SANKEY ST | | | | NEW CASTLE | PA | 16101 | |
| 4275254 | BISENIUS, VICKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550342 | BISER BRAD | 14187 ELEPPANEN RD | | | | BRULE | WI | 54820 | |
| 4439942 | BISESAR, ASHLEY PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296952 | BISESI, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794832 | BISETT BUILDING CENTER TRUE VALUE | 142 Davis St. | PO Box 196 | | | Bradford | PA | 16701 | |
| 5791696 | BISETT BUILDING CENTER TRUE VALUE | EW BISETT & SON DBA BISETT BUILDING CENTER TRUE VALUE | 142 DAVIS ST. | PO BOX 196 | | BRADFORD | PA | 16701 | |
| 4615921 | BISETTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550343 | BISH BRITTANY | 109 PERRY ST APT 18 | | | | PETERSBURG | VA | 23803 | |
| 5550344 | BISH JOSHUA | 2825 2ND ST NW | | | | CANTON | OH | 44708 | |
| 4580943 | BISH JR, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475310 | BISH, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572470 | BISH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474523 | BISH, BRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812868 | BISH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419736 | BISH, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446721 | BISH, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573006 | BISH, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255269 | BISH, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732124 | BISH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180484 | BISHARA, ISHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592424 | BISHARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825403 | Bisharat, Jawad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850128 | BISHEBA AKRIDGE | 19517 GARRETTS MILL RD | | | | Knoxville | MD | 21758 | |
| 4710056 | BISHEIMER, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367560 | BISHI, RUKIYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832654 | BISHKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550345 | BISHMAN NORMA J | 11 3RD ST | | | | NORWALK | OH | 44857 | |
| 5550346 | BISHOE JACKIE | 739 SOUTH SCOTT ST | | | | LIMA | OH | 45804 | |
| 4745681 | BISHOFF, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445087 | BISHOFF, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383695 | BISHOFF, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812869 | BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550347 | BISHOP AMANDA | 74 SCHOOL STREET | | | | WOLCOTT | VT | 05680 | |
| 5550348 | BISHOP AMBER | 2615 CORTEZ RD W | | | | BRADENTON | FL | 34207 | |
| 5550349 | BISHOP ANGELA | 805 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | |
| 5550350 | BISHOP APRIL | 171 MILL ST | | | | WOODRUFF | SC | 29388 | |
| 5550351 | BISHOP APRIL M | 339 MAXCY DR | | | | BELTON | SC | 29627 | |
| 5550352 | BISHOP BONNIE | 2619 CLAYBROOK DR | | | | TUSCALOOSA | AL | 35404 | |
| 5550353 | BISHOP BRANDY | 504 NORTH ISLAND VIEW | | | | LONG BEACH | MS | 39560 | |
| 5550354 | BISHOP BRITTANY | 1100 BRINGLE FERRY ROAD | | | | SALISBURY | NC | 28144 | |
| 5550355 | BISHOP CHELSEE | 2708 NICKELSVILLE RD NE | | | | RESACA | GA | 30735 | |
| 5550356 | BISHOP CHERYL M | 113 BLACKSGATE CIR | | | | CROSSHILL | SC | 29332 | |
| 5550357 | BISHOP CHRISTINA | 475 RUSSEL BLVD | | | | THORNTON | CO | 80229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550358 | BISHOP CINDY L | 55410 TRAIL DRIVE | | | | SEFFNER | FL | 33584 | |
| 5550359 | BISHOP CLARISSA | 1003 WEST 53RD ST | | | | WICHITA | KS | 67204 | |
| 5550361 | BISHOP DAVID | PO BOX 6786 | | | | JACKSON HOLE | WY | 83002 | |
| 5550362 | BISHOP DAVID SR | 1425 N 18TH ST | | | | OMAHA | NE | 68112 | |
| 5550363 | BISHOP DEBORA | 3006 WILKESBORO BLVD | | | | LENIOR | NC | 28645 | |
| 5550364 | BISHOP DEBORAH | 4570 S NICKELSON AVE | | | | CUDAHY | WI | 53110 | |
| 5550365 | BISHOP DEVORAH | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21223 | |
| 5550366 | BISHOP DIANE | 45076 AMHURST OAKS DR | | | | CALLAHAN | FL | 32011 | |
| 5550367 | BISHOP DYNASTY | 943 ELLER AVE | | | | AKRON | OH | 44306 | |
| 5550368 | BISHOP ELLA | 110 WAVERLY ST | | | | PROVIDENCE | RI | 02907 | |
| 4888024 | BISHOP FOX | STACH & LIU LLC | 8240 S KYRENE RD STE A-113 | | | TEMPE | AZ | 85284 | |
| 4867738 | BISHOP HEATING & AIR CONDITIONING | 463 N WARREN ST | | | | BISHOP | CA | 93514 | |
| 4615501 | BISHOP III, DORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830458 | BISHOP INYO REGISTER | ATTN: EVA GENTRY | 450 EAST LINE STREET | | | BISHOP | CA | 93514 | |
| 5550369 | BISHOP JACKIE D | 1174 ERIOL PLACE CIR | | | | APOPKA | FL | 32712 | |
| 5550370 | BISHOP JEANIE | PO BOX 106 | | | | MILLSPRINGS | MO | 63952 | |
| 5550371 | BISHOP JERRY | 4026 HWY 93 NORTH | | | | MISSOULA | MT | 59807 | |
| 5550372 | BISHOP JESSICA | 4163 AEAST PAULDING DR | | | | DALLAS | GA | 30157 | |
| 5550373 | BISHOP JODI | 488 CEDAR CREEK DR | | | | MONTICELLO | GA | 31064 | |
| 5550374 | BISHOP JOSE | 201 YOUNGBLOOD ROAD LOT 4 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5550375 | BISHOP JOTIA | 120 WINDTREE LANE | | | | WINTER GARDEN | FL | 34787 | |
| 4614763 | BISHOP JR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305634 | BISHOP JR., MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550376 | BISHOP JUSTIN | 111 ROSE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5550377 | BISHOP KATHY | 107 SAND STONE CREEK DRIV | | | | RINGGOLD | GA | 30736 | |
| 5550378 | BISHOP KEN | 224 THOREAU CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5550379 | BISHOP KIMBRELY | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | |
| 4808202 | BISHOP KM ASSOCIATES, LLC | C/O SAR ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 5550380 | BISHOP LATTIA | 1591 LANE AVE S APT 113T | | | | JACKSONVILLE | FL | 32210 | |
| 5550381 | BISHOP LEIGHA | 2345 BERDAN AVE | | | | TOLEDO | OH | 43613 | |
| 5550382 | BISHOP MARGO | 6757 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| 5550383 | BISHOP MARTICE | 754 BALFE ST | | | | TOLEDO | OH | 43609 | |
| 5550384 | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | 45420 | |
| 5550385 | BISHOP MONICA | 6157 OLD COLLEGE DR APT A | | | | SUFFOLK | VA | 23435 | |
| 4832655 | BISHOP PAUL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550386 | BISHOP PAULA | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | |
| 5550387 | BISHOP PHILLIP | 4207 STEEDS GRANT WAY | | | | FT WASHINGTON | MD | 20744 | |
| 5550388 | BISHOP PHYLLIS | 34 PECKHAM ST | | | | BUFFALO | NY | 14206 | |
| 5550389 | BISHOP QJANA | 626 E 38TH PL | | | | CHICAGO | IL | 50653 | |
| 5550390 | BISHOP RICK | 977 PAPAYA LN | | | | TITUSVILLE | FL | 32780 | |
| 5550391 | BISHOP RUTH | 5429 E 2700TH RD | | | | SIDELL | IL | 61876 | |
| 5550393 | BISHOP SARAH | 720 MONTAGUE AVE 244 | | | | GREENWOOD | SC | 29649 | |
| 5550394 | BISHOP SCOTT | 126 E MAPLE AVE | | | | WILDWOOD | NJ | 08260 | |
| 5550395 | BISHOP SHANE | PO BOX 1143 | | | | STANARDSVILLE | VA | 22973 | |
| 5550397 | BISHOP SHERRY | 2908 MAYWOOD AVE | | | | ST LOUIS | MO | 63121 | |
| 5550398 | BISHOP STEPHANIE | 327 WEST FRONT STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5550399 | BISHOP STEPHINE | 619 E OHIO AVE | | | | DENVER | CO | 80209 | |
| 5550400 | BISHOP SUSIE | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | |
| 5550401 | BISHOP TAMMY | 1249 WEST BEAR HOLLOW RD | | | | CASTLEWOOD | VA | 24224 | |
| 5550402 | BISHOP TIFFANI | 229 N PENN | | | | SALINA | KS | 67401 | |
| 5550403 | BISHOP TONYA | 1787 NORTH BENNETT AVE | | | | JACKSON | OH | 45640 | |
| 5550404 | BISHOP TRACI | 2087 SULLIVANT AVE | | | | COLS | OH | 43223 | |
| 5550405 | BISHOP VICKY | 469 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | |
| 5550406 | BISHOP WRIGHT | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | |
| 5550407 | BISHOP YAVODKA | 93 HOWARD STREET | | | | BUFFULO | NY | 14206 | |
| 5550408 | BISHOP YOLANDA | 1349 REDMOND CIRCLE APT G2 | | | | ROME | GA | 30165 | |
| 4513389 | BISHOP, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314959 | BISHOP, ABBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587508 | BISHOP, ADRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370767 | BISHOP, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152432 | BISHOP, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210949 | BISHOP, ALISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765710 | BISHOP, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539726 | BISHOP, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747255 | BISHOP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553131 | BISHOP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704229 | BISHOP, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453712 | BISHOP, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350528 | BISHOP, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544377 | BISHOP, ANGALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540649 | BISHOP, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723621 | BISHOP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738639 | BISHOP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236643 | BISHOP, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222356 | BISHOP, AVEYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812870 | BISHOP, BARRY AND LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252144 | BISHOP, BERNARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753622 | BISHOP, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735838 | BISHOP, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150322 | BISHOP, BILLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812871 | BISHOP, BOB AND NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219748 | BISHOP, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265467 | BISHOP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247487 | BISHOP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312189 | BISHOP, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382503 | BISHOP, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587123 | BISHOP, BRENDA E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158909 | BISHOP, BRENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354599 | BISHOP, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554634 | BISHOP, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481311 | BISHOP, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712041 | BISHOP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555657 | BISHOP, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299575 | BISHOP, CHARITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419638 | BISHOP, CHERRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231273 | Bishop, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693548 | BISHOP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331357 | BISHOP, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289602 | BISHOP, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812872 | BISHOP, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574737 | BISHOP, CLORISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258351 | BISHOP, CODY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319251 | BISHOP, CONNOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768594 | BISHOP, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274735 | BISHOP, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355999 | BISHOP, DARMESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181965 | BISHOP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542086 | BISHOP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458943 | BISHOP, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377479 | BISHOP, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219985 | BISHOP, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343629 | BISHOP, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521191 | BISHOP, EARNESTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569371 | BISHOP, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606120 | BISHOP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458120 | BISHOP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641636 | BISHOP, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316730 | BISHOP, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366776 | BISHOP, FATUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509240 | BISHOP, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745143 | BISHOP, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642915 | BISHOP, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687394 | BISHOP, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271944 | BISHOP, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620239 | BISHOP, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730526 | BISHOP, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832656 | BISHOP, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393556 | BISHOP, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728235 | BISHOP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650476 | BISHOP, JAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589084 | BISHOP, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701605 | BISHOP, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192211 | BISHOP, JAYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430765 | BISHOP, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181009 | BISHOP, JEAN-PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685637 | BISHOP, JEDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445409 | BISHOP, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553853 | BISHOP, JERMELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325719 | BISHOP, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582222 | BISHOP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521779 | BISHOP, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632158 | BISHOP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330122 | BISHOP, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336929 | BISHOP, JOHNSONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570884 | BISHOP, JONAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370900 | BISHOP, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1246 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395077 | BISHOP, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771252 | BISHOP, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164471 | BISHOP, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408604 | BISHOP, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407266 | BISHOP, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812873 | BISHOP, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708275 | BISHOP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305826 | BISHOP, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669677 | BISHOP, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671490 | BISHOP, KARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273730 | BISHOP, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512566 | BISHOP, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576596 | BISHOP, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152159 | BISHOP, KEIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648987 | BISHOP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490483 | BISHOP, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428935 | BISHOP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492189 | BISHOP, KEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281449 | BISHOP, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744717 | BISHOP, KRISTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175957 | BISHOP, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597091 | BISHOP, LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354084 | BISHOP, LAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666871 | BISHOP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435726 | BISHOP, LEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711929 | BISHOP, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614782 | BISHOP, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812874 | BISHOP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633758 | BISHOP, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280958 | BISHOP, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370175 | BISHOP, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607844 | BISHOP, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745101 | BISHOP, MAE LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702397 | BISHOP, MARC BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424631 | BISHOP, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592797 | BISHOP, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460974 | BISHOP, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588825 | BISHOP, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613951 | BISHOP, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777600 | BISHOP, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602623 | BISHOP, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755760 | BISHOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745007 | BISHOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651083 | BISHOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219223 | BISHOP, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354521 | BISHOP, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193375 | BISHOP, MEKEAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650750 | BISHOP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374606 | BISHOP, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324733 | BISHOP, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311118 | BISHOP, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170993 | BISHOP, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306359 | BISHOP, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585295 | BISHOP, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447108 | BISHOP, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565879 | BISHOP, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306812 | BISHOP, NATAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707016 | BISHOP, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286737 | BISHOP, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149275 | BISHOP, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329860 | BISHOP, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773236 | BISHOP, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624802 | BISHOP, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279916 | BISHOP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633653 | BISHOP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717515 | BISHOP, PAULETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744213 | BISHOP, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246002 | BISHOP, PERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644906 | BISHOP, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342193 | BISHOP, QUANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812875 | BISHOP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302991 | BISHOP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150531 | BISHOP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526515 | BISHOP, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726339 | BISHOP, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395991 | BISHOP, RAYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309100 | BISHOP, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396410 | BISHOP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154253 | BISHOP, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751892 | BISHOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575024 | BISHOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751883 | BISHOP, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697168 | BISHOP, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378595 | BISHOP, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543437 | BISHOP, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766996 | BISHOP, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577144 | BISHOP, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421314 | BISHOP, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377794 | BISHOP, SAWYER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546576 | BISHOP, SEVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238271 | BISHOP, SHAKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325723 | BISHOP, SHANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372084 | BISHOP, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297067 | BISHOP, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235953 | BISHOP, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542888 | BISHOP, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218426 | BISHOP, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440304 | BISHOP, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746888 | BISHOP, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199732 | BISHOP, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374251 | BISHOP, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566420 | BISHOP, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762833 | BISHOP, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576096 | BISHOP, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623290 | BISHOP, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238343 | BISHOP, TERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715420 | BISHOP, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727990 | BISHOP, THEOSILAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734834 | BISHOP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318145 | BISHOP, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754197 | BISHOP, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279699 | BISHOP, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417045 | BISHOP, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751893 | BISHOP, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326426 | BISHOP, TREMOIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577210 | BISHOP, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589900 | BISHOP, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462831 | BISHOP, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647479 | BISHOP, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700518 | BISHOP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703658 | BISHOP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296548 | BISHOP, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439734 | BISHOP, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765152 | BISHOP, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755888 | BISHOP, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320823 | BISHOP-BINGHAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216364 | BISHOP-FALU, ANTHONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400760 | BISHOP-MBACHU, JOSHUA-DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443968 | BISHOP-MILLER, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219096 | BISHOPP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812876 | BISHOPP, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427807 | BISHOP-POINTER, NICHOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859280 | BISHOPS SMALL ENGINE REPAIR INC | 119 N ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| 4772748 | BISHOP-SMITH, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230581 | BISHT, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | | | | | | | | | |
| 4876830 | BISHUN INDUSTRY & TRADE CO LTD | HELENA WU | 9/F, A5, ECONOMIC ZONE OF THE HEADQ | | | YIWU | ZHEJIANG | 322000 | CHINA |
| 4432037 | BISIG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710418 | BISIGNANO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329919 | BISINGER, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244017 | BISIO, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775881 | BISIRIYU, TAJUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350781 | BISKNER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354622 | BISKNER, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236654 | BISKNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473624 | BISKO, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209997 | BISKUP, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298794 | BISKUP, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362239 | BISKUPSKI, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523967 | BISLA, NARENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550409 | BISMACK MEDINA | 12240 SW 8 ST | | | | MIAMI | FL | 33184 | |
| 4873111 | BISMANONLINE COM | BISMANONLINE INC | 216 N 23RD ST | | | BISMARCK | ND | 58501 | |
| 5550410 | BISMARCK BEJARANO | 1101 ALMADOR TERRACE | | | | ATWATER | CA | 95301 | |
| 4884490 | BISMARCK TRADING INC | PO BOX 192198 | | | | SAN JUAN | PR | 00919 | |
| 5830346 | BISMARCK TRIBUNE | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4878349 | BISMARCK TRIBUNE | LEE ENTERPRISES | P O BOX 5516 | | | BISMARCK | ND | 58506 | |
| 4878367 | BISMARCK TRIBUNE COMPANY | LEE ENTERPRISES SOUTHERN ILLINOIS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5787815 | BISMARCK-BURLEIGH PUBLIC HEALTH | 500 E FRONT AVE | | | | BISMARCK | ND | 58504 | |
| 5550411 | BISMARK OTTO V | 2801 3RD ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 4595264 | BISMARK, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684228 | BISMONTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877241 | BISMORE EYE CARE LLC | JALENE HAYNES O D | 14 BLACK CREEK WAY | | | ORMONDBEACH | FL | 32174 | |
| 4233699 | BISNAUTH, LILAWATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706294 | BISNAUTH, RAMOUTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418255 | BISNAUTH, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229293 | BISNAUTH, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218830 | BISNOFF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481753 | BISNUDUTH, RACKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192705 | BISO, ANGELICA MAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770207 | BISOGNO, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611372 | BISOGNO, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796016 | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD, BLD 1 SUITE 600 | | | | ALPHARETTA | GA | 30004 | |
| 4861718 | BISON PRODUCTION COMPANY INC | 1712 PIONEER AVENUE SUITE 476 | | | | CHEYENNE | WY | 82001 | |
| 4598302 | BISON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550412 | BISONO AMALIA | 553 BRANCH AVE | | | | PROVIDENCE | RI | 02907 | |
| 4640882 | BISONO, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402377 | BISONO, CHAMILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418296 | BISONO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503293 | BISONO, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240525 | BISONO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140986 | BisonOffice LLC | 7301 W 25th ST #114 | | | | North Riverside | IL | 60546 | |
| 4671267 | BISORDI, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645940 | BISPHAM, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550413 | BISPO PATRICIA L | 4104W W ARROWHEAD RD | | | | COEUR D ALENE | ID | 83815 | |
| 5550414 | BISQUERA NOE | 5915 34TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5550415 | BISQUERRA JOSE | 5026 BRIDGETON PLACE LN NONE | | | | SUGAR LAND | TX | 77479 | |
| 4859526 | BISS LOCK INC | 1218 2ND AVENUE SOUTH | | | | VIRGINIA | MN | 55792 | |
| 4862575 | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | |
| 4490674 | BISS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493684 | BISS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274815 | BISSA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293546 | BISSAILLON, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563613 | BISSAILLON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550417 | BISSANT DONETTA | 5168 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70128 | |
| 4326837 | BISSANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805789 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | | PALATINE | IL | 60055-0280 | |
| 4880837 | BISSELL HOMECARE INTERNATIONAL | P O BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 4546335 | BISSELL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516106 | BISSELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718052 | BISSELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621308 | BISSELL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363248 | BISSELL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366479 | BISSELL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445276 | BISSELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656228 | Bissell, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354547 | BISSELL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275781 | BISSELL, SIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436686 | BISSELL, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812877 | BISSELL, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626587 | BISSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687330 | BISSEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875527 | BISSETT BUILDING CENTER | E W BISETT & SON INC | 142 DAVIS ST | | | BRADFORD | PA | 16701 | |
| 5550418 | BISSETT TANYA J | 221 2ND ST | | | | MATHER | PA | 15346 | |
| 4352093 | BISSETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700487 | BISSETTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255087 | BISSETTE, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593113 | BISSETTE, ST CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550419 | BISSEX JUDY | 10812 WYATT ST | | | | DALLAS | TX | 75218 | |
| 4222975 | BISSINGER, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562909 | BISSITTE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512571 | BISSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648715 | BISSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379670 | BISSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547315 | BISSON, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174559 | BISSON, JEANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366141 | BISSON-ELLEFSON, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550420 | BISSONETTE DEIDRE | 657 S OREM BLVD | | | | OREM | UT | 84058 | |
| 4562984 | BISSONETTE, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417997 | BISSONETTE, HALLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427401 | BISSONETTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825404 | BISSONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550421 | BISSONNETTE AMANDA | 16 STEWART ST | | | | LEWISTON | ME | 04240 | |
| 5550422 | BISSONNETTE KAREN | 1529 VISTA LN NONE | | | | PASADENA | CA | 91103 | |
| 4209706 | BISSONNETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600930 | BISSONNETTE, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223861 | BISSONNETTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648614 | BISSON, BALWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278789 | BISSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663538 | BIST, KANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783476 | Bi-State Propane - 5135/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 5550423 | BISTERE ANITA | 500 SE 18TH COURT | | | | FT LAUDERDALE | FL | 33316 | |
| 4217200 | BISTLINE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380741 | BISTRITZ, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550424 | BISLIKE DEBRA | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | |
| 4399490 | BISUTTO PASCETTA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452462 | BISWA, KABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564047 | BISWA, KHADGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682079 | BISWA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627723 | BISWA, PURNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550425 | BISWAS MALLINATH | 4061 AMBERGATE PL | | | | DUBLIN | CA | 94568 | |
| 4404804 | BISWAS, CONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178466 | BISWAS, MEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283321 | BISWAS, PRAVANGSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207632 | BISWAS, PUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402103 | BISWAS, SISIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590469 | BISWAS, TAPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197267 | BISWELL, TREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394624 | BISWURM, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864523 | BIT9 INC | 266 SECOND AVE 2ND FL | | | | WALTHAM | MA | 02451 | |
| 5794833 | Bit9. Inc. | 266 Second Avenue | 2nd Floor | | | Waltham | MA | 02451 | |
| 5791697 | BIT9. INC. | GORDON POTHIER | 266 SECOND AVENUE | 2ND FLOOR | | WALTHAM | MA | 02451 | |
| 5550426 | BITA DAYHOFF | 10205 WINCOPIN CIR APT 110 | | | | COLUMBIA | MD | 21044-3434 | |
| 4342449 | BITANG, OUMAROU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674255 | BITANGA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541017 | BITANGA, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659594 | BITANGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583145 | BITANGA, MYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550427 | BITANGO DEBRA | 1605 MYRTLE RD | | | | SILVER SPRING | MD | 20902 | |
| 4350485 | BITAR, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611625 | BITAR, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548888 | BITARAF, ROUSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752453 | BITAUT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890733 | Bite, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4539229 | BITELA, EROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361333 | BITELY, RYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550428 | BITER KELLEY | RR 3 BOX 193 | | | | MCALESTER | OK | 74501 | |
| 5550429 | BITER MELISSA | 4536 LILI DR | | | | LAWRENCE | KS | 66049 | |
| 4485688 | BITER, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242540 | BITGOOD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468248 | BITGOOD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375070 | BITGOOD, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550430 | BITHELL AMY | 9816 W WESTVIEW DR | | | | BOISE | ID | 83704 | |
| 5550431 | BITISTA LESLIE | 14230 SW 121ST | | | | MIAMI | FL | 33186 | |
| 4438846 | BITIUCKI, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715829 | BITLER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560630 | BITLER, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791698 | BITLY INC. | 139 5TH AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5550432 | BITNER CHRISTINA | 1655 S TOPEKA | | | | WICHITA | KS | 67211 | |
| 4354525 | BITNER, ASHLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442094 | BITNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258578 | BITNER, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481071 | BITNER, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673721 | BITNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439584 | BITNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600738 | BITNER, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579255 | BITNER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641156 | BITNER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550433 | BITNEY ASHLEY | 1614 E RANDALL AVE | | | | APPLETON | WI | 54911 | |
| 4411287 | BITNEY, CAMILLUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411941 | BITNEY, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425540 | BITNUN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448371 | BITO, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622017 | BITO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812878 | BITON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233049 | BITON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755325 | BITONI, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694717 | BITONSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479186 | BITONTI, MAKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348858 | BITONTI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550434 | BITSOI GLORIA | PO BOX 977 | | | | SANDERS | AZ | 86512 | |
| 4410413 | BITSOI, RAUSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514488 | BITSOS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200490 | BITSUI, FERLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550435 | BITSUIE DELANDRA L | 18M SOUTH COUNSELOR | | | | COUNSELOR | NM | 87018 | |
| 5550436 | BITSUIE TEDRICK | PO BOX 267 | | | | GANADO | AZ | 86505 | |
| 4159701 | BITSUIE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655743 | BITSUIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412373 | BITSUIE, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361778 | BITTAR, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336522 | BITTAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606804 | BITTEN, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470945 | BITTENBENDER, DELORES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490803 | BITTENBENDER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832657 | BITTENCOURT PROPERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592259 | BITTERLIN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537115 | BITTERLY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373148 | BITTERMAN, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353820 | BITTERMAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739441 | BITTERMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875520 | BITTERROOT LAUNDRY & CLEANERS | E A S T INC | 113 FOXFIELD SUITE A | | | HAMILTON | MT | 59840 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | | CORVALLIS | MT | 59828 | |
| 4881617 | BITTERROOT LAWN AND LANDSCAPE INC | P O BOX 337 | | | | CORVALLIS | MT | 59828 | |
| 4879159 | BITTERROOT SWEEPERS | MICHAEL W WEIR | P O BOX 362 | | | CORVALLIS | MT | 59828 | |
| 5550438 | BITTERROOT SWEEPERS | P O BOX 362 | | | | CORVALLIS | MT | 59828 | |
| 4879159 | BITTERROOT SWEEPERS | MICHAEL W WEIR | P O BOX 362 | | | CORVALLIS | MT | 59828 | |
| 4643307 | BITTICK, LINDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868338 | BITTING ELECTRIC INC | 508 OLD APEX ROAD | | | | CARY | NC | 27511 | |
| 4649537 | BITTING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228174 | BITTING, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242212 | BITTING, JAVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266473 | BITTING, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550439 | BITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | |
| 4580656 | BITTINGER, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488164 | BITTINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341153 | BITTINGER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263956 | BITTINGER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577822 | BITTINGER, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550440 | BITTLE SARA | 10132 N CLIFFHOUSE RD UNITC | | | | HAUSER | ID | 83814 | |
| 4384372 | BITTLE, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219958 | BITTLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336325 | BITTLE, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382889 | BITTLE, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147030 | BITTLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692559 | BITTLE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261491 | BITTLE, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225369 | BITTLE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219248 | BITTLE, QUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196763 | BITTLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389454 | BITTLE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426158 | BITTLE-CONKLIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550441 | BITTLER SMOKEY | 208 SE STONE LANE | | | | DALLAS | OR | 97338 | |
| 5550442 | BITTLER STEVEN | 515 CLUMBIA ST | | | | SHARON | PA | 16146 | |
| 4455268 | BITTLER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648656 | BITTLES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488841 | BITTNER JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1251 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550443 | BITTNER SANDRA | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | |
| 5550444 | BITTNER TINA | 430 HOWARD AVE | | | | AKRON | OH | 44312 | |
| 4858968 | BITTNER VENDING INC | 1120 MILLER PICKING ROAD | | | | DAVIDSVILLE | PA | 15928 | |
| 4904262 | Bittner Vending, Inc. | 1120 Miller Picking Rd. | | | | Davidsville | PA | 15928 | |
| 4491812 | BITTNER, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463370 | BITTNER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396466 | BITTNER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660707 | BITTNER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158737 | BITTNER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736928 | BITTNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547970 | BITTNER, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825405 | BITTNER, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455438 | BITTNER, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592817 | BITTNER, MARION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474492 | BITTNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194790 | BITTNER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569213 | BITTNER, ROBERTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649514 | BITTNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712817 | BITTNER, SUZANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428454 | BITTNER, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333409 | BITTO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255887 | BITTO, GABRIELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585598 | BITTON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208799 | BITTON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832658 | BITTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387543 | BITTRICH, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493758 | BITTS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550445 | BITTU BITTU | 111 STREET | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4861064 | BITUMINOUS ROADWAYS INC | 1520 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4144713 | BITZ, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391126 | BITZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351635 | BITZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550446 | BITZEL JERRY | 122 WINDBLUFF CT | | | | CLOVER | SC | 29710 | |
| 4756122 | BITZER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363686 | BITZER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592514 | BIUNSON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793987 | Biuro Handlowe CEDRUS sp. Jawna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550447 | BIVENS ALISON | 307 LOUISE AVE | | | | FRUITLAND | MD | 21826 | |
| 5550448 | BIVENS CHARLES | 3450 ANNA RUBY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| 5550449 | BIVENS CHERE | 2905 PINEWOOD AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5550450 | BIVENS ERIC | 7981 REGIMENT DR | | | | PENSACOLA | FL | 32534 | |
| 5550451 | BIVENS JASMINE | 9639 VENICE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 4683156 | BIVENS JR, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550452 | BIVENS LONNIE | 6523 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| 5550453 | BIVENS SARAH A | 1311 W LEMON ST | | | | TAMPA | FL | 33606 | |
| 5550454 | BIVENS SHAWNTESHA | 4131 1ST AVE | | | | ST PETERSBURG | FL | 33713 | |
| 4679535 | BIVENS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292241 | BIVENS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464757 | BIVENS, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288657 | BIVENS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617240 | BIVENS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469390 | BIVENS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146444 | BIVENS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639642 | BIVENS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593101 | BIVENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477880 | BIVENS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662618 | BIVENS, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732233 | BIVENS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381816 | BIVENS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210748 | BIVENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812880 | BIVENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812879 | BIVENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337541 | BIVENS, SAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519524 | BIVENS, SHANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158843 | BIVENS, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661271 | BIVENS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657934 | BIVENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593497 | BIVENS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164441 | BIVIANO, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209506 | BIVIANO, SIXTHLALY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220116 | BIVIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250601 | BIVINES, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480326 | BIVINGS, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1252 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825406 | BIVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550455 | BIVINS BRANDI | 119 FLOWING WELL RD | | | | LEESBURG | GA | 31763 | |
| 5550456 | BIVINS STELLA | 12330 BIVINS RD | | | | FOLSOM | LA | 70437 | |
| 4367925 | BIVINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437272 | BIVINS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587160 | BIVINS, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389117 | BIVINS, GWENDOLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366837 | BIVINS, JAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443153 | BIVINS, JAMAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526320 | BIVINS, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344089 | BIVINS, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240788 | BIVINS, KARRISCEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611347 | BIVINS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832659 | BIVINS, SHAUNA & JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747084 | BIVINS, SINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152281 | BIVINS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424320 | BIVINS, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246225 | BIVINS, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832660 | BIVONA, JOE & BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832661 | BIVONA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390976 | BIWER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550457 | BIXBY BENJAMIN A | 428 BALSAM ST APT A | | | | ELMIRA | NY | 14904 | |
| 5550458 | BIXBY CRYSTAL | 201 12TH ST | | | | RIO RANCHO | NM | 87144 | |
| 5550459 | BIXBY DARREN | BOX 694 | | | | LAME DEER | MT | 59043 | |
| 5550460 | BIXBY DEBRA | PO BOX 275 | | | | N SPRINGFIELD | VT | 05150 | |
| 5550461 | BIXBY ELVINA | 4421 MARIPOSA WAY | | | | DENVER | CO | 80211 | |
| 5550462 | BIXBY WALTER | 2760 ACADEMY WAY | | | | SACRAMENTO | CA | 95815 | |
| 4697884 | BIXBY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832662 | BIXBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249698 | BIXBY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480617 | BIXEL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160346 | BIXEL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391701 | BIXENMANN, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825407 | BIXLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825408 | BIXLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169527 | BIXLER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614407 | BIXLER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509596 | BIXLER, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569658 | BIXLER, LAJUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353574 | BIXLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745190 | BIXLER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760496 | BIXLER, MATTHEW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684163 | BIXLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470852 | BIXLER, SKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728687 | BIXLER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550463 | BIYURINIZA LIMON | 4524 E 59TH PL | | | | MAYWOOD | CA | 90270 | |
| 4859205 | BIZ MERLIN LLC | 11710 PLAZA AMERICA DR SUT2000 | | | | RESTON | VA | 20190 | |
| 5550464 | BIZ VERA | 3258TH 38STREET 2 FLOOR | | | | ASTORIA | NY | 11103 | |
| 4803768 | BIZZFRNDS LLC | DBA BIZZFRNDS | 7072 YORK DR | | | DUBLIN | CA | 94568 | |
| 4295217 | BIZAILLION, STAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796047 | BIZAISLE LLC | DBA BIZAISLE | 460 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4500436 | BIZARDI II, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162062 | BIZARDIE, KAELAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442848 | BIZATI, ZANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550465 | BIZEN ADGOY | 3471 S LA BREA AVE | | | | LOS ANGELES | CA | 90016 | |
| 5550466 | BIZER ANTONETTE | 1076 SW ROBERTSON AVE | | | | TOPEKA | KS | 66604 | |
| 4765099 | BIZER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615342 | BIZGA, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797571 | BIZILO | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 4234614 | BIZJACK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590576 | BIZMAN, NOAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413555 | BIZOSO-SOLA, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825409 | BIZOLKAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798498 | BIZRIGHT LLC | DBA HPS GROW LIGHT S | 2399 BATEMAN AVE | | | IRWINDALE | CA | 91010-3313 | |
| 4800465 | BIZSLINK LLC | DBA NEWGATE | 3011 PASADENA FWY #150 | | | PASADENA | TX | 77503 | |
| 4795265 | BIZSLINK LLC | DBA NEWGATE | 3602 MUNSTER ST UNIT G | | | HAYWARD | CA | 94545 | |
| 4832663 | BIZ-TELLIGENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802465 | BIZWONDER LLC | DBA MYNETDEALS | 12618 CIRCLE DR | | | ROCKVILLE | MD | 20850 | |
| 4410078 | BIZZACK, JAYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550467 | BIZZARD ATOSHA | 1226 EAST DUFFY STREET | | | | SAVANNAH | GA | 31404 | |
| 4425588 | BIZZARO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437844 | BIZZARO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629773 | BIZZARRI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550468 | BIZZELL CHARISSA | 133 WILDWOOD ROAD | | | | NEWPORT | NC | 28570 | |
| 5550469 | BIZZELL CONNIE J | 10 CR 5841 | | | | FARMINGTON | NM | 87401 | |
| 5550470 | BIZZELL EBONY | 4000 HARBOUR LAKE DRIVE | | | | GOOOSE CREEK | SC | 29445 | |
| 5550471 | BIZZELL JAYLEENA | 1051 3RD AV N APT E4 | | | | ST PETERSBURG | FL | 33705 | |
| 5550472 | BIZZELL KIA | 641 N AVONDALE RD | | | | BALTIMORE | MD | 21222 | |
| 5550473 | BIZZELL LATORYA | 3207 BAYBERRY LANE | | | | LAGRANGE | NC | 28551 | |
| 5550474 | BIZZELL MEA | 3120 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5550475 | BIZZELL MEAGAN | 4120 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5550476 | BIZZELL PATRICIA | 121 KINGS PARKWAY | | | | HUBERT | NC | 28539 | |
| 5550477 | BIZZELL TRAVISSA | 143 DRAKE CT | | | | ROCK HILL | SC | 29732 | |
| 5550478 | BIZZELL TRAYLONTE | 16625 N SARDIS RD | | | | MABELVALE | AR | 72103 | |
| 4411279 | BIZZELL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155174 | BIZZELL, CHANNELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387457 | BIZZELL, JARVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380870 | BIZZELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380582 | BIZZELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263885 | BIZZELL, LADAYSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756631 | BIZZELL, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389000 | BIZZELL, MECHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724146 | BIZZELL, MINOSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225914 | BIZZELLE, RANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233363 | BIZZLE, ARTESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368900 | BIZZLE, EVE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469255 | BIZZOZERO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868878 | BJ ALAN | 555 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 5550479 | BJ BROWN | 1417 4TH ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5550480 | BJ HEISLER | 1588 PARIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5550481 | BJ LANE | 4343 N CLAREDON | | | | CHICAGO | IL | 60613 | |
| 5550482 | BJ SHORT | 1444 NORTH BROAD ST | | | | TAZEWELL | TN | 37879 | |
| 4876856 | BJ TROPHIES & AWARDS | HERSHBERGER ENTERPRISES INC | 1735 NE JACKSONVILLE ROAD | | | OCALA | FL | 34470 | |
| 4466827 | BJ, BUENAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728643 | BJARNARSON, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832664 | BJARNE BORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796730 | BJC PRODUCTS | DBA BJC PRODUCTS LLC | 9941 M32 W | | | HERRON | MI | 49744 | |
| 4801561 | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | 49744 | |
| 4280831 | BJEKIC, SUZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391367 | BJELANOVIC, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390727 | BJELDE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775554 | BJELETICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774778 | BJELICA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864489 | BJELLAND PLUMBING INC | 2634 DILLON RD | | | | MARSHALLTOWN | IA | 50158 | |
| 4377832 | BJELLAND, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514129 | BJELLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451217 | BJELOPERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550483 | BJERKE MARY | NOT APP | | | | | | | |
| 4363798 | BJERKE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812881 | BJERKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351958 | BJERKE-GUINON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550484 | BJORALT KENDRA | 3264 WAILEA CIR | | | | GARDEN CITY | UT | 84028 | |
| 4145049 | BJORENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723454 | BJORGAARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366908 | BJORGO, ELVIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274992 | BJORK, CURDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541184 | BJORK, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218852 | BJORK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347861 | BJORK, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287543 | BJORK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550485 | BJORKLUND JULIE | 3676 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212 | |
| 4466746 | BJORKLUND, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158695 | BJORKLUND, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672933 | BJORKLUND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649802 | BJORKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550486 | BJORKQUIST ALEXANDRA | 1926 MARY LAKE DRIVE | | | | REDDING | CA | 96001 | |
| 4296094 | BJORLIE, CORTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365673 | BJORNDAHL, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763792 | BJORNEMO, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412857 | BJORNESTAD, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412644 | BJORNN, KAYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550487 | BJORNSON CHRISTINE | 32950 33RD AVE SW NONE | | | | FEDERAL WAY | WA | 98023 | |
| 4347530 | BJORNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390079 | BJORNSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389926 | BJORNSON, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158543 | BJORNSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1254 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346710 | BJORNSON-BURGESS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887750 | BJS LOCKSHOP | SHANNON D WEST | 719 MONROE ST | | | LAPORTE | IN | 46350 | |
| 4211438 | BJURMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811680 | BJURSTEN, BO AND GUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852498 | BK CONSTRUCTION LLC | 11414 W PARK PL STE 202 | | | | Milwaukee | WI | 53224 | |
| 4859501 | BK DENMAN ENTERPRISES INC | 1212 MARLANDWOOD RD | | | | TEMPLE | TX | 76502 | |
| 4873411 | BK DENMAN ENTERPRISES INC | BRYAN E DENMAN | 1212 MARLANDWOOD | | | TEMPLE | TX | 76502 | |
| 4873342 | BK ELECTRONICS | BRIAN JAMES CASAVAN | 1263 DONNA DR NW | | | ALEXANDRIA | MN | 56308-4914 | |
| 4873167 | BK TRULAND | BLUMENTHAL KAHN TRULAND ELEC LLC | 2607 N ROLLING RD STE 201 | | | BALTIMORE | MD | 21244 | |
| 5550489 | BKEITHIA CURTIS | 2400 NOTTHING HAM WAY APT 28 | | | | ALBANY | GA | 31707 | |
| 5791699 | BKG INC | 1095 BROKEN SOUND PKWY | SUITE 100 | | | BOCA RATON | FL | 33487 | |
| 5794834 | BKG INC | 529 E Main St | PO BOX 835 | | | Conway | NH | 03860 | |
| 4868601 | BKG INC | 529 EATMAN ROAD | | | | CONWAY | NH | 03813 | |
| 4877891 | BKG INC | JUNCTION RTE 16&302 PO BOX 835 | | | | NORTH CONWAY | NH | 03860 | |
| 5550490 | BKING KAREN | 243 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01109 | |
| 4873169 | BKOS MEDIA & MARKETING LLC | BLUMFORD ENTERPRISES | 17501 KINZIE STREET | | | NORTHRIDGE | CA | 91325 | |
| 4859135 | BL III HOLDINGS LLC | 11501 SW 40TH ST | | | | MIAMI | FL | 33165 | |
| 4871848 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR #111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 5793911 | BL INTIMATE APPAREL CANADA INC | 9500 RUE MEILLEUR SUITE 111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 4873080 | BL RETAIL SALES LLC | BILL R LAYTON JR | 2910 S WALTON BLVD SUITE 8 | | | BENTONVILLE | AR | 72712 | |
| 4321868 | BLAACKER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461114 | BLAACKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321546 | BLAACKER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316366 | BLAACKER, ROEGENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297793 | BLABOLIL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550492 | BLACA RESTO PEDROSA | CALLE ONILL 898 | | | | COROZAL | PR | 00783 | |
| 4467498 | BLACBURNE, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832665 | BLACHAR, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335124 | BLACHE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526822 | BLACHE, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287811 | BLACHER, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825410 | BLACHERD, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550493 | BLACHFORD JOYCE | 236 MILL RD | | | | HAMPTON | NH | 03842 | |
| 4730556 | BLACHFORD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376561 | BLACHURA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444125 | BLACHUT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347582 | BLACHUT, PATRYCJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550494 | BLACHY MIA | 920 GRANT APT 102 | | | | TRAVERSE CITY MI | MI | 49686 | |
| 5550495 | BLACINIA MESA SANCHEZ | RR-7 BOX 1730 | | | | TOA ALTA | PR | 00953 | |
| 4794085 | Black & Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794086 | Black & Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794087 | Black & Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794457 | Black & Decker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849935 | Black & Decker | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21286 | |
| 5849935 | Black & Decker | Paul H. Zumbro | Cravath, Swaine & Moore LLP | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850637 | Black & Decker (U.S.) Inc. | Paul H. Zumbro | Cravath, Swaine & Moore LLP | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | |
| 5793949 | BLACK & DECKER MACAO COMMERCIAL | Rm C 15/F Edif Comercial Nam Tung | Macau | | | MACAO | | | China |
| 4879892 | BLACK & DECKER MACAO COMMERCIAL | OFFSHORE LIMITED | 15C, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5794835 | BLACK & DECKER PUERTO RICO | PO Box 574 | | | | Caguas | PR | 00726 | |
| 5794836 | BLACK & DECKER U S INC | DEPT AT 40115 | | | | Atlanta | GA | 31192 | |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 4778937 | Black & Decker Us Inc | Attn: Robin Z. Weyand Assistant General Counsel | 701 E. Joppa Road | | | Towson | MD | 21286 | |
| 5794837 | BLACK & DECKER US INC | P O BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 5794838 | BLACK & DECKER US INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 4884588 | BLACK & DECKER US INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 5550496 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 4805659 | BLACK & DECKER US INC | POWER TOOLS | PO BOX 91330 | | | CHICAGO | IL | 60693-1330 | |
| 4888041 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192 | |
| 4805883 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192-0115 | |
| 4805647 | BLACK & DECKER US INC | STANLEY | DEPT AT 40124 | | | ATLANTA | GA | 31192-0124 | |
| 5550497 | BLACK ALICIA | 5116 PURITAN CIR | | | | TEMPLE TER | FL | 33617 | |
| 5550498 | BLACK AMBER | 3515 WALLACE | | | | TOLEDO | OH | 43611 | |
| 4806961 | BLACK AND DECKER MACAO COMMERCIAL | OFFSHORE LTD | 15C, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 5550499 | BLACK ANGELA | 3590 PARK BLUFF | | | | DULUTH | GA | 30096 | |
| 5550500 | BLACK ASHLEY | 1810 AUTUMN LANE | | | | FLORENCE | SC | 29501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850849 | BLACK BELT CONSTRUCTION LLC | 3251 LANDMARK DR STE 234 | | | | NORTH CHARLESTON | SC | 29418 | |
| 4800684 | BLACK BELT SHOP | DBA BLACKBELTSHOP | 2700 N O CONNOR SUITE 124 | | | IRVING | TX | 75062 | |
| 5550501 | BLACK BILLY G | 6429 KIWANIS CLUB RD | | | | SILSBEE | TX | 77656 | |
| 4899109 | BLACK BIRD KONSTRUCTION | KRISTOPHER WOOD | 513 MORNINGVIEW ST | | | MONTGOMERY | AL | 36109 | |
| 4804406 | BLACK BOW BRANDS INC | DBA BLACK BOW JEWELRY COMPANY | 3593 MEDINA RD SUITE 159 | | | MEDINA | OH | 44256 | |
| 4128818 | Black Bow Brands, Inc. | 3593 Medina Rd | Suite 159 | | | Medina | OH | 44256 | |
| 4875046 | BLACK BOX CORP | DEPT 2600 P O BOX 122600 | | | | DALLAS | TX | 75312 | |
| 4872173 | BLACK BOX NETWORK SERVICE | ACS DATALINE LP | PO BOX 860130 | | | MINNEAPOLIS | MN | 55486 | |
| 4879637 | BLACK BOX NETWORK SERVICES | NEXTIRAONE LLC | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4881995 | BLACK BOX NETWORK SERVICES | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |
| 5794839 | BLACK BOX NETWORK SERVICES-442611 | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |
| 4889111 | BLACK BOX RESALE SERVICES | VIBES TECHNOLOGIES INC | SDS 12-0976 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5550502 | BLACK BRENDA | 2773 LOCUST | | | | SUTTER | CA | 95982 | |
| 4888445 | BLACK CANYON LTD | TERESA MAY YAKLIN | 151 W HWY 50 | | | GUNNISON | CO | 81230 | |
| 5550503 | BLACK CARY L | 1973 MONTERO CIR | | | | DELTONA | FL | 32738 | |
| 5550504 | BLACK CHANDERLYN | 3146 BARODA LN | | | | CHARLOTTE | NC | 28269 | |
| 5550505 | BLACK CHARIS | 14A BALLFIELD RD | | | | BLUFFTON | SC | 29910 | |
| 5550506 | BLACK CHARLENE | 12552 S ASHLAND | | | | CALUMET PARK | IL | 60827 | |
| 5550507 | BLACK CHELSEY | 401 CRIBBS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5550508 | BLACK CHERYL | 517 HILL LN | | | | SALTSBURG | PA | 15681 | |
| 5550509 | BLACK CHLONDA | 7626 W MISSOURI AVE | | | | GLENDALE | AZ | 85303 | |
| 5550510 | BLACK CYNTHIA | 16703 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5550511 | BLACK DALE | 169DEPOT | | | | BEREA | OH | 44017 | |
| 5550512 | BLACK DAVID | 810 DOCKERY LANE LOT 37 | | | | CLEVELAND | TN | 37323 | |
| 5550513 | BLACK DENNISE | 452 WILSON CT | | | | YORK | PA | 17403 | |
| 4811240 | BLACK DIAMOND ENTERPRISES INC | 755 S MAIN ST STE 4-127 | | | | CEDAR CITY | UT | 84720 | |
| 4858640 | BLACK DIAMOND NURSERY INC | 10750 ANTHONY GROVES RD | | | | WEST PALM BEACH | FL | 33414 | |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | 2760 Lexington Ave | | | | Mansfield | OH | 44904 | |
| 4825411 | BLACK DIAMONDS/CHAPS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550514 | BLACK DIANE | 1012 LINE ST | | | | CAMDEN | NJ | 08103 | |
| 5550515 | BLACK DOMINIQUE | 700 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55411 | |
| 4873741 | BLACK DOT GROUP | CAPS VISUAL COMMUNICATIONS | 25990 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5550516 | BLACK ELI | 4030 SANDY LN | | | | RIVERTON | WY | 82501 | |
| 5550517 | BLACK ELOUISE | 2208 EAST 10TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5550518 | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | |
| 4882266 | BLACK EQUIPMENT CO INC | P O BOX 5286 | | | | EVANSVILLE | IN | 47716 | |
| 5550519 | BLACK ERIN | 54STREET | | | | MIDVALE | UT | 84047 | |
| 5550520 | BLACK FREIDA | 3515 EAST 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5550521 | BLACK GLENN | 201 WEST LANE APT902 | | | | CLEMSON | SC | 29631 | |
| 5404821 | BLACK HAWK COUNTY | 316 E 5TH ST | | | | WATERLOO | IA | 50703 | |
| 4782459 | BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | | Waterloo | IA | 50703 | |
| 4862267 | BLACK HAWK PAVING | 19148 S 104TH AVENUE | | | | MOKENA | IL | 60448 | |
| 4783388 | Black Hills Energy | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| 4887675 | BLACK HILLS PIONEER | SEATON PUBLISHING CO INC | P O BOX 7 | | | SPEARFISH | SD | 57783 | |
| 4518654 | BLACK II, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440130 | BLACK II, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550522 | BLACK JACK | 1038 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5550523 | BLACK JACLYN | 8747 W FLOYD DR | | | | DENVER | CO | 80227 | |
| 5550524 | BLACK JENNIFER | 1701 COUNTRY LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5550525 | BLACK JEROME | 1740 UPPER RIVER RD | | | | MACON | GA | 31201 | |
| 5550526 | BLACK JESSICA | 205 W MAIN ST | | | | CLARKS GROVE | MN | 56016 | |
| 5550527 | BLACK JINNIE | 1703 WASHINGTON AVENUE | | | | LORAIN | OH | 44052 | |
| 5550528 | BLACK JONETTA | 47 BARBERRY CT | | | | KINGSPORT | TN | 37663 | |
| 5550529 | BLACK JORDAN | 1364 MILLIKIN PLACE NE | | | | WARREN | OH | 44483 | |
| 4540971 | BLACK JR, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464974 | BLACK JR, MERLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550530 | BLACK KATRINA | 1 TROTTER CT | | | | LUGOFF | SC | 29078 | |
| 5550531 | BLACK KELLI | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | |
| 5550532 | BLACK KENISHA | 236 N DOWN DR | | | | DOVER | DE | 19904 | |
| 5550533 | BLACK KIMBERLY | 124 LAUREL HILL DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5550534 | BLACK KIMBLERY | 4334 N 56TH ST | | | | OMAHA | NE | 68104 | |
| 5550535 | BLACK KISHIA | 27609 VIRGIL HAWKINS CR | | | | OKAHUMPKA | FL | | |
| 5550536 | BLACK KRISTIE | 1608 N JACKSON | | | | ODESSA | TX | 79763 | |
| 5550537 | BLACK LATONYA | 6 LAVISTA CIR | | | | VALDOSTA | GA | 31601 | |
| 5550538 | BLACK LOREN | 2396 COUGAR DR | | | | HEPHZIBAH | GA | 30815 | |
| 5550539 | BLACK LYNDA | 601 DAVIS CT APT 264 | | | | CHARLESTON | WV | 25301 | |
| 5550540 | BLACK MACAYLA | 826 S 14TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5550541 | BLACK MARCO | 1308 PERSHING COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5550542 | BLACK MARIE | 5820 HIGHLAND AVE | | | | ST LOUIS | MO | 63112 | |
| 5550543 | BLACK MARILYN | PO BOX 92 | | | | HARTFORD | WV | 25265 | |
| 5550544 | BLACK MARSHA | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28544 | |
| 5550545 | BLACK MARTHA | 1105 DOC MELTON DRIVE | | | | TIFTON | GA | 31794 | |
| 5550546 | BLACK MARY | 514 RIVERVIEW DR | | | | LESAGE | WV | 25537 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550547 | BLACK MEGAN | 2910 N GILETTE | | | | TULSA | OK | 74140 | |
| 5550548 | BLACK MELISSA | 2847 ELWIN DR APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5550549 | BLACK MEREL | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | |
| 5550550 | BLACK MEREL R | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | |
| 5550551 | BLACK MIA | 201 BLUE HERON BLVD W | | | | WEST PALM BCH | FL | 33404 | |
| 5550552 | BLACK MICHELLE | 329 RIVER TRACE DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5550553 | BLACK MICHELLE D | 300 N ARNOLD | | | | HARRISONVILLE | MO | 64701 | |
| 5550554 | BLACK MIRANDA N | 635 S 5TH AVE APT G 106 | | | | WAUCHULA | FL | 33873 | |
| 4812882 | BLACK MOUNTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812883 | BLACK MOUNTAIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550556 | BLACK NESBITT | 267 PEACE JONES STREET | | | | BLACKSBURG | SC | 29702 | |
| 5550557 | BLACK NIKKI | 145 RASPBERRY WAY | | | | MADISON | AL | 35757 | |
| 4825412 | BLACK OAK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550558 | BLACK PAULA | 206WEEKS CIRCLE | | | | CULLMAN | AL | 35057 | |
| 5550559 | BLACK PETRA | 255 PEARL DRIVE | | | | LEMOORE | CA | 93245 | |
| 4882574 | BLACK PLUMBING INC | P O BOX 6347 | | | | ABILENE | TX | 79608 | |
| 5550562 | BLACK REBECCA | 4815 FORESTMONT DR | | | | MATTHEWS | NC | 28105 | |
| 4450386 | BLACK REES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550563 | BLACK REGINA | 405 EAST RIDGE RD | | | | SHAWBORO | NC | 27921 | |
| 5550564 | BLACK RHONDA | 4845 NONOU RD | | | | KAPAA | HI | 96746 | |
| 4861111 | BLACK RIVER VENDING SVCES INC | 15320 NYS ROUTE 12E | | | | DEXTER | NY | 13634 | |
| 5550565 | BLACK ROBERT | 50 HERZOG PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5550566 | BLACK ROBERT B | 1525 N SIERRA RANGE | | | | FLORENCE | SC | 29501 | |
| 4205220 | BLACK RUSSELL, SONJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550567 | BLACK SANDY | 3 CHARLES ST | | | | ROCHESTER | NH | 03867 | |
| 5550568 | BLACK SANTOSHA | 19756 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5550569 | BLACK SARA | 6050 OLD JACKSONBORO | | | | RAVENEL | SC | 29470 | |
| 4798880 | BLACK SEA INTERNATIONAL INC | DBA BLUETOOTH PARTS & ACCESSORIES | 4640 ADMIRALTY WAY SUITE 500 | | | MARINA DEL REY | CA | 90293 | |
| 5550570 | BLACK SHELDON | 3821 H ST NE | | | | AUBURN | WA | 98002 | |
| 5550571 | BLACK SHERRY | 265 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| 5550572 | BLACK SONYA | 21337 REDMOND | | | | EAST DETROIT | MI | 48021 | |
| 5550573 | BLACK STEVE | 6013 N 8TH AVE | | | | OZARK | MO | 65721 | |
| 4825413 | BLACK STONE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550574 | BLACK SUSAN | 95 RIDGE WOOD AVE | | | | TRENTON | NJ | 08619 | |
| 5550575 | BLACK TAMARA | N4435 18TH RD | | | | MONTELLO | WI | 53949 | |
| 5550576 | BLACK TAMMY | 75 RIVERCHASE BLVD | | | | BEAUFORT | SC | 29906 | |
| 5550577 | BLACK TEMMILLE | 204 CELEBRATION BLVD | | | | CELEBRATION | FL | 34747 | |
| 5550578 | BLACK TERRY | 6216 KEY WEST DR | | | | BAKERSFIELD | CA | 93313 | |
| 5550579 | BLACK TONY | 123 N 456 S | | | | VERNAL | UT | 84026 | |
| 5550580 | BLACK TRACEY | 109 THIRD STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5550581 | BLACK TRINA | 692 PARADISE PL APT 202 | | | | TWIN FALLS | ID | 83301 | |
| 5550582 | BLACK TWANADA D | 113 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5550583 | BLACK VANESSA | 1750 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5550584 | BLACK WENDY | 371 JOLLY RD NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5550585 | BLACK YAN | 1030 SE 43 ST | | | | TOPEKA | KS | 66609 | |
| 5550586 | BLACK YOLANDA | 3743 SEAMAN DR | | | | CHARLOTTE | NC | 28217 | |
| 4313471 | BLACK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477497 | BLACK, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462143 | BLACK, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337489 | BLACK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564826 | BLACK, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768873 | BLACK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597961 | BLACK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414158 | BLACK, ALEJANDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548149 | BLACK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447310 | BLACK, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646124 | BLACK, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531323 | BLACK, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447567 | BLACK, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751557 | BLACK, ALZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432074 | BLACK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376406 | BLACK, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285565 | BLACK, AMETHYST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812884 | BLACK, AMY AND CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308114 | BLACK, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663839 | BLACK, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733960 | BLACK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771038 | BLACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365795 | BLACK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174597 | BLACK, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264539 | BLACK, ANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463141 | BLACK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701962 | BLACK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1257 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223617 | BLACK, ANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396652 | BLACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448554 | BLACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437654 | BLACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446708 | BLACK, ANTOINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569304 | BLACK, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423918 | BLACK, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356950 | BLACK, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746878 | BLACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617486 | BLACK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551562 | BLACK, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235656 | BLACK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288623 | BLACK, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832666 | BLACK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632296 | BLACK, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690867 | BLACK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458020 | BLACK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759715 | BLACK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582938 | BLACK, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489918 | BLACK, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374296 | BLACK, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425554 | BLACK, BREEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595712 | BLACK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379692 | BLACK, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670177 | BLACK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508112 | BLACK, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616697 | BLACK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263693 | BLACK, BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388250 | BLACK, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362987 | BLACK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308439 | BLACK, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704268 | BLACK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682585 | BLACK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614028 | BLACK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373342 | BLACK, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370173 | BLACK, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481990 | BLACK, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594929 | BLACK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388752 | BLACK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524714 | BLACK, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619298 | BLACK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579481 | BLACK, CAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152387 | BLACK, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751923 | BLACK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308661 | BLACK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458212 | BLACK, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470680 | BLACK, CHEYENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705518 | BLACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636765 | BLACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461017 | BLACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565653 | BLACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689781 | BLACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286692 | BLACK, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855531 | Black, Christopher L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237093 | BLACK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467542 | BLACK, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527154 | BLACK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237216 | BLACK, COLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566922 | BLACK, CORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304832 | BLACK, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765281 | BLACK, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189149 | BLACK, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468632 | BLACK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461733 | BLACK, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608394 | BLACK, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508396 | BLACK, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214347 | BLACK, DARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407532 | BLACK, DARRIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641027 | BLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520461 | BLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644136 | BLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219668 | BLACK, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148064 | BLACK, DEAIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200997 | BLACK, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615001 | BLACK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324096 | BLACK, DEENDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622745 | BLACK, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536103 | BLACK, DELOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390990 | BLACK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433638 | BLACK, DONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636992 | BLACK, DONNAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544289 | BLACK, DOREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231670 | BLACK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663014 | BLACK, DUVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644282 | BLACK, EALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347434 | BLACK, EARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603590 | BLACK, EDNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705501 | BLACK, ELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680084 | BLACK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493210 | BLACK, ELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274032 | BLACK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165354 | BLACK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464310 | BLACK, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462493 | BLACK, ERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258213 | BLACK, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721230 | BLACK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153339 | BLACK, GAYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340735 | BLACK, GEOFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602564 | BLACK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622595 | BLACK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514131 | BLACK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373748 | BLACK, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601202 | BLACK, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486257 | BLACK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213539 | BLACK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297119 | BLACK, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319087 | BLACK, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145569 | BLACK, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199397 | BLACK, ISAAC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825414 | BLACK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215423 | BLACK, JACLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484600 | BLACK, JAICEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708342 | BLACK, JAKESHAWLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370050 | BLACK, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678969 | BLACK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548695 | BLACK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477515 | BLACK, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259777 | BLACK, JARRET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699629 | BLACK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218665 | BLACK, JAYONNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791604 | BLACK, Jean & Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223618 | BLACK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549376 | BLACK, JERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374072 | BLACK, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495261 | BLACK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710023 | BLACK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812885 | BLACK, JIM & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723146 | BLACK, JIMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733518 | BLACK, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772706 | BLACK, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670817 | BLACK, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147102 | BLACK, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536439 | BLACK, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195526 | BLACK, JONATHON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476645 | BLACK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682804 | BLACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290356 | BLACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564747 | BLACK, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596849 | BLACK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455564 | BLACK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563402 | BLACK, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492019 | BLACK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538085 | BLACK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460232 | BLACK, KAMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645367 | BLACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462559 | BLACK, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601889 | BLACK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624436 | BLACK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201675 | BLACK, KEELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493450 | BLACK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357446 | BLACK, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251349 | BLACK, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273705 | BLACK, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376004 | BLACK, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574108 | BLACK, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535621 | BLACK, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147328 | BLACK, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319055 | BLACK, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480208 | BLACK, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151812 | BLACK, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452340 | BLACK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474506 | BLACK, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626103 | BLACK, KRISTYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166240 | BLACK, LADERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582223 | BLACK, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515108 | BLACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832667 | BLACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657203 | BLACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387267 | BLACK, LASHUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479355 | BLACK, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603053 | BLACK, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334226 | BLACK, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716788 | BLACK, LAVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614610 | BLACK, LEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360459 | BLACK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729508 | BLACK, LEIGH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611376 | BLACK, LELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722847 | BLACK, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592596 | BLACK, LESHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542548 | BLACK, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225744 | BLACK, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651401 | BLACK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164575 | BLACK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349788 | BLACK, LONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754243 | BLACK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623597 | BLACK, LYNDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662537 | BLACK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675994 | BLACK, MAEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399814 | BLACK, MALIQ CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674413 | BLACK, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750631 | BLACK, MARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685494 | BLACK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752518 | BLACK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662481 | BLACK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538553 | BLACK, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742338 | BLACK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370276 | BLACK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254482 | BLACK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550818 | BLACK, MELBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721080 | BLACK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204343 | BLACK, MERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161708 | BLACK, MERILENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214815 | BLACK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494552 | BLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730587 | BLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480023 | BLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321934 | BLACK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457214 | BLACK, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408716 | BLACK, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300200 | BLACK, MONSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516789 | BLACK, MYKUL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591284 | BLACK, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671749 | BLACK, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430097 | BLACK, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436675 | BLACK, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442499 | BLACK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450898 | BLACK, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510823 | BLACK, NIKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566816 | BLACK, NIKITTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296100 | BLACK, NILES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582226 | BLACK, OSHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457247 | BLACK, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596732 | BLACK, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548978 | BLACK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618421 | BLACK, PENIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173853 | BLACK, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609687 | BLACK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145220 | BLACK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609186 | BLACK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316777 | BLACK, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652096 | BLACK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512938 | BLACK, PRECIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151419 | BLACK, PRESTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381196 | BLACK, PRINCESS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390537 | BLACK, QUINNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468074 | BLACK, RAND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825415 | BLACK, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243209 | BLACK, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614851 | BLACK, REGINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609489 | BLACK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329914 | BLACK, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648865 | BLACK, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659641 | BLACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262568 | BLACK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154486 | BLACK, RODDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548290 | BLACK, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627515 | BLACK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490865 | BLACK, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491533 | BLACK, ROSS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585873 | BLACK, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732719 | BLACK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744764 | BLACK, SALLY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216103 | BLACK, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394191 | BLACK, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518716 | BLACK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452759 | BLACK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668641 | BLACK, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579824 | BLACK, SAVANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283156 | BLACK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395502 | BLACK, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436653 | BLACK, SHAQUILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205789 | BLACK, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265620 | BLACK, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438711 | BLACK, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736876 | BLACK, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325438 | BLACK, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634707 | BLACK, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322312 | BLACK, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726732 | BLACK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664743 | BLACK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726909 | BLACK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439075 | BLACK, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360044 | BLACK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319875 | BLACK, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155908 | BLACK, TAMARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239002 | BLACK, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457670 | BLACK, TAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680604 | BLACK, TENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658566 | BLACK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787947 | Black, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266490 | BLACK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787948 | Black, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308456 | BLACK, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616628 | BLACK, THOMAS EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536314 | BLACK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447742 | BLACK, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621613 | BLACK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372474 | BLACK, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664948 | BLACK, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521442 | BLACK, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258968 | BLACK, TREVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460865 | BLACK, TREVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370420 | BLACK, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461926 | BLACK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226903 | BLACK, TYREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654142 | BLACK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641655 | BLACK, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317279 | BLACK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220418 | BLACK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547854 | BLACK, VONNWAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215976 | BLACK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619867 | BLACK, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550711 | BLACK, WESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250079 | BLACK, WILESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754365 | BLACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720380 | BLACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494366 | BLACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259672 | BLACK, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420570 | BLACK, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692952 | BLACK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774052 | BLACK, WILMER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586405 | BLACK, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398992 | BLACK, YKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610453 | BLACK, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759473 | BLACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633942 | BLACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429911 | BLACK, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587061 | BLACK, ZERELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812886 | BLACK,JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528475 | BLACKALL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349352 | BLACKAMORE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303619 | BLACKAMORE, SHELDON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550587 | BLACKARD MARY | 200 W CORNWALLIS RD | | | | DURHAM | NC | 27707 | |
| 5550588 | BLACKARD SHANDI | 405 N HUNLEY APT E | | | | ALBANY | MO | 64402 | |
| 4321275 | BLACKARD, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806788 | BLACKBEAM LLC | 22 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| 4867047 | BLACKBEAM LLC | 41 EAST 11TH ST 11TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 5550590 | BLACKBEAR JONATHAN | PO BOX337 | | | | LOCUST GROVE | OK | 74352 | |
| 4550687 | BLACKBEAR, MARIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849413 | BLACKBIRD KONSTRUCTION | 513 MORNINGVIEW ST | | | | Montgomery | AL | 36109 | |
| 5550591 | BLACKBOROW PAUL | 1204 OAK VIEW DR | | | | MOUNT AIRY | MD | 21771 | |
| 4810108 | BLACKBOX GPS | 11911 US HIGHWAY ONE  SUITE 201-24 | | | | NORTH PALM BEACH | FL | 33408 | |
| 5550592 | BLACKBURN ANNE | 316 N HIGH ST | | | | LINCOLNTON | NC | 28092 | |
| 5550593 | BLACKBURN APRIL | 3405 UNIVERSITY BLVD E LOT 47 | | | | TUSCALOOSA | AL | 35404 | |
| 5550594 | BLACKBURN BARBARA A | PO BOX 171 | | | | WINDSOR HTS | WV | 26075 | |
| 5550595 | BLACKBURN BETTY | 1408 S 25TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5550596 | BLACKBURN BRIDGET | 5118 JORDAN VALLEY | | | | TRINITY | NC | 27370 | |
| 5550597 | BLACKBURN CYNTHIA | 10750 PEAIRS RD | | | | ZACHARY | LA | 70791 | |
| 5550598 | BLACKBURN DARRYL | 2733 ARTHUR RD | | | | FLORENCE | SC | 29505 | |
| 4877561 | BLACKBURN INC | JIM BLACKBURN | | | | SOUTH WILLIAMSON | KY | 41653 | |
| 5550599 | BLACKBURN JACKIE | 725 SATURN AVE TRLR 10 | | | | IDAHO FALLS | ID | 83402 | |
| 5404669 | BLACKBURN JAMES AND KELLY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5550600 | BLACKBURN JESSICA | 9543 PEBBLE GLEN AVE | | | | TAMPA | FL | 33647 | |
| 5550601 | BLACKBURN JOCYLIN | 123 ROHDESTOWN FIRE DEPT RD | | | | JACKSONVILLE | NC | 28540 | |
| 5550602 | BLACKBURN JODI | 447 CHESTNUT ST | | | | KENNETT SQUAR | PA | 19348 | |
| 5550603 | BLACKBURN JONA | 6352 ZANG CT UNIT E | | | | ARVADA | CO | 80004 | |
| 5550604 | BLACKBURN KEISHA | 231 E 19TH | | | | IDAHO FALLS | ID | 83404 | |
| 5550605 | BLACKBURN KIM | 1105 ROBERTS DRIVE | | | | PARAGOULD | AR | 72450 | |
| 5550606 | BLACKBURN LOIS | PO BOX 396 | | | | CLEVELAND | OK | 74020 | |
| 5550607 | BLACKBURN MICHEAL | 1466 GEROGE F WEST | | | | NATCHEZ | MS | 39120 | |
| 5550608 | BLACKBURN NINA M | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | |
| 5550609 | BLACKBURN PETER | PO BOX 114 | | | | ST STEPHENS | WY | 82524 | |
| 5550610 | BLACKBURN PHYLLESE | 2522 CALLIER SPRINGS RD APT 31 | | | | ROME | GA | 30161 | |
| 5550611 | BLACKBURN RAVEN | 2853 CHABLIS CIRCLE | | | | WOODBRIDGE | VA | 22192 | |
| 5550612 | BLACKBURN ROSSELLA | 1875 MAIDEN SALEM RD | | | | MAIDEN | NC | 28650 | |
| 5550613 | BLACKBURN SHELITS | 6000 CURRAN ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5550614 | BLACKBURN STEVI | 1185 4TH RD | | | | CHASE | KS | 67554 | |
| 4523126 | BLACKBURN, ABAGAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454686 | BLACKBURN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549767 | BLACKBURN, ALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377052 | BLACKBURN, AMALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856957 | BLACKBURN, AMBER MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336772 | BLACKBURN, ANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394300 | BLACKBURN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458135 | BLACKBURN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856571 | BLACKBURN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579530 | BLACKBURN, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159506 | BLACKBURN, BROOKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608479 | BLACKBURN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309753 | BLACKBURN, CARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154492 | BLACKBURN, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692869 | BLACKBURN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671108 | BLACKBURN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609217 | BLACKBURN, DARLENE Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214734 | BLACKBURN, DEIDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340396 | BLACKBURN, DEION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725850 | BLACKBURN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457237 | BLACKBURN, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687810 | BLACKBURN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360281 | BLACKBURN, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522375 | BLACKBURN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373359 | BLACKBURN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633211 | BLACKBURN, ESTERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307070 | BLACKBURN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668137 | BLACKBURN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671815 | BLACKBURN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616740 | BLACKBURN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320100 | BLACKBURN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428802 | BLACKBURN, JAEESA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550949 | BLACKBURN, JAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429059 | BLACKBURN, JASMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665385 | BLACKBURN, JOANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832668 | BLACKBURN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382041 | BLACKBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311469 | BLACKBURN, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320781 | BLACKBURN, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301605 | BLACKBURN, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855760 | Blackburn, Julie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266329 | BLACKBURN, KAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331504 | BLACKBURN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617504 | BLACKBURN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466441 | BLACKBURN, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740114 | BLACKBURN, LEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315221 | BLACKBURN, LEXI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702047 | BLACKBURN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581523 | BLACKBURN, LISA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449968 | BLACKBURN, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318625 | BLACKBURN, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740899 | BLACKBURN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683237 | BLACKBURN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516772 | BLACKBURN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256384 | BLACKBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276366 | BLACKBURN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549197 | BLACKBURN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349049 | BLACKBURN, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483137 | BLACKBURN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322460 | BLACKBURN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315607 | BLACKBURN, PEYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555436 | BLACKBURN, RAVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513070 | BLACKBURN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609318 | BLACKBURN, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631436 | BLACKBURN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726171 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323702 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412613 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684321 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532373 | BLACKBURN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417312 | BLACKBURN, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494037 | BLACKBURN, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378124 | BLACKBURN, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578749 | BLACKBURN, SHELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665703 | BLACKBURN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463820 | BLACKBURN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740878 | BLACKBURN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491417 | BLACKBURN, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542165 | BLACKBURN, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321291 | BLACKBURN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620684 | BLACKBURN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412858 | BLACKBURN, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825416 | BLACKBURN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726443 | BLACKBURN, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550615 | BLACKDEER ROBIN | 104 GRISWOLD AVE | | | | WEST SALEM | WI | 54669 | |
| 4565028 | BLACKE-CLEVELAND, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550616 | BLACKENSHIP CATHY | 344 NIDAY DR | | | | NARROWS | VA | 24124 | |
| 5550617 | BLACKENSHIP SAMANTHA M | 753B EVERGLADES ST | | | | JACKSONVILLE | FL | 32227 | |
| 4614106 | BLACKERBY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720954 | BLACKERT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453174 | BLACKERT, TIONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550618 | BLACKETER TIM | 918 CHESTNUT | | | | LEAVENWORTH | KS | 66048 | |
| 4433076 | BLACKETT, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791223 | Blackett, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419479 | BLACKETT, SHERMIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889690 | BLACKFIN CONTRACTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550619 | BLACKFORD BERTIE | 1411 WEST MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 5550620 | BLACKFORD BILL | 1925 S 150 W | | | | BOUNTIFUL | UT | 84010 | |
| 5550621 | BLACKFORD JERI | 10560 S 700 W | | | | FAIRMOUNT | IN | 46928 | |
| 5550622 | BLACKFORD LISA | 4625 BRUSHWOOD | | | | WAKEMAN | OH | 44889 | |
| 4409792 | BLACKFORD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182628 | BLACKFORD, JESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310671 | BLACKFORD, KYMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317732 | BLACKFORD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734045 | BLACKFORD, ROBENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588242 | BLACKFORD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873528 | BLACKFOX PARKWAY ASSOCIATES LLC | C/O COUNTRYSIDE ASSET MANAGEMENT | 7490 CLUBHOUSE ROAD STE 201 | | | BOULDER | CO | 80301 | |
| 4153244 | BLACKGOAT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158066 | BLACKGOAT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252100 | BLACKHAM, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438686 | BLACKHAM, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537534 | BLACKHAT, LAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868561 | BLACKHAWK AUTOMATIC SPRINKLERS INC | 525 E 18TH STREET P O BOX 998 | | | | CEDAR FALLS | IA | 50613 | |
| 4825417 | BLACKHAWK BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779881 | Blackhawk County Treasurer | 316 E 5th St | | | | Waterloo | IA | 50703 | |
| 4873116 | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK NETWORK INC | P O BOX 936199 | | | ATLANTA | GA | 31193 | |
| 4793890 | BLACKHAWK MODIFICATIONS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881749 | BLACKHAWK MOVING & STORAGE INC | P O BOX 368 | | | | SYCAMORE | IL | 60178 | |
| 5794841 | Blackhawk Network | 5918 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 4778262 | Blackhawk Network | Attn: David Tate (Senior VP) | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 5789993 | BLACKHAWK NETWORK | DAN DMOCHOWSKI | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 5794840 | BLACKHAWK NETWORK | MS 13002 PO BOX 29021 | | | | PHOENIX | AZ | 85038 | |
| 4857598 | BLACKHAWK NETWORK (VISA/MC) | CRAIG PETERSON | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 4879392 | BLACKHAWK NETWORK INC | MS 13002 PO BOX 29021 | | | | PHOENIX | AZ | 85038 | |
| 5550623 | BLACKHAWK NETWORK INC INC | P O BOX 936199 | | | | ATLANTA | GA | 31193 | |
| 4869548 | BLACKHAWK NETWORK SBT | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5794842 | Blackhawk Network, Inc. | 6220 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 5789997 | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5789995 | BLACKHAWK NETWORK, INC. | 6222 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5789994 | BLACKHAWK NETWORK, INC. | ATTN: SVP - SALES; CC: GENERAL COUNSEL/LEGAL DEPT. | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 5789996 | BLACKHAWK NETWORK, INC. | ATTN: TALBOTT ROCHE | CC: DAVID E. DURANT, ESQ., LEGAL DEPT. | 6220 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |
| 4410118 | BLACKHORSE, LEANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231609 | BLACK-HUDGINS, CARRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357628 | BLACKHURST, DARYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825418 | BLACKHURST, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191059 | BLACKHURST, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228349 | BLACKINGTON, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636843 | BLACKINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701767 | BLACKINGTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217786 | BLACKINO, RONALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550624 | BLACKISTON FRANCES R | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | |
| 5550625 | BLACKXNELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45424 | |
| 4683341 | BLACKLAW, TAMMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721787 | BLACKLEDGE JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389258 | BLACKLEDGE, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386526 | BLACKLEDGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461602 | BLACKLEDGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760208 | BLACKLEDGE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635590 | BLACKLEDGE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480395 | BLACKLEDGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337014 | BLACKLEDGE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550626 | BLACKLEY FLORANCE | 187 LANGLEY AVE | | | | HAMPTON | VA | 23669 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772012 | BLACKLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739266 | BLACKLIDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611587 | BLACKLOCK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767221 | BLACKLOCK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468313 | BLACKLOCK, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311784 | BLACKLOCK, STANLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550627 | BLACKMAN ANTYONETTE | 5310 NORMANDY COURT APT 3 | | | | TAMPA | FL | 33617 | |
| 5550628 | BLACKMAN BERTHA | 18 NEPTUNE COURT | | | | BALTIMORE | MD | 21234 | |
| 4783559 | Blackman Charter Township | 1990 W. Parnall Road | | | | Jackson | MI | 49201 | |
| 4780070 | Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | | Jackson | MI | 49201 | |
| 5550629 | BLACKMAN ELIZABETH | 4031-107 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5550630 | BLACKMAN EUDINE | 11418 DUNLORING PL | | | | UPR MARLBORO | MD | 20774 | |
| 4780418 | BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| 5404822 | BLACKMAN TOWNSHIP | 1990 WEST PARNALL ROAD | | | | JACKSON | MI | 49201 | |
| 5550632 | BLACKMAN WILLIAM B | 611 MAGILL RD | | | | SWARTHMORE | PA | 19081 | |
| 4307791 | BLACKMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432469 | BLACKMAN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386386 | BLACKMAN, BERNARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468631 | BLACKMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283353 | BLACKMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775273 | BLACKMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329774 | BLACKMAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418010 | BLACKMAN, CHYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561503 | BLACKMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790271 | Blackman, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618515 | BLACKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661056 | BLACKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719100 | BLACKMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639256 | BLACKMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486136 | BLACKMAN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452615 | BLACKMAN, ELIOT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695914 | BLACKMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680445 | BLACKMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258448 | BLACKMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600725 | BLACKMAN, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146791 | BLACKMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832669 | BLACKMAN, JOHN & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536262 | BLACKMAN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327068 | BLACKMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393358 | BLACKMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737239 | BLACKMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625577 | BLACKMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694103 | BLACKMAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273818 | BLACKMAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693263 | BLACKMAN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694824 | BLACKMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384903 | BLACKMAN, MISHAYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426986 | BLACKMAN, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667072 | BLACKMAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310326 | BLACKMAN, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251206 | BLACKMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352817 | BLACKMAN, STARLETEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562544 | BLACKMAN, TAIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654677 | BLACKMAN, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770186 | BLACKMAN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678549 | BLACKMAN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562326 | BLACKMAN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562234 | BLACKMAN-MILLS, TETHLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550633 | BLACKMEN KESHRA | 1018 TREE LODGE PKWY | | | | LITHIA SPRGS | GA | 30122 | |
| 4563095 | BLACKMER, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352968 | BLACKMER, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236645 | BLACKMER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550634 | BLACKMON AMY | 2422 REDBANK RD | | | | DECATUR | AL | 35601 | |
| 5550635 | BLACKMON ANDREW J | 65 LEETOWN ROAD | | | | SUMMIT POINT | WV | 25446 | |
| 5550636 | BLACKMON ANNETTE | 6389 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5550637 | BLACKMON BRITINEY E | 1542 CHAPLIN | | | | ST LOUIS | MO | 63136 | |
| 5550638 | BLACKMON CANDIDA | 2806 W BLACK CREEK RD | | | | FLORENCE | SC | 29501 | |
| 5550639 | BLACKMON CHAITONYA | 233 SHORTHILL DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5550640 | BLACKMON CHRISTINA | 807 S CRANE ST | | | | INDEP | MO | 64050 | |
| 5550641 | BLACKMON DEANNA | 1522 NORT | | | | FREMONT | OH | 43420 | |
| 5550643 | BLACKMON DOMINIQUE | 3033 SPRUCE CIR | | | | SNELLVILLE | GA | 30078 | |
| 5550644 | BLACKMON DVORIK | 1000 HAMILTON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5550645 | BLACKMON EMMA | 850 DANMEAD AVE | | | | AKRON | OH | 44305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550646 | BLACKMON GARY | 11013 US HWY 158 | | | | REIDSVILLE | NC | 27320 | |
| 5550647 | BLACKMON JACK | 5155 FERNWOOD DR | | | | KERSHAW | SC | 29067 | |
| 5550648 | BLACKMON JAMEL | 84 MILLER CIRCLE | | | | PEMBROKE | GA | 31321 | |
| 5550649 | BLACKMON JESSICA | 23 DOLLRAD DRIVE | | | | SUMTER | SC | 29150 | |
| 5550650 | BLACKMON KARLA | 110 NN BRIDGE CT APT A3 | | | | MONCKS CORNER | SC | 29461 | |
| 5550651 | BLACKMON KEISHA | 1744 BARBAROSA DR | | | | LANCASTER | SC | 29720 | |
| 5550652 | BLACKMON KENDRICK | 520 LYNN VALLEY | | | | ATLANTA | GA | 30331 | |
| 5550653 | BLACKMON KIM | 503 HAYWORTH CIRCLE | | | | HIGH POINT | NC | 27262 | |
| 5550654 | BLACKMON LASHONDA | 290 STONE HILL DR | | | | HUNTSVILLE | AL | 35811 | |
| 5550655 | BLACKMON LATOYA | 37 JOHNS LN | | | | ZEBULON | NC | 27597 | |
| 5550656 | BLACKMON MYOSHEA | 1223 CALHOUN AVE | | | | ATLANTA | GA | 30344 | |
| 5550657 | BLACKMON RASHADA | 152 HEATHER RIDGE DR | | | | GASTON | SC | 29053 | |
| 5550658 | BLACKMON RHONDA | 6685CAMELOTDR | | | | MILTON | FL | 32570 | |
| 5550659 | BLACKMON RICHETTA | 925 26TH AVE S | | | | SAINT PETERSBURG | FL | 33705 | |
| 5550660 | BLACKMON ROXANNE T | 1670 SIXTH ST NW | | | | WARREN | OH | 44485 | |
| 5550661 | BLACKMON SHANA M | 3411 KIMBALL AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5550662 | BLACKMON SHANITRA | 10217 MCCRACKEN | | | | GARFIELD | OH | 44125 | |
| 5550663 | BLACKMON SHANKIA T | 5080 CLIFTON AVE | | | | BLTIMORE | MD | 21207 | |
| 5550664 | BLACKMON SHANTRICE | 5088 CLIFTON AVE | | | | BALTIMORE | MD | 21207 | |
| 5550665 | BLACKMON SHARELLE D | 585 NW 49TH STREET | | | | MIAMI | FL | 33127 | |
| 5550666 | BLACKMON SHAVELL | 99 FERNCLIFF AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5550667 | BLACKMON SONDRA | 137 BEN MORGAN DR | | | | COLUMBUS | MS | 39705 | |
| 5550668 | BLACKMON TAWANDA | 500 EASTVIEW APT | | | | STATESBORO | GA | 30458 | |
| 5550669 | BLACKMON TERRIA | 3034 THOMAS ST | | | | ST LOUIS | MO | 63106 | |
| 5550670 | BLACKMON TIMOTHY | 2402 BYWOOD RD | | | | GREENSBORO | NC | 27405 | |
| 4545202 | BLACKMON, AESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633968 | BLACKMON, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775266 | BLACKMON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769964 | BLACKMON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306835 | BLACKMON, AVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386057 | BLACKMON, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717318 | BLACKMON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146377 | BLACKMON, BRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267503 | BLACKMON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371247 | BLACKMON, BRITTNEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608985 | BLACKMON, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653823 | BLACKMON, CHARLES        G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340906 | BLACKMON, CHARNIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148616 | BLACKMON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356058 | BLACKMON, CHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740722 | BLACKMON, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158606 | BLACKMON, CLARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523346 | BLACKMON, DANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422423 | BLACKMON, DASHEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613791 | BLACKMON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408043 | BLACKMON, DELVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759072 | BLACKMON, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655750 | BLACKMON, DESHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777784 | BLACKMON, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764662 | BLACKMON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264185 | BLACKMON, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382672 | BLACKMON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668898 | BLACKMON, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202678 | BLACKMON, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165136 | BLACKMON, JAMILAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440306 | BLACKMON, JAQUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505694 | BLACKMON, JESENIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373739 | BLACKMON, KALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591245 | BLACKMON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405191 | BLACKMON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634550 | BLACKMON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379554 | BLACKMON, KETRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209453 | BLACKMON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181633 | BLACKMON, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535824 | BLACKMON, KOBE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148823 | BLACKMON, LACRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375938 | BLACKMON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212535 | BLACKMON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337318 | BLACKMON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171058 | BLACKMON, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746719 | BLACKMON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733366 | BLACKMON, LETA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743465 | BLACKMON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1266 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241403 | BLACKMON, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369420 | BLACKMON, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604800 | BLACKMON, MINNIE  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367249 | BLACKMON, MYSTRO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469354 | BLACKMON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348702 | BLACKMON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667154 | BLACKMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145702 | BLACKMON, RICO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700049 | BLACKMON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605805 | BLACKMON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230376 | BLACKMON, SHAMEALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149103 | BLACKMON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313065 | BLACKMON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704777 | BLACKMON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148497 | BLACKMON, SHENEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647118 | BLACKMON, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251565 | BLACKMON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387415 | BLACKMON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653327 | BLACKMON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745540 | BLACKMON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628399 | BLACKMON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642333 | BLACKMOND, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281855 | BLACKMOND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698021 | BLACKMORE, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684487 | BLACKMORE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216263 | BLACKMORE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362555 | BLACKMORE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437640 | BLACKMORE, TEIYAHWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756236 | BLACKMORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179095 | BLACKMUN, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390728 | BLACKMUN, KIMBERLY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550672 | BLACKNALL CHARLETTA K | 3560 BLACKNALL WOODS TRL | | | | STEM | NC | 27581 | |
| 5550673 | BLACKNALL IDA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 4785399 | Blacknall, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844690 | BLACKNALL, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785400 | Blacknall, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769100 | BLACKNALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728325 | BLACKNALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400126 | BLACKNALL-ROYALL, JAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550674 | BLACKNELL ASHLEY | 2323 MCCARTER AVE | | | | MONTGOMERY | AL | 36107 | |
| 4610002 | BLACKNELL, CHENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832670 | BLACKNER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390436 | BLACKNIK, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390147 | BLACKNIK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632384 | BLACKNOLD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808397 | BLACKNWEITZ, LLC | 433 NORTH CAMDEN DRIVE, SUITE 1070 | C/O BLACK EQUITIES | ATTN: NIKKI VALLOT | | BEVERLY HILLS | CA | 90210 | |
| 5550675 | BLACKOWI HANNAH | 208 MOCKINGBIRD LANE | | | | IDABEL | OK | 74745 | |
| 4464195 | BLACKOWI, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550676 | BLACKPEARL BLACKPEARL | 2801 YELLOW WING CT | | | | RICHMOND | VA | 23231 | |
| 4547620 | BLACKSHARE, DILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550677 | BLACKSHEAR ALEESE | 309 W 18 | | | | WILMINGTON | DE | 19802 | |
| 5550678 | BLACKSHEAR CLARETTA | 29052 MILITARY RD | | | | ANGIE | LA | 70426 | |
| 5550679 | BLACKSHEAR MAXINE M | 2251 NIVELLE DR | | | | DEACTUR | GA | 30032 | |
| 5550680 | BLACKSHEAR RUTHIE | 170 HIGH ST APT 4 | | | | HAMPTON | NH | 03842 | |
| 5550681 | BLACKSHEAR SARAH | 4419 LAMBERT ST | | | | N CHARLESTON | SC | 29405 | |
| 4237611 | BLACKSHEAR SR, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884137 | BLACKSHEAR TIMES | PIERCE COUNTY PUBLISHING CO INC | PO BOX 410 | | | BLACKSHEAR | GA | 31516 | |
| 5550682 | BLACKSHEAR TIMES | PO BOX 410 | | | | BLACKSHEAR | GA | 31516 | |
| 5550683 | BLACKSHEAR VICKIE | 16254 SCHOOL RD | | | | INDEPENDENCE | LA | 70443 | |
| 4709917 | BLACKSHEAR, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440172 | BLACKSHEAR, ALLYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461835 | BLACKSHEAR, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263391 | BLACKSHEAR, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418462 | BLACKSHEAR, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265275 | BLACKSHEAR, DIONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231293 | BLACKSHEAR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267397 | BLACKSHEAR, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649926 | BLACKSHEAR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752034 | BLACKSHEAR, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249247 | BLACKSHEAR, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262480 | BLACKSHEAR, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207419 | BLACKSHEAR, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146455 | BLACKSHEAR, LAERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232312 | BLACKSHEAR, NASHAIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585043 | BLACKSHEAR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400963 | BLACKSHEAR, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722965 | BLACKSHEAR, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267485 | BLACKSHEAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851930 | BLACKSHEEP CUSTOM CARPENTRY | 99 GILMORE AVE | | | | Donora | PA | 15033 | |
| 5550684 | BLACKSHEER ALEESE | 309-910 W 18TH ST | | | | WILMINGTON | DE | 19802 | |
| 4152362 | BLACKSHER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358375 | BLACKSHER, HUSAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550685 | BLACKSHERE MICHELLE | 1015 NW 43RD ST | | | | MIAMI | FL | 33127 | |
| 4581943 | BLACKSHERE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550686 | BLACKSHERE KIARA | LOUISVILEL | | | | LOUISVILLE | KY | 40210 | |
| 5550687 | BLACKSHIRE DOUGLAS D | 1602 N 10TH STREET A | | | | MILWAUKEE | WI | 53205 | |
| 5550688 | BLACKSHIRE SHARICA | 4350 N 73RD ST | | | | MILW | WI | 53216 | |
| 5550689 | BLACKSHIRE SONJA J | 400 JOHM WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 4202720 | BLACKSHIRE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295478 | BLACKSHIRE, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645655 | BLACKSHIRE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159407 | BLACKSHIRE, DEZRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239118 | BLACKSHIRE, ENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697187 | BLACKSHIRE, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539672 | BLACKSHIRE, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326992 | BLACKSHIRE, LAKEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323920 | BLACKSHIRE, NATORIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876420 | BLACKSHOR SNOW REMOVAL & EXCA INC | GEORGE G BLACKBURN | 5531 W PLANK ROAD | | | PEORIA | IL | 61604 | |
| 5550690 | BLACKSMITH VESTAL | 440 BYRD ST | | | | BILLINGS | MT | 59101 | |
| 5550691 | BLACKSMITH WENDY | 4330 BESSEMER SUPER HWY LOT H9 | | | | BESSEMER | AL | 35020 | |
| 4520145 | BLACKSMITH, ARKEVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159636 | BLACKSMITH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366596 | BLACKSMITH, TIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550692 | BLACKSON FANTASIA | 5810 R ST | | | | OMAHA | NE | 68117 | |
| 5550693 | BLACKSON MARTIKA | 1169 1ST PL NW | | | | WASHINGTON | DC | 20001 | |
| 5550694 | BLACKSON NAKIRA | 73 POSSUM HILL ROAD | | | | BEAUFORT | SC | 29906 | |
| 5550695 | BLACKSON PAMELA | 430 GRACE AVE | | | | AKRON | OH | 44320 | |
| 4445768 | BLACKSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322193 | BLACKSON, LAJARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457188 | BLACKSON, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376817 | BLACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625484 | BLACKSTAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550696 | BLACKSTAR AMANDA | BENJAMIN BLACKSTAR FOR PICK UP | | | | ANADARKO | OK | 73005 | |
| 4462904 | BLACKSTAR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463747 | BLACKSTAR, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550697 | BLACKSTARAMANDA BENJAMIN | RR 1 BOX 281 C | | | | ANADARKO | OK | 73005 | |
| 5550698 | BLACKSTOCK AMANDA | 961 HARRIS ST | | | | EDEN | NC | 27288 | |
| 5550699 | BLACKSTOCK BRANDY | 423 HILL ST | | | | CLYDE | TX | 79510 | |
| 5550700 | BLACKSTOCK LEWIS | 4455 RIVERBIRCH LOOP | | | | GREENSBORO | NC | 27409 | |
| 5550701 | BLACKSTOCK VERONICA | 237 IRIS LANE | | | | DANVILLE | VA | 24540 | |
| 4464615 | BLACKSTOCK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261956 | BLACKSTOCK, CASSARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517888 | BLACKSTOCK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713376 | BLACKSTOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825419 | BLACKSTOCK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552600 | BLACKSTOCK, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250481 | BLACKSTOCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768544 | BLACKSTOCK, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266413 | BLACKSTOCK, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550702 | BLACKSTON ALANEGA | 120 N BOHEMIA AVE | | | | CECILTON | MD | 21913 | |
| 4554868 | BLACKSTON, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145050 | BLACKSTON, BLAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699392 | BLACKSTON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687134 | BLACKSTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565388 | BLACKSTON, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550703 | BLACKSTONE BRITTNEY L | 1322 DENISE DR | | | | SHREVEPORT | LA | 71107 | |
| 5550704 | BLACKSTONE CHERI | 5244 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 4799507 | BLACKSTONE HAWAII | 521 ALA MOANA BLVD WHSE #2 | PIER 2 FOREIGN TRADE ZONE #9 | | | HONOLULU | HI | 96813 | |
| 5794843 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL RD | | | | BETHEL | CT | 06801 | |
| 4128820 | Blackstone Industries, LLC | 16 Stony Hill Road | | | | Bethel | CT | 06801 | |
| 5550705 | BLACKSTONE MELISSA | 808 N ASH ST | | | | SPRINGFIELD | GA | 31329 | |
| 4522054 | BLACKSTONE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587480 | BLACKSTONE, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552353 | BLACKSTONE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550706 | BLACKSTUN LINDSAY | 908 PINE ST | | | | HANNIBAL | MO | 63401 | |
| 4371673 | BLACKTHORN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1268 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550707 | BLACKVURN TIMON | 1305 E BOONVILLE ST 613 | | | | SEDALIA | MO | 65301 | |
| 5550708 | BLACKWATER EMMANUEL | 2011 TROY KING RD SP 6 | | | | FARMINGTON | NM | 87401 | |
| 5550709 | BLACKWATER MARCUS | HWY 64 N OF DOMINOES | | | | SHIPROCK | NM | 87420 | |
| 5550710 | BLACKWATER RYAN | 2 ROAD 6313 | | | | KIRTLAND | NM | 87417 | |
| 4409824 | BLACKWATER, EMMANUEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411864 | BLACKWATER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160074 | BLACKWATER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411670 | BLACKWATER, RAIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375379 | BLACKWAY, STEVE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514098 | BLACKWEASEL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550711 | BLACKWELDER JESSE | 1139 OLIN LOOP RD | | | | OLIN | NC | 28660 | |
| 4385576 | BLACKWELDER, ALEESIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531427 | BLACKWELDER, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366378 | BLACKWELDER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601609 | BLACKWELDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622648 | BLACKWELDER, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380615 | BLACKWELDER, TYLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378246 | BLACKWELDER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550712 | BLACKWELL AMANDA | 161 SHERRI LN | | | | TOCCOA | GA | 30577 | |
| 5550713 | BLACKWELL ANDREA D | 253 ANDREWS DR | | | | MANNING | SC | 29102 | |
| 5550714 | BLACKWELL ANTHONY | 195 BROOKSIDE AVE | | | | AKRON | OH | 44301 | |
| 5550715 | BLACKWELL AUTUMN | 199 HANDCAR WAY | | | | TUNNEL HILL | GA | 30755 | |
| 5550716 | BLACKWELL BENJAMIN J | 403 CARDINGTON AVE | | | | PIEDMONT | SC | 29673 | |
| 5550717 | BLACKWELL BRANDY | 421 COTTONTREE RD | | | | WALTON | WV | 25286 | |
| 5550718 | BLACKWELL BRENDA | 5515 DUCHAINE DRIVE | | | | LANHAM | MD | 20706 | |
| 5550720 | BLACKWELL BRIDGET L | 715 11TH AVE S APT 1 | | | | MYRTLE BEACH | SC | 29577 | |
| 5550721 | BLACKWELL CARINA | 1 BOBS COURT | | | | HAMPTON | VA | 23666 | |
| 5550722 | BLACKWELL CHARMAINE | 540 RIVERSIDE DR APT 327 | | | | EDEN | NC | 27288 | |
| 5550723 | BLACKWELL CHRIS | 652 SANDHILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5550724 | BLACKWELL DANIELLE | 31909 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| 5550725 | BLACKWELL DEBRA | 4202 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | |
| 5550726 | BLACKWELL DEVEON | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | |
| 5550727 | BLACKWELL DWIGHT | 1136 44TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5550728 | BLACKWELL EARL | 3435 CLAAR ST | | | | NEW ORLEANS | LA | 70131 | |
| 5550730 | BLACKWELL ELIZABETH J | 529EMONROE | | | | WALTERS | OK | 73572 | |
| 5550731 | BLACKWELL GLORIA | 504 E MANNING ST | | | | MARION | SC | 29571 | |
| 5550732 | BLACKWELL JACQUELINE | 3837 BELHAVEN ROAD EXT | | | | BELTON | SC | 29627 | |
| 5550733 | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5550734 | BLACKWELL JASMINE | 169 SUNSHINE CIR | | | | BRIDGEPORT | CT | 06606 | |
| 5550735 | BLACKWELL JOURNAL TRIBUNE | 113 E BLACKWELL AVE POBOX 760 | | | | BLACKWELL | OK | 74631 | |
| 4872266 | BLACKWELL JOURNAL TRIBUNE | AHP OF OKLAHOMA | 113 E BLACKWELL AVE POBOX 760 | | | BLACKWELL | OK | 74631 | |
| 5550736 | BLACKWELL KASEY | 409 UNION ST | | | | GAFFNEY | SC | 29340 | |
| 5550737 | BLACKWELL KEANDREA | 208 FAIRVIEW | | | | BISHOVILLP | SC | 29010 | |
| 5550738 | BLACKWELL KIMBERLY L | 5102 WALTHER AVE | | | | BALTIMORE | MD | 21214 | |
| 5550739 | BLACKWELL LADONNA | 110 CLARK STREET APT 105 | | | | GREENVILLE | SC | 29607 | |
| 5550740 | BLACKWELL LESA B | 106 TRIPLE OAK DR | | | | ANDERSON | SC | 29625 | |
| 5550741 | BLACKWELL MARGIE | 6346 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5550742 | BLACKWELL MARSHA A | 2687 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | |
| 5550743 | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | |
| 5550744 | BLACKWELL MELISSA | 40341 BLACK BAYOU EXT | | | | GONZALES | LA | 70737 | |
| 5550745 | BLACKWELL MICHELLE | 836 HWY 91 | | | | ELIZABETHTON | TN | 37643 | |
| 5550746 | BLACKWELL MILDRED | 185 PENLAND ST | | | | ELLIJAY | GA | 30540 | |
| 4599705 | BLACKWELL PADILLA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550747 | BLACKWELL PORSCHA | 12604 GREY EAGLE CT | | | | GERMANTOWN | MD | 20874 | |
| 5550748 | BLACKWELL QUOVADIS | 3094 N GREGG AVE APT 1 | | | | FAYETTVILLE | AR | 72703 | |
| 5550749 | BLACKWELL SANDRA R | 1841 WAYCROSS DR | | | | WINSTON SALEM | NC | 27106 | |
| 5550750 | BLACKWELL SARAMARIE | 11 FORTNER ST | | | | GREENVILLE | SC | 29611 | |
| 5550751 | BLACKWELL SHANEIKA | 928 JEFFREY COURT | | | | REIDSVILLE | NC | 27320 | |
| 5550752 | BLACKWELL SHENIEL | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | |
| 5550753 | BLACKWELL SONJA S | 610 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | |
| 5550754 | BLACKWELL SUSAN | 1614 CHARNITA CT | | | | VIENNA | VA | 22182 | |
| 5550755 | BLACKWELL TAMARA | 4164 N CLARENDON | | | | WICHITA | KS | 67220 | |
| 5550756 | BLACKWELL WANDA | 144 TRACY LANE | | | | CROSS HILL | SC | 29332 | |
| 5550757 | BLACKWELL WILLARD J | 823 WEST VIRGINIA AVE | | | | PARKERSBURG | WV | 26104 | |
| 5550758 | BLACKWELL WILLIE | 1005 EASTSIDE DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5550759 | BLACKWELL WYNETT | 645 LISCUM DR | | | | DAYTON | OH | 45427 | |
| 5550760 | BLACKWELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45427 | |
| 4619352 | BLACKWELL, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746101 | BLACKWELL, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508171 | BLACKWELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162449 | BLACKWELL, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336546 | BLACKWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438588 | BLACKWELL, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662675 | BLACKWELL, BEATRICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489969 | BLACKWELL, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315329 | BLACKWELL, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654920 | BLACKWELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654920 | BLACKWELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519128 | BLACKWELL, BRANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534658 | BLACKWELL, BRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369321 | BLACKWELL, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320467 | BLACKWELL, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380222 | BLACKWELL, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553872 | BLACKWELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384766 | BLACKWELL, CHABORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200070 | BLACKWELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558908 | BLACKWELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716428 | BLACKWELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545033 | BLACKWELL, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266030 | BLACKWELL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199149 | BLACKWELL, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146585 | BLACKWELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202211 | BLACKWELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657814 | BLACKWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646263 | BLACKWELL, DIANE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812887 | BLACKWELL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384412 | BLACKWELL, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341589 | BLACKWELL, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676082 | BLACKWELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378330 | BLACKWELL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512826 | BLACKWELL, ERBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341122 | BLACKWELL, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462614 | BLACKWELL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634111 | BLACKWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336508 | BLACKWELL, GABRIELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750049 | BLACKWELL, GIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523225 | BLACKWELL, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214368 | BLACKWELL, HARMONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536064 | BLACKWELL, HELEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265427 | BLACKWELL, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590289 | BLACKWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766281 | BLACKWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720109 | BLACKWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825420 | BLACKWELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776745 | BLACKWELL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306107 | BLACKWELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757125 | BLACKWELL, JEANETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545394 | BLACKWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567525 | BLACKWELL, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629686 | BLACKWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595190 | BLACKWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375832 | BLACKWELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345624 | BLACKWELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381543 | BLACKWELL, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643871 | BLACKWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145180 | BLACKWELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590530 | BLACKWELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445433 | BLACKWELL, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336149 | BLACKWELL, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338318 | BLACKWELL, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181400 | BLACKWELL, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389030 | BLACKWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246220 | BLACKWELL, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261460 | BLACKWELL, KURNEISHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698341 | BLACKWELL, LAKEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689431 | BLACKWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411439 | BLACKWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738044 | BLACKWELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390213 | BLACKWELL, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729300 | BLACKWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677016 | BLACKWELL, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587481 | BLACKWELL, LOCKREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532344 | BLACKWELL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214308 | BLACKWELL, MARLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165533 | BLACKWELL, MARSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201734 | BLACKWELL, MARSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1270 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486671 | BLACKWELL, MARZHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678972 | BLACKWELL, MCTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461530 | BLACKWELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723443 | BLACKWELL, MICHAEL JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322991 | BLACKWELL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600105 | BLACKWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579049 | BLACKWELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590442 | BLACKWELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634902 | BLACKWELL, MORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343721 | BLACKWELL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371200 | BLACKWELL, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773893 | BLACKWELL, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748116 | BLACKWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234210 | BLACKWELL, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162382 | BLACKWELL, QUEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529089 | BLACKWELL, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616116 | BLACKWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825421 | BLACKWELL, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587396 | BLACKWELL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286685 | BLACKWELL, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508661 | BLACKWELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735872 | BLACKWELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470219 | BLACKWELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360089 | BLACKWELL, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674556 | BLACKWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433067 | BLACKWELL, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721367 | BLACKWELL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543625 | BLACKWELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399722 | BLACKWELL, TAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523535 | BLACKWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381294 | BLACKWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398471 | BLACKWELL, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520673 | BLACKWELL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288825 | BLACKWELL, TERKIONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607396 | BLACKWELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629989 | BLACKWELL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329952 | BLACKWELL, THEOEDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398520 | BLACKWELL, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420256 | BLACKWELL, TISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643364 | BLACKWELL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416907 | BLACKWELL, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713032 | BLACKWELL, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183627 | BLACKWELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696464 | BLACKWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755496 | BLACKWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755495 | BLACKWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338345 | BLACKWELL, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825422 | BLACKWELL,MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351667 | BLACKWELL-RILEY, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550761 | BLACKWOOD ANN | 7677 REYNOLDS RD | | | | MENTOR | OH | 44060 | |
| 4812888 | BLACKWOOD CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550762 | BLACKWOOD DAWN | 5850 LYNN LAKE DRIVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5550763 | BLACKWOOD HALEY | 218 VAN BUREN | | | | TAFT | CA | 93268 | |
| 5550764 | BLACKWOOD JANET | RT 1 BOX 33-01 | | | | GORE | OK | 74335 | |
| 5550765 | BLACKWOOD LORI A | 1134 NORTH THRID AVE | | | | SALTILLO | MS | 38866 | |
| 5550766 | BLACKWOOD MAUREEN | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5550767 | BLACKWOOD RHONDA | 288 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | |
| 4440623 | BLACKWOOD, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622904 | BLACKWOOD, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320914 | BLACKWOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618283 | BLACKWOOD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609980 | BLACKWOOD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231198 | BLACKWOOD, ESMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675674 | BLACKWOOD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313603 | BLACKWOOD, HALLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588689 | BLACKWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192315 | BLACKWOOD, JAZMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729261 | BLACKWOOD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235760 | BLACKWOOD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382432 | BLACKWOOD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398484 | BLACKWOOD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344548 | BLACKWOOD, JOSH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260958 | BLACKWOOD, JULIET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666141 | BLACKWOOD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437864 | BLACKWOOD, MELISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771273 | BLACKWOOD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730697 | BLACKWOOD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764761 | BLACKWOOD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742243 | BLACKWOOD, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361925 | BLACK-WOOD, SANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675272 | BLACKWOOD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224839 | BLACKWOOD, VIRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550768 | BLACLOCK KENDRA | 3944 HENRY CRT | | | | ACWORTH | GA | 30101 | |
| 5550769 | BLACMORE NAJALA C | 1226 SOUTH CARRELTON 311 | | | | NEW ORLEANS | LA | 70118 | |
| 5550770 | BLADDEN NIKKI | 111 DIANE DRIVE | | | | SMYRNA | GA | 30082 | |
| 4872987 | BLADE EMPIRE PUBLISHING | BELOIT DAILY CALL | P O BOX 309 | | | CONCORDIA | KS | 66931 | |
| 5830277 | BLADE MARKETING, INC | 8 Moniebogue Lane | | | | Westhampton Beach | NY | 11978 | |
| 4890253 | Blade Marketing, Inc. | PO BOX 303 | | | | W HAMPTON RCH | NY | 11978-0303 | |
| 5794844 | BLADE RUNNER TURF EQUIPMENT, LLC | 7235 S 900 E | | | | Midvale | UT | 04047 | |
| 5550771 | BLADE VIKKI | 132 BANKSIDE | | | | SMYRNA | TN | 37167 | |
| 4322471 | BLADE, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158496 | BLADE, BEOWULF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572838 | BLADE, DIABOLIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355849 | BLADE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456498 | BLADE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812889 | BLADEL, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550772 | BLADEN AMANDA | 3209 HOLT STREET APT 2 | | | | CHARLOTTE | NC | 28205 | |
| 4306026 | BLADEN, MALIK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832671 | BLADER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519696 | BLADES, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237228 | BLADES, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716071 | BLADES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732362 | BLADES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765642 | BLADES, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466648 | BLADES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776585 | BLADES, DORICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236214 | BLADES, GEORGEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341149 | BLADES, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311824 | BLADES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713365 | BLADES, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336714 | BLADES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199872 | BLADES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190971 | BLADH, ALLYSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237379 | BLADH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184599 | BLADHOLM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187576 | BLADORN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697055 | BLADY, JR., NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414603 | BLAESE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825423 | BLAGEN, BOB & KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535729 | BLAGG, A NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629242 | BLAGG, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717519 | BLAGG, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163682 | BLAGG, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704650 | BLAGGROVE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423930 | BLAGMON JR, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550773 | BLAGMON SHARNI | 540 CHAPEL LAKE DR APT 02 | | | | VIRGINIA BCH | VA | 23454 | |
| 5550774 | BLAGMON SHIRLEY | 97 MARION WAY | | | | HAGUE | VA | 22469 | |
| 4340266 | BLAGMON, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470237 | BLAGMON, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279264 | BLAGOIEV, KSENIJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771361 | BLAGRIFF, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254449 | BLAGROVE, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550775 | BLAHA DORENE | 8434 CASTLEBAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5550776 | BLAHA HOLLY | 24231 ALBERTON RD | | | | EUCLID | OH | 44123 | |
| 4274295 | BLAHA, DANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774691 | BLAHA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452578 | BLAHA, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666635 | BLAHA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767082 | BLAHA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720625 | BLAHATO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654836 | BLAHO, GABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765967 | BLAHUTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590796 | BLAICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163356 | BLAICH, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171248 | BLAILOCK, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280392 | BLAIM, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1272 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832672 | BLAIN RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550777 | BLAIN SONYA | 5027 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5794845 | BLAIN SUPPLY INC | 3507 E RACINE ST | PO BOX 5391 | | | JANESVILLE | WI | 53547-5391 | |
| 5791701 | BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | PO BOX 5391 | | JANESVILLE | WI | 53547-5391 | |
| 4794413 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794414 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794415 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794416 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435423 | BLAIN, CARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729219 | BLAIN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583299 | BLAIN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706975 | BLAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506790 | BLAIN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550778 | BLAINE AMYX | 2634 PHILPOT ROAD LOT 1 | | | | LONDON | KY | 40744 | |
| 5853820 | Blaine Associates, TIC | Benderson Development Company LLC, | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853820 | Blaine Associates, TIC | Kelley Dryes & Warren LLP | Att: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5550779 | BLAINE BERNAL | 2601 W MANOR PL APT 228 | | | | SEATTLE | WA | 98199 | |
| 5550780 | BLAINE DANIEL | 1200 AVENDIA CEASAR CHAVEZ SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5550781 | BLAINE DUSTY | 4401 PROVIDENCE MILL RD LT C10 | | | | MAIDEN | NC | 20650 | |
| 5550782 | BLAINE E WILKINS | 2329 RUSSELL AVE | | | | ROANOKE | VA | 24015 | |
| 5846348 | Blaine G Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851623 | Blaine G. Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550783 | BLAINE KELLY L | 4704 ORCHARD LN | | | | VIRGINIA BEACH | VA | 23464 | |
| 5550784 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5794846 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4873122 | BLAINE LABS INC | BLAINE LABORATORIES INC | 11037 LOCKPORT PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 5550785 | BLAINE LEMONS | 6496 HASLER LANE | | | | CINCINNATI | OH | 45216 | |
| 5550786 | BLAINE LOLA G | 113 CROW CREEK LOOP | | | | STEPHAN | SD | 57346 | |
| 5550787 | BLAINE RYAN | 5401 WESTBARD AVE APT 141 | | | | BETHESDA | MD | 20816 | |
| 4272829 | BLAINE, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471637 | BLAINE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463413 | BLAINE, CANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520111 | BLAINE, CHERREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319083 | BLAINE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451458 | BLAINE, IMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825424 | BLAINE, MARJORIE & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380597 | BLAINE, NAHSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681984 | BLAINE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702791 | BLAINE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490213 | BLAINE, RYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280149 | BLAINE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407392 | BLAINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357683 | BLAINE, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376460 | BLAINE, TYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320627 | BLAINE, WILMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861875 | BLAINES PLUMBING & HEATING INC | 1785 27TH ST | | | | OGDEN | UT | 84403 | |
| 5550788 | BLAIR ADRENNE M | 712 SOUTH CHRISMAN AVE | | | | CLEVELAND | MS | 38732 | |
| 5550789 | BLAIR ALEXZANDERYA | 20 WEST FIRST STREET | | | | PARK CITY | KY | 42160 | |
| 5550790 | BLAIR ALMA | 927 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5550791 | BLAIR AMBER | 2465 GOV MELDRIN THOMSON SCENIC HWY | | | | ORFORD | NH | 03777-4626 | |
| 5550792 | BLAIR AMBER M | 313 TARR RD | | | | WELLSBURG | WV | 26070 | |
| 5550793 | BLAIR ANDREW | 415 SHIELDS ST S | | | | LARAMIE | WY | 82072 | |
| 5550794 | BLAIR BERRY | 13581 FORRER ST | | | | DETROIT | MI | 48227 | |
| 5550795 | BLAIR BRANDON | 1110 MCCREEK DR | | | | VALDOSTA | GA | 31602 | |
| 5550796 | BLAIR BRETT | ACE ST BOX 11 | | | | SPELTER | WV | 26438 | |
| 4140778 | Blair Brunsting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550797 | BLAIR CARLIN | 3009 12TH AVE S W | | | | CEDAR RAPIDS | IA | 52404 | |
| 5550799 | BLAIR COLLETTA L | 29 BEULAH LN | | | | GRETNA | FL | 32332 | |
| 5550800 | BLAIR CONNIE L | 1505S N NIXON LOOP | | | | RATHDRUM | ID | 83858 | |
| 5550801 | BLAIR COURTNEY | 927 EDGEWATER CIRCLE | | | | EUSTIS | FL | 32726 | |
| 5550802 | BLAIR CRYSTAL | 8122 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | |
| 5550803 | BLAIR CYNTHIA | 5437 EASY ST | | | | MILTON | FL | 32570 | |
| 5550804 | BLAIR DEBORAH | 1801 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5550805 | BLAIR GENISE | 101 LEAFLAKE BLVD | | | | BIRMINGHAM | AL | 35211 | |
| 5550806 | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| 5550807 | BLAIR JAMIE | 580 SANDHILL SHADY GROVE RD | | | | CARROLLTON | GA | 30117 | |
| 5550808 | BLAIR JESSICA E | 2276 STONE RD LOT 30 | | | | CHILLICOTHE | OH | 45601 | |
| 5550809 | BLAIR JOHN | 4724 SARATOGA ST | | | | OMAHA | NE | 68104 | |
| 5550810 | BLAIR KEISHA | 1909 KING HENRY CT 3 | | | | VA BCH | VA | 23454 | |
| 5550811 | BLAIR KIMBERLY | 7554 SUSQUEHANNA ST | | | | PITTSBURGH | PA | 15208 | |
| 5550812 | BLAIR LOVELL | 45888 CHANCELLORS RUN CT APT 1 | | | | GREAT MILLS | MD | 20634 | |
| 4870609 | BLAIR LTD | 760 HALAKAUWILA STREET STE 400 | | | | HONOLULU | HI | 96813 | |
| 4805867 | BLAIR LTD | 760 HALEKAUWILA STREET SUITE 204 | | | | HONOLULU | HI | 96813 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1273 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805867 | BLAIR LTD | 760 HALEKAUWILA STREET SUITE 204 | | | | HONOLULU | HI | 96813 | |
| 5550813 | BLAIR MARGARITE | 3000 ENGLISH COLONY DR | | | | LAPLACE | LA | 70068 | |
| 5550814 | BLAIR MARGRET | 519 44TH STREET | | | | VIENNA | WV | 26105 | |
| 4777060 | BLAIR- MARSHALL, FRANCES K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550815 | BLAIR MILLER | 2 Berea Ct | | | | Greenboro | NC | 274406 | |
| 5550816 | BLAIR MORGAN | 1808 VOLLMER DR | | | | GLENSHAW | PA | 15116 | |
| 5550817 | BLAIR P KAY | 3034 ONTICELLO LN | | | | CHICO | CA | 95973 | |
| 4812890 | BLAIR PORTEOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550818 | BLAIR REBECCA | 8412 IOWA ST | | | | OMAHA | NE | 68122 | |
| 5550819 | BLAIR RHONDA | 942 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5550820 | BLAIR RODNEY | 1499 STATE ROUTE 68 | | | | DUNKIRK | OH | 45836 | |
| 5550821 | BLAIR RUTHANNE | 8501 W BOWLES AVE | | | | LITTLETON | CO | 80123 | |
| 5550822 | BLAIR SAMERA | 2493 MORNINGSIDE DR | | | | LANCASTER | SC | 29720 | |
| 4646317 | BLAIR SCOTT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865775 | BLAIR SERVICES INC | 325 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 5550823 | BLAIR SHALONDA | 3513 CULPEPPER | | | | DUNCAN | SC | 29334 | |
| 5550824 | BLAIR SHEILA | 7230 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5550825 | BLAIR SHERENA | 1122 NE KELLY AVE APT 1030 | | | | GRESHAM | OR | 97030 | |
| 4881241 | BLAIR SIGN COMPANY | P O BOX 2566 | | | | ALTOONA | PA | 16603 | |
| 5550826 | BLAIR TACCARA | SEE ADD | | | | ROCKFORD | IL | 53511 | |
| 5550827 | BLAIR TANISHA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 4129521 | Blair Technology Group | Attn: Andy Blair | 4314 Boron Dr. | Suite D | | Covington | KY | 41015 | |
| 4799773 | BLAIR TECHNOLOGY GROUP LLC | DBA BLAIR TECHNOLOGY GROUP | 4314 BORON DRIVE SUITE D | | | COVINGTON | KY | 41015 | |
| 5550828 | BLAIR TERRIETTA H | 14579E OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5550829 | BLAIR TERRY | 4256 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5550830 | BLAIR THOMAS | 218 WILLIAMS BLUFF | | | | LUTHERSVILLE | GA | 30252 | |
| 5550831 | BLAIR TODD | 35 E WASHINGTON ST | | | | MERIDIAN | ID | 83642 | |
| 5550832 | BLAIR TONESHA | 14720 WOODARD COVE CT | | | | WINTER GARDEN | FL | 34787 | |
| 5550833 | BLAIR TRANISE | 7912 MACON ST | | | | METAIRIE | LA | 70003 | |
| 4812891 | BLAIR TURNAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550834 | BLAIR ZANETTA | 5054 W VAN BUREN ST | | | | CHICAGO | IL | 60644 | |
| 4608266 | BLAIR, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248192 | BLAIR, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462109 | BLAIR, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473602 | BLAIR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751732 | BLAIR, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282337 | BLAIR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689572 | BLAIR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214694 | BLAIR, ANDERSYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577440 | BLAIR, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608739 | BLAIR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409914 | BLAIR, ASHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298331 | BLAIR, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476262 | BLAIR, AVERIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601978 | BLAIR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335142 | BLAIR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383901 | BLAIR, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562587 | BLAIR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394695 | BLAIR, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546988 | BLAIR, BRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451520 | BLAIR, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723686 | BLAIR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507247 | BLAIR, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588421 | BLAIR, CARIOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669949 | BLAIR, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307543 | BLAIR, CASANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387084 | BLAIR, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351790 | BLAIR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742579 | BLAIR, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146205 | BLAIR, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567734 | BLAIR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436074 | BLAIR, CHYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432193 | BLAIR, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571435 | BLAIR, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474068 | BLAIR, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213341 | BLAIR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718189 | BLAIR, CURTIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325885 | BLAIR, DALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678467 | BLAIR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574140 | BLAIR, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242803 | BLAIR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470928 | BLAIR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203385 | BLAIR, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202890 | BLAIR, DARBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229395 | BLAIR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541636 | BLAIR, D'ARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434738 | BLAIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488970 | BLAIR, DAVIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231876 | BLAIR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603158 | BLAIR, DEKI S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757598 | BLAIR, DEMOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353951 | BLAIR, DESHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193927 | BLAIR, DESMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418744 | BLAIR, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511168 | BLAIR, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599011 | BLAIR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399247 | BLAIR, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732870 | BLAIR, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691089 | BLAIR, DORIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832673 | BLAIR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324682 | BLAIR, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676933 | BLAIR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164489 | BLAIR, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307822 | BLAIR, ERIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757008 | BLAIR, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278448 | BLAIR, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812892 | BLAIR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317236 | BLAIR, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424182 | BLAIR, HASKELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440771 | BLAIR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156528 | BLAIR, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278071 | BLAIR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495892 | BLAIR, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459335 | BLAIR, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663966 | BLAIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631892 | BLAIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418871 | BLAIR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234449 | BLAIR, JAMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312209 | BLAIR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670052 | BLAIR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543645 | BLAIR, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342766 | BLAIR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658532 | BLAIR, JOHNNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364084 | BLAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582283 | BLAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452377 | BLAIR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388051 | BLAIR, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612126 | BLAIR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708111 | BLAIR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728387 | BLAIR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518357 | BLAIR, JULLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432312 | BLAIR, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680198 | BLAIR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718889 | BLAIR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792870 | Blair, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526241 | BLAIR, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194787 | BLAIR, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399472 | BLAIR, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288616 | BLAIR, KEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741479 | BLAIR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290998 | BLAIR, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675482 | BLAIR, KRISTEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326877 | BLAIR, LAKEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522869 | BLAIR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606402 | BLAIR, LASHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518692 | BLAIR, LATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484575 | BLAIR, LEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627449 | BLAIR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188897 | BLAIR, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520917 | BLAIR, LOREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343396 | BLAIR, LUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443561 | BLAIR, MAHOGANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292411 | BLAIR, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404304 | BLAIR, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258505 | BLAIR, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317512 | BLAIR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661783 | BLAIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638191 | BLAIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219606 | BLAIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527961 | BLAIR, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322378 | BLAIR, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663031 | BLAIR, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581261 | BLAIR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747537 | BLAIR, MINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579122 | BLAIR, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625121 | BLAIR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619633 | BLAIR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229379 | BLAIR, NEALON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516427 | BLAIR, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694622 | BLAIR, NIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857010 | BLAIR, PARISH MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421074 | BLAIR, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603731 | BLAIR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243638 | BLAIR, PATTI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227509 | BLAIR, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403747 | BLAIR, QUESIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458018 | BLAIR, QUIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743881 | BLAIR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447256 | BLAIR, REGINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776821 | BLAIR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671336 | BLAIR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453631 | BLAIR, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669607 | BLAIR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596936 | BLAIR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352622 | BLAIR, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529866 | BLAIR, ROSLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550175 | BLAIR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247759 | BLAIR, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217697 | BLAIR, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680633 | BLAIR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144897 | BLAIR, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418549 | BLAIR, SAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423195 | BLAIR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377605 | BLAIR, SHAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351754 | BLAIR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252036 | BLAIR, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777072 | BLAIR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465418 | BLAIR, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775926 | BLAIR, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373726 | BLAIR, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679524 | BLAIR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216672 | BLAIR, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454145 | BLAIR, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355732 | BLAIR, TERENCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704914 | BLAIR, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541557 | BLAIR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726206 | BLAIR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553422 | BLAIR, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322849 | BLAIR, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448477 | BLAIR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615136 | BLAIR, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382240 | BLAIR, TYECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152193 | BLAIR, TYKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578087 | BLAIR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393902 | BLAIR, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429661 | BLAIR, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155807 | BLAIR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677252 | BLAIR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686798 | BLAIR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516457 | BLAIR, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587088 | BLAIR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297102 | BLAIR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715471 | BLAIR-CONWAY, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550835 | BLAIRE DOREENE | 695 LINDA WAY | | | | FOREST PARK | GA | 30297 | |
| 4832674 | BLAIRE MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550836 | BLAIRE MORGAN | 115 THRASHER ROAD | | | | COVINGTON | GA | 30016 | |
| 5550837 | BLAIRE TINSLEY R | 4130 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 4175483 | BLAIRE, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881023 | BLAIREX LABORATORIES INC | P O BOX 2127 | | | | COLUMBUS | IN | 47202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624663 | BLAIR-HANDON, ROBIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362485 | BLAIR-MOSS, RAGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886375 | BLAIRS KEY & LOCK SHOP | ROUTE 322 | | | | FRANKLIN | PA | 16323 | |
| 4861871 | BLAIRS RENTAL SERVICE INC | 1782 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5794847 | BLAIR'S RENTAL SERVICE INC | 1782 Hooper Ave | | | | Toms River | NJ | 08753 | |
| 4797880 | BLAIS AND COMPANY | DBA FUNKTIONAL WEARABLES | 11139 ICE SKATE PL | | | SAN DIEGO | CA | 92126 | |
| 5550838 | BLAIS DAVID | 35 SE ELY ST | | | | OAK HARBOR | WA | 98277 | |
| 5550839 | BLAIS VICKY | 3059 VERNON | | | | DULUTH | MN | 55806 | |
| 4224118 | BLAIS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4056790 | BLAIS, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228973 | BLAIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329763 | BLAIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622145 | BLAIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538498 | BLAIS, ROLAND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718475 | BLAIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654432 | BLAIS, YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722967 | BLAISDELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550527 | BLAISDELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391392 | BLAISDELL, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393542 | BLAISDELL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333423 | BLAISE AYALA, NINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832675 | BLAISE BRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550840 | BLAISE CYNTHIA N | 902 UNION AVE | | | | MCKEESPORT | PA | 15132 | |
| 4847286 | BLAISE LEJEAN | 4500 DANVILLE RD | | | | BRANDYWINE | MD | 20163 | |
| 4276101 | BLAISE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900027 | Blaise, Bobby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423358 | BLAISE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274255 | BLAISE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323570 | BLAISE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245008 | BLAISE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333686 | BLAISE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328591 | BLAISE, JULES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248357 | BLAISE, MIRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439250 | BLAISE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475489 | BLAISURE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486477 | BLAISURE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550841 | BLAIZE FRANKIE | 433 77TH AVE NONE | | | | DYER | IN | 46311 | |
| 4547426 | BLAIZE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346267 | BLAIZE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444311 | BLAIZE, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229661 | BLAIZE, KAVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529764 | BLAIZE, TYRONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311778 | BLAIZE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209737 | BLAJOS, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851593 | BLAKE & ELLIS INC | 3695 DEVONSHIRE AVE NE | | | | Salem | OR | 97305 | |
| 5550842 | BLAKE A REDMAN | 15W636 VIRGINA LANE | | | | ELMHURST | IL | 60126 | |
| 5550843 | BLAKE AKALAH | 6537 RIDGECREST DR | | | | RIVERDALE | GA | 30274 | |
| 5550844 | BLAKE ALVIN | 8979 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | |
| 5550845 | BLAKE ANDREA S | 2216 HUDSON LANDINGS DR | | | | GASTONIA | NC | 28054 | |
| 5550846 | BLAKE ANGELA | 2908 S PARTRIDGE CIRCLE | | | | HOPKINS | SC | 29061 | |
| 5483995 | BLAKE ANGELA E | 25 CEDAR AVE | | | | LOS LUNAS | NM | 87031 | |
| 5550847 | BLAKE ANGIE | 306 ALLENDALE STREET | | | | BALTIMORE | MD | 21207 | |
| 5550849 | BLAKE BAKER | 61 W 42ND SR | | | | JACKSONVILLE | FL | 32208 | |
| 5550850 | BLAKE BARR | 8 SOMERTON COURT | | | | LITTLE ROCK | AR | 72209 | |
| 5550851 | BLAKE BENNER | 740 W VILLAGE RD APT 107 | | | | CHANHASSEN | MN | 55317-7533 | |
| 5550852 | BLAKE BRITTANY | 3643 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 4345613 | BLAKE BURROUGHS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550853 | BLAKE C CUMMINGS | 21400 SINCLAIR AVENUE | | | | TILGHMAN ISLAND | MD | 21671 | |
| 5550854 | BLAKE CARLESTA W | 1206 OAKLAWN AVE | | | | CHARLOTTE | NC | 28206 | |
| 5550855 | BLAKE CHERYL | 860 ERVIN RD | | | | JANE LEW | WV | 26378 | |
| 5550856 | BLAKE CHIQLIITA | 638 HARRIS ST | | | | HARRISBURG | PA | 17102 | |
| 5550857 | BLAKE CHRISTIE | 88A PATRIOTS LANDING | | | | ROCHESTER | NY | 14626 | |
| 5550858 | BLAKE DARAMIA | 3896 E 112TH ST | | | | CLEVELAND | OH | 44105 | |
| 5550859 | BLAKE DELA CRUZ | 4801 FURY WAY | | | | LOUISVILLE | KY | 40258 | |
| 5550860 | BLAKE DELPHINE F | PO BOX 356 | | | | MILLSBORO | DE | 19966 | |
| 5550861 | BLAKE DESIRE | PO BOX 608 | | | | BIWABIK | MN | 55708 | |
| 4796237 | BLAKE E OTOOLE | DBA DABPENSATION.COM | 23032 CHARDON ROAD | | | EUCLID | OH | 44117 | |
| 5550862 | BLAKE EFIGENIA | 758 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | |
| 4868153 | BLAKE ELECTRIC CO | 50 WEST 100 NORTH | | | | RICHFIELD | UT | 84701 | |
| 5550863 | BLAKE ENID | 195 LAURELTON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5550864 | BLAKE ERIC | 1212 RAINTREE APTL240 | | | | FORT COLLINS | CO | 80526 | |
| 5550865 | BLAKE FELICIA | 1406 ROBERT CARTWRIGHT | | | | GOODLETTSVILLE | TN | 37122 | |
| 5550866 | BLAKE GEHRING | 2890 E MASON LAKE DR W | | | | GRAPEVIEW | WA | 98546 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550867 | BLAKE GEORGE | 218 BELMONT AVE | | | | WILMINGTON | DE | 19804 | |
| 5550868 | BLAKE GEORGINA | 1328 50TH ST | | | | KENOSHA | WI | 53140 | |
| 5550869 | BLAKE GRETCHEN | 12105 RIDGEPOINT CT | | | | WICHITA | KS | 67235 | |
| 4873131 | BLAKE GROUP | BLAKE GROUP HOLDINGS INC | P O BOX 4110 DEPT 1340 | | | WOBURN | MA | 01888 | |
| 5550870 | BLAKE MAUGHIE | 1107 SOUTH MAIN ST | | | | GOWANDA | PA | 18848 | |
| 5550871 | BLAKE HOLDER | 1915 SIX MILE RD | | | | MARYVILLE | TN | 37803 | |
| 5550872 | BLAKE JAMES | 609 METAIRIE RD | | | | METAIRIE | LA | 70005 | |
| 5550873 | BLAKE JAMIE | RR 1 BOX 272A | | | | SALEM | WV | 26426 | |
| 5550874 | BLAKE JENNIFER | 2125 ALDRIN RD | | | | OCEAN | NJ | 07712 | |
| 5550875 | BLAKE JENSEN | 9799 SOUTH TEE BOX DRIVE | | | | SOUTH JORDAN | UT | 84009 | |
| 5550876 | BLAKE JOHN | 41 COLONY LN | | | | SALTERS | SC | 29590 | |
| 5550877 | BLAKE JONES | 20701 SW 112TH AVE | | | | MIAMI | FL | 33189 | |
| 4416502 | BLAKE JR, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550878 | BLAKE KASHMIR | 427 E TAMARACK AVE UNIT 11 | | | | INGLEWOOOD | CA | 90301 | |
| 5550879 | BLAKE KEONDRA | 429 ADMIRALS WALK DR | | | | SAINT MARYS | GA | 31558 | |
| 5550880 | BLAKE LAKESHA M | 4314GRANNY RD | | | | RHODESDALE | MD | 21659 | |
| 5550881 | BLAKE LAKIZLAN | 125 EAST DENMAN AVE | | | | LUFKIN | TX | 75904 | |
| 5550882 | BLAKE LAUREN | 8402 MALLOY DRIVE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5550883 | BLAKE LILLIE | 1529 N WESTMINISTER PL | | | | ATLANTIC CITY | NJ | 08401 | |
| 5550884 | BLAKE MARCELLA | 261 DOUGLAS ST | | | | ELKTON | MD | 21921 | |
| 5550885 | BLAKE MARY | 1212 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5550886 | BLANY MELISSA | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| 5550887 | BLAKE MELODY | 7998 CALHOUN BYERS RD | | | | BYERS | CO | 80103 | |
| 5550888 | BLAKE MERISSA | 4500 MANNER VILLAGE WAY 213 | | | | RALEIGH | NC | 27612 | |
| 5550889 | BLAKE MICHAEL | PO BOX 4442 | | | | DALTON | GA | 30719 | |
| 5550890 | BLAKE MICHELLE | 6251 LAKETRAIL DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5550891 | BLAKE MILLER | 13195 W CIRCLE | | | | OMAHA | NE | 68105 | |
| 5550892 | BLAKE MISTY | 2112 DRUMMOND DR | | | | LEXINGTON | KY | 40511 | |
| 5550893 | BLAKE N | 11546 TOMAHAWK TRAIL | | | | LUSBY | MD | 20657 | |
| 5550894 | BLAKE NANCY | 2861 COMANCHE DR | | | | KETTERING | OH | 45420 | |
| 5550895 | BLAKE NATASHA | 222 DEPOT ST | | | | FLUSHING | OH | 43977 | |
| 5550896 | BLAKE OSWALD | 4115 CREEK RUN | | | | SAN ANTONIO | TX | 78238 | |
| 5550897 | BLAKE PAMELA | 105 LONESOME WIND WAY | | | | ZEBULON | NC | 27597 | |
| 5550898 | BLAKE PEGGY | 322 GILLESPIE ST | | | | PINE BUSH | NY | 12566 | |
| 5550899 | BLAKE RAMON | WALT SD | | | | CHEYENNE | WY | 82001 | |
| 5550900 | BLAKE RICHANDRA | 1325 WOODFIELD | | | | SO BEND | IN | 46615 | |
| 5550901 | BLAKE ROSETTA | 260 WEST CIRCLE DR | | | | GRETNA | FL | 32332 | |
| 5550902 | BLAKE SHERYL | 472 STRAWBERRY HILL | | | | CHISTIANSTED | VI | 00820 | |
| 5550903 | BLAKE SHONTA | 44 REED ST | | | | FRANKFORD | DE | 19945 | |
| 4873127 | BLAKE SKINNER INC | BLAKE BLAINE SKINNER | 115 E 400N | | | LOGAN | UT | 84321 | |
| 4873133 | BLAKE SKINNER INC | BLAKE SKINNER | 115 EAST 400 NORTH | | | LOGAN | UT | 84321 | |
| 5550904 | BLAKE SPACHT | 1109 WEST SEVENTH STREET | | | | LEWISTOWN | PA | 17044 | |
| 4225129 | BLAKE SR., AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550906 | BLAKE STACEY C | 1002 CRAWFORD RD | | | | SHARON | KY | 42280 | |
| 4845432 | BLAKE TALLEY | 8734 NW COUNTY ROAD 6231 | | | | Adrian | MO | 64720 | |
| 5550907 | BLAKE VANDENBOOM | W7340 GERI DR | | | | PARDEEVILE | WI | 53954 | |
| 5550908 | BLAKE VANESSA | 724 W RESERVOIR AVE | | | | MILW | WI | 53205 | |
| 4425509 | BLAKE, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343338 | BLAKE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164789 | BLAKE, ADDISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257634 | BLAKE, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650521 | BLAKE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482960 | BLAKE, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639935 | BLAKE, ALICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236765 | BLAKE, ALTAMESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812893 | BLAKE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257326 | BLAKE, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410196 | BLAKE, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352354 | BLAKE, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457649 | BLAKE, ANTHONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292173 | BLAKE, ARNEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692936 | BLAKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586410 | BLAKE, BEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430449 | BLAKE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373196 | BLAKE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626353 | BLAKE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659908 | BLAKE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743359 | BLAKE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266337 | BLAKE, BRENETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649302 | BLAKE, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382109 | BLAKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268106 | BLAKE, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172962 | BLAKE, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1278 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522693 | BLAKE, CAMREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561074 | BLAKE, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661521 | BLAKE, CAROL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686403 | BLAKE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492830 | BLAKE, CECIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570016 | BLAKE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531622 | BLAKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376457 | BLAKE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511228 | BLAKE, DAIJOHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344440 | BLAKE, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736646 | BLAKE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225167 | BLAKE, DARRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645776 | BLAKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625161 | BLAKE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160335 | BLAKE, DEEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701117 | BLAKE, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536957 | BLAKE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341289 | BLAKE, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225607 | BLAKE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337110 | BLAKE, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556933 | BLAKE, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247841 | BLAKE, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457258 | BLAKE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564756 | BLAKE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343041 | BLAKE, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377938 | BLAKE, EVERTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812894 | BLAKE, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685657 | BLAKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602880 | BLAKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317423 | BLAKE, GRAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651422 | BLAKE, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360604 | BLAKE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464042 | BLAKE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812895 | BLAKE, JACOB & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562464 | BLAKE, JAKELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490852 | BLAKE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374097 | BLAKE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328627 | BLAKE, JEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452077 | BLAKE, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426622 | BLAKE, JINAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242769 | BLAKE, JODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720829 | BLAKE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454775 | BLAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766535 | BLAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324374 | BLAKE, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749083 | BLAKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515347 | BLAKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832676 | BLAKE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550742 | BLAKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428753 | BLAKE, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551206 | BLAKE, KADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296000 | BLAKE, KATELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651163 | BLAKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430880 | BLAKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336790 | BLAKE, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812896 | BLAKE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481739 | BLAKE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339001 | BLAKE, KAYLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551716 | BLAKE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321712 | BLAKE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746850 | BLAKE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354562 | BLAKE, KYLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550403 | BLAKE, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650411 | BLAKE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670380 | BLAKE, LENNIEAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396851 | BLAKE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345522 | BLAKE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234101 | BLAKE, LYNDAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458072 | BLAKE, MADILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144643 | BLAKE, MAEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216705 | BLAKE, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449637 | BLAKE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529867 | BLAKE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1279 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628554 | BLAKE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812897 | BLAKE, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519527 | BLAKE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234546 | BLAKE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152786 | BLAKE, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626124 | BLAKE, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661464 | BLAKE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755280 | BLAKE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155679 | BLAKE, METTUS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741764 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321318 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693369 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705249 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739277 | BLAKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323323 | BLAKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812898 | BLAKE, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772439 | BLAKE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761761 | BLAKE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729872 | BLAKE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581866 | BLAKE, NATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417327 | BLAKE, NATDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237615 | BLAKE, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439380 | BLAKE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232091 | BLAKE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418913 | BLAKE, NIZHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773448 | BLAKE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758228 | BLAKE, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736163 | BLAKE, NOVELETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487099 | BLAKE, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712366 | BLAKE, ORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643683 | BLAKE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657529 | BLAKE, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455399 | BLAKE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812899 | BLAKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251358 | BLAKE, QUINNASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642772 | BLAKE, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555621 | BLAKE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561014 | BLAKE, RAYSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366670 | BLAKE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640322 | BLAKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647129 | BLAKE, RICHARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447690 | BLAKE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832677 | BLAKE, ROBERT & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712312 | BLAKE, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603748 | BLAKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754902 | BLAKE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646772 | BLAKE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490745 | BLAKE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453785 | BLAKE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716566 | BLAKE, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392505 | BLAKE, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378788 | BLAKE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472972 | BLAKE, SHAKIRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340968 | BLAKE, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519301 | BLAKE, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443435 | BLAKE, SHAUNA-KAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578326 | BLAKE, SHAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561830 | BLAKE, SHENIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778905 | Blake, Simon & Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778789 | Blake, Simon & Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453654 | BLAKE, SIMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404000 | BLAKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259359 | BLAKE, SYMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445150 | BLAKE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551606 | BLAKE, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199366 | BLAKE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226338 | BLAKE, TAWANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453019 | BLAKE, TEMPTEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561610 | BLAKE, THAMOIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531413 | BLAKE, THURMONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245026 | BLAKE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577351 | BLAKE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491407 | BLAKE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201055 | BLAKE, VAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379065 | BLAKE, VICKIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472737 | BLAKE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193024 | BLAKE, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577624 | BLAKE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600180 | BLAKE, WILMIEN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554909 | BLAKE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336523 | BLAKE-DEBARROS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329262 | BLAKE-JOHNSON, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550909 | BLAKELEY KAYLA | 5164 BRAMBURY CIR | | | | COLUMBUS | OH | 43228 | |
| 5550910 | BLAKELEY LINDA M | 276 VIA VALDARNO | | | | POCATELLO | ID | 83201 | |
| 5550911 | BLAKELEY SHENAN | 110 COUNTRY TOWN DR | | | | COLUMBIA | SC | 29212 | |
| 4831279 | BLAKELEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740466 | BLAKELEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597226 | BLAKELEY, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463423 | BLAKELEY, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462754 | BLAKELEY, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565782 | BLAKELEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511886 | BLAKELEY, VERNETTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550912 | BLAKELY CANDACE | 48 CLARARIDRE CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5550913 | BLAKELY CARLA | 7267 EDGEWORTH RD | | | | MECHANICSVILLE | VA | 23111 | |
| 5550914 | BLAKELY EVETTE | 1175 LOWVALLEY CT | | | | RURAL HALL | NC | 27045 | |
| 5550915 | BLAKELY GRIFFIN | 2710 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| 4859152 | BLAKELY HOME CENTERS INC | 11554 COLUMBIA ST STE B | | | | BLAKELY | GA | 39823 | |
| 5550916 | BLAKELY JAMES | 200 23RD ST APT B98 | | | | MERIDIAN | MS | 39301 | |
| 4899456 | BLAKELY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550917 | BLAKELY MARK | 8600 WILSON RD | | | | BAKERSFIELD | CA | 93309 | |
| 5550918 | BLAKELY MICHELLE | 1905 ASTORIA COURT | | | | WINSTONSALEM | NC | 27127 | |
| 5550919 | BLAKELY NANCY | 612 RIDGE ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5550920 | BLAKELY TAMIA | 1815 KATHLEEN DR | | | | COLOMBIA | SC | 29210 | |
| 4283997 | BLAKELY, ANJANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648422 | BLAKELY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371072 | BLAKELY, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586286 | BLAKELY, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608151 | BLAKELY, CHRISTOPHER S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371995 | BLAKELY, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535477 | BLAKELY, DEIDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524400 | BLAKELY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148220 | BLAKELY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145705 | BLAKELY, GLADNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743209 | BLAKELY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638597 | BLAKELY, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597184 | BLAKELY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466448 | BLAKELY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295906 | BLAKELY, JENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716390 | BLAKELY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600486 | BLAKELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714529 | BLAKELY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169164 | BLAKELY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210619 | BLAKELY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291923 | BLAKELY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630344 | BLAKELY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240102 | BLAKELY, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349054 | BLAKELY, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609306 | BLAKELY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385065 | BLAKELY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291211 | BLAKELY, PHILESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278021 | BLAKELY, REANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335950 | BLAKELY, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662316 | BLAKELY, SHAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727583 | BLAKELY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238640 | BLAKELY, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354465 | BLAKELY, TIFFIANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387880 | BLAKEMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448757 | BLAKEMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582584 | BLAKEMAN, BRITTNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676642 | BLAKEMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582290 | BLAKEMAN, KADE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809432 | BLAKEMAN'S MOBILE TRUCK REPAIR | PO BOX 2307 | | | | BENICIA | CA | 94510 | |
| 5550921 | BLAKEMORE BRITTANY | 6966 BIRCH AVE | | | | SUFFOLK | VA | 23434 | |
| 4812900 | BLAKEMORE CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550922 | BLAKEMORE DARLENE | 2380 BURNT MILL ROAD | | | | FLINTSTONE | GA | 30725 | |
| 5550923 | BLAKEMORE KAILYN | 9580 OMEGA CT | | | | MENTOR | OH | 44060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550924 | BLAKEMORE LAWRENCE B | 4752 BRIDGEWATER CLUB LOOP | | | | SPRINGHILL | FL | 34607 | |
| 5550925 | BLAKEMORE MYRA | 7936 ALERT DR | | | | ST LOUIS | MO | 63133 | |
| 4540325 | BLAKEMORE, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319965 | BLAKEMORE, ANIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825425 | BLAKEMORE, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692825 | BLAKEMORE, HERBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522805 | BLAKEMORE, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740896 | BLAKEMORE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743149 | BLAKEMORE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519399 | BLAKEMORE, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677767 | BLAKEMORE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550926 | BLAKENEY DEANNA | 1415 REMOUNT ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5550927 | BLAKENEY DONALD | 1416 ALBERT DRIVE | | | | BOWIE | MD | 20721 | |
| 5550928 | BLAKENEY DWANNA | 582 FRANCES ST | | | | MONROE | NC | 28110 | |
| 5550929 | BLAKENEY GWENDOLYN | 7111 MUNFORD RD | | | | BALTIMORE | MD | 21244 | |
| 5550930 | BLAKENEY SANDRA | 114 AIKEN STREET | | | | MCDERMOTT | OH | 45652 | |
| 4758944 | BLAKENEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484562 | BLAKENEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308796 | BLAKENEY, ARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389347 | BLAKENEY, BRYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198381 | BLAKENEY, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380874 | BLAKENEY, DESREZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382178 | BLAKENEY, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383114 | BLAKENEY, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598953 | BLAKENEY, JAKARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284872 | BLAKENEY, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195028 | BLAKENEY, SUZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692501 | BLAKENEY, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550931 | BLAKENSHIP DONNA | 38375 TAMARAC BLVD | | | | WILKLOUGHBY | OH | 44094 | |
| 5550932 | BLAKENSHIP JAMES | 247 VILLAGE LAKE ROAD | | | | SILER CITY | NC | 27344 | |
| 5550933 | BLAKENY CHARLENE | 127 DUNBURY DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 4775886 | BLAKE-PARKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493841 | BLAKER, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728867 | BLAKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248584 | BLAKER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548590 | BLAKER, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825426 | BLAKE'S DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550934 | BLAKES KAMITICE | 3102 MILAM ST | | | | SHREVEPORT | LA | 71103 | |
| 4529957 | BLAKES, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730886 | BLAKES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322518 | BLAKES, KAMITRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352816 | BLAKES, NESHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379098 | BLAKES, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344511 | BLAKES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355742 | BLAKES, TIONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812901 | BLAKESBERG, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550935 | BLAKESLEE KAYE | P O BOX 1121 | | | | KINDER | LA | 70648 | |
| 5550936 | BLAKESLEE MAINTENANCE | 11105 ROSELAND RD UNIT 9 | | | | SEBASTIAN | FL | 32958 | |
| 4143434 | Blakeslee Maintenance | 161 Sebastian Blvd. #308 | | | | Sebastian | FL | 32958 | |
| 5550937 | BLAKESLEE TALLINE M | 428 MCGRATH POND ROAD | | | | BELGRADE | ME | 04917 | |
| 4566135 | BLAKESLEE, ALETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247017 | BLAKESLEE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664206 | BLAKESLEE, KENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236518 | BLAKESLEE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581651 | BLAKESLEY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353850 | BLAKESLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242319 | BLAKESLEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685988 | BLAKESLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550938 | BLAKESSLEE FRANCISE | 9701 EAST HWY 25 | | | | BELLEVIEW | FL | 34420 | |
| 5550939 | BLAKEWAY MANUELA D | 26410 THUNDER RD APT 1 | | | | FORT RILEY | KS | 66442 | |
| 4587352 | BLAKEWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365191 | BLAKEWELL, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550940 | BLAKEWILSON BONNIE | 7140 BRANDY HILL TER APT 101 | | | | MECHANICSVILLE | VA | 23111 | |
| 5550941 | BLAKEY DARLENE | 1733 DIANE DR | | | | MARRERO | LA | 70072 | |
| 5483996 | BLAKEY MARGARET L | 636 8TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5550942 | BLAKEY MEAGAN | 5511 COLLIDGE | | | | RIVERVIEW | FL | 33569 | |
| 5550943 | BLAKEY MICHELE | 5284 LEE ROAD 179 | | | | SALEM | AL | 36874 | |
| 5550944 | BLAKEY TONYA | 1907 AHSTON RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5550945 | BLAKEY TRINA | 1220 TERRAMONT DR | | | | ROSWELL | GA | 30075 | |
| 4514008 | BLAKEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201203 | BLAKEY, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430402 | BLAKEY, CHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454304 | BLAKEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707749 | BLAKEY, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261154 | BLAKEY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326619 | BLAKEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738357 | BLAKEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334294 | BLAKEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680200 | BLAKEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437997 | BLAKEY, KHALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611960 | BLAKEY, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324704 | BLAKEY, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379839 | BLAKEY, ONEXO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366172 | BLAKEY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682783 | BLAKEY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396176 | BLAKEY, SHAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267391 | BLAKEY, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368481 | BLAKEY, TERYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550946 | BLAKLEY CARLA | 320 W COCHITI AVE | | | | HOBBS | NM | 88240 | |
| 5550947 | BLAKLEY CINDYMARK | 103 HOME STREET | | | | DEKALB | MO | 64440 | |
| 5550948 | BLAKLEY CLARICE V | 231 PERRY ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5550949 | BLAKLEY JANICE | 1834 BROOK RUN | | | | REGISTER | GA | 30452 | |
| 5550950 | BLAKLEY MAJOR | 150 HAL HOLBROOKS RD | | | | WESTMINSTER | SC | 29693 | |
| 5550951 | BLAKLEY STROMER | 9949 CONCHO RIVER AVE | | | | LAS VEGAS | NV | 89148 | |
| 4408699 | BLAKLEY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564514 | BLAKLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387034 | BLAKLEY, EARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681181 | BLAKLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287911 | BLAKLEY, LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654573 | BLAKLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599614 | BLAKLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417431 | BLAKLEY, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454921 | BLAKLEY, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731390 | BLAKLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750022 | BLAKLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509497 | BLAKLEY-BELL, ALIZE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550952 | BLAKNEY GINA | 119 ROSSITER AVE | | | | PATERSON | NJ | 07502 | |
| 5550953 | BLAKNEY SHYTIA | 15058 BARBARA DR | | | | GULFPORT | MS | 39503 | |
| 4688005 | BLAKNEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283577 | BLAKNEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620744 | BLAKNEY, JOEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296567 | BLAKNEY, RAMONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420993 | BLAKNEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249885 | BLAKOWITZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550954 | BLAKY TAMEKA | 308 COLUMBUS AVE | | | | NEWPORT NEWS | VA | 23663 | |
| 4352644 | BLALARK, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550955 | BLALOCK BERNARD | 3362 NTH 5TH | | | | MILWAUKEE | WI | 53212 | |
| 5550956 | BLALOCK BRAD | 159 WHITEFORD AVE | | | | ATLANTA | GA | 30316 | |
| 5550957 | BLALOCK DIDI | 1005 TODD DR | | | | COVINGTON | GA | 30014 | |
| 5550958 | BLALOCK KENDRA D | 3944 HENRY CT | | | | ACWORTH | GA | 30101 | |
| 5550959 | BLALOCK MARY | 1157 HIGHWAY 952 | | | | JACKSON | LA | 70748 | |
| 4357226 | BLALOCK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299222 | BLALOCK, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692332 | BLALOCK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547819 | BLALOCK, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661763 | BLALOCK, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495834 | BLALOCK, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266137 | BLALOCK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372290 | BLALOCK, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247219 | BLALOCK, KAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701831 | BLALOCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517503 | BLALOCK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322638 | BLALOCK, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453036 | BLALOCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604863 | BLALOCK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388253 | BLALOCK, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700352 | BLALOCK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226712 | BLALOCK, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144303 | BLALOCK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742121 | BLALOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477677 | BLALOCK, SALEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550960 | BLAME SONYA | 634 COMMERCE ST | | | | GRETNA | LA | 70056 | |
| 5550961 | BLAMER ANGELA | 1192 TRUXELL DR | | | | MANSFIELD | OH | 44906 | |
| 4718470 | BLAMER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869844 | BLAMTASTIC LLC | 6100 LAKEFORREST DR STE 310 | | | | ATLANTA | GA | 30328-3836 | |
| 4339760 | BLANC, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230131 | BLANC, CASSANDRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191785 | BLANC, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238408 | BLANC, CHIRLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336344 | BLANC, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251170 | BLANC, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561838 | BLANC, ELKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408352 | BLANC, JUDELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254705 | BLANC, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331206 | BLANC, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609020 | BLANC, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561807 | BLANC, SHADINA RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242483 | BLANC, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550962 | BLANCA ACEVEDO | HILLSVIEW PLZA 59 CALLE U | | | | GUAAYNABO | PR | 00971 | |
| 5550963 | BLANCA ALEMAN | 307 CORONADO | | | | LAREDO | TX | 78043 | |
| 5550964 | BLANCA ALVARADO | PO BOX 533 | | | | RICHGROVE | CA | 93261 | |
| 5550965 | BLANCA ARAMARAL | LAS VEGAS BLVD | | | | SANTA MARIA | CA | 93454 | |
| 5550966 | BLANCA ARIAS | 22730 FARMWAY RD | | | | CALDWELL | ID | 83605 | |
| 5550967 | BLANCA ARRIAGA | CALLE MARIA LUISA CAMPO R24 | | | | CAGUAS | PR | 00725 | |
| 5550968 | BLANCA AVALOS | 6824 -4 PANAMINT RD | | | | SAN DIEGO | CA | 92139 | |
| 5550969 | BLANCA BONILLA | 15875 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | |
| 5550970 | BLANCA CANTU DE RAMIREZ | 4308 CANADIAN LN | | | | MISSION | TX | 78585 | |
| 5550971 | BLANCA CARSON | 178 GARRETT AVE | | | | CHULA VISTA | CA | 91910 | |
| 5550972 | BLANCA CASTELO | 6378 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5550973 | BLANCA CERVANTES | 133 COLUMBIA DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5550974 | BLANCA CINTRON | CARR 174 KM 86 LA PALMA | | | | BAYAMON | PR | 00956 | |
| 5550975 | BLANCA COLLECTION INC | 1927 NW 20 ST | | | | MIAMI | FL | 33142 | |
| 5550976 | BLANCA CORDOVA | 1706 INDEPENDENCE DRIVE | | | | PUEBLO | CO | 81006 | |
| 5550977 | BLANCA CORREA | 1910 ANDOVER ST | | | | TEWBURRY | MA | 01876 | |
| 5550979 | BLANCA DIAZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5550980 | BLANCA DIEZ | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5550981 | BLANCA DOMINGUEZ | 1900 KAMMERER AVE | | | | SAN JOSE | CA | 95116 | |
| 5809134 | Blanca E Dabaghian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217813 | BLANCA E HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550982 | BLANCA E HUESO | 12601 PIERCE ST 15 | | | | PACOIMA | CA | 91331 | |
| 5550983 | BLANCA E MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5550984 | BLANCA ESPINOSA | 2784 LA VILLITA | | | | BROWNSVILLE | TX | 78521 | |
| 5550985 | BLANCA ESPINOZA | 238 W MILE 11 N | | | | WESLACO | TX | 78596 | |
| 5550986 | BLANCA FELIZ | 124001 W OKEECHOBEE RD LOT 239 | | | | HIALEAH | FL | 33126 | |
| 5550987 | BLANCA GERARDO | 713 COACH RD | | | | CANUTILLO | TX | 79835 | |
| 5550989 | BLANCA GONZALEZ | 3501 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5550990 | BLANCA GRIMALDO | 1031 S STEWART APT 2094 | | | | MESA | AZ | 85202 | |
| 5550991 | BLANCA GUERRA | 1104 DIAMOND DR | | | | LAREDO | TX | 78045 | |
| 5550993 | BLANCA GUTIERREZ | 1038 82ND AVE | | | | OAKLAND | CA | 94621 | |
| 5550994 | BLANCA HERNANDEZ | 306 EAST 6TH STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5839968 | Blanca Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850976 | Blanca Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5550995 | BLANCA HERRERA | 1010 VALENCIA AVE | | | | DELANO | CA | 93215 | |
| 5550997 | BLANCA IBARRA | 945 W MARIPOSA MANORA DR 14 | | | | NOGALES | AZ | 85621 | |
| 5550998 | BLANCA INZUNZA | 4636 12 WALNUT AVE | | | | PICO RIVERA | CA | 90660 | |
| 5550999 | BLANCA J ROSADO MENDEZ | BO CEDRO SEC ANDALUCIA 1 | | | | CAYEY | PR | 00736 | |
| 5551000 | BLANCA JACQUEZ | 11512 BINGHAM CT | | | | EL PASO | TX | 79936 | |
| 5551001 | BLANCA JUSIMO | PO BOS 637 | | | | SAN GERMAN | PR | 00683 | |
| 5551002 | BLANCA KOPP | 1533 NORTH 2ND ST | | | | WATERTOWN | WI | 53098 | |
| 5551003 | BLANCA LABIT | 3215 GREGORY DR | | | | MOJAVE | CA | 93501 | |
| 5551004 | BLANCA LECHNER | 4924 S BEAR LANE | | | | SIERRA VISTA | AZ | 85650 | |
| 5551005 | BLANCA LOPEZ | 613 EASTMONT AVE | | | | LOS ANGELES | CA | 90022 | |
| 5840511 | Blanca Lupian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551006 | BLANCA MARES | 1604 24TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 4785484 | Blanca Matos Melendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551007 | BLANCA MEJIA | 2720 SANTA CLARA | | | | LAREDO | TX | 78043 | |
| 5551008 | BLANCA MEMBERE | 1020 MARY CIRCLE | | | | HUNTINGTOWN | MD | 20639 | |
| 5551009 | BLANCA MENA | PO BOX 625 | | | | SEBASTIAN | TX | 78594 | |
| 5551010 | BLANCA MIRI MERAZ | 569 FIG AVE | | | | CHULA VISTA | CA | 91910 | |
| 5551011 | BLANCA MOLINA | 14618 WYANDOTTE ST APT2 | | | | VAN NUYS | CA | 91405 | |
| 5551012 | BLANCA MOMTALVO | 11005 GRADY TOWN PLACE | | | | BELLVUE | NE | 37130 | |
| 5551013 | BLANCA MORALES | 6301 SIERRA BLANCA DR | | | | HOUSTON | TX | 77083 | |
| 5551014 | BLANCA MOSCOSO | 1558 W 2ND ST APT104 | | | | LOS ANGELES | CA | 90026 | |
| 5551015 | BLANCA N JOHNSON | 2144 W DEVON AVENUE APT 4W | | | | CHICAGO | IL | 60660 | |
| 5551016 | BLANCA NARAROO | 1127 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5551017 | BLANCA NAVA | 15323 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5551018 | BLANCA NORIEGA | 535 MCCLURE AVE | | | | ELGIN | IL | 60123 | |
| 5551019 | BLANCA NUNEZ | 2143 E 116TH PL | | | | DENVER | CO | 80233 | |
| 5551020 | BLANCA P FERNANDEZ | 610 N 150 E | | | | SHOSHONE | ID | 83352 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5551021 | BLANCA PEREZ | 348 COKELAND RD S | | | | LAUREL | MD | 20724 | |
| 4897994 | Blanca Prado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551022 | BLANCA PRESCOTT | 3341 4TH AVE S | | | | MPLS | MN | 55408 | |
| 5551023 | BLANCA R RUIZ | 48 E BYRNE ST | | | | ROSWELL | NM | 88203 | |
| 5551024 | BLANCA RAMIREZ | 4032 W BERRIDGE LN | | | | PHOENIX | AZ | 85019 | |
| 5551025 | BLANCA REYNA | 8501 FOREST LOOP | | | | LAREDO | TX | 78045 | |
| 5551026 | BLANCA RIVERA | HC 05 BOXZ 25426 | | | | CAMUY | PR | 00627 | |
| 5551027 | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5551028 | BLANCA ROSA | HC 71 BOX 16370 | | | | BAYAMON | PR | 00956 | |
| 5551029 | BLANCA RUBIO | 6955 BAIRD AVE APT 3 | | | | RESEDA | CA | 91335 | |
| 5551031 | BLANCA SANCHEZ | 7412 PUFFFIN ST | | | | EDINBURG | TX | 78542 | |
| 5551032 | BLANCA SOTO | PO BOX 261 | | | | HOBBS | NM | 88241-0261 | |
| 5551033 | BLANCA STODDARG | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5551034 | BLANCA TORRES | 2220 S 234TH STR | | | | SEATTLE | WA | 98198 | |
| 5551035 | BLANCA URQUILLA | 608 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5551038 | BLANCA Y INZUNZA | 159 S SUNOL DR APT 7 | | | | LOS ANGELES | CA | 90063 | |
| 5551039 | BLANCA ZARAGOZA | 41 SCOTTSDALE NORTH CARSO | | | | CARSON | CA | 90745 | |
| 5551040 | BLANCA703 MANCILLA | 703 SAN ANTONIO ST | | | | MISSION | TX | 78572 | |
| 4731417 | BLANCAFLOR, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551041 | BLANCAGAMEZ BLANCAGAMEZ | 1141 SYCAMORE AVE | | | | RIALTO | CA | 92376 | |
| 4283918 | BLANCAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549159 | BLANCAS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290602 | BLANCAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284959 | BLANCAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299805 | BLANCAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546540 | BLANCAS, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186054 | BLANCAS, KRSNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207459 | BLANCAS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516233 | BLANCAS, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665206 | BLANCAS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314680 | BLANCAS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551042 | BLANCE MILLER | 9639 US HIGHWAY 2 W | | | | HAVRE | MT | 59501 | |
| 4578781 | BLANCET, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551043 | BLANCH NELSON | 4560 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | |
| 5551044 | BLANCH PERCYA | 1040 MILDRICK DIXON WAY | | | | WINTER GARDEN | FL | 34787 | |
| 4265903 | BLANCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229129 | BLANCH, ARRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546392 | BLANCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682777 | BLANCH, KAREN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569152 | BLANCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453210 | BLANCH, TARKESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832678 | BLANCHAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551045 | BLANCHARD ABBEY | 9081 EARLY AUTUMN ROAD | | | | MOUNT HOREB | WI | 53572 | |
| 5551046 | BLANCHARD BRANDON | 530 CHESTNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5551047 | BLANCHARD CHARLOTTE | 203 LOIS AMY ST | | | | MONTEGUT | LA | 70377 | |
| 4812902 | BLANCHARD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551048 | BLANCHARD DEETRIC S SR | 2819 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5551049 | BLANCHARD ELIZABETH | 1514 MADISON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5551050 | BLANCHARD ERICA | 219 AMANDS PATH | | | | STARKVILLE | MS | 39759 | |
| 5551051 | BLANCHARD FRANCISCO | EDIF 1155 CARR 2 | | | | BAYAMON | PR | 00959 | |
| 5551052 | BLANCHARD GENEVA | 813 DILLON DR | | | | SLIDELL | LA | 70461 | |
| 5551053 | BLANCHARD GLORIA | 903 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | |
| 5551054 | BLANCHARD GWEN | 2470 TONER ST | | | | PITTSBURGH | PA | 15212 | |
| 4437936 | BLANCHARD II, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188534 | BLANCHARD JR, CORENO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551055 | BLANCHARD LARONDA | 4615 WERPSIE DRIVE | | | | SAINT LOUIS | MO | 63033 | |
| 5551056 | BLANCHARD LISA | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | |
| 5551057 | BLANCHARD NORA | 109 SOUTH MAIN ST APT 4 | | | | NEWPORT | NH | 03773 | |
| 4846531 | BLANCHARD OLIVIS | 3103 ROSSER RD | | | | Richmond | VA | 23223 | |
| 5551058 | BLANCHARD SANTA | 22 BALL POND RD | | | | DANBURY | CT | 06811 | |
| 5551059 | BLANCHARD SCOTT | 21 PECAN ST | | | | MARYSVILLE | OH | 43040 | |
| 5551060 | BLANCHARD SHANNON | 5125 CEMETRY RD | | | | JACKSONVILLE | FL | 32210 | |
| 5551061 | BLANCHARD STARLER | 2105 S JACKSON ST APT A | | | | ALBANY | GA | 31701 | |
| 5551062 | BLANCHARD STEPHANIE | 816 WAKEFIELD AVE | | | | NORFOLK | VA | 23502 | |
| 5551063 | BLANCHARD TAMARA | 5333 CABANNE AVE | | | | ST LOUIS | MO | 63112 | |
| 5551064 | BLANCHARD WHITNEY | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | |
| 4486685 | BLANCHARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516335 | BLANCHARD, ANDREW WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376553 | BLANCHARD, ASPEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564881 | BLANCHARD, BOBBI SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671203 | BLANCHARD, BONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462128 | BLANCHARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492116 | BLANCHARD, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1285 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349637 | BLANCHARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565852 | BLANCHARD, BRYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711345 | BLANCHARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689295 | BLANCHARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290571 | BLANCHARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659170 | BLANCHARD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310427 | BLANCHARD, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569263 | BLANCHARD, CORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773225 | BLANCHARD, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526194 | BLANCHARD, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825427 | BLANCHARD, DAVE & LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334819 | BLANCHARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358927 | BLANCHARD, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221498 | BLANCHARD, DESIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566211 | BLANCHARD, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607493 | BLANCHARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689607 | BLANCHARD, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743843 | BLANCHARD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346977 | BLANCHARD, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348587 | BLANCHARD, HAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424706 | BLANCHARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162244 | BLANCHARD, HELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698748 | BLANCHARD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255964 | BLANCHARD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161382 | BLANCHARD, IVY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685441 | BLANCHARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332311 | BLANCHARD, JEANNINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431262 | BLANCHARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369736 | BLANCHARD, JERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327970 | BLANCHARD, JO-AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614268 | BLANCHARD, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686738 | BLANCHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325140 | BLANCHARD, KAYTEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389561 | BLANCHARD, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353897 | BLANCHARD, KENDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375499 | BLANCHARD, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365392 | BLANCHARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448130 | BLANCHARD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346846 | BLANCHARD, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613817 | BLANCHARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647824 | BLANCHARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323896 | BLANCHARD, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567900 | BLANCHARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655391 | BLANCHARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710232 | BLANCHARD, MIRIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620620 | BLANCHARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567841 | BLANCHARD, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238214 | BLANCHARD, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198026 | BLANCHARD, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311787 | BLANCHARD, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332232 | BLANCHARD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776587 | BLANCHARD, PATRICK R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302056 | BLANCHARD, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715209 | BLANCHARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760975 | BLANCHARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580494 | BLANCHARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678485 | BLANCHARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353329 | BLANCHARD, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767523 | BLANCHARD, SEABREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332165 | BLANCHARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629248 | BLANCHARD, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438362 | BLANCHARD, SHEAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561316 | BLANCHARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438224 | BLANCHARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332788 | BLANCHARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592266 | BLANCHARD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163245 | BLANCHARD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336002 | BLANCHARD, TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393185 | BLANCHARD, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431992 | BLANCHARD, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319252 | BLANCHARD, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275316 | BLANCHARD, WALKER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519089 | BLANCHARD, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713187 | BLANCHARD, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223082 | BLANCHARD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825428 | BLANCHARD,GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551065 | BLANCHAT MARK | 7700 EASTERN AVENUE | | | | DALLAS | TX | 75209 | |
| 4852319 | BLANCHE COX | 408 N SYCAMORE ST | | | | Osgood | IN | 47037 | |
| 5551066 | BLANCHE FAULKNER | 901 E LOMBARD ST | | | | BALTIMORE | MD | 21202 | |
| 5551067 | BLANCHE GRIFFIN | 520 IRONWOOD CT | | | | ELYRIA | OH | 44035 | |
| 4845365 | BLANCHE KINCAID | 4187 SWAIN CT | | | | Riverside | CA | 92507 | |
| 5551068 | BLANCHE ROYALL | 505 Truncek Cir | | | | RALEIGH | NC | 27603 | |
| 4848622 | BLANCHE SINTON | 3085 ELECTRA DR | | | | Colorado Springs | CO | 80906 | |
| 4326964 | BLANCHE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695634 | BLANCHE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614113 | BLANCHE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144189 | BLANCHER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464954 | BLANCHET, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191402 | BLANCHET, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740985 | BLANCHETT SR., JOHN OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551070 | BLANCHETT HOLLY | 2420 EDCLUID | | | | MUSKOGEE | OK | 74401 | |
| 5551071 | BLANCHETTE DON | 1231 N 25TH AVE | | | | BOZEMAN | MT | 59718 | |
| 5551072 | BLANCHETTE SHERI | 29 ACRES OF PINE RD | | | | COVENTRY | RI | 02816 | |
| 4393409 | BLANCHETTE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283371 | BLANCHETTE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302957 | BLANCHETTE, JOEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626447 | BLANCHETTE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713184 | BLANCHETTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347065 | BLANCHETTE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288775 | BLANCHETTE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284995 | BLANCHITTE, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551073 | BLANCK JONATHAN | 1929 CARTER CT NONE | | | | LIBERTY | MO | 64068 | |
| 4662293 | BLANCK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551074 | BLANCO ADAYNA | 16801 NE 14 AVE 109 | | | | Redacted | FL | 33162 | |
| 4811276 | BLANCO AMERICA INC | PO BOX 788061 | | | | PHILADELPHIA | PA | 19178-8061 | |
| 4809663 | BLANCO AMERICA, INC | 110 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 4197779 | BLANCO AMEZCUA, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551075 | BLANCO ANA | 3617 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90011 | |
| 4205607 | BLANCO BATRES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143818 | Blanco CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126067 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139930 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5551076 | BLANCO CANALES | 4391 54TH ST | | | | BLADENSBURG | MD | 20710 | |
| 5551077 | BLANCO CARLOS A | 1933 SW 7 ST APT 202 | | | | MIAMI | FL | 33135 | |
| 5551078 | BLANCO CARMEN | N EXP 83 E 2MI AVE | | | | MISSION | TX | 78574 | |
| 4171325 | BLANCO CATALAN, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881972 | BLANCO COUNTY NEWS LP | P O BOX 429 | | | | BLANCO | TX | 78606 | |
| 5551079 | BLANCO CYNTHIA | 3881 1 2 E IMPERIAL HWY | | | | LYNWOOD | CA | 90201 | |
| 5551080 | BLANCO DARIANA | PO BOX 2178 | | | | SALINAS | PR | 00751 | |
| 4500431 | BLANCO ECHEVARRIA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551081 | BLANCO EMILIO | 2221 S 116TH E AVE | | | | TULSA | OK | 74129 | |
| 5551082 | BLANCO ENRIQUE | 13212 BAYNERRY DR | | | | GAITHERSBURG | MD | 20878 | |
| 5551083 | BLANCO ERIC M | URB CIUD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5551084 | BLANCO GRETCHEN | 2 CALLEJON ANGEL L CARLO | | | | CABO ROJO | PR | 00623 | |
| 5551085 | BLANCO HEIDI | 23228 HWY79 | | | | RAMONA | CA | 92065 | |
| 5551086 | BLANCO HENRIQUE | G7 CALLE SICILIA | | | | GUAYNABO | PR | 00966 | |
| 5551088 | BLANCO JASMIN | 14724 DEMING DR | | | | GAINESVILLE | VA | 20155 | |
| 5551089 | BLANCO JESSICA | 3896 SOUTH WEST 47TH COURT | | | | DANIA BEACH | FL | 33312 | |
| 5551090 | BLANCO JOSE | 7220 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | |
| 5551091 | BLANCO KAROLYN | PO BOX 2009 | | | | SANJUAN | PR | 00928 | |
| 5551092 | BLANCO LEONEL | 2404 RHENDA ST | | | | TUPELO | MS | 38801 | |
| 5551093 | BLANCO MARIA | HC01 BOX 3626 | | | | AIBONITO | PR | 00705 | |
| 5551094 | BLANCO MARICELA | 1739 W PECOS AVE | | | | MESA | AZ | 85202 | |
| 5551096 | BLANCO MIRIAM | 3553 S SEPULVEDA BLVD 6 | | | | LOS ANGELES | CA | 90034 | |
| 5551097 | BLANCO RAQUEL | 1575 MONTERREY PARK DR | | | | SAN YSIDRO | CA | 92173 | |
| 4878466 | BLANCO RETAIL INC | LINDA KUYKENDALL | 111A BLANCO AVE PO BOX 206 | | | BLANCO | TX | 78606 | |
| 4878465 | BLANCO RETAIL INC | LINDA KUYKENDALL | PO BOX 206 | | | BLANCO | TX | 78606 | |
| 5551098 | BLANCO ROSA | 2594 LITTLE HOLE COVE | | | | OVIEDO | FL | 32765 | |
| 5551099 | BLANCO ROSIDALIA | 8821 ABRAM RD | | | | MISSION | TX | 78572 | |
| 4880673 | BLANCO VELEZ STORES INC | P O BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 4890254 | Blanco Velez Stores, Inc | Attn: Elias Blanco | 8406 El Gato Rd. | | | Laredo | TX | 78045 | |
| 5789998 | BLANCO VELEZ STORES, INC | ELIAS BLANCO, PRESIDENT | POST OFFICE BOX 1619 | | | BAYAMON | PR | 00960-1619 | |
| 5794848 | BLANCO VELEZ STORES, INC | Post Office Box 1619 | | | | BAYAMON | PR | 00960-1619 | |
| 4126466 | Blanco Velez Stores, Inc. | Elias Luis Blanco, President | Road 5, KM 5.5 Luchetti Industrial Zone | | | Bayamon | PR | 00960 | |
| 4126466 | Blanco Velez Stores, Inc. | PO Box 1619 | | | | Bayamon | PR | 00960 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1287 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551101 | BLANCO WENDY | 13201 NINA PL | | | | GARDEN GROVE | CA | 92843 | |
| 4173966 | BLANCO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239756 | BLANCO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534166 | BLANCO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161443 | BLANCO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498901 | BLANCO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769150 | BLANCO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165921 | BLANCO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270433 | BLANCO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615199 | BLANCO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174170 | BLANCO, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168108 | BLANCO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256157 | BLANCO, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224190 | BLANCO, ANALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178470 | BLANCO, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670940 | BLANCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198440 | BLANCO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251347 | BLANCO, ARACELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308288 | BLANCO, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608055 | BLANCO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737853 | BLANCO, BETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243788 | BLANCO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612549 | BLANCO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217506 | BLANCO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537968 | BLANCO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296193 | BLANCO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207008 | BLANCO, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767677 | BLANCO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660647 | BLANCO, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603112 | BLANCO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182324 | BLANCO, EMANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433257 | BLANCO, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494468 | BLANCO, ESTEBAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562900 | BLANCO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254206 | BLANCO, GIOVANNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536486 | BLANCO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753140 | BLANCO, GLADYS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776380 | BLANCO, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177569 | BLANCO, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466726 | BLANCO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247786 | BLANCO, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216333 | BLANCO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209104 | BLANCO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557535 | BLANCO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199900 | BLANCO, JERALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540453 | BLANCO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182305 | BLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543725 | BLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320289 | BLANCO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788426 | Blanco, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533232 | BLANCO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538124 | BLANCO, JOVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498434 | BLANCO, JOVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164028 | BLANCO, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702098 | BLANCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558132 | BLANCO, KATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650485 | BLANCO, KELLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334330 | BLANCO, KETURAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285468 | BLANCO, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160901 | BLANCO, LEONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679074 | BLANCO, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456028 | BLANCO, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787776 | Blanco, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787777 | Blanco, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388109 | BLANCO, LUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762545 | BLANCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746914 | BLANCO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158759 | BLANCO, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764082 | BLANCO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231359 | BLANCO, MAYDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201500 | BLANCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170395 | BLANCO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257327 | BLANCO, NIDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564089 | BLANCO, NIKKO-CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633504 | BLANCO, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588773 | BLANCO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428952 | BLANCO, NOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832680 | BLANCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189408 | BLANCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634748 | BLANCO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775039 | BLANCO, RAFAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481763 | BLANCO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212712 | BLANCO, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596829 | BLANCO, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734252 | BLANCO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247631 | BLANCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424266 | BLANCO, ROSSIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832681 | BLANCO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292256 | BLANCO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197648 | BLANCO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241272 | BLANCO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677546 | BLANCO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231568 | BLANCO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330176 | BLANCO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495118 | BLANCO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305719 | BLANCO, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302725 | BLANCO, WILBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727203 | BLANCO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551103 | BLANCOGARCIA ENEIDA | 812 DOVE RUN | | | | EMPORIA | KS | 66801 | |
| 5551104 | BLANCOLIN TAMMY | 995 RIVER WALK CRT | | | | HENDERSON | NV | 89015 | |
| 5409181 | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUATO | | MEXICO |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | | LOS CASTILLOS PRIMERA SECCION | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO |
| 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico |
| 4883899 | BLANCOS PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO |
| 5551105 | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUATO | 37209 | |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | | LOS CASTILLOS PRIMERA SECCION | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO |
| 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico |
| 4883899 | BLANCOS PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO |
| 4242659 | BLANCO-STEVENSON, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551106 | BLAND AAIDA A | 5708 CHOLDERTON CT | | | | RALEIGH | NC | 27604 | |
| 5551107 | BLAND ALEXANDRA | 14253 DE LUNA ST | | | | KISSIMMEE | FL | 34787 | |
| 5551108 | BLAND AMANDA | 270 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5551109 | BLAND ATASIA | 6436 HOBART AVE | | | | ST LOUIS | MO | 63133 | |
| 5551110 | BLAND BRENDA | 1905 WINOCHA RD | | | | WILSON | NC | 27893 | |
| 5551111 | BLAND CAROLYN | 3504 LAFFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22408 | |
| 5551112 | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5551113 | BLAND CLAUDETTE | 2216 LISELLE LN | | | | MODESTO | CA | 95358 | |
| 5551114 | BLAND CYNTHIA | 304 HUNTER HALL 400 EAST MAIN | | | | FRANKFORT | KY | 40601 | |
| 5551115 | BLAND DARNISE | 319 SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5551116 | BLAND GRACE | 5223 PANDORIA COAST | | | | POWDER SPRINGS | GA | 30127 | |
| 5551117 | BLAND HAILEE | 91 FIRST AVE | | | | TIFFIN | OH | 44883 | |
| 4680857 | BLAND II, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551118 | BLAND JESSICA | 360 SOUTH STEVEN ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5551119 | BLAND JIMMY | 4220 YARMOUTH RD NONE | | | | NEW BERN | NC | 28562 | |
| 5551120 | BLAND KANEQUA | 3861 HWY 53 EAST | | | | BURGAW | NC | 28425 | |
| 5551121 | BLAND LASHONDA Y | 103 ALEXANDER RD | | | | BURGAW | NC | 28425 | |
| 5551122 | BLAND LOLITA J | 3601 BRINKLEY RD | | | | TEMPLE HILLS MD | MD | 20748 | |
| 5551123 | BLAND MANDY | 61 COLONIAL DRIVE | | | | BERKELY SPRINGS | WV | 25411 | |
| 5551124 | BLAND MARQUETTA | 856 MOYER RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5551125 | BLAND MELISSA | 506 FRANKLIN STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5551127 | BLAND PATIRCA | 425 RAINBOW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5551128 | BLAND SHEAMEKA | 300 SOUTH LEMBERG RD APTT15 | | | | COLUMBUS | MS | 39702 | |
| 5551129 | BLAND SHEILA | 5216 PARK AVE | | | | WILMINGTONN | NC | 28403 | |
| 5551130 | BLAND SHERRY | 3310 HOWLETT | | | | RICHMOND | VA | 23237 | |
| 5551131 | BLAND TRISHA | 1148 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212 | |
| 5551132 | BLAND VERONICA | 642 CHAPPELL DR | | | | RALEIGH | NC | 27606 | |
| 4475961 | BLAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346331 | BLAND, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555462 | BLAND, ALICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212693 | BLAND, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476164 | BLAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399297 | BLAND, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424720 | BLAND, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765263 | BLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304850 | BLAND, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151615 | BLAND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637025 | BLAND, BOBBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383679 | BLAND, BOBBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146555 | BLAND, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293418 | BLAND, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694766 | BLAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455914 | BLAND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318683 | BLAND, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682365 | BLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225768 | BLAND, DAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676055 | BLAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648028 | BLAND, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745686 | BLAND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741176 | BLAND, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832682 | BLAND, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705998 | BLAND, IVRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408337 | BLAND, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196396 | BLAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227203 | BLAND, JAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689818 | BLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753962 | BLAND, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647266 | BLAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452140 | BLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612489 | BLAND, JOHN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606225 | BLAND, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396239 | BLAND, JOSHSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458049 | BLAND, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682511 | BLAND, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672260 | BLAND, JUANITA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322764 | BLAND, KASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594986 | BLAND, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509098 | BLAND, KRISLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530726 | BLAND, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281262 | BLAND, LAQUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640781 | BLAND, LAROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231279 | BLAND, LENNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703382 | BLAND, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723584 | BLAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265368 | BLAND, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212355 | BLAND, MARIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681370 | BLAND, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627155 | BLAND, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551935 | BLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148294 | BLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151283 | BLAND, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630138 | BLAND, MIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626344 | BLAND, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475290 | BLAND, NIKEIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452019 | BLAND, NIKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611374 | BLAND, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769985 | BLAND, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696084 | BLAND, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527159 | BLAND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765943 | BLAND, REVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230575 | BLAND, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389612 | BLAND, SHAWNTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306641 | BLAND, SHERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316847 | BLAND, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371893 | BLAND, TANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267448 | BLAND, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226502 | BLAND, TEONSHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349737 | BLAND, TERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487051 | BLAND, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374543 | BLAND, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832683 | BLAND,MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812903 | BLAND,SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551133 | BLANDA MARK A | PO BOX 10761 | | | | ROCHESTER | NY | 14610 | |
| 4653005 | BLANDA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793404 | Blanden, Ella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551134 | BLANDENSHIP CYNTHIA | 127 FORESTHILL CIRCLE | | | | CALHOUN | GA | 30701 | |
| 5551135 | BLANDFORD MICHAEL | 485 CHERYL CT | | | | SAINT JOHNS | FL | 32259 | |
| 4342802 | BLANDFORD, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812904 | BLANDFORD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503731 | BLAND-HEATON, TERENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1290 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551136 | BLANDIN ALICIA | 6460 HACKBERRY CREEK TRL APT 2115 | | | | CHARLOTTE | NC | 28269-1458 | |
| 4701914 | BLANDIN, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280014 | BLANDIN, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508097 | BLANDIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287267 | BLANDIN, KENYATA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150215 | BLANDIN, MICHALE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276482 | BLANDIN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713267 | BLANDIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250127 | BLANDIN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551137 | BLANDINE JOSEPH | 36 KENILWORTH PLACE APT 5 | | | | BROOKLYN | NY | 11210 | |
| 5551138 | BLANDING ALYSSA | 1071 SPAULDING AVE | | | | SUMTER | SC | 29150 | |
| 5551139 | BLANDING ANTONIA | 248 LOOP RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5551140 | BLANDING CHRIS | 4 PINE NEEDLE CRT | | | | SUMTER | SC | 29150 | |
| 4158407 | BLANDING JR., DWAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551141 | BLANDING KRYSTAL | 413 NELSON DR APT C | | | | ANDERSON | SC | 29621 | |
| 5551142 | BLANDING MICHAEL | 562 LUCIA | | | | BALTIMORE | MD | 21229 | |
| 5551143 | BLANDING MICHELLE L | 1309 AZTEC PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5551144 | BLANDING RODNEY | 5814 WHITE PINE DR | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4766483 | BLANDING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157390 | BLANDING, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741561 | BLANDING, JONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426341 | BLANDING, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630850 | BLANDING, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630353 | BLANDING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339243 | BLANDING, MONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205331 | BLANDING, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435729 | BLANDING, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741718 | BLANDING, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666044 | BLANDING, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642878 | BLANDING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403111 | BLANDING-WILLIAMS, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832684 | BLANDINO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419644 | BLANDO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568407 | BLANDO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551145 | BLANDON BRENDA | 2550 W 60PL APT 206 | | | | HIALEAH | FL | 33016 | |
| 4832685 | BLANDON LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551146 | BLANDON MARTHA | 1707 NW 15 ST | | | | MIAMI | FL | 33125 | |
| 4630158 | BLANDON, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280481 | BLANDON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652479 | BLANDON, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598095 | BLANDON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572108 | BLAND-PINKSTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551147 | BLANDRINKER MANDYJANELL | 61 COLONIAL DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5551148 | BLANE AMANDA | 6132 10TH ST | | | | RIO LINDA | CA | 95673 | |
| 5551149 | BLANE JAMES | 4426 ROBERSON BLVD | | | | INDIANAPOLIS | IN | 46228 | |
| 5551150 | BLANE SNYDER | 2910 S BENTLEY AVE | | | | LOS ANGELES | CA | 90064 | |
| 4671218 | BLANE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595413 | BLANES DELGADO, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551151 | BLANEY BRAD | 21 VILLAGE ROCK LN 8 | | | | NATICK | MA | 01760 | |
| 5551152 | BLANEY LEANN | 23 THORNDIKE ST | | | | CONCORD | NH | 03301 | |
| 5551153 | BLANEY YOLANDA | 1369 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | |
| 4275012 | BLANEY, ANDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458811 | BLANEY, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451737 | BLANEY, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324620 | BLANEY, DALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326312 | BLANEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825429 | BLANEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556341 | BLANEY, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634914 | BLANEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326653 | BLANEY, MEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174521 | BLANEY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366870 | BLANEY, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484655 | BLANEY, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551154 | BLANFORD BRIAN | 19925 SW 109TH LN | | | | DUNNELLON | FL | 34432 | |
| 4825430 | BLANFORD, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385398 | BLANFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316829 | BLANFORD, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706554 | BLANFORD, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735707 | BLANFORD, NORMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621045 | BLANGERO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341917 | BLANGO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580566 | BLANIAR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551155 | BLANING DENISE | 44 BOULWARD RD | | | | LUGOFF | SC | 29078 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551156 | BLANK DEANNA | 1931 GREELY DR | | | | MARYSVILLE | CA | 95901 | |
| 5551157 | BLANK RAY | -14453 OAK CLUSTER DR | | | | CENTERVILE | VA | 20120 | |
| 5551158 | BLANK SHANNON | 10 CHLOES WAY | | | | LADYS ISLAND | SC | 29907 | |
| 5551159 | BLANK SHARONSCOTT | 4460 BRYDLE RD | | | | KINGSVILLE | OH | 44048 | |
| 4812905 | BLANK SPACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573068 | BLANK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601217 | BLANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575671 | BLANK, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395674 | BLANK, GEDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437015 | BLANK, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401547 | BLANK, HARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673247 | BLANK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391691 | BLANK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550464 | BLANK, JIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297618 | BLANK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812906 | BLANK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723011 | BLANK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812907 | BLANK, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278540 | BLANK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377630 | BLANK, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346434 | BLANK, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275584 | BLANK, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832686 | BLANK, NEAL & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581521 | BLANK, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714166 | BLANK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342933 | BLANK, SHEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514593 | BLANK, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184230 | BLANK, TOD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739053 | BLANK, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551160 | BLANKA RODRIGUEZ | 34 LONG POND LANE | | | | STATEN ISLAND | NY | 10304 | |
| 5551161 | BLANKAN ELIZABETH | B BALDWIN CT | | | | PROVIDENCE | RI | 02907 | |
| 5551162 | BLANKE STEPHANIE | 1120 E 9TH PL | | | | CASA GRANDE | AZ | 85122 | |
| 4579372 | BLANKEN, ANSLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307523 | BLANKENBAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825431 | BLANKENBAKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278126 | BLANKENBAKER, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522189 | BLANKENBECLER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478646 | BLANKENBUEHLER, ATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616190 | BLANKENBURG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551163 | BLANKENSHIP JAMESHA | 1501 BIRCH COURT | | | | ROCKFORD | IL | 61104 | |
| 5551164 | BLANKENSHIP ALLEN | 643 HUTIG | | | | INDEP | MO | 64053 | |
| 5551165 | BLANKENSHIP ARTHOR | 3050 ALMANOR DR W NONE | | | | CANYONDAM | CA | 95923 | |
| 5551166 | BLANKENSHIP CATHY | 152PHELPFESST | | | | PRINCETON | WV | 24740 | |
| 5551167 | BLANKENSHIP CLARA | PO BOX 551 | | | | MILL CREEK | WV | 26280 | |
| 5551168 | BLANKENSHIP CYNTHIA | 554 NEW TOWN RD | | | | CALHOUN | GA | 30701 | |
| 5551169 | BLANKENSHIP DOROTHY | 2104 CLARKVIEW DR | | | | CHARLES CITY | IA | 50616 | |
| 5551170 | BLANKENSHIP ELIZABETH | 7360 FRANKLIN RD | | | | BOONES MILL | VA | 24065 | |
| 5551171 | BLANKENSHIP GALE G | 101 SFLORIDA AVE LOT40 | | | | GREENVILLE | SC | 29611 | |
| 5551172 | BLANKENSHIP GAYLE S | 526 ASHTON WOODS DR | | | | ASHVILLE | OH | 43103 | |
| 5551173 | BLANKENSHIP HAZEL | 33 BLUEBERRY HILL | | | | PHELPS | KY | 41553 | |
| 5551174 | BLANKENSHIP HEATHER | 171 MOONLITE LANE | | | | YAKIMA | WA | 98901 | |
| 5551175 | BLANKENSHIP HOLLY | 14 EAST LYN ST | | | | HURRICANE | WV | 25526 | |
| 5551176 | BLANKENSHIP JORDAN | 4412 PLANTATION RD | | | | ROANOKE | VA | 24012 | |
| 4324769 | BLANKENSHIP JR, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551177 | BLANKENSHIP JW | 117 OCONEE DR | | | | GROVER | NC | 28073 | |
| 5551178 | BLANKENSHIP KATIE | 443 SMOKE TREE CIRCLE | | | | RINGGOLD | GA | 30736 | |
| 5551179 | BLANKENSHIP KIMBERLY | 285 LIBBY LN | | | | MARION | OH | 43302 | |
| 5551180 | BLANKENSHIP KRISTOFER | 500 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5551181 | BLANKENSHIP LAURA | 470 GLEN MAR RD APT C1 | | | | GLEN BURNIE | MD | 21061 | |
| 5551182 | BLANKENSHIP LINDSAY | 2111 OLD LEARY LANE | | | | COLUMBUS | MS | 39702 | |
| 5551183 | BLANKENSHIP LISA | 1829 BARK BEACH DR | | | | ABBERDANE | MD | 21001 | |
| 5551185 | BLANKENSHIP MEGAN | 226 TRUMAN AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5551186 | BLANKENSHIP MISTY | 392 WOODLAWN AVE | | | | CRAMERTON | NC | 28032 | |
| 5551187 | BLANKENSHIP PAT | 661 WEST JEFFERSON | | | | WARSAW | IN | 46580 | |
| 5551188 | BLANKENSHIP PHILLIP | 1521 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | |
| 4863483 | BLANKENSHIP PLUMBING | 2244 OLD TULLAHOMA ROAD | | | | WINCHESTER | TN | 37398 | |
| 5551189 | BLANKENSHIP REBECCA | 2336 2ND ST | | | | STATESVILLE | NC | 28677 | |
| 5551190 | BLANKENSHIP ROBBIE | 906 N PROSPECT AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5551191 | BLANKENSHIP SAMANTHA | 1 NEW YORK AVE APT 302 | | | | SALEM | WV | 26448 | |
| 5551192 | BLANKENSHIP SHERRY | 1065 STROUP RD | | | | ATWATER | OH | 44201 | |
| 5551193 | BLANKENSHIP TAMMY | 102 RIDGE ST | | | | LA PORTE | IN | 46350 | |
| 5551194 | BLANKENSHIP TERESA | 624 10TH ST | | | | HUNTINGTON | WV | 25701 | |
| 5551195 | BLANKENSHIP TIFFANY | 1934 KENTS RIDGE ROAD | | | | CEDAR BLUFF | VA | 24609 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551196 | BLANKENSHIP TYSON K | 643 S HUTTIG | | | | INDEP | MO | 64052 | |
| 4473660 | BLANKENSHIP, ABIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160785 | BLANKENSHIP, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586007 | BLANKENSHIP, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552459 | BLANKENSHIP, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825432 | BLANKENSHIP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577592 | BLANKENSHIP, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357996 | BLANKENSHIP, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449742 | BLANKENSHIP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479028 | BLANKENSHIP, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464388 | BLANKENSHIP, BUCKEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353197 | BLANKENSHIP, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410526 | BLANKENSHIP, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591816 | BLANKENSHIP, CECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520943 | BLANKENSHIP, CHAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318505 | BLANKENSHIP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532610 | BLANKENSHIP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319216 | BLANKENSHIP, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546483 | BLANKENSHIP, CLYDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148609 | BLANKENSHIP, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281234 | BLANKENSHIP, DANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278995 | BLANKENSHIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762581 | BLANKENSHIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706245 | BLANKENSHIP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520185 | BLANKENSHIP, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773436 | BLANKENSHIP, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492065 | BLANKENSHIP, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577387 | BLANKENSHIP, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256104 | BLANKENSHIP, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306873 | BLANKENSHIP, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578622 | BLANKENSHIP, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758660 | BLANKENSHIP, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146016 | BLANKENSHIP, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287837 | BLANKENSHIP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678374 | BLANKENSHIP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282266 | BLANKENSHIP, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318668 | BLANKENSHIP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559627 | BLANKENSHIP, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560433 | BLANKENSHIP, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521579 | BLANKENSHIP, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402595 | BLANKENSHIP, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668302 | BLANKENSHIP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300832 | BLANKENSHIP, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558154 | BLANKENSHIP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658777 | Blankenship, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791927 | Blankenship, Kerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534841 | BLANKENSHIP, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190593 | BLANKENSHIP, KIRRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409536 | BLANKENSHIP, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287016 | BLANKENSHIP, LARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309357 | BLANKENSHIP, LARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701964 | BLANKENSHIP, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737621 | BLANKENSHIP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521783 | BLANKENSHIP, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515145 | BLANKENSHIP, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538290 | BLANKENSHIP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310478 | BLANKENSHIP, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306985 | BLANKENSHIP, MARRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657561 | BLANKENSHIP, MARTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577323 | BLANKENSHIP, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522072 | BLANKENSHIP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412997 | BLANKENSHIP, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577368 | BLANKENSHIP, MICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210489 | BLANKENSHIP, MURIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513333 | BLANKENSHIP, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311903 | BLANKENSHIP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609628 | BLANKENSHIP, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635380 | BLANKENSHIP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162487 | BLANKENSHIP, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372364 | BLANKENSHIP, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675363 | BLANKENSHIP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385956 | BLANKENSHIP, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348149 | BLANKENSHIP, RON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760203 | BLANKENSHIP, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384901 | BLANKENSHIP, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384699 | BLANKENSHIP, SAVANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483760 | BLANKENSHIP, SHAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737910 | BLANKENSHIP, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372314 | BLANKENSHIP, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197777 | BLANKENSHIP, TAHLAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557865 | BLANKENSHIP, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832687 | BLANKENSHIP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220870 | BLANKENSHIP, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148634 | BLANKENSHIP, WHITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316482 | BLANKENSHIP, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368995 | BLANKENSHIP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488755 | BLANKENSHIP, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577391 | BLANKENSHIP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581085 | BLANKENSHIP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391049 | BLANKENSHIPMENCHACA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365058 | BLANKERS, NICOLAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660723 | BLANKERS, SIETZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575954 | BLANKFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551197 | BLANKINSHIP CASSANDRA | 3234 LOSISA HEIGHTS | | | | CATISBURG | KY | 41129 | |
| 5551198 | BLANKINSHIP ZAK | 1301 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | |
| 5551199 | BLANKLEY TONIA | 1869 FLAGER CIR | | | | MANASSAS | VA | 20109 | |
| 5551200 | BLANKS BRITTANY | 3790 FAIROAKS RD | | | | S EUCLID | OH | 44121 | |
| 5415555 | BLANKS GAIL | 3710 W 119TH ST APT 3C | | | | ALSIP | IL | 60803-1160 | |
| 5551201 | BLANKS HEATHER | 944 COUNTY ROAD 82S | | | | CROSSVILLE | AL | 35962 | |
| 5551202 | BLANKS KANDY | 61 SWEET LANE | | | | SPRING LAKE | NC | 28390 | |
| 5551203 | BLANKS M | 6907 CROSBY RD | | | | HYATTSVILLE | MD | 20783 | |
| 5551204 | BLANKS MARCIA | 2521 ECHO PARK | | | | SAINT LOUIS | MO | 63121 | |
| 5551205 | BLANKS PEARLINE | 511 N 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5551206 | BLANKS SHARON | 196 BLANKS RD | | | | ST PAULS | NC | 28384 | |
| 5551207 | BLANKS SHIKARE | 6976 ENDSLEIGH DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4149053 | BLANKS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648001 | BLANKS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545158 | BLANKS, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749507 | BLANKS, BERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521306 | BLANKS, CANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719513 | BLANKS, CARTHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217176 | BLANKS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291207 | BLANKS, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649152 | BLANKS, DAMETRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260884 | BLANKS, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613054 | BLANKS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554130 | BLANKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290030 | BLANKS, JOHNNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635316 | BLANKS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302483 | BLANKS, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619943 | BLANKS, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369410 | BLANKS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365776 | BLANKS, MERANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518680 | BLANKS, MYKALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325372 | BLANKS, NATICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417878 | BLANKS, TREVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460077 | BLANKS, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611184 | BLANKS, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564084 | BLANKSMA, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609763 | BLANKSON, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695635 | BLANKUS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408858 | BLANN, CRAIG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629383 | BLANN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341564 | BLANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144163 | BLANN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551209 | BLANNIE SMART | 180 OSPREY HEIGHTS DR | | | | WINTER HAVEN | FL | 33880 | |
| 4534661 | BLANQUEL, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535234 | BLANQUEZ, MAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310091 | BLANSETT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533281 | BLANSETT, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551210 | BLANSFIELD DENISE | 633 CHESTNUT ST APT 61 | | | | WINDSOR | CO | 80550 | |
| 4227436 | BLANSFIELD, GUY A | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627573 | BLANSON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327446 | BLANSON, KASHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551211 | BLANTON BRANDIE | 359 MARION STAGE RD | | | | FAIRMONT | NC | 28340 | |
| 5551212 | BLANTON CHERYL | 35 6TH AVE | | | | COATESVILLE | PA | 19320 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1294 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551213 | BLANTON DAWN C | 1782 CAPISTRANO AVE | | | | TULARE | CA | 93274 | |
| 5551214 | BLANTON DELLAREESE | PO BOX 713 | | | | ZELLWOOD | FL | 32808 | |
| 5551215 | BLANTON KATHY | 105 URBAN DR | | | | KINGS MTN | NC | 28086 | |
| 5551216 | BLANTON KAYLA | 7035 HOLLAND AVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5551217 | BLANTON KELSEA | 22 HARVY ST | | | | ROME | GA | 30161 | |
| 5551218 | BLANTON KEYIERA | 15 MAILROSE | | | | NATCHEZ | MS | 39669 | |
| 5551219 | BLANTON MARISSA | 823 BETHLEHAM RD | | | | JESUP | GA | 31546 | |
| 5551220 | BLANTON MAXINE | 11011 N 47TH DR | | | | GLENDALE | AZ | 85304 | |
| 5551221 | BLANTON PATRICIA | 1234 SOUTH 15TH PLACE | | | | MILWAUKEE | WI | 53204 | |
| 5551223 | BLANTON SHERRY | 2139 HIGHWAY 121 | | | | HINESTON | LA | 71438 | |
| 5551225 | BLANTON TANGLEA | 70 MARIN AVN | | | | NATCHEZ | MS | 39120 | |
| 5551226 | BLANTON VANESSA | 720 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120 | |
| 5551227 | BLANTON WENDY | 8206 RIDGE DALE AVE | | | | BROOKSVILLE | FL | 34613 | |
| 5551228 | BLANTON WILLIAM | 14107 MILLCOLE AVE | | | | TUSKEGEE | AL | 36083 | |
| 4316780 | BLANTON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164636 | BLANTON, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370208 | BLANTON, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521316 | BLANTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608250 | BLANTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714697 | BLANTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205096 | BLANTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285925 | BLANTON, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288849 | BLANTON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368362 | BLANTON, BOBBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319436 | BLANTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457992 | BLANTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263001 | BLANTON, CHELSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320667 | BLANTON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214294 | BLANTON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362620 | BLANTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745971 | BLANTON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315722 | BLANTON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825433 | BLANTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656686 | BLANTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590991 | BLANTON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383196 | BLANTON, ELYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453116 | BLANTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584268 | BLANTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620627 | BLANTON, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615083 | BLANTON, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384118 | BLANTON, IVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449364 | BLANTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613493 | BLANTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744270 | BLANTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318860 | BLANTON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338454 | BLANTON, JERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513574 | BLANTON, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791925 | Blanton, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407847 | BLANTON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685884 | BLANTON, LEZLIE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448607 | BLANTON, LINDSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675388 | BLANTON, MARGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257645 | BLANTON, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359988 | BLANTON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524906 | BLANTON, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196025 | BLANTON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253254 | BLANTON, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371668 | BLANTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754932 | BLANTON, REAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669140 | BLANTON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770471 | BLANTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183691 | BLANTON, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228788 | BLANTON, SHENAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321273 | BLANTON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274109 | BLANTON, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307459 | BLANTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762884 | BLANTON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633574 | BLANTON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630529 | BLANTON-CHISHOLM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495592 | BLANTRICE, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692483 | BLANTZ, YVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190014 | BLANZA, ROSEBELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322773 | BLAPPERT, DEBRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1295 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869797 | BLARNEY STONE BROADCASTING INC | 6514 OLD LAKE ROAD | | | | GRAYLING | MI | 49738 | |
| 5551229 | BLAS ADRIAN | MONTICIELO 175 | | | | CAGUAS | PR | 00726 | |
| 5551230 | BLAS ALEXIS | SECTOR MONTEMAR 178 | | | | AGUADILLA | PR | 00603 | |
| 5551231 | BLAS ANDREW | 4208 W STELLA LN | | | | PHOENIX | AZ | 85019 | |
| 4468543 | BLAS CAMPOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551232 | BLAS GLENN | 222 CHERRY ST | | | | EL PASO | TX | 79915 | |
| 5551233 | BLAS GONZALES | 511 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | |
| 5551234 | BLAS JESUS | 4220 S AVALON AVE APT 2 | | | | LOS ANGELES | CA | 90011 | |
| 5551235 | BLAS LORI | 501 111TH ST CT E O 103 | | | | TACOMA | WA | 98445 | |
| 5551236 | BLAS MUNIZ | 312 VELASCO ST | | | | HOUSTON | TX | 77003 | |
| 5551237 | BLAS NAVARRO | 112 N GRANT | | | | NOGALES | AZ | 85621 | |
| 5551238 | BLAS PORTILLO | 8721 E IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 5551239 | BLAS ROSARIO | 28 BAKER ROAD | | | | EVERETT | MA | 02129 | |
| 4269387 | BLAS, ALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238206 | BLAS, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576552 | BLAS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269106 | BLAS, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268903 | BLAS, APRIL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268365 | BLAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269531 | BLAS, CANDELARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544663 | BLAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268905 | BLAS, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268422 | BLAS, CORRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268529 | BLAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401290 | BLAS, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200274 | BLAS, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436732 | BLAS, JAELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269217 | BLAS, JARREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269218 | BLAS, JARREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268718 | BLAS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466494 | BLAS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624432 | BLAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268695 | BLAS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495941 | BLAS, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601147 | BLAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209668 | BLAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650940 | BLAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268393 | BLAS, RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743821 | BLAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269552 | BLAS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499323 | BLAS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269194 | BLAS, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886531 | BLASAND LLC | SANDRA G BLAINE | 405 E NAVAJO | | | HOBBS | NM | 88240 | |
| 4370584 | BLASBERG, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321213 | BLASCAK, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335824 | BLASCHAK, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551240 | BLASCHKA CHRISTINE | 535 S STATE | | | | SUTHERLIN | OR | 97479 | |
| 4286373 | BLASCO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193047 | BLASCO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500818 | BLASCO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282560 | BLASDEL, ALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321449 | BLASDEL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296702 | BLASDEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869417 | BLASE ELECTRIC INC | 61 HERITAGE WAY | | | | MILFORD | NH | 03055 | |
| 4832688 | BLASE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240831 | BLASEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707636 | BLASER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552556 | BLASER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616973 | BLASER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551241 | BLASH BRITANY | 200 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | |
| 4743044 | BLASH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264431 | BLASH, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236661 | BLASH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603033 | BLASH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832689 | BLASHKA, BARBARA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742774 | BLASI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479989 | BLASI, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399235 | BLASI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217961 | BLASI, JADEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483791 | BLASI, OLIVER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289158 | BLASI, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480436 | BLASI, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495222 | BLASICK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1296 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551242 | BLASINA MATHEWS | 3364 9TH ST | | | | N FALLS | NY | 14305 | |
| 4296709 | BLASING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551243 | BLASINGAME RONDA | 3151 WERE RD | | | | WEIR | MS | 39772 | |
| 4296890 | BLASINGAME, CARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184946 | BLASINGAME, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264480 | BLASINGAME, JAREEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650194 | BLASINGAME, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294370 | BLASINGAME, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218689 | BLASINGIME, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551245 | BLASINI LUZ | HC01BOX4146 | | | | VILLLAB6 | PR | 00766 | |
| 4240696 | BLASINI, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498868 | BLASINI, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255719 | BLASINI, PIERY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302421 | BLASIOLI, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454519 | BLASIUS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756138 | BLASKE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213878 | BLASKEWIC, MELLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707116 | BLASKI, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551246 | BLASKO DIANA | 706 10TH ST NE UNIT C | | | | AUBURN | WA | 98002 | |
| 4493847 | BLASKO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277639 | BLASKO, AMELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442438 | BLASKOVICH, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384932 | BLASKY, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661376 | BLASKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812908 | BLASS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551247 | BLASSENGILL LATAYNA | 4909 KEITH DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5551248 | BLASSER PHYLLIS M | 518 SIOUX LN | | | | HENDERSON | KY | 42420 | |
| 4299670 | BLASSICK, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631592 | BLASSINGALE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551249 | BLASSINGAME BRANDY | 987 CHEROKEE ESTATES RD | | | | DALTON | GA | 30721 | |
| 5551250 | BLASSINGAME CASSANDRA | 130 I NORTHWOOD DR | | | | SENECA | SC | 29678 | |
| 5551251 | BLASSINGAME TANIA | 20311 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 4596995 | BLASSINGAME, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352247 | BLASSINGAME, BELINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704850 | BLASSINGAME, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242326 | BLASSINGAME, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507925 | BLASSINGAME, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508433 | BLASSINGAME, MALIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595526 | BLASSINGAME, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670152 | BLASSINGAME, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551252 | BLASSINGANE KEYONNA | 106 BOUBET POINT | | | | ATLANTA | GA | 30331 | |
| 4640610 | BLASSINGEN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869353 | BLAST ANALYTICS & MARKETING | 6020 WEST OAKS BLVD STE 260 | | | | ROCKLIN | CA | 95765 | |
| 4800916 | BLAST WHOLESALE LLC | DBA BLAST WHOLESALE | 381 CENTRAL AVE | | | TANEYVILLE | MO | 65759 | |
| 4798788 | BLASTLINE USA INC | DBA BLASTLINE INDUSTRIES | 176 EASY STREET | | | CAROL STREAM | IL | 60188 | |
| 4421181 | BLASUCCI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423866 | BLASZAK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574017 | BLASZCZYK, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286389 | BLASZCZYK, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349629 | BLASZCZYK, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221956 | BLASZKIEWICZ-WATTS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231852 | BLASZKOWSKI, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510336 | BLATCH, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825434 | BLATCHFORD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273688 | BLATCHFORD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331834 | BLATCHFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551255 | BLATCHLEY BARBARA | 11 OLD DECATUR CIR | | | | DECATUR | GA | 30030 | |
| 4365647 | BLATCHLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551256 | BLATCHU LATOSHA | 6460 FALKIRK RD APT G | | | | IDLEWYLDE | MD | 21239 | |
| 4608728 | BLATE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551257 | BLATHERS XAVIER | 931 N MADISON ST | | | | CORINTH | MS | 38834 | |
| 4774719 | BLATHERS, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770305 | BLATNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479575 | BLATNEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377615 | BLATNICK, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812909 | BLATT , MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621797 | BLATT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832690 | BLATT, GINA & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532876 | BLATT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705061 | BLATT, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373070 | BLATTEL, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551258 | BLATTENBERGER BUG | 295 BUFFALO | | | | BUFFALO | NY | 14070 | |
| 4220164 | BLATTER, CALLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1297 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198539 | BLATTER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618287 | BLATTNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825435 | BLAU, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515467 | BLAU, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607286 | BLAU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812910 | BLAU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825436 | BLAUBACH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644307 | BLAUBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480425 | BLAUCH, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483466 | BLAUCH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646040 | BLAUER, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793487 | Blauser, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489410 | BLAUSER, JANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388455 | BLAUSER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832691 | BLAUSTEIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644967 | BLAUSTEIN, HELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551259 | BLAUVELT DEBBI | 3500 S NATIONAL | | | | SPRINGFIELD | MO | 65807 | |
| 5551260 | BLAUVELT DEBI | 4728 S ROBERTSON | | | | SPRINGFIELD | MO | 65810 | |
| 5551261 | BLAUVELT PAULA | 1947 HIGHWAY | | | | PINOPOLIS | SC | 29469 | |
| 4313006 | BLAUVELT, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418743 | BLAUVELT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326174 | BLAW, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551262 | BLAWN BRET | 939 NORTH BENSON AVE | | | | UPLAND | CA | 91786 | |
| 4671954 | BLAXTON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722029 | BLAYDE, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738926 | BLAYDES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551263 | BLAYHOCK RON | 324 NORTH EGWARDS | | | | MOUNDRIDGE | KS | 67107 | |
| 5551264 | BLAYLOCK BETTY | 2814 CO RD 1345 | | | | VINEMONT | AL | 35179 | |
| 5551265 | BLAYLOCK BEVERLY | 6512 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5551266 | BLAYLOCK BRENDA | 1924 ESTROFF CT | | | | AUGUSTA | GA | 30904 | |
| 5551267 | BLAYLOCK JACQUIE | 5209 CURTIS AVE | | | | OMAHA | NE | 68104 | |
| 5551268 | BLAYLOCK JAKERA | 14 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5551269 | BLAYLOCK PATRICIA | 2179 BUTTE ST | | | | REDDING | CA | 96001 | |
| 5551270 | BLAYLOCK RICHARD | 3028 MELBOURNE AVE | | | | LOUISVILLE | KY | 40220 | |
| 5551271 | BLAYLOCK TRUDY | 368 MESQUITE | | | | MESCALERO | NM | 88340 | |
| 4203438 | BLAYLOCK, BRANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374128 | BLAYLOCK, BRANDYCAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713223 | BLAYLOCK, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520285 | BLAYLOCK, EVERETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306778 | BLAYLOCK, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596305 | BLAYLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768893 | BLAYLOCK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557479 | BLAYLOCK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601428 | BLAYLOCK, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522226 | BLAYLOCK, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463732 | BLAYLOCK, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288367 | BLAYLOCK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372177 | BLAYLOCK, MAKAILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170154 | BLAYLOCK, MALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753513 | BLAYLOCK, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619351 | BLAYLOCK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521680 | BLAYLOCK, RICKELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751374 | BLAYLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728513 | BLAYLOCK, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471053 | BLAYLOCK, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695148 | BLAYLOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296527 | BLAYLOCK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551272 | BLAYNE DEMONTINEY | 1605 23 STREET SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 4350111 | BLAYNEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705295 | BLAYTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238171 | BLAZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634434 | BLAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358301 | BLAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799496 | BLAZAR SALES CO | 796 KENWICK ROAD UNIT A | | | | COLUMBUS | OH | 43209 | |
| 4880077 | BLAZAR SALES CO | P O BOX 09517 | | | | COLUMBUS | OH | 43209 | |
| 4492935 | BLAZAVICH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551273 | BLAZE LANDEDNWITCH | 34332 ROSSLYN | | | | KALEVA | MI | 49645 | |
| 5551274 | BLAZE SYPHAX | 1421 RAYBORN ST | | | | CRESTVIEW | FL | 32539 | |
| 4280753 | BLAZE, AHJURAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485130 | BLAZE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393624 | BLAZE, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452683 | BLAZEF, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229813 | BLAZEJOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551275 | BLAZEK DAWN | 2324 CONNECUIT AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4311282 | BLAZEK, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220378 | BLAZEK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551276 | BLAZER RENA | 830 COWAN COVE RD A | | | | ASHEVILLE | NC | 28806 | |
| 5551277 | BLAZER SHARON | 3318 FORTON DR | | | | ORLANDO | FL | 32824-7365 | |
| 4519154 | BLAZER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387172 | BLAZER, ASHLYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460892 | BLAZER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660350 | BLAZER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699537 | BLAZEVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279060 | BLAZEVICH, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825437 | BLAZIC, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394806 | BLAZICH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832692 | BLAZIE, MERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551278 | BLAZIER DONNA | 1864 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 5551279 | BLAZIER SCARLET | 1504 GORDY ST | | | | LECOMPTE | LA | 71346 | |
| 4280109 | BLAZIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601162 | BLAZIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773798 | BLAZIER, WAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551280 | BLAZIERHENRY CAROLE | 3535 W CHINO DR 3 | | | | GOLDEN VALLEY | AZ | 86413 | |
| 4793098 | Blazina, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876762 | BLAZING PHOTOS | HAVENSIGHT MALL | | | | ST THOMAS | VI | 00802 | |
| 4365761 | BLAZING, DOMINICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551281 | BLAZIO JODY | 110 FRANCES ST | | | | SLIDELL | LA | 70460 | |
| 5551282 | BLAZIO LINDA | 3424 TOLEDANO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5551283 | BLAZIS SHARON | P O BOX 51 | | | | DIVIDE | CO | 80814 | |
| 4810044 | BLAZO DONEV | 8210 NADMAR AVE. | | | | BOCA RATON | FL | 33434 | |
| 4195599 | BLAZO, DAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327978 | BLAZON-BROWN, ALYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152679 | BLAZONIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402739 | BLAZOVIC, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237540 | BLAZQUEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551284 | BLCKMON CYNTHIA L | 6246 CRYSTAL SPRING CR | | | | DISCOVEY BAY | CA | 94513 | |
| 4825438 | BLDG Partners LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217429 | BLEA, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410449 | BLEA, BERNADETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211241 | BLEA, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801946 | BLEACHER CREATURES LLC | DBA BLEACHER CREATURES | 527 PLYMOUTH ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 4868582 | BLEACHER CREATURES LLC | PO BOX 333 | | | | BLUE BELL | PA | 19422-0333 | |
| 4474705 | BLEACKLEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189953 | BLEAK, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281762 | BLEAKLEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406092 | BLEAKLEY, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659415 | BLEAKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676573 | BLEAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293700 | BLEAVINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774337 | BLECH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409852 | BLECH, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575419 | BLECH, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506379 | BLECHARCZYK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169583 | BLECHER, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229307 | BLECHINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689563 | BLECHINGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373557 | BLECHLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436031 | BLECHNER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551285 | BLECK LYNDA K | 708 WINSTON FORK APT 103 | | | | CHARLESTON | WV | 25387 | |
| 4568690 | BLECK, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832693 | BLECKER, STEVEN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444504 | BLECKINGER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458731 | BLECKINGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380159 | BLECKLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551286 | BLEDESOE CARRIE | 423 MAYFAIR BLVD APT D | | | | COLUMBUS | OH | 43213 | |
| 4429188 | BLEDMAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551287 | BLEDSAW CONNIE | PO BOX 352 | | | | WARRENSBURG | IL | 62573 | |
| 5551288 | BLEDSOE BOBBY | 1901 SW 15TH AVE A 206 | | | | BOYNTON BEACH | FL | 33426 | |
| 5551289 | BLEDSOE BRENDA | 3040 OLD UNION SPRINGS DRIVE | | | | LONDON | KY | 40744 | |
| 5551290 | BLEDSOE CHERIE | 13111 W 88 ST CT | | | | LENEXA | KS | 66215 | |
| 5551291 | BLEDSOE CHERIE D | 7825 TROUP AVENUE | | | | KANSAS CITY | KS | 66112 | |
| 5551292 | BLEDSOE ELIZABETH | 3136 DUMAS RD | | | | HILLSBORO | GA | 31038 | |
| 5551293 | BLEDSOE JAMES | 5207 SWEETHOME RD | | | | GRENADA | MS | 38901 | |
| 5551294 | BLEDSOE PAT | 9472 KATHLYN | | | | ST LOUIS | MO | 63134 | |
| 5551295 | BLEDSOE RUBY | 570 GLENCOVE DR | | | | MACON | GA | 31210 | |
| 5551297 | BLEDSOE SHIRLEY | 12382 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551298 | BLEDSOE TANYA | 996 E HIGHWAY O | | | | CHARLESTON | MO | 63834 | |
| 5551299 | BLEDSOE TINA | 564 MTN SPINGS RD | | | | MACON | GA | 31217 | |
| 4390444 | BLEDSOE, ALIJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321786 | BLEDSOE, ALIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384936 | BLEDSOE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617215 | BLEDSOE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366122 | BLEDSOE, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370995 | BLEDSOE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435506 | BLEDSOE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150736 | BLEDSOE, BILNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639800 | BLEDSOE, BDBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587504 | BLEDSOE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711627 | BLEDSOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430361 | BLEDSOE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298694 | BLEDSOE, DEPARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664858 | BLEDSOE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573143 | BLEDSOE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533944 | BLEDSOE, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523440 | BLEDSOE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651602 | BLEDSOE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151696 | BLEDSOE, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696704 | BLEDSOE, JAMIE MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616091 | BLEDSOE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655677 | BLEDSOE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287450 | BLEDSOE, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235272 | BLEDSOE, KASHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671703 | BLEDSOE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724133 | BLEDSOE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652445 | BLEDSOE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178934 | BLEDSOE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423028 | BLEDSOE, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293023 | BLEDSOE, LAPORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519289 | BLEDSOE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439780 | BLEDSOE, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234984 | BLEDSOE, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812911 | BLEDSOE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375330 | BLEDSOE, NEVAEH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415004 | BLEDSOE, RAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515901 | BLEDSOE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619204 | BLEDSOE, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519679 | BLEDSOE, SHANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709790 | BLEDSOE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515305 | BLEDSOE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757952 | BLEDSOE, TAMICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704580 | BLEDSOE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723536 | BLEDSOE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715427 | BLEDSOE, THEONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453476 | BLEDSOE, VADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516954 | BLEDSOE, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639600 | BLEDSOE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735618 | BLEDSOE, WILLIE RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457035 | BLEDSOE-CARTWRIGHT, CINDERELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762988 | BLEDSOE-EPPS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399829 | BLEDSOE-FERGUSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551300 | BLEDSOLE PATSY | 616 MOSS NECK RD TRLR 2 | | | | LUMBERTON | NC | 28360 | |
| 5551301 | BLEDSOLE PATSY A | 616 MOSS NECK ROAD | | | | LUMBERTON | NC | 28360 | |
| 4572462 | BLEDSON II, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551302 | BLEE MARKISHA | 8921 ORANGE OAKS CIR | | | | TAMPA | FL | 33637 | |
| 4160087 | BLEE, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855532 | Blee, Jeffrey S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601854 | BLEE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551303 | BLEECKER JESSICA | 538 ARNOLD STREET | | | | LEBANON | PA | 17046 | |
| 4358500 | BLEECKER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377099 | BLEEKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376302 | BLEEKER, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536975 | BLEEKER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432576 | BLEEKMAN, CORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580380 | BLEELCH, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629289 | BLEHM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551304 | BLEI IRA | 2105 WOODDLANDS WAY | | | | DEERFIELD BCH | FL | 33442 | |
| 4439170 | BLEIBEL, ELHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575550 | BLEIBEL, SANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296834 | BLEIBEL, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1300 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771001 | BLEICH, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769734 | BLEICH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736241 | BLEICKER, CHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658560 | BLEIER, DEBRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526243 | BLEIER, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602486 | BLEIKER, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615896 | BLEIL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832694 | BLEIWEISS, JERRY & LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832695 | BLEIWEISS, RYAN & KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825439 | BLEIWEISS, SHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178574 | BLEN, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791407 | Blenche, Brondon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860825 | BLENDED CLOTHING INC | 6055 E WASHINGTON BLVD STE 590 | | | | COMMERCE | CA | 90040-2472 | |
| 5551305 | BLENDELL JAN | 1165 W SIXTH AVE | | | | SUTHERLIN | OR | 97479 | |
| 4832696 | BLENDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292764 | BLENDER, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795535 | BLENDINGPRO LLC | DBA BLENDINGPRO | 125 W MAIN ST #504 | | | MIDWAY | UT | 84049 | |
| 5808253 | Blenkhorn, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551306 | BLENKITNI REBEKKA | 9202 E 80TH PL | | | | TULSA | OK | 74133 | |
| 5551307 | BLENMAN REBECCA | 515 N 16TH ST | | | | FORT PIERCE | FL | 34950 | |
| 4477715 | BLENMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418092 | BLENMAN, SHAWN-DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637231 | BLENZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350017 | BLESER, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488560 | BLESH III, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551308 | BLESH WILLIAM | 155 PINE ST | | | | HOWARD | PA | 16841 | |
| 4289885 | BLESI, ARIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493678 | BLESKACHEK, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551309 | BLESS DAMARA | 105 GLENNWOOD AVE | | | | SYRACUSE | NY | 13207 | |
| 4549684 | BLESS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299906 | BLESS, DAVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551310 | BLESSEE WALTER | 10918 FREEMONT DR NONE | | | | NEW PRT RCHY | FL | 34654 | |
| 5551311 | BLESSING ANGIE | 1328 W DELAWARE | | | | TOLEDO | OH | 43606 | |
| 5551312 | BLESSING DENISE | 3202 VALLEY WOOD DRIVE | | | | MANHATTAN | KS | 66502 | |
| 4805335 | Blessing Enterprises LLC | 3409 Woolen Mill | | | | St Charles | MO | 63301 | |
| 4805335 | Blessing Enterprises LLC | c/o Bradshaw Fowler Proctor & Fairgrave | Attn: Chet A Mellema | 801 Grand Avenue | Suite 3700 | Des Moines | IA | 50309-8004 | |
| 4805335 | Blessing Enterprises LLC | 3409 Woolen Mill | | | | St Charles | MO | 63301 | |
| 4805335 | Blessing Enterprises LLC | c/o Bradshaw Fowler Proctor & Fairgrave | Attn: Chet A Mellema | 801 Grand Avenue | Suite 3700 | Des Moines | IA | 50309-8004 | |
| 5551313 | BLESSING LOCK SERVICE | 94- 1221 KA UKA 108-323 | | | | WAIPAHU | HI | 96797 | |
| 4873137 | BLESSING LOCK SERVICE | BLESSING COMPANY LLC | 94- 1221 KA UKA UKA #108-323 | | | WAIPAHU | HI | 96797 | |
| 4143477 | Blessing Lock Service | 94-1221 Ka Uka Blvd #108-323 | | | | Waipahu | HI | 96797 | |
| 5551314 | BLESSING MICHELE | 357 ROCKHILL AVE | | | | KETTERING | OH | 45429 | |
| 4359512 | BLESSING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519584 | BLESSING, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208071 | BLESSING, JOEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793617 | Blessing, Jon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297273 | BLESSING, KATHLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484800 | BLESSING, MABLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579083 | BLESSING, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738968 | BLESSING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450631 | BLESSING, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217225 | BLESSINGER, NORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470900 | BLESSITT, NATEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863122 | BLESSUE LLC | 2131 CROWBRIDGE DRIVE | | | | FRISCO | TX | 75034 | |
| 4277110 | BLESSUM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232634 | BLEST, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247618 | BLEST, SKYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551315 | BLETCHER JAMES | P O BOX 2553 | | | | BUNNELL | FL | 32110 | |
| 4451746 | BLETHEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308343 | BLETHROAD, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796606 | BLEU EVOLUTION INC | DBA URBAN ICON CLOTHING | 2150 SACRAMONTO STREET | | | LOS ANGELES | CA | 90021 | |
| 4715170 | BLEUZE, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551316 | BLEVIANS ELBA | 700 N WATER ST | | | | BOLIVAR | MO | 65613 | |
| 4453434 | BLEVINGS, KERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551317 | BLEVINS AMANDA | 125 KEYWOOD BLVD APT 14 | | | | LAGRANGE | OH | 44050 | |
| 5551318 | BLEVINS ANDREW W | 1022 TARPKINS RD | | | | COMMERCE | GA | 30530 | |
| 5551319 | BLEVINS ASIA D | 525 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5551320 | BLEVINS BENNICA | 1828 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5551321 | BLEVINS BRIAN | 1207 S QUAKER AVE 112 | | | | TULSA | OK | 74120 | |
| 5551322 | BLEVINS CHRISTA | 401 BROOK ST | | | | DAMASCUS | VA | 24236 | |
| 5551324 | BLEVINS DAVID | 4364 SARTIN RD | | | | BURLINGTON | NC | 27217 | |
| 5551325 | BLEVINS DESIREE | 14378 KING MILL PIKE | | | | BRISTOL | VA | 24202 | |
| 4652601 | BLEVINS II, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1301 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551326 | BLEVINS JOHNTHAN | 331 COUNTRY RD | | | | BLUEFIELD | WV | 24701 | |
| 4697332 | BLEVINS JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551327 | BLEVINS KATIE | 172 ROGERS MILL RD | | | | STRASBURG | VA | 22657 | |
| 5551328 | BLEVINS LINDA | 69 N SHELTING OAKS DR | | | | INVERNESS | FL | 34453 | |
| 5551329 | BLEVINS MARGARET | PO1483 | | | | HONAKER | VA | 24260 | |
| 5551330 | BLEVINS MARGIE A | 4216 N LOIS AVE | | | | TAMPA | FL | 33614 | |
| 5551331 | BLEVINS MARIE | 59 KYLES WAY | | | | EWA BEACH | HI | 96706 | |
| 5551332 | BLEVINS MARQUS | 1950 HUMBOLT | | | | HANFORD | CA | 93230 | |
| 5551333 | BLEVINS MARTHA | 96 TOWN BR RD | | | | PRESTONSBURG | KY | 41653 | |
| 5551334 | BLEVINS MILTON | 1320 FALLS BR | | | | GRAYSON | KY | 41143 | |
| 5551335 | BLEVINS PATRICIA | 2720 JULES STREET | | | | SAINT JOSEPH | MO | 64501 | |
| 5551336 | BLEVINS PERRY | 112 LOT 2 JM LANE | | | | LAWNDALE | NC | 28090 | |
| 4313621 | BLEVINS PHILLIPS, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551337 | BLEVINS RHONDA | 368485 E 5280RD | | | | CLEVELAND | OK | 74020 | |
| 5551338 | BLEVINS ROSEANN | 112 EMERALD CT | | | | SOMERSET | KY | 42503 | |
| 5551339 | BLEVINS RUSSELL L | 671 PARK AVE | | | | DANVILLE | VA | 24541 | |
| 5551340 | BLEVINS SAMANTHA | 2700 CORNISHVILLE RD | | | | DANVILLE | VA | 24541 | |
| 5551341 | BLEVINS TABITHA | 170 WOODLAND | | | | VINE GROVE | KY | 40975 | |
| 5551342 | BLEVINS TIFFANY P | 733 QUEENS CREEK | | | | HUBERT | NC | 28539 | |
| 5551343 | BLEVINS TRICIA | 370 HINES DR | | | | AYDEN | NC | 28513 | |
| 5551344 | BLEVINS WANDA A | RT 2 BOX 188J | | | | PENNINGTON GAP | VA | 24277 | |
| 4455734 | BLEVINS, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520995 | BLEVINS, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559572 | BLEVINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461241 | BLEVINS, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697664 | BLEVINS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317346 | BLEVINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449337 | BLEVINS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318360 | BLEVINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165818 | BLEVINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257506 | BLEVINS, AVANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683999 | BLEVINS, BEULAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252315 | BLEVINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318448 | BLEVINS, BRYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342549 | BLEVINS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451743 | BLEVINS, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145573 | BLEVINS, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461370 | BLEVINS, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304995 | BLEVINS, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408796 | BLEVINS, DEE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515740 | BLEVINS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160819 | BLEVINS, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166975 | BLEVINS, GINGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406928 | BLEVINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710183 | BLEVINS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317062 | BLEVINS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320879 | BLEVINS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146358 | BLEVINS, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724889 | BLEVINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560866 | BLEVINS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512163 | BLEVINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602019 | BLEVINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577806 | BLEVINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577198 | BLEVINS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698271 | BLEVINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825440 | BLEVINS, JIM & LUTHER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401941 | BLEVINS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678098 | BLEVINS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658979 | BLEVINS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558044 | BLEVINS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464847 | BLEVINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744190 | BLEVINS, KARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516913 | BLEVINS, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218396 | BLEVINS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347609 | BLEVINS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462443 | BLEVINS, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461648 | BLEVINS, KION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600155 | BLEVINS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420251 | BLEVINS, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724996 | BLEVINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681779 | BLEVINS, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483587 | BLEVINS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292745 | BLEVINS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579518 | BLEVINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580115 | BLEVINS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581145 | BLEVINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557527 | BLEVINS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715805 | BLEVINS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523160 | BLEVINS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261058 | BLEVINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213066 | BLEVINS, ROBYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252003 | BLEVINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552700 | BLEVINS, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601335 | BLEVINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339857 | BLEVINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766072 | BLEVINS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793631 | Blevins, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315836 | BLEVINS, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363915 | BLEVINS, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197090 | BLEVINS, SHANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446430 | BLEVINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309013 | BLEVINS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609832 | BLEVINS, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570021 | BLEVINS, TREVALIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448365 | BLEVINS, TURQCOISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338798 | BLEVINS, VAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495387 | BLEVINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616269 | BLEVINS, VIOLET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555966 | BLEVINS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488806 | BLEVINS, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553283 | BLEVINS, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175544 | BLEVINS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582188 | BLEW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825441 | BLEW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589020 | BLEWANUS, ANDREAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869586 | BLEWCOMM INC | 6266 BRIGHTWOOD DR | | | | MEMPHIS | TN | 38134 | |
| 5551345 | BLEWER MIA | 4043 BLACK CREEK ROAD | | | | YEMASSEE | SC | 29945 | |
| 4220553 | BLEWER, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698819 | BLEWER, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551346 | BLEWETT KEYAREA | 1745 CADEMILL RD APT B | | | | BOWLING GREEN | KY | 42101 | |
| 4395839 | BLEWETT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729564 | BLEWETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534973 | BLEWETT, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644629 | BLEWETT, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211184 | BLEWETT, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403851 | BLEWETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832697 | BLEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683078 | BLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226628 | BLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642672 | BLEYER JR, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487215 | BLEYER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491482 | BLEYER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477994 | BLEYER, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468898 | BLEYER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291360 | BLEYLE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551347 | BLEYTHING SYDNEY | 1802 LYMAN APT C | | | | HUTCHINSON | KS | 67501 | |
| 4873425 | BLI LIGHTING SPECIALISTS | BUDGET LIGHTING INC | 15275 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| 5551348 | BLI LISA | PO BOX 141 | | | | SAYVILLE | NY | 11782 | |
| 4715059 | BLICHARZ, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644048 | BLICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812912 | BLICK, DAVID & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317427 | BLICK, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673241 | BLICK, LAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551349 | BLICKEM MARY | 110 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | |
| 4310856 | BLICKENSTAFF, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705310 | BLICKENSTAFF, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727789 | BLICKER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177010 | BLICKHAN, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280962 | BLICKHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730817 | BLICKHAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437327 | BLIDGEN, SAFRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435589 | BLIDY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623501 | BLIEFERNICH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551351 | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | 32747 | |
| 5551352 | BLIER REBECCA | 8609 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5551353 | BLIGEN JUANITA | 4452 OUTWOOD DR | | | | LADSON | SC | 29456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511034 | BLIGEN, SHAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354690 | BLIGHT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307362 | BLIGNAUT, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639407 | BLINCO, EDWARD  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285683 | BLINCOE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188262 | BLINCOE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763302 | BLINCOE, MARGARET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444522 | BLINCOE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359231 | BLIND, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221000 | BLIND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551354 | BLINDA BAGLEY | 227 BARRY SR | | | | FORSYTH | GA | 31029 | |
| 5551355 | BLINDA MILLER | 8453 S 88TH AVE | | | | JUSTICE | IL | 60458 | |
| 5551356 | BLINDER MIKHAIL | 425 W WILLOW CT 154 | | | | FOX POINT | WI | 53217 | |
| 5551357 | BLINE JANICE | 9721 LEE STREET | | | | HUDSON | FL | 34669 | |
| 4801298 | BLING JEWELRY INC | DBA BLING JEWELRY | 5901 WEST SIDE AVE SUITE#401 | | | NORTH BERGEN | NJ | 07047 | |
| 4796310 | BLING JEWELRY INC | DBA SEARS@BLINGJEWELRY.COM | 1261 BROADWAY RM 1002 | | | NEW YORK | NY | 10001 | |
| 4799524 | BLING STING LLC | 3003 CARLISLE ST 319 | | | | DALLAS | TX | 75204 | |
| 4794967 | BLINGLIGHTS MARKET LLC | DBA BLINGLIGHTS | 305 WHITE AVE UNIT B | | | NORTHVALE | NJ | 07647 | |
| 4853261 | Blink Health | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802232 | BLINK IT SOLD | DBA USASUPERSALE | 4216 TENNYSON ST | | | HOUSTON | TX | 77005 | |
| 4382447 | BLINK, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800992 | BLINKEECOM LLC | DBA BLINKEE.COM LLC | 769 CENTER BL STE 58 | | | FAIRFAX | CA | 94930 | |
| 4641601 | BLINKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335199 | BLINN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629184 | BLINN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454972 | BLINN, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884770 | BLINQ MEDIA LLC | PO BOX 347780 | | | | PITTSBURGH | PA | 15251 | |
| 4806962 | BLIP LLC | KATRINE KAM / TOMMY TAM | SUITE UG305, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4861087 | BLIP LLC | 15255 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4374050 | BLISARD, RAEGHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884027 | BLISH MIZE COMPANY | PER OBU PROCESS | P O BOX 877850 | | | KANSAS CITY | MO | 64187 | |
| 4355890 | BLISH, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743392 | BLISH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372274 | BLISKAVKA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127998 | Bliss Communications Inc | The Janesville Gazette | 1 S Parker Dr | P O Box 5001 | | Janesville | WI | 53547-5001 | |
| 5551358 | BLISS CONNIE | 252 BOWERY LN | | | | HOMELAND | GA | 31537 | |
| 5551359 | BLISS DENISE | 3290 WARRENSVILLE CENTER ROAD | | | | CLEVELAND | OH | 44122 | |
| 4864470 | BLISS ELECTRIC INC | 2620 POLE ROAD | | | | MOORE | OK | 73160 | |
| 5551360 | BLISS KANISHA T | 836 OLSON MEMORIAL HWY APT 20 | | | | MPLS | MN | 55411 | |
| 5551361 | BLISS LINDA | 4439 JENKINS RD | | | | BAKERSFIELD | CA | 93314 | |
| 5551362 | BLISS TINA | 1190 BUCHON WAY 5 | | | | FOLSOM | CA | 95630 | |
| 4286513 | BLISS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154151 | BLISS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621141 | BLISS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812913 | BLISS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316046 | BLISS, CHRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676061 | BLISS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631133 | BLISS, DALE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812914 | BLISS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812915 | BLISS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774173 | BLISS, DUGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552336 | BLISS, FRANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242155 | BLISS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571331 | BLISS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365037 | BLISS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618315 | BLISS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572474 | BLISS, MELODY MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152918 | BLISS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417384 | BLISS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294513 | BLISS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380419 | BLISS, SASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311175 | BLISS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317053 | BLISS, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832698 | BLISS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422265 | BLISS, TIFFINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632786 | BLISSET, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551363 | BLISSETT MADDIE | 2017 9TH SVE | | | | EAST MOLINE | IL | 61244 | |
| 4298429 | BLISSETT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661144 | BLISSETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659991 | BLISSETT, ROY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709644 | BLISSETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542140 | BLISSETT, TARRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1304 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4673733 | BLISSETT, WINSOME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729793 | BLISSIT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806206 | BLISSLIGHTS LLC | 100 E SAN MARCOS BLVD SUITE 308 | | | | SAN MARCOS | CA | 92069 | |
| 4647970 | BLISS-LLOYD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867677 | BLISTEX INC | 4576 SOLUTIONS CTR LB# 774576 | | | | CHICAGO | IL | 60677 | |
| 4490883 | BLITCH, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799086 | BLITZ MANUFACTURING INC | PO BOX 846 | | | | JEFFERSONVILLE | IN | 47130 | |
| 5551364 | BLITZ TERRI | 115 S 18TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 4882746 | BLITZ U S A INC | P O BOX 678006 | | | | DALLAS | TX | 75267 | |
| 5551365 | BLIU JOSK | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5551366 | BLIVEN MARTHA | 14 PATRICIA COURT | | | | GALES FERRY | CT | 06335 | |
| 4825442 | BLIVEN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165165 | BLIVEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515174 | BLIVEN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679064 | BLIVEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376484 | BLIWERNITZ, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650041 | BLIX, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856316 | BLIZARD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149345 | BLIZARD, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675900 | BLIZNICK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551367 | BLIZZARD EMMA | 123 ANGELDRIVE | | | | AUGUSTA | GA | 30815 | |
| 5551368 | BLIZZARD REPAIR SERVICE | 8618 NORTHEAST 13TH AVENUE | | | | HAZEL DELL | WA | 98665 | |
| 4877281 | BLIZZARD REPAIR SERVICE | JAMES H BLIZZARD | 8618 NORTHEAST 13TH AVENUE | | | HAZEL DELL | WA | 98665 | |
| 4135359 | Blizzard Repair Service | 8618 NE 13th Ave | | | | Vancouver | WA | 98665 | |
| 5833837 | Blizzard Repair Service | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706017 | BLIZZARD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579250 | BLIZZARD, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344826 | BLIZZARD, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511366 | BLIZZARD, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643600 | BLIZZARD, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454957 | BLIZZARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560152 | BLIZZARD, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342692 | BLIZZARD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458996 | BLIZZARD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345408 | BLIZZARD, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766859 | BLIZZARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673484 | BLIZZARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769545 | BLIZZARD, SONITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354877 | BLIZZARD, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799509 | BLIZZERATOR LLC | 3-1 PARK PLACE PLAZA STE 103 | | | | OLD BROOKEVILLE | NY | 11545 | |
| 4884030 | BLIZZERATOR LLC | PER OBU PROCESS | 3-1 PARK PLACE PLAZA STE-103 | | | OLD BROOKEVILLE | NY | 11545 | |
| 5852147 | BLK Property Ventures, LLC | Kevin Heelan, Controller | 279 Broadway | | | Menands | NY | 12204 | |
| 5794849 | BLK Property Ventures, LLC | 29 Broad Street | | | | Albany | NY | 12204 | |
| 5788693 | BLK PROPERTY VENURES, LLC | KEVIN HEELAN, CONTROLLER | 29 BROAD STREET | | | ALBANY | NY | 12204 | |
| 5551369 | BLLASSINGAME DEBBIE | 314 FAIRPLAY ST | | | | SENECA | SC | 29678 | |
| 5551370 | BLLTACAR CUBIAS | 617 DANOVER RD | | | | KATY | TX | 77494 | |
| 4845427 | BLM FLOORING INC | 3065 KINGSTREE DR | | | | DELAND | FL | 32724 | |
| 4127411 | BLM Flooring Inc | Att: Brian Lorenzatti | 245 Kincaid Ave | | | Deland | FL | 32724 | |
| 5551371 | BLOBERG JUDY | 2125 SAN LUIS ST | | | | BAKERSFIELD | CA | 93305 | |
| 4812916 | Bloch Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273854 | BLOCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622207 | BLOCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812917 | BLOCH, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825443 | BLOCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367226 | BLOCH, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786927 | Bloch, Malcolm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493617 | BLOCH, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486596 | BLOCHER, BRITTNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478470 | BLOCHER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490798 | BLOCHOWSKY, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571819 | BLOCHWITZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832699 | BLOCK APAZA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551372 | BLOCK CHARLES | 5127 BROOKS RD NONE | | | | WOOLFORD | MD | 21677 | |
| 4871550 | BLOCK CORPORATION | 901 SOUTH MAIN ST | | | | AMORY | MS | 38821 | |
| 5551373 | BLOCK DOROTHY | 1720 MINNEAPOLIS | | | | WICHITA | KS | 67214 | |
| 4879956 | BLOCK FINANCIAL CORPORATION SBT | ONE H & R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| 5551374 | BLOCK KADRIAN | 1804 S BLVD | | | | CONWAY | AR | 72032 | |
| 5551375 | BLOCK LAVEDA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 4807492 | BLOCK PARTNERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551377 | BLOCK ROBERT | 2345 N 4TH AVE | | | | UPLAND | CA | 91784 | |
| 5551378 | BLOCK STACI | 23706 CAMERON CT | | | | VALENCIA | CA | 91354 | |
| 5551379 | BLOCK TAELOUR | 1447 LARCHMONT RD | | | | GARFIELD | NJ | 07026 | |
| 4318680 | BLOCK, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1305 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364104 | BLOCK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582214 | BLOCK, BESSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812918 | BLOCK, BOB & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283135 | BLOCK, BREANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812919 | BLOCK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762537 | BLOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186587 | BLOCK, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812920 | BLOCK, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832700 | BLOCK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358209 | BLOCK, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812921 | BLOCK, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423645 | BLOCK, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670434 | BLOCK, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418313 | BLOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666802 | BLOCK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547410 | BLOCK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218189 | BLOCK, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376382 | BLOCK, MAHRYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601054 | BLOCK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853573 | Block, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825444 | BLOCK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601655 | BLOCK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160306 | BLOCK, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373703 | BLOCK, SHALAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556915 | BLOCK, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465220 | BLOCK, SHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798871 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 1386 LOVEJOY ST | | | SLOAN | NY | 14212 | |
| 4804837 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 550 FILLMORE AVENUE | | | TONAWANDA | NY | 14150 | |
| 5551380 | BLOCKER ALBERTA | 15501 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33647 | |
| 4400951 | BLOCKER JR., FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551381 | BLOCKER PONEISE | 122 SHELBY DEESON ROAD | | | | SHELBY | MS | 38774 | |
| 5551382 | BLOCKER SHIRLEY | POST OFFICE BOX 14601 | | | | AUGUSTA | GA | 30919 | |
| 4736529 | BLOCKER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374396 | BLOCKER, AKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525958 | BLOCKER, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149641 | BLOCKER, ANDRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233069 | BLOCKER, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182990 | BLOCKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372934 | BLOCKER, DERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338613 | BLOCKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471602 | BLOCKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765074 | BLOCKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594137 | BLOCKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452753 | BLOCKER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587670 | BLOCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320005 | BLOCKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591956 | BLOCKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255986 | BLOCKER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405721 | BLOCKER, MAKAYLA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618110 | BLOCKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171499 | BLOCKER, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530801 | BLOCKER, SHATERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647877 | BLOCKER, SLOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740335 | BLOCKER, VAROUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825445 | BLOCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276135 | BLOCKLINGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551383 | BLOCKMON SHARON | 1516 4TH ST | | | | EARLE | AR | 72331 | |
| 5551384 | BLOCKS MARTY | 5038 RIDGE | | | | WINSLOW | NJ | 08081 | |
| 4443552 | BLOCKSDORF, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590649 | BLOCKSOM, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551385 | BLOCKSON CASSANDRA | 618 W 7TH ST | | | | ALEXANDRIA | IN | 46001 | |
| 5551386 | BLOCKSON LOUISE | 5624 NE 16TH AVE | | | | PORTLAND | OR | 97211 | |
| 4273667 | BLOCKSON, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551387 | BLOCKSONHUNTER CHERYL | 601 N TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 5551388 | BLOCKTON PAMELA | 6317 JACKSON AVE | | | | ST LOUIS | MO | 63134 | |
| 4806479 | BLOCKWARE LLC | 13136 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4795670 | BLOCKWARE LLC | DBA GREAT USEFUL STUFF | 360 LANGTON STREET | | | SAN FRANCISCO | CA | 94110 | |
| 4295885 | BLOCKYOU, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551389 | BLODGETT MARY | 15701 ROCK ISLAND RD | | | | MAYETTA | KS | 66509 | |
| 4681076 | BLODGETT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220986 | BLODGETT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276755 | BLODGETT, CEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271872 | BLODGETT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348441 | BLODGETT, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655312 | BLODGETT, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684569 | BLODGETT, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569787 | BLODGETT, KATY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832701 | BLODGETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614014 | BLODGETT, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283864 | BLODGETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490149 | BLODGETT, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832702 | BLODGETT, ROSS & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615106 | BLOECKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217114 | BLOEDORN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867476 | BLOEM LLC | 4406 OAK MEADOW DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| 4445803 | BLOEMKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383465 | BLOFIELD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445179 | BLOGNA, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858625 | BLOGTALKRADIO | 1072 MADISON AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4611120 | BLOGUMAS, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576822 | BLOHM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442340 | BLOHM, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748692 | BLOHM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705579 | BLOHM, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368413 | BLOHM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530831 | BLOHOWIAK, ALECK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351146 | BLOING, JENNELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422678 | BLOISE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471863 | BLOISE, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153846 | BLOKDIJK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665360 | BLOKPOEL, HENDRICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513835 | BLOM, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617146 | BLOM, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812922 | BLOM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575294 | BLOMBERG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653475 | BLOMBERG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221243 | BLOME, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478268 | BLOME, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338167 | BLOMEIER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625725 | BLOMENKAMP, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604410 | BLOMGREN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447692 | BLOMMEL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666765 | BLOMQUIST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366887 | BLOMQUIST, JODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200706 | BLOMQUIST, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774907 | BLOMQUIST, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443137 | BLOMQUIST-MARTINEZ, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581343 | BLOMSTROM, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445498 | BLON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227655 | BLONAROWYCZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551390 | BLONCOURT AMALIA | 104 DAVISON AVE | | | | LYNBROOK | NY | 11563 | |
| 4417193 | BLONCOURT, AMALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551391 | BLONDA BRIDGES | 2999 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 | |
| 4417975 | BLONDALE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159220 | BLONDE, SONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393940 | BLONDEAU, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479313 | BLONDEAUX, KACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551392 | BLONDELL BROWN | 229 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 4333769 | BLONDELL, TERRIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551393 | BLONDELLA BANKS | 3699 GA HWY 99 | | | | TOWNSEND | GA | 31331 | |
| 4330675 | BLONDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832703 | BLONDIE SPORT FISHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433473 | BLONDIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563056 | BLONDIN, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802286 | BLONDY BATH & HOME | DBA PACIFIC COLLECTION | 12222 SHERMAN WAY | | | NORH HOLLYWOOD | CA | 91605 | |
| 5551394 | BLONDY SPEARMAN | 1906 ALEXANDER | | | | MARSHALL | TX | 75670 | |
| 5551395 | BLONG YANG | 2713 W NC 10 HWY | | | | NEWTON | NC | 28658 | |
| 4225039 | BLONIARZ, SHARONTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812923 | BLONSTEIN, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566634 | BLOO, LANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551396 | BLOOD HEATHER | 91 TURKEY HILL ROAD | | | | NEWPORT | NH | 03773 | |
| 4383598 | BLOOD JOHNSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421302 | BLOOD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428193 | BLOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608265 | BLOOD, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253324 | BLOOD, EVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620437 | BLOOD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313384 | BLOOD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335108 | BLOOD, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353322 | BLOOD, MAX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421283 | BLOOD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229381 | BLOOD, SELAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154421 | BLOOD, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701096 | BLOOD, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234350 | BLOOD, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401920 | BLOODGOOD, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551397 | BLOODSAW NINA | 25020 45TH PL S F201 | | | | KENT | WA | 98032 | |
| 4236406 | BLOODSAW, IZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483560 | BLOODSAW, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551399 | BLOODSOE CHARTELLA | 9309 BALES | | | | KANSAS CITY | MO | 64132 | |
| 5551400 | BLOODSOE SOPHIA A | 5247EUCID AVE | | | | KANSAS CITY | MO | 64130 | |
| 4258359 | BLOODSOE, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551401 | BLOODSWORTH TERESIA | 4132 SSW 20TH | | | | WESTPARK | FL | 33023 | |
| 4234810 | BLOODSWORTH, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551402 | BLOODWORTH LAQUNAS | 906 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5551403 | BLOODWORTH TERESA | 6196 SPRING LAKE HWY | | | | BROOKSVILLE | FL | 34601 | |
| 5551404 | BLOODWORTH TERESIA | 4132 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5551405 | BLOODWORTH VANESSA | 31 GREENOCK ST | | | | DORCHESTR CTR | MA | 02124 | |
| 4763176 | BLOODWORTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600754 | BLOODWORTH, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715783 | BLOODWORTH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264476 | BLOODWORTH, TEERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183027 | BLOODWORTH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617907 | BLOOFLAT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551406 | BLOOK DONALD | 100 KILBORN | | | | BUFFALO | NY | 14225 | |
| 5551407 | BLOOM DESIREE | 208 6TH ST SW | | | | CONOVER | NC | 28613 | |
| 5551408 | BLOOM RENEE | 313 STROOD AVE | | | | COATESVILLE | PA | 19320 | |
| 4190645 | BLOOM, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766508 | BLOOM, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494550 | BLOOM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627671 | BLOOM, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832704 | BLOOM, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430086 | BLOOM, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742292 | BLOOM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191859 | BLOOM, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433578 | BLOOM, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495326 | BLOOM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319980 | BLOOM, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482507 | BLOOM, DELPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717328 | BLOOM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611645 | BLOOM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776095 | BLOOM, DOUG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611901 | BLOOM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662173 | BLOOM, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261044 | BLOOM, EFREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449592 | BLOOM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668455 | BLOOM, FLORENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361838 | BLOOM, IRENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663485 | BLOOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568494 | BLOOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767824 | BLOOM, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364381 | BLOOM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832705 | BLOOM, JONATHAN & NEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613395 | BLOOM, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243165 | BLOOM, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453699 | BLOOM, KRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832706 | BLOOM, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812924 | BLOOM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447538 | BLOOM, LOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593434 | BLOOM, LORRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727865 | BLOOM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832707 | BLOOM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250000 | BLOOM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538842 | BLOOM, NOALINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164310 | BLOOM, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335858 | BLOOM, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713451 | BLOOM, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616905 | BLOOM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495258 | BLOOM, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854121 | Bloomberg Finance Lp Blkpndg-C/O Geller & Company | 120 Park Ave | | | | New York | NY | 10017 | |
| 4881933 | BLOOMBERG L P | P O BOX 416604 | | | | BOSTON | MA | 02241 | |
| 5551409 | BLOOME ERIKA | 644A OLD ORANGEBURG ROAD | | | | LEXINGTON | SC | 29073 | |
| 5551410 | BLOOMER LINDA | 3051 DR MARTIN LUTHER KIN | | | | SHREVEPORT | LA | 71107 | |
| 4599058 | BLOOMER, CHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736084 | BLOOMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592590 | BLOOMER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728531 | BLOOMER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551411 | BLOOMFIELD AMANDA | 4602 PINETREE DR APT B | | | | FORT PIERCE | FL | 34982 | |
| 4825446 | BLOOMFIELD BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846397 | BLOOMFIELD CARPET & TILE INC | 172 BROAD ST | | | | Bloomfield | NJ | 07003 | |
| 5803805 | Bloomfield Carpet& Tile Inc. | 172 Broad Street | | | | Bloomfield | NJ | 07003 | |
| 4872534 | BLOOMFIELD HILLS SERVICE SPA | ANDRE B BURTON | 2463 MULBERRY SQUARE UNIT# 13 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5551412 | BLOOMFIELD JESSICA | 216 E THIRD ST | | | | LIMA | OH | 45804 | |
| 4882109 | BLOOMFIELD TOWNSHIP | P O BOX 489 4200 TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48303 | |
| 4779664 | Bloomfield Township Treasurer | 4200 Telegraph Rd | | | | Bloomfield Hills | MI | 48303 | |
| 4779665 | Bloomfield Township Treasurer | PO Box 489 | | | | Bloomfield Hills | MI | 48303 | |
| 4604873 | BLOOMFIELD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390993 | BLOOMFIELD, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258798 | BLOOMFIELD, ELLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853574 | Bloomfield, Ina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422344 | BLOOMFIELD, KRYSALLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458640 | BLOOMFIELD, MAEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584253 | BLOOMFIELD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551413 | BLOOMIN BRANDS | 10400 CRANBROOK HILLS PL | | | | BALTIMORE | MD | 21205 | |
| 4863644 | BLOOMING COLOR INC | 230 N EISENHOWER LANE | | | | LOMARD | IL | 60148 | |
| 4861877 | BLOOMINGDALE FIRE PROTECTION DIST 1 | 179 S BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| 4332081 | BLOOMINGDALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857525 | Bloomington Auto Company, Inc. | Royal On The Eastside | Craig Smith | 3333 E. Third Street | | Bloomington | IN | 47401 | |
| 4873150 | BLOOMINGTON SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE | | | BLOOMINGTON | MN | 55420 | |
| 4194269 | BLOOMQUIST, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274910 | BLOOMQUIST, KINCADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257271 | BLOOMQUIST, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762492 | BLOOMQUIST, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245335 | BLOOMQUIST, VALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582443 | BLOOMQUIST, ZACH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865208 | BLOOMREACH INC | 3003 TASMAN | | | | SANTA CLARA | CA | 95054 | |
| 5830459 | BLOOMSBURG PRESS ENTERPRISE | ATTN: SARAH KILE | 3185 LACKAWANNA AVENUE | | | BLOOMSBURG | PA | 17815 | |
| 4243340 | BLOOR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551415 | BLOSCH SHANNON | 7105 GRAYMARE CT | | | | SPARKS | NV | 89436 | |
| 5551416 | BLOSE DANIEL | 121 CHARTER PLACE | | | | LAVERGNE | TN | 37086 | |
| 4479458 | BLOSE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488881 | BLOSE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710506 | BLOSE, ELIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402657 | BLOSE, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456705 | BLOSE, NEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451530 | BLOSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439089 | BLOSHKIN, ANZHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400274 | BLOSHUK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551417 | BLOSL ROBERT | 3442 DEER VALLEY DR | | | | SPRING | TX | 77373 | |
| 5551418 | BLOSS KAITLYN | 1322 LAUREL ST | | | | KEARNEY | MO | 64060 | |
| 4529960 | BLOSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760812 | BLOSS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478024 | BLOSS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669730 | BLOSS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422711 | BLOSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771420 | BLOSS, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472405 | BLOSS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412994 | BLOSS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551419 | BLOSSER ASHLEY | 79 TIBBS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5551420 | BLOSSER KARRIE | 315 N PLEASANT ST | | | | ZANESVILLE | OH | 43701 | |
| 5551421 | BLOSSER SANDRA | 6175 IRONPOINT RD | | | | SHAWNEE | OH | 43782 | |
| 4630230 | BLOSSER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593818 | BLOSSER, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703320 | BLOSSER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336022 | BLOSSER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293888 | BLOSSER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856274 | BLOSSER, JENNILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579148 | BLOSSER, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198370 | BLOSSER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490621 | BLOSSER, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354424 | BLOSSEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222646 | BLOSSICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865172 | BLOSSMAN GAS INC | 3000 25TH AVENUE | | | | GULFPORT | MS | 39502 | |
| 4865389 | BLOSSMAN GAS INC | 3075 WEST MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |
| 4867116 | BLOSSMAN GAS INC | 4117 S HIGHWAY 81 | | | | ANDERSON | SC | 29624 | |
| 4867377 | BLOSSMAN GAS INC | 4319 MUNDY MILL RD | | | | OAKWOOD | GA | 30566 | |
| 4871429 | BLOSSMAN GAS INC | 890S HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30134 | |
| 4873153 | BLOSSMAN INC | BLOSSMAN GAS INC | 30S SCHILLINGER RD N | | | MOBILE | AL | 36608 | |
| 4865083 | BLOSSOM ASIA LTD | 3/F-7/F NOVEL INDUSTRIAL BLDG | 850-870 LAI CHI KOK ROAD | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 5551422 | BLOSSOM MUNDAY | 200 CENTRAL AVE | | | | BRUNSWICK | MD | 21716 | |
| 5551423 | BLOSSOM SAVAGE | 355 TIDD HOLLOW RD | | | | PIKETON | OH | 45661 | |
| 4328567 | BLOSSOM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378994 | BLOSSOM, DANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365872 | BLOSSOM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724077 | BLOSSOM, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610196 | BLOSSOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428192 | BLOSSOM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355406 | BLOST, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169913 | BLOSYAN, JELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551424 | BLOTNICKI MARK C | 4450 CHAIN O LAKES ROAD | | | | EAGLE RIVER | WI | 54521 | |
| 4606891 | BLOTTA, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549905 | BLOTTER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551425 | BLOTTIN JANET | 36 ELM STREET | | | | NEWARK | DE | 19702 | |
| 4275812 | BLOTZER, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285229 | BLOUCH, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583284 | BLOUGH, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337966 | BLOUGH, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598148 | BLOUGH, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199083 | BLOUGH, KAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340046 | BLOUGH, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281617 | BLOUGH, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322316 | BLOUIN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441942 | BLOUIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758557 | BLOUIN, RONALD (RON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551426 | BLOUNT ALICIA | 1111 E 57TH ST APT 1 | | | | SAVANNAH | GA | 31404 | |
| 5551427 | BLOUNT ANGIE | 431 GLENCROFT DR | | | | WINGATE | NC | 28174 | |
| 5551428 | BLOUNT BEVERLY | 4604 VIRGINIA LOOP RD | | | | MONTGOMERY | AL | 36116 | |
| 5551429 | BLOUNT BREONNA | 1007 WINTHROP STREET | | | | BROOKLYN | NY | 11212 | |
| 5551430 | BLOUNT BRITTNEY | 1003 WALKER AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5551431 | BLOUNT CARRIE | 2059 HARVEY LN | | | | JACKSON | LA | 70748 | |
| 5551432 | BLOUNT CHARNITA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5483997 | BLOUNT COUNTY | 347 COURT ST | | | | MARYVILLE | TN | 37804-5906 | |
| 4780570 | Blount County Trustee | 347 Court St. | | | | Maryville | TN | 37804-5906 | |
| 5551433 | BLOUNT DANNY | 400 GLASS SHANTY CIRLCE | | | | FRANKLIN | NC | 28734 | |
| 5551435 | BLOUNT DARRELLYN | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | |
| 5551436 | BLOUNT DARRELLYN N | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | |
| 5551437 | BLOUNT DEVITA | 350 NORTH COLLEGE DR | | | | FRANKLIN | VA | 23225 | |
| 5551438 | BLOUNT DIANA F | 6531 PACES ARBOR CIRCLE APT 33 | | | | RALEIGH | NC | 27609 | |
| 5551439 | BLOUNT GLEN | 565 DYKES ROAD SOOUTH | | | | MOBILE | AL | 36608 | |
| 5551440 | BLOUNT GWEN | 1614 GREENFIELD | | | | DARLINGTON | SC | 29540 | |
| 5551441 | BLOUNT HENRY | 4666 LANCELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| 4880015 | BLOUNT INC | OREGON CUTTING SYS GROUP | P O BOX 100906 | | | ATLANTA | GA | 30384 | |
| 4806269 | BLOUNT INC | OREGON CUTTING SYSTEMS DIV | P O BOX 100906 | | | ATLANTA | GA | 30384-0906 | |
| 4801479 | BLOUNT JEWELS | 8710 CAMERON ST SUITE 906 | | | | SILVER | MD | 20910 | |
| 4263031 | BLOUNT JR, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249655 | BLOUNT JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551442 | BLOUNT JUANNE | 908 CLARK ST | | | | WINGATE | NC | 28174 | |
| 5551443 | BLOUNT KIM | 546 NE GRATTAN ST | | | | TOPEKA | KS | 66616 | |
| 5551444 | BLOUNT KIMLY | 16460 US HIGHWAY 64 E | | | | ROPER | NC | 27970 | |
| 5551445 | BLOUNT LAQUANNA M | PO BOX 4423 | | | | PENSACOLA | FL | 32507 | |
| 5551446 | BLOUNT LINDA | 108 CORNER STONE CIRCLE | | | | PALATKA | FL | 32177 | |
| 5551447 | BLOUNT LURICHA | 2008 STONEY PT LN APT 84 | | | | CHARLOTTE | NC | 28210 | |
| 5551448 | BLOUNT M | 2080 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | |
| 5551449 | BLOUNT MARILYN | 3509 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5551450 | BLOUNT MARKESHA | 5314 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |
| 5551451 | BLOUNT MELINDA | 3821 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | |
| 5551452 | BLOUNT MICHELLE | 2044 WINDY RD | | | | CHESAPEAKE | VA | 23320 | |
| 5551453 | BLOUNT NASTASSIA | 3911 STEAMMILL ROAD APT P1 | | | | COLUMBUS | GA | 31907 | |
| 5551454 | BLOUNT PILI J | 331 MAGNOLIA TER | | | | ESSEX BA | MD | 21221 | |
| 5551455 | BLOUNT REGINA | 1 CHASEWOOD CT | | | | DURHAM | NC | 27703 | |
| 5551456 | BLOUNT RENADA | 711 N LABURNUM AVE APT 1 | | | | RICHMOND | VA | 23223 | |
| 5551458 | BLOUNT VERONICA | 5034 4TH AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5551459 | BLOUNT ZIKEYA | 1916 DEVONWOOD COMMON | | | | CHESAPEAKE | VA | 23320 | |
| 4445650 | BLOUNT, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149037 | BLOUNT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361670 | BLOUNT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343683 | BLOUNT, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324739 | BLOUNT, ANNETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655447 | BLOUNT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378271 | BLOUNT, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609061 | BLOUNT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475598 | BLOUNT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691620 | BLOUNT, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711043 | BLOUNT, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426737 | BLOUNT, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766983 | BLOUNT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707633 | BLOUNT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536986 | BLOUNT, CLORESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330015 | BLOUNT, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615229 | BLOUNT, CONTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628045 | BLOUNT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325074 | BLOUNT, DARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312131 | BLOUNT, DARIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832708 | BLOUNT, DAVID & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672687 | BLOUNT, DEJEANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149965 | BLOUNT, DEVENEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250338 | BLOUNT, DIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464948 | BLOUNT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252850 | BLOUNT, EPIFINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362847 | BLOUNT, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320425 | BLOUNT, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238102 | BLOUNT, INDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555928 | BLOUNT, JAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755961 | BLOUNT, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832709 | BLOUNT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420819 | BLOUNT, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272174 | BLOUNT, KA PRISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371368 | BLOUNT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559202 | BLOUNT, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825447 | BLOUNT, KERRY & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403174 | BLOUNT, KHATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384137 | BLOUNT, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755393 | BLOUNT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367291 | BLOUNT, LATONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637414 | BLOUNT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777216 | BLOUNT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708240 | BLOUNT, MARIE-LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628334 | BLOUNT, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265563 | BLOUNT, NAKILAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405424 | BLOUNT, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358575 | BLOUNT, RASHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614291 | BLOUNT, ROLETHIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517804 | BLOUNT, SHARHUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557988 | BLOUNT, SHAWNPHYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589783 | BLOUNT, SHIRLEYANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321886 | BLOUNT, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433867 | BLOUNT, TERELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552304 | BLOUNT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642306 | BLOUNT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675830 | BLOUNT, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721058 | BLOUNT, VANSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647425 | BLOUNT, WELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737303 | BLOUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244039 | BLOUNT-JACKSON, TANDELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551460 | BLOUNTT BRENDA | 12534 SPARKLING LAKE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 4812925 | BLOUSE, ROSE & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801099 | BLOUSEHOUSE INC | DBA BLOUSE HOUSE | 23 COMMERCIAL WAYE UNIT F | | | HANSON | MA | 02341 | |
| 5409244 | BLOUSEHOUSE INC | 23 COMMERCIAL WAYE UNIT F | | | | HANSON | MA | 02332 | |
| 4432430 | BLOVAT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551461 | BLOW BRITTANY | 212 CIRCLE DR | | | | SNOWHILL | NC | 28580 | |
| 4670868 | BLOW JR., ELMER L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551462 | BLOW LORETHA L | 12502 TRITON SPRINGS DR | | | | MIDLOTHIAN | VA | 23114 | |
| 5551463 | BLOW TAMIE | 3508 FALLING RUN RD | | | | LAUREL | MD | 20724 | |
| 4705956 | BLOW, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149486 | BLOW, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525173 | BLOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251510 | BLOW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642623 | BLOW, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318687 | BLOW, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327136 | BLOW, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231547 | BLOW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680732 | BLOW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655464 | BLOW, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359323 | BLOW, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551464 | BLOWE ANQELA | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551465 | BLOWE BRITTNEY | 4909 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551466 | BLOWE MICHAEL V | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 4552846 | BLOWE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551467 | BLOWERS FRAN | 801 W WARD AVE SPC 48 | | | | RIDGECREST | CA | 93555 | |
| 4313985 | BLOWERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468915 | BLOWERS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825448 | BLOXAM, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551468 | BLOXHAM CLAUDIA | PO BOX 578 | | | | PORUM | OK | 74455 | |
| 4566059 | BLOXHAM, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278140 | BLOXHAM, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445615 | BLOXSON, MARISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683027 | BLOXSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551469 | BLOXTON ERRIKA | PO BOX 5903 | | | | ALBANY | GA | 31706 | |
| 4336713 | BLOXTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551470 | BLOYD AMBER | 465 Dunnville RD | | | | Russell Springs | KY | 42642-4524 | |
| 4774808 | BLOYED, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578635 | BLOYER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407578 | BLOZEN, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551471 | BLOZEVICH TERESA | 4011 GREENWAY DR | | | | DAVENPORT | IA | 52804 | |
| 4304562 | BLOZIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791703 | BLR FARMS LLC | 104 S SUNSET | | | | BUTTER | MO | 64730 | |
| 5794850 | BLR FARMS LLC | 104 S Sunset | | | | Butter | MO | 64730 | |
| 4875905 | BLR FARMS LLC | FELIX R SALAZAR III | RR T 1 BOX 588 | | | BUTLER | MO | 64730 | |
| 4868306 | BLS BENNINGTON LLC | 5050 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4810700 | BLU EAGLE FLOORING INC. | 434 SW 12TH AVE. | | | | DEERFIELD BEACH | FL | 33442 | |
| 4800655 | BLU LOGIC USA | DBA DRINKPOD USA | 1609 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4848084 | BLU STEAM LLC | 3240 SUGAR BERRY WAY | | | | Tallahassee | FL | 32303 | |
| 5551472 | BLUBAUGH TRAVIS | 14212 ELTON DR SW | | | | CUMBERLAND | MD | 21502 | |
| 4699300 | BLUBAUGH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308634 | BLUBAUGH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474466 | BLUBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797115 | BLUBAY TRADING LLC | DBA GO NUTRA | 19 C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4832710 | BLUDAU, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713809 | BLUDAU, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618514 | BLUDGUS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796842 | BLUE 3 COMPANY LLC | DBA BLUE3CO | 7234 SYLVAN CT | | | SANFORD | FL | 32771 | |
| 4832711 | BLUE A DESIGN COMPANY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825449 | BLUE AGAVE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551473 | BLUE ARNETTE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | |
| 4808244 | BLUE ASH OH REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4858016 | BLUE BANANA GROUP LLC | 10 WEST 33RD STREET SUITE 516 | | | | NEW YORK | NY | 10001 | |
| 4803754 | BLUE BATH | DBA BLUEBATH .COM | 4011 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| 5551474 | BLUE BELCOURT | PO BOX 246 | | | | BOX ELDER | MT | 59521 | |
| 4810124 | BLUE BOOK OF BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 5794014 | BLUE BOX INTERNATIONAL LTD | 1203 East Ocean Center | 98 Granville Road | Tsimshatsui East | | Hong Kong | | | Hong Kong |
| 4874674 | BLUE BOX INTERNATIONAL LTD | DANIEL POON | RM1203, EAST OCEAN CENTRE | 98 GRANVILLE RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4868006 | BLUE BOX OPCO LLC DBA INFANTINO | 4920 CARROLL CANYON RD STE 200 | | | | SAN DIEGO | CA | 92121 | |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | CLIFF SETO | 4920 CARROLL CANYON ROAD | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 5794851 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | Los Angeles | CA | 90084 | |
| 4805325 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 4863305 | BLUE BOX TOYS LLC | 220 SOUTH ORANGE AVE STE 106 | | | | LIVINGSTON | NJ | 07039 | |
| 5415751 | BLUE CATHY | 203 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2917 | |
| 4860295 | BLUE CHIP GLOBAL CONNECT LLC | 13785 RESEARCH BLVD SUITE 125 | | | | AUSTIN | TX | 78750 | |
| 4798772 | BLUE CHIP UNLIMITED LLC | DBA BLUE CHIP UNLIMITED | 4100 WEST KENNEDY BLVD STE 228 | | | TAMPA | FL | 33609 | |
| 4876583 | BLUE COAST BEVERAGES | GREAT STATE BEVERAGES INC | 1000 QUALITY DRIVE P.O. BOX 16 | | | HOOKSETT | NH | 03106 | |
| 4864616 | BLUE CREEK SUPPLY LLC | 2708 JAMES DRIVE | | | | DYER | IN | 46311 | |
| 5794852 | Blue Cross Blue Shield | 300 E. Randolph | 35th Floor | | | Chicago | IL | 60601 | |
| 5791704 | BLUE CROSS BLUE SHIELD | PRIVACY OFFICE | 300 E. RANDOLPH | 35TH FLOOR | | CHICAGO | IL | 60601 | |
| 5551475 | BLUE DACQUELINE | ORA BLUE | | | | GOOSE CREEK | SC | 29445 | |
| 5551476 | BLUE DAVID | 110 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 4811442 | BLUE DESERT INTERIORS | 14421 N 66TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4825450 | BLUE DESERT INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883713 | BLUE DIAMOND GROWERS | P O BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 5551477 | BLUE DJQUALA | 3150 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5794853 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1312 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908975 | Blue Dog Bakery Group, Inc. | 3302 Fuhrman Ave E | Suite 202 | | | Seattle | WA | 98102 | |
| 4865892 | BLUE DOG BAKERY LLC | 3302 FUHRMAN AVE EAST STE202 | | | | SEATTLE | WA | 98102 | |
| 5551478 | BLUE DON C | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 4853262 | Blue Eagle Health | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404823 | BLUE EARTH COUNTY | 410 JACKSON ST | | | | MANKATO | MN | 56001 | |
| 4779771 | Blue Earth County Tax Collector | 410 Jackson St | | | | Mankato | MN | 56001 | |
| 4779772 | Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | | Mankato | MN | 56002-3567 | |
| 4798675 | BLUE EDGE TECH | DBA ZEBRAOUTLET | 5750 W BLOOMINGDALE AVE UNIT 2 | | | CHICAGO | IL | 60639 | |
| 5551479 | BLUE EDWIN F | 2124 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | |
| 4859339 | BLUE ENGINE MARKETING INC | 120 E 23RD ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4796542 | BLUE FADE INC | 3053 ROSE STREET | | | | BOXEMAN | MT | 59718 | |
| 4879633 | BLUE FLAME GAS SERVICE | NEWTOWN OIL COMPANY | 359 W DUBLIN PIKE | | | PERKASIE | PA | 18944 | |
| 4898957 | BLUE FLAME HEATING AND COOLING | WILLIAM HALLAM | 251 STEWART ST | | | SALINA | PA | 15680 | |
| 4881139 | BLUE FLASH SEWER | P O BOX 23243 | | | | HARAHAN | LA | 70183 | |
| 5551480 | BLUE FROG E ELECTRICS | 6 COIS COILLTE BALLINURE | | | | CHATTANOOGA | TN | 37409 | |
| 5794854 | BLUE HAWAII SALES | 801 S KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 4806355 | BLUE HAWAII SALES | 801 S KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 4870918 | BLUE HAWAII SALES | 801 SOUTH KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 5551481 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | |
| 4128627 | BLUE HAWAII SALES | 801 S. KING STREET, SUITE 3707 | | | | HONOLULU | HI | 96813 | |
| 5810064 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | |
| 4825451 | BLUE HERON - HORIZON LIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825452 | BLUE HERON - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825453 | BLUE HERON - THE BLUFFS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849838 | Blue Heron Restaurant Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5849838 | Blue Heron Restaurant Operations, Inc. | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5851183 | Blue Heron Restaurant Operations, Inc. | Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | McDonald's Corporation | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 4825454 | BLUE HERON- SKY TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811543 | BLUE HOUSE CATERING INC | PO BOX 13872 | | | | TUCSON | AZ | 85732 | |
| 4795322 | BLUE IRV LLC | DBA SOFFITTA USA | 5620 1ST AVE | | | BROOKLYN | NY | 11220 | |
| 4795085 | BLUE ISLAND FASHION | DBA ONLINE SHOPPERS WORLD | 128 WEST 36 STREET 4 FLOOR | | | NEW YORK | NY | 10018 | |
| 4795044 | BLUE JAY FASTENERS LTD | 1770 W BERTEAU AVE | | | | CHICAGO | IL | 60613 | |
| 4343165 | BLUE JR, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776035 | BLUE JR., EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551482 | BLUE KELLY A | 7933 OLD SYLACAUGA HWY APT 7 | | | | CHILDERSBURG | AL | 35044 | |
| 5551483 | BLUE KENYATTA | 10018 HIMEBAUGH PLZ APT | | | | OMAHA | NE | 68134 | |
| 5551484 | BLUE KIMBERLY | 10190 SE 122ND STREET | | | | BELLEVIEW | FL | 34420 | |
| 4800601 | BLUE LAKE INC | DBA BIOLESSNOW | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | |
| 5551485 | BLUE LAWANDA B | 4472 JACKAM RIDGE CT | | | | DECATUR | GA | 30038 | |
| 5794856 | BLUE LINE DISTRIBUTI | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| 5551486 | BLUE LINE DISTRIBUTING INC | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| 4878500 | BLUE LINE DISTRIBUTING INC | LITTLE CAESAR ENTERPRISES INC | 24120 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | |
| 4909370 | Blue Line Foodservice Distribution, Inc. | c/o Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip Bohl | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| 5814321 | Blue Line Foodservice Distribution, Inc. | Attn: Legal Dept | 2211 Woodward Ave. | | | Detroit | MI | 48201 | |
| 5814321 | Blue Line Foodservice Distribution, Inc. | c/o Gray Plant Mooty Mooty& Bennett, P.A. | Attn: Philip Bohl | 80 S. 8th Street, Suite 500 | | Minneapolis | MN | 55402 | |
| 4859447 | BLUE MAGIC INC | 1207 N FM 3083 E | | | | CONROE | TX | 77303 | |
| 4825455 | BLUE MEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884448 | BLUE MOON DIGITAL INC | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 5794857 | Blue Moon Digital, Inc | 1512 LARIMER ST | | | | DENVER | CO | 80202 | |
| 5789999 | BLUE MOON DIGITAL, INC | MINDY PHILLIPS | 1512 LARIMER ST | | | DENVER | CO | 80202 | |
| 5791705 | BLUE MOUNTAIN CONSTRUCTION SERVICES, INC | 707 ALDRIGE ROAD | STE, B | | | VACAVILLE | CA | 95688 | |
| 4865957 | BLUE MOUNTAIN MEATS | 333 S 200 E | PO BOX 279 | | | MONTICELLO | UT | 84535 | |
| 4865957 | BLUE MOUNTAIN MEATS | 333 S 200 E | PO BOX 279 | | | MONTICELLO | UT | 84535 | |
| 4857930 | BLUE MOUNTAIN WALLCOVERING INC | 1 UPS WAY SUITE 15405 | | | | CHAMPLAIN | NY | 12919 | |
| 4878192 | BLUE MOUNTAIN WATER | KSBW LLC | P O BOX 937 | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 5551487 | BLUE MOUNTAIN WATER | P O BOX 937 | | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 5789381 | BLUE MOUNTAIN, INC. | 333 SOUTH 200 EAST | | | | MONTICELLO | UT | 84535 | |
| 4131988 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08817 | |
| 4132625 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08840 | |
| 4800927 | BLUE NILE MILLS INC | DBA BLUE NILE MILLS | 380 MILL ROAD | | | EDISON | NJ | 08817 | |
| 4812926 | BLUE OAK RANCH RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551488 | BLUE OATES | 6503 TRACY AVE N | | | | LITTLE ROCK | AR | 72296 | |
| 4861088 | BLUE PLANET INTERNATIONAL INC | 1526 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4796121 | BLUE PLATE OF USA INC | DBA BLUE PLATE | 525 7TH AVENUE #1012 | | | MANHATTAN | NY | 10018 | |
| 4812927 | BLUE PLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849782 | BLUE PRINT RENOVATION & CONSTRUCTION LLC | 305 BEDROCK DR | | | | Everett | WA | 98203 | |
| 4881370 | BLUE RHINO CORP | P O BOX 281956 | | | | ATLANTA | GA | 30384 | |
| 4806470 | BLUE RHINO GLOBAL SOURCING INC | 1 LIBERTY PLAZA MD #40 | | | | LIBERTY | MO | 64068 | |
| 4867791 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 4884676 | BLUE RHINO WASTE INDUSTRIES INC | PO BOX 281200 | | | | SAN FRANCISCO | CA | 94128 | |
| 4867384 | BLUE RIBBON CLEANING CO INC | 4320 S E 53RD AVENUE STE A | | | | OCALA | FL | 34480 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1313 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886853 | BLUE RIBBON CREW LLC | SEARS MAID SERVICES | 7900 OAK LANE SUITE 400 | | | MIAMI LAKES | FL | 33016 | |
| 5804568 | BLUE RIBBON CREW, LLC | ATTN: HUGO ANGULO | 7900 OAK LANE | SUITE 400 | | MIAMI LAKES | FL | 33016 | |
| 4846516 | BLUE RIBBON HOME IMPROVEMENT | 1707 7TH ST SE | | | | Saint Cloud | MN | 56304 | |
| 4863938 | BLUE RIBBON PRODUCTS CO | 1511 OLYMPIC BLVD | | | | JOLIET | IL | 60431-7954 | |
| 4849883 | BLUE RIBBON SERVICES INC | 395 MEADOWOOD RD | | | | Jackson | NJ | 08527 | |
| 4864787 | BLUE RIDGE APARTMENT COUNCIL | 2812 EMERYWOOD PARKWAY STE 140 | | | | RICHMOND | VA | 23294 | |
| 4873159 | BLUE RIDGE BEVERAGE ABINGDON | BLUE RIDGE BEVERAGE | 18177 OAK PARK DRIVE | | | ABINGDON | VA | 24210 | |
| 4873162 | BLUE RIDGE BEVERAGE LYNCHBURG | BLUE RIDGE BEVERAGE CO INC | 3245 FOREST BROOK RD | | | LYMNCHBUR | VA | 24501 | |
| 4873163 | BLUE RIDGE BEVERAGE SALEM | BLUE RIDGE BEVERAGE CO INC | 44 - 46 BARLEY DRIVE | | | SALEM | VA | 24153 | |
| 4873160 | BLUE RIDGE BEVERAGE SO BOSTON | BLUE RIDGE BEVERAGE | 2525 HOUGHTON AVE | | | S BOSTON | VA | 24592 | |
| 4873161 | BLUE RIDGE BEVERAGE WAYNESBORO | BLUE RIDGE BEVERAGE | 349 SOUTH OAK LANE | | | WAYNESBORO | VA | 22980 | |
| 4873164 | BLUE RIDGE CATV INC | BLUE RIDGE CABLE TECHNOLOGIES INC | P O BOX 316 | | | PALMERTON | PA | 18071 | |
| 5551490 | BLUE RIDGE CATV INC | P O BOX 316 | | | | PALMERTON | PA | 18071 | |
| 4883210 | BLUE RIDGE DISTRIBUTING COMPANY INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4889425 | BLUE RIDGE ENVIRONMENTAL | WILLIAM MCMILLIN | 75 PHILLIPSWOOD DRIVE | | | BRISTOL | TN | 37620 | |
| 4886724 | BLUE RIDGE HOLDING LLC | SEARS GARAGE SOLUTIONS | 114 S COLLAGE AVENUE SUITE C | | | FAYETTEVILLE | AR | 72701 | |
| 4883066 | BLUE RIDGE HOME BUILDERS ASSOC | P O BOX 7743 | | | | CHARLOTTESVILLE | VA | 22905 | |
| 4861239 | BLUE RIDGE HOME FASHIONS | 15857 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 5794858 | BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4806835 | BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4873551 | BLUE RIDGE MALL LLC | C/O HULL PROPERTY GROUP | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4802303 | BLUE RIDGE NEEDLEART | 1313 BEVERLY GARDEN DR | | | | METAIRIE | LA | 70002 | |
| 5551491 | BLUE RIVER SALES CO INC | 1291 BLUE RIVER PKWY P O BOX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 4859855 | BLUE RIVER SALES COMPANY INC | 1291 BLUE RIVER PKWY P0BX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 5551492 | BLUE ROBERT L | 2101DEEPBRANCERD | | | | CHULA VISTA | CA | 91911 | |
| 4285797 | BLUE ROBINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812928 | BLUE ROCK DEVELOPMENT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880720 | BLUE ROCK PRODUCTS PEPSI | P O BOX 1708 | | | | SIDNEY | MT | 59270 | |
| 4798500 | BLUE SABRE INC | 1476 W INDUSTRIAL PARK STREET | | | | COVINA | CA | 91722 | |
| 4809292 | BLUE SAGE APPLIANCE REPAIR | P.O. BOX 20483 | | | | RENO | NV | 89515-0483 | |
| 5551493 | BLUE SANDRA | 638 79TH TER N APT 108 | | | | SAINT PETERSBURG | FL | 33702 | |
| 5551494 | BLUE SEDELLE | 932 E 5TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5551495 | BLUE SHATAVIA | 3116 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| 5551496 | BLUE SHELLY A | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 4869885 | BLUE SKIES MARKETING INC | 6675 LAKEWAY DRIVE | | | | CHANHASSEN | MN | 55317 | |
| 4832712 | BLUE SKIES REALITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860232 | BLUE SKY HOME & ACCESSORIES INC | 1360 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 4812929 | BLUE SKY HOME SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797718 | BLUE SKY HOMES LLC | DBA GORILLA HOSE | 46641 LAKEVIEW DRIVE | | | DECATUR | MI | 49045 | |
| 4884332 | BLUE SKY OUTDOOR | PO BOX 125 | | | | GLENWOOD | MD | 21738 | |
| 4801063 | BLUE SKY SWIMWEAR | DBA BLUE-SKY-SWIMWEAR | 1188 N. BEACH ST. | | | DAYTONA BEACH | FL | 32114-3308 | |
| 4861259 | BLUE SKY THE COLOR OF IMAGINATION | 15991 RED HILL AVENUE STE 101 | | | | TUSTIN | CA | 92780 | |
| 4867744 | BLUE SPARK EVENT DESIGN INC | 4630 SOUTH KIRKMAN RD STE 333 | | | | ORLANDO | FL | 32811 | |
| 4797544 | BLUE SPRING PARTNERS LLC | DBA FIN FUN MERMAID | 3018 N HOLMES | | | IDAHO FALLS | ID | 83401 | |
| 4812930 | BLUE STAR / PRIZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864504 | Blue Star Fashion NY Inc | 265 W. 37th Street, #1802 | | | | New York | NY | 10018 | |
| 5551497 | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | |
| 5794859 | BLUE STAR FASHION NY INC | 267 W 37TH STREET SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| 5551497 | BLUE STAR FASHION NY INC | ALEX FOTOPOULOS | ATTORNEY | LAW OFFFICES OF ALEXANDER FOTOPOULOS | 96 LINWOOD PLAZA, 310 | FORT LEE | NJ | 07024 | |
| 4864504 | Blue Star Fashion NY Inc | Law Offices of Alexander Fotopoulos | Alex Fotopoulos, Attorney | 96 Linwood Plaza, Suite 310 | | Fort Lee | NJ | 07024 | |
| 4583513 | Blue Star Fashion NY Inc | 265 W 37th St, #1802 | | | | New York | NY | 10018 | |
| 5551497 | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | |
| 5551497 | BLUE STAR FASHION NY INC | ALEX FOTOPOULOS | ATTORNEY | LAW OFFFICES OF ALEXANDER FOTOPOULOS | 96 LINWOOD PLAZA, 310 | FORT LEE | NJ | 07024 | |
| 4864504 | Blue Star Fashion NY Inc | Law Offices of Alexander Fotopoulos | Alex Fotopoulos, Attorney | 96 Linwood Plaza, Suite 310 | | Fort Lee | NJ | 07024 | |
| 4859184 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | |
| 4800997 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 4795863 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 485 ROUTE 1 SOUTH | | | EDISON | NJ | 08817 | |
| 5551498 | BLUE TANYA | 6404 N 24TH ST | | | | TAMPA | FL | 33610 | |
| 5551500 | BLUE TRAVIS | 2066 PATRICK HWY | | | | HARTSVILLE | SC | 29550 | |
| 4871611 | BLUE TRIANGLE TECHNOLOGIES | 9097 ATLEE STATION RD STE 304 | | | | MECHANICSVILLE | VA | 23116 | |
| 5794860 | Blue Triangle Technologies, Inc | 9097 Atlee Station Road | Suite 304 | | | Mechanicsville | VA | 23116 | |
| 5788938 | Blue Triangle Technologies, Inc | Dan Revellese | 9097 Atlee Station Road | Suite 304 | | Mechanicsville | VA | 23116 | |
| 4140670 | Blue Triangle Technologies, Inc. | 9097 Atlee Station Rd, STE 304 | | | | Mechanicsville | VA | 23115 | |
| 5551501 | BLUE TURTLE ISLAND | 731 HAWKESTONE CT | | | | BRENTWOOD | CA | 94513 | |
| 4801387 | Blue Ty Operations | 169 | 18052 Lemon Dr | Suite C | | Yorba Linda | CA | 92886-3386 | |
| 4852873 | BLUE VALLEY CONSTRUCTION LLC | 10100 W 87TH ST STE 350 | | | | OVERLAND PARK | KS | 66212 | |
| 5551502 | BLUE VERONDA C | 307 GENEVA RD APT 520 | | | | BUENA VISTA | GA | 31803 | |
| 4879127 | BLUE WATER ELECTRIC OF SOUTH FLORID | MICHAEL RAUL DEDON | 2109 NE 22 TERRACE | | | FORT LAUDERDALE | FL | 33305 | |
| 4860490 | BLUE WATER LIFT TRUCK SERVICE INC | 1405 N RANGE RD | | | | KIMBALL | MI | 48074 | |
| 4884188 | BLUE WATER TRADING CORPORATION | PMB 337 4985 | | | | CAGUAS | PR | 00726 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1314 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832713 | BLUE WATER VENTURES G.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803705 | BLUE WAVE PRODUCTS | DBA RECREATION DEALS | PO BOX 1425 | | | WARRENVILLE | IL | 60555 | |
| 4861803 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | |
| 4891696 | Blue Wheel Media | 325 S Old Woodward Ave 3rd Floor | | | | Birmingham | MI | 48009 | |
| 4811206 | BLUE WHEEL MEDIA LLC | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4209477 | BLUE WHITE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160040 | BLUE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440589 | BLUE, ALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640689 | BLUE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234276 | BLUE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388016 | BLUE, ARABIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368610 | BLUE, ASHLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275652 | BLUE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760854 | BLUE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412755 | BLUE, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382859 | BLUE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770583 | BLUE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291067 | BLUE, CALDONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245171 | BLUE, CAMISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265799 | BLUE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151416 | BLUE, CHANTRALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373368 | BLUE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735172 | BLUE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261911 | BLUE, CHRISTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729407 | BLUE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529266 | BLUE, DARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510730 | BLUE, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488642 | BLUE, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536427 | BLUE, DEANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263301 | BLUE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666483 | BLUE, DETARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267967 | BLUE, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221062 | BLUE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705578 | BLUE, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305293 | BLUE, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654572 | BLUE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469970 | BLUE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717702 | BLUE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761393 | BLUE, JAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386476 | BLUE, JANNET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407395 | BLUE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761334 | BLUE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233932 | BLUE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307033 | BLUE, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153494 | BLUE, KATERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724654 | BLUE, KEITHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648957 | BLUE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370041 | BLUE, KIARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370376 | BLUE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245169 | BLUE, KRYSTALLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366538 | BLUE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341577 | BLUE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609765 | BLUE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370861 | BLUE, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772924 | BLUE, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440108 | BLUE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323395 | BLUE, MARKENAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344163 | BLUE, MARQUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266845 | BLUE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313704 | BLUE, MERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386311 | BLUE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342644 | BLUE, MICHAELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606388 | BLUE, MINNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577043 | BLUE, NAKIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279118 | BLUE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378883 | BLUE, NATYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333912 | BLUE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366088 | BLUE, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654146 | BLUE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384064 | BLUE, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825456 | BLUE, RICHARD & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602464 | BLUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200332 | BLUE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1315 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685485 | BLUE, ROCHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666271 | BLUE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740204 | BLUE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757220 | BLUE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553047 | BLUE, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518088 | BLUE, SHANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413293 | BLUE, SKYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400517 | BLUE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234374 | BLUE, TAKEITHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339555 | BLUE, TYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652354 | BLUE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799502 | BLUEAIR INC | 125 S CLARK ST STE 2000 | | | | CHICAGO | IL | 60603-4054 | |
| 4804377 | BLUEBARGAIN INC | DBA BLUEMALL | 9703 EL POCHE ST STE A | | | SOUTH EL MONTE | CA | 91733 | |
| 4751462 | BLUEBAUM, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870175 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BLVD | | | | N AMITYVILLE | NY | 11701 | |
| 4779289 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | | Orangeburg | NY | 10962 | |
| 4808702 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGV,LLC&BHRA BIGV, LLC | 100 DUTCH HILL RD STE 340 | | | ORANGEBURG | NY | 10962 | |
| 5551504 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | | | ORANGEBURG | NY | 10962 | |
| 5551505 | BLUEBIRD GENEVIEVE | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 4688671 | BLUE-BUTLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812931 | BLUECHEL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798059 | BLUECONN MICRO INC | DBA BC MICRO | 5308 13TH AVE SUITE 186 | | | BROOKLYN | NY | 11219 | |
| 4188556 | BLUEDORN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795027 | BLUEDOT TRADING LLC | 12320 STOWE DRIVE SUITE H | | | | POWAY | CA | 92064 | |
| 5551506 | BLUEEYES MARIAN | 760 N 18 E | | | | OGDEN | UT | 84040 | |
| 4783384 | Bluefield Gas Company/94608 | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 5551507 | BLUEFIELD GAS COMPANY94608 | PO BOX 94608 | | | | CLEVELAND | OH | 44101-4608 | |
| 4779290 | Bluefield Limited Partnership | c/o Plaza Associates, Inc | 2840 Plaza Place | Suite 100 | | Raleigh | NC | 27612 | |
| 4583656 | Bluefield Limited Partnership | c/o Plaza Associates, Inc | 2840 Plaza Place | Suite 100 | | Raleigh | NC | 27612 | |
| 4807843 | BLUEFIELD LP | 2840 PLAZA PLACE, SUITE 100 | | | | RALEIGH | NC | 27612 | |
| 4874313 | BLUEFIELD TELEGRAPH | COMMUNITY HOLDINGS OF WV INC | 928 BLUEFIELD AVE PO BOX 1599 | | | BLUEFIELD | WV | 24701 | |
| 5551508 | BLUEFLOWER CORDERO | 934 WHITE SSWAN RD | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 4551848 | BLUEFORD JR, QUINSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681278 | BLUE-FORD, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236122 | BLUEFORD, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832714 | BLUEGRASS BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874732 | BLUEGRASS EQUIPMENT | DAVID ALLEN JACKSON | 1246 EASY STREET | | | GREENWOOD | IN | 46142 | |
| 4886273 | BLUEGRASS ICE COMPANY | ROGERS ICE COMPANY INC | 302 E DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4850312 | BLUEGRASS MECHANICAL SERVICES | 1380 HARRODSBURG RD | | | | Lawrenceburg | KY | 40342 | |
| 4865869 | BLUEGRASS NEWSMEDIA LLC | 330 S FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 4898667 | BLUEGREEN SOLUTIONS | ARMANDO GONZALEZ | K22 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 4392634 | BLUEL, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860730 | BLUELIGHT.COM LLC | 145 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4812932 | BLUELINE ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811198 | BLUEMEDIA | 8920 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 4447242 | BLUEMEL, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750814 | BLUEMKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885104 | BLUEMONT NETWORKS FL | PO BOX 644953 | | | | PITTSBURGH | PA | 15264 | |
| 4866022 | BLUEPRINT RETAIL | 338 SPEAR ST 3E | | | | SAN FRANCISCO | CA | 94105 | |
| 4876608 | BLUERIDGE LOGISTICS LLC | GREG SLOAN | 7621 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 4802114 | BLUESHIFT NINE LLC | DBA BLUESHIFT NINE LLC | 204 37TH AVENUE | | | SAINT PETERSBURG | FL | 33704 | |
| 4700985 | BLUESTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794862 | BLUETARP FINANCIAL, INC | 7300 CARMEL EXECUTIVE PARK | STE 210 | | | CHARLOTTE | NC | 28226 | |
| 5788815 | BLUETARP FINANCIAL, INC | BOND R ISAACSON | ONE MONUMENT SQUARE | SUITE 800 | | PORTLAND | ME | 04101 | |
| 5794861 | BLUETARP FINANCIAL, INC | ONE MONUMENT SQ | | | | PORTLAND | ME | 04101 | |
| 4867992 | BLUETRACS LLC | 4900 RITTER ROAD SUITE 100 | | | | MECHANICSBURG | PA | 17055 | |
| 5551509 | BLUETT JENNY | 603 FLORA AVE | | | | GREEN BAY | WI | 54303 | |
| 4812933 | BLUETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832715 | BLUEWATER CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800746 | BLUEWATER STUFF LTD | 14348 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 4858732 | BLUEWOLF GROUP LLC | 11 EAST 26TH ST 21ST FLOOR | | | | NEW YORK | NY | 10010 | |
| 4865983 | BLUFF CITY ELECTRONICS | 3339 FONTAINO RD | | | | MEMPHIS | TN | 38116 | |
| 4870279 | BLUFF CITY ICE INC | 718 ADAM STREET | | | | POPULAR BLUFF | MO | 63901 | |
| 4873166 | BLUFFTON | BLUFFTON AERATION SERVICE INC | P O BOX 209 | | | BLUFFTON | OH | 45817 | |
| 5551510 | BLUFORD REGINA | 28366 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5551511 | BLUFORD SHANTIS | 2207 WADE HAMPTON BLVD A1 | | | | GREENVILLE | SC | 29611 | |
| 4760084 | BLUFORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608156 | BLUFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597770 | BLUGH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832716 | BLUH MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1316 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365415 | BLUHM, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186183 | BLUHM, JACOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739126 | BLUHM, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306541 | BLUHM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682369 | BLUITT, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551512 | BLUITTBLACKWELL DOMINIQUELA | 25727 DITTANY ST | | | | MORENO VALLEY | CA | 92553 | |
| 5794863 | Blulogic | 8747 20th Avenue | | | | Brooklyn | NY | 11214 | |
| 5791706 | BLULOGIC | HENRY YEDID | 8747 20TH AVENUE | | | BROOKLYN | NY | 11214 | |
| 5551513 | BLUM DAVID | 91 GOULD ST | | | | ST SIMONS IS | GA | 31522 | |
| 5551514 | BLUM JASMINE | 2742 W 61ST STREET | | | | CHICAGO | IL | 60629 | |
| 4229505 | BLUM, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159587 | BLUM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376500 | BLUM, BARBARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832717 | BLUM, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295431 | BLUM, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292524 | BLUM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762023 | BLUM, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564487 | BLUM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286674 | BLUM, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156375 | BLUM, DRU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420768 | BLUM, ELMEROSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832718 | BLUM, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238242 | BLUM, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812934 | BLUM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825457 | BLUM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669627 | BLUM, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277574 | BLUM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832719 | BLUM, LARRY & FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812935 | BLUM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329731 | BLUM, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469636 | BLUM, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521818 | BLUM, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832720 | BLUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789328 | Blum, Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832721 | BLUM, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374447 | BLUM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761371 | BLUM, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285006 | BLUM, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712008 | BLUM, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490575 | BLUM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610933 | BLUMBERG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568421 | BLUMBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518725 | BLUMBERG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417253 | BLUMBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551515 | BLUME ELIZABETH | 8199 WELBY ROAD | | | | DENVER | CO | 80229 | |
| 5551516 | BLUME JAMIE | 119 CR 2362 | | | | LIBERTY | TX | 77575 | |
| 5551517 | BLUME MARYLEE | 12001 W UNDERWOOD PKWY | | | | WAUWATOSA | WI | 53226 | |
| 4753682 | BLUME, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378081 | BLUME, CARLISLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702935 | BLUME, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605895 | BLUME, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436639 | BLUME, MARWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535777 | BLUME, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256953 | BLUMENBERG, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473130 | BLUMENBERG, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316030 | BLUMENBERG, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308258 | BLUMENFELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171621 | BLUMENKRANTZ, INOSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678718 | BLUMENSCHEIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551518 | BLUMENSTOCK TINA M | 3457 W 97TH ST | | | | FORT RILEY | KS | 66442 | |
| 4832722 | BLUMENTHAL ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862217 | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4599963 | BLUMENTHAL, SHARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873168 | BLUMENTHALS.COM | BLUMENTHALS.COM CO | P O BOX 239 | | | BRADFORD | PA | 16701 | |
| 5551519 | BLUMER DEBORAH | 2148 N TAYLOR AVE | | | | SPRINGFIELD | MO | 65803 | |
| 4622175 | BLUMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796027 | BLUMERCHANT LLC | DBA 3RDROCKHOBBIES | 30261 BROOKFIELD ROAD | | | HAYWARD | CA | 94544 | |
| 4832723 | BLUMETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825458 | BLUMHOFF, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278214 | BLUNDELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427390 | BLUNDELL, CALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793596 | Blundell, Hudson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315075 | BLUNDRED, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806659 | BLUNDSTONE AUSTRALIA PTY LTD | LOCKED BOX 785661 | WACHOVIA N.A | | | PHILADELPHIA | PA | 19178-5661 | |
| 4274358 | BLUNK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309283 | BLUNK, KAYLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551520 | BLUNSTON ALEXIE J | 72 DELMAR ST | | | | LUUMBERTON | NC | 28358 | |
| 5551521 | BLUNT ASHLEY | 5000 OWENS WAY APT1028 | | | | PRINCE GEORGE | VA | 23875 | |
| 5551522 | BLUNT CYNTHIA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | |
| 5551523 | BLUNT DAGMAR | 1020 APACHE TRAIL | | | | CLEARWATER | FL | 33755 | |
| 5551524 | BLUNT DIONNE | 8239 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5551525 | BLUNT DONNA | 310 WOODBINE ST | | | | HOPEWELL | VA | 23860 | |
| 5551526 | BLUNT DYANDA | 2740 LENS AVE | | | | NORFOLK | VA | 23509 | |
| 5551528 | BLUNT IRENE | 6190 NW 61 ST | | | | OCALA | FL | 34482 | |
| 5551529 | BLUNT JOAN | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5551530 | BLUNT JOANNE | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5551531 | BLUNT JOHN | 4416 WALKERS LANDING DR | | | | PETERSBURG | VA | 23803 | |
| 5551532 | BLUNT LARITA | 5035 26 AVE | | | | KENOSHA | WI | 53140 | |
| 5551533 | BLUNT MARY J | 81MERRMACK STREET | | | | WOBURN | MA | 01801 | |
| 5551534 | BLUNT MICHELLE | 6060 BRADFORD DR | | | | SUFFOLK | VA | 23435 | |
| 5551535 | BLUNT MONIQUE | 6090 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5551536 | BLUNT PEGGY | 5620 BACCICH ST | | | | NWE ORLEANS | LA | 70122 | |
| 5551537 | BLUNT SYPHIA | 409 MARION OAKS DR | | | | OCALA | FL | 34473 | |
| 4238760 | BLUNT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675098 | BLUNT, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286154 | BLUNT, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772586 | BLUNT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629607 | BLUNT, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246497 | BLUNT, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266606 | BLUNT, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584443 | BLUNT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613405 | BLUNT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718493 | BLUNT, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573117 | BLUNT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546252 | BLUNT, MORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245939 | BLUNT, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570225 | BLUNT, ROD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832724 | BLUNT, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402306 | BLUNT, ROSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229322 | BLUNT, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751908 | BLUNT, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223882 | BLUNT-JONES, AIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867951 | BLUPRINT CLOTHING CORP | 4851 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 4846888 | BLUROC STONE | 826 ANDALUSIA LOOP | | | | Davenport | FL | 33837 | |
| 5551538 | BLUSHI JENNIFER | 1950 TAMARIND AVE | | | | LOS ANGELES | CA | 90068 | |
| 4469450 | BLUSIEWICZ, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600847 | BLUST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699220 | BLUTH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832725 | BLUTH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290611 | BLUTHARDT, ROCCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162509 | BLUTO JR, MATHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428428 | BLUTO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408032 | BLUTSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594418 | BLUXOME, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862960 | BLW LLC | 210 BELLEVIEW ST | | | | RAPID CITY | SD | 57701 | |
| 5551540 | BLY DEANDREA | 4312 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5551541 | BLY KIVA N | 7430 E 115TH TERRACE | | | | KANSAS CITY | MO | 64134 | |
| 4404345 | BLY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670234 | BLY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469114 | BLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556488 | BLY, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812936 | BLY, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452691 | BLY, JAIMEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493411 | BLY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718084 | BLY, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457113 | BLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294682 | BLYAKHMAN, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672035 | BLYCHANTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563979 | BLYCKER, JOSIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551542 | BLYDEN AKIMA N | 2037 OAKHURST DR | | | | RIVIERA BEACH | FL | 33404 | |
| 4562729 | BLYDEN JR, DELANO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551543 | BLYDEN MARIA D | PO BOX 5394 | | | | CHRISTIANSTED | VI | 00823 | |
| 5551544 | BLYDEN SHENELLE | PO BOX 5394 | | | | C STED | VI | 00823 | |
| 4688018 | BLYDEN, DESHON  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641131 | BLYDEN, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768039 | BLYDEN, LEONILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1318 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257832 | BLYDEN, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562736 | BLYDEN, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422177 | BLYDENBURGH, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551545 | BLYE JANNA | 809 MURANO DR | | | | LAKE PARK | FL | 33403 | |
| 4483469 | BLYE, KIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344085 | BLYE, NAFISAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422900 | BLYE, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551547 | BLYGIN THALIA | 363 LENOX AVE APT2B | | | | NEW YORK | NY | 10027 | |
| 4425312 | BLYGIN, THALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865188 | BLYGOLD FLORIDA INC | 3000 SW 10TH STREET | | | | PAMPANO BEACH | FL | 33069 | |
| 4629444 | BLYLER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192753 | BLYLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711122 | BLYLEVEN, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202176 | BLYN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487296 | BLYNN, JENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680728 | BLYNT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825459 | BLYSTONE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482632 | BLYSTONE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495515 | BLYSTONE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802160 | BLYTH R AUSTIN | DBA HEALTHNBEAUTY | 1306 THORNFIELD ROAD | | | KAYSVILLE | UT | 84037 | |
| 5551548 | BLYTHE BERNICE | 1475 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5551549 | BLYTHE BRIEANA N | 4855 N MLK JR DR APT 103 | | | | DECATUR | IL | 62526 | |
| 4886938 | BLYTHE BUCKER | SEARS OPTICAL | 10000 EMMET F LOWRY EXPWY | | | TEXAS CITY | TX | 77591 | |
| 5551550 | BLYTHE CHERYL | 738 HOLZAPPLE LN APT 161 | | | | SAN MARCOS | CA | 89015 | |
| 5551551 | BLYTHE NANCY | 11340 CIENEGA PARK PLACE | | | | VAIL | AZ | 85641 | |
| 5551552 | BLYTHE TAI ARTHUR | 41-363 SADDLE CITY RD 21 | | | | WAIMANALO | HI | 96795 | |
| 4310476 | BLYTHE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382561 | BLYTHE, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226774 | BLYTHE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352407 | BLYTHE, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587866 | BLYTHE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611656 | BLYTHE, DYONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389299 | BLYTHE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144844 | BLYTHE, KIMBERLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509396 | BLYTHE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602939 | BLYTHE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551553 | BLYTHER CHRISANDRA | 703 PINCHER SLY RD | | | | BISHOPVILLE | SC | 29010 | |
| 5551554 | BLYTHER DEBRA | 1310 OAKRIDGE AVE | | | | HENDERSON | NC | 27536 | |
| 5551555 | BLYTHER PAMELA | 652 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878 | |
| 4259961 | BLYTHER, AMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882894 | BM BENCHMARK CONSTRUCTION LLC | P O BOX 720083 | | | | MCALLEN | TX | 78504 | |
| 4797750 | BM GLOBAL GROUP CORP | DBA TVMOUNTSTVCARTS | 1 RADISSON PLAZA STE 800 NEW ROCH | | | NEW YORK | NY | 10801-5769 | |
| 4800104 | BMB INTERNATIONAL LLC | DBA DEALSOUTLETS-S | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | |
| 4899073 | BMC SERVICES | JARROD BLACKWELL | 3601 COMMERCE DR. | | | HALETHORPE | MA | 21227 | |
| 4884518 | BMC SOFTWARE INC | PO BOX 201040 | | | | HOUSTON | TX | 77216 | |
| 5794864 | BMC Software, Inc. | 2103 CityWest Blvd | | | | Houston | TX | 77042 | |
| 5791708 | BMC SOFTWARE, INC. | COREY RONEK | 2101 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 5791707 | BMC SOFTWARE, INC. | DIANNE MCGEE | 2101 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 5791709 | BMC SOFTWARE, INC. | JUDY SCHAFER | 2103 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| 4861839 | BME INC | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| 4890008 | BME Inc | 1760 Lakeland Park Dr | | | | Burlington | KY | 41005 | |
| 4864428 | BMG GLASS LLC | 2601 N SHERMAN DRIVE | | | | INDIANAPOILS | IN | 46218 | |
| 4832726 | BMG HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | | CHICAGO | IL | 60642 | |
| 4873392 | BMG MODEL | BROWN MANAGEMENT GROUP | 456 NORTH MAY STREET | | | CHICAGO | IL | 60642 | |
| 4910387 | BMG Model & Talent | 2255 S. Michigan Avenue, 2W | | | | Chicago | IL | 60616-2100 | |
| 4876922 | BMGM CO LLC | HONEYCOMB KIDZ | 148 39TH STREET 5TH FLOOR | | | BROOKLYN | NY | 11232 | |
| 4798463 | BMH COLLECTIONS CORP | DBA BUYAROBE | 199 LEE AVE SUITE #463 | | | BROOKLYN | NY | 11211 | |
| 4859523 | BMH EQUIPMENT INC | 1217 BLUMENFELD DRIVE | | | | SACRAMENTO | CA | 95815 | |
| 5794865 | BMJ FOOD PUERTO RICO, INC | PO BOX 4963 | | | | CAGUAS | PR | 00726-4963 | |
| 5790000 | BMJ FOOD PUERTO RICO, INC | SAMUEL JOVE, PRESIDENT | PO BOX 4963 | | | CAGUAS | PR | 00726-4963 | |
| 4890255 | BMJ Foods PR (Ponderosa Steak House) | Attn: Samuel Jove | P.O. Box 4963 | | | Caguas | PR | 00726 | |
| 4882119 | BMJ FOODS PUERTO RICO | P O BOX 4963 | | | | CAGUAS | PR | 00726 | |
| 4872991 | BMK I | BENEDICT SAMUEL NICKLAS | 1385 BUCKTAIL ROAD | | | ST MARYS | PA | 15857 | |
| 4800928 | BMM INC | DBA GRAYSON SHOP | 1825 S. HILL ST | | | LOS ANGELES | CA | 90015 | |
| 4808746 | BMP NORTHWEST HOLDINGS LLC | DBA BMP NORTHWEST LLC | 595 S BROADWAY STE 200 | C/O CF PROP MGMT INC | | DENVER | CO | 80209 | |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4803771 | BMY CONSULTING GROUP INC | DBA DROPCRATE INC | 35 MEADOW ST 113 | | | BROOKLYN | NY | 11206 | |
| 5409276 | BMY CONSULTING GROUP INC | 35 MEADOW ST 113 | | | | BROOKLYN | NY | 11206 | |
| 5835032 | BMY CONSULTING GROUP INC | 35 MEADOW ST 113 | | | | BROOKLYN | NY | 11206 | |
| 4880717 | BNA INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4812937 | BNBT Builders, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794866 | BNC CORP | 10774 CO HWY 36 | | | | WORCESTER | NY | 12197 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791710 | BNC CORP | JENNIFER LARRABEE, PRESIDENT | 10774 CO HWY 36 | | | WORCESTER | NY | 12197 | |
| 5551557 | BNEAVER CHRISTINA | 14 GUMTREE DR | | | | TUNKHANNOCK | PA | 18657 | |
| 4802580 | BNF HOME INC | DBA BNF HOME | 950 S WANAMAKER AVE | | | ONTARIO | CA | 91761 | |
| 4803965 | BNG VENTURE | DBA TAN GROUP | 1 STERCHO RD | | | LINDEN | NJ | 07036 | |
| 4851170 | BNH SERVICES | 2 ANDREW ST | | | | HUNTSVILLE | TX | 77320 | |
| 4809297 | BNI NEVADA | PO BOX 18186 | | | | RENO | NV | 89511 | |
| 4825460 | BNI SOUTHERN ARIZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551559 | BNKS KATHERINE | 10440 HUNT CIR | | | | TUSCALOOSA | AL | 35405 | |
| 4795253 | BNL TECHNOLOGIES INC | DBA MICRONET TECHNOLOGY | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| 5794867 | BNM REPAIR INC | 2748 Grand Ave | unit C | | | Waukegan | IL | 60085 | |
| 5790001 | BNM REPAIR INC | 2748 GRAND AVE | UNIT C | | | WAUKEGAN | IL | 60085 | |
| 4864670 | BNM REPAIR INC | 2748 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 5404690 | BNY MELLON TRUST COMPANY NA AS SUCCESSOR TRUSTEE TO THE CHASE MANHATTAN BANK NA | 4 CHASE METROTECH CENTER 3RD FLOOR | | | | BROOKLYN | NY | 11245 | |
| 5789431 | BNY MIDWEST TRUST COMPANY | 101 BARCLAY ST FLOOR 8W | | | | NEW YORK | NY | 10286 | |
| 4832727 | BO & MARIA ELENA WALTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812938 | BO ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832728 | BO HUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551560 | BO LEMMON | 981 WESTWINDS BLVD | | | | TARPON SPRING | FL | 34689 | |
| 5551561 | BO LR | 45 KASK | | | | WILLINGBORO | NJ | 08046 | |
| 5551562 | BO MAMEY LIBERTAD | CARR 755 KM 10 1 | | | | PATILLAS | PR | 00723 | |
| 4812939 | BO MCNALLY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551563 | BO ROB A | CARR 830 KM 10 H7 | | | | BAYAMON | PR | 00956 | |
| 4812940 | BO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801773 | BO TOYS AND GIFTS | DBA BO TOYS AND GIFTS INC | 22 BRIENNA CT | | | STATEN ISLAND | NY | 10309 | |
| 5551564 | BO WILLIAMS | 628 SPRING ST | | | | GADSDEN | AL | 35901 | |
| 5551565 | BO WISE | 15732 FOX CIRCLE | | | | APPLEVALLY | MN | 55124 | |
| 4797964 | BO ZOU | DBA BESTINC | 147 CLAY ROAD | | | ROCHESTER | NY | 14623 | |
| 4366709 | BO, DA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275940 | BO, EH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591809 | BO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857938 | BOA (UK) LTD | 1 WIRELESS ROAD BIGGIN HILL | | | | BIGGIN HILL | | TN16 3PS | UNITED KINGDOM |
| 4798230 | BOA 2004-6 STEEPLEGATE MALL LLC | SDS-12-3052 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4803839 | BOA MCI | DBA MERCHANTS CITY INC | 165 AMBOY RD UNIT 719 | | | MORGANVILLE | NJ | 07751 | |
| 4397995 | BOAAMPONSEM, FRANCIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334497 | BOACHIE, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396679 | BOACHIE, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438850 | BOADU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337083 | BOADU, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263122 | BOAEN, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551566 | BOAFO HELGA | 4265 RESERVE HILL CR | | | | DOUGLAS | GA | 30135 | |
| 4427182 | BOAG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706760 | BOAG, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671469 | BOAGNI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224212 | BOAHEMAA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368070 | BOAHEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300527 | BOAHENE, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551568 | BOAKAI ARTHUR R | 11011 HERICK AVE | | | | KANSASCITY | MO | 64134 | |
| 4161849 | BOAKYE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650679 | BOAKYE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330968 | BOAKYE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709896 | BOAKYE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434238 | BOAKYE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647937 | BOAKYE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493571 | BOAL, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420736 | BOALDS, SAIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238984 | BOALS, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614656 | BOALS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726433 | BOAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551569 | BOAMA YAW | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5551570 | BOAMAH ELIZABETH | 4339 TANYE AVE 402 | | | | ALEXANDRIA | VA | 22304 | |
| 4333040 | BOAMAH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434668 | BOAMAH, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567279 | BOAMAH, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701789 | BOAMAH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662980 | BOAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508461 | BOAN, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661965 | BOAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435873 | BOANS, CHINIQUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585242 | BOARAINI, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825461 | BOARD BY BOARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551571 | BOARD CANDICE | 1120 CT RD 465 | | | | POPLAR BLUFF | MO | 63901 | |
| 4874173 | BOARD OF CLARK COUNTY COMMISSIONERS | CLARK COUNTY OHIO | 50 E COMUMBIA ST P O BOX 2639 | | | SPRINGFIELD | OH | 45501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779730 | Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | | New Port Richey | FL | 34656 | |
| 4782452 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | | Miami | FL | 33178-2424 | |
| 4779731 | Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | | New Port Richey | FL | 34656 | |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Office of the County Attorney | 100 West Washington Street | Suite 1101 | | Hagerstown | MD | 21740 | |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Washington County Treasurer | 35 West Washington Street | Suite 102 | | Hagerstown | MD | 21740 | |
| 4781472 | Board of Education of Fayette County | PO BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 4781585 | Board of Equalization | P.O. Box 942879 | | | | Sacramento | CA | 94279 | |
| 5787908 | BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | |
| 4872772 | BOARD OF POLICE COMMISSIONERS | ATTN ACCTNG 1125 LOCUST ST | | | | KANSAS CITY | MO | 48084 | |
| 4143988 | Board of Public Utilities | 540 Minnesota Avenue | | | | Kansas City | KS | 66104 | |
| 4784610 | Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | | | Cheyenne | WY | 82003-1233 | |
| 4784182 | Board of Public Works - Malden, MO | 111 East Laclede | | | | Malden | MO | 63863 | |
| 5789547 | Board of Regents of the University of Washington | Andrew Fenzl, Manager | Campus Box 359446 | | | Seattle | WA | 98195-9446 | |
| 5794868 | Board of Regents of the University of Washington | Campus Box 359446 | | | | Seattle | WA | 98195-9446 | |
| 4855288 | BOARD OF REGENTS OF THE UNIVERSITY OF WASHINGTON | UNIVERSITY OF WASHINGTON REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 4803148 | BOARD OF REGENTS OF U OF WA | C/O UNIVERSITY OF WASHINGTON | PO BOX 94771 | REAL ESTATE OFFICE | | SEATTLE | WA | 98124 | |
| 4798252 | BOARD OF REGENTS OF U OF WA | UW REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 5794869 | Board of Trustees of Northern Illinois University | 1425 W Lincoln Highway | | | | Dekalb | IL | 60115 | |
| 5791711 | BOARD OF TRUSTEES OF NORTHERN ILLINOIS UNIVERSITY | ATTN: ANGELA BOLLINGER | 1425 W LINCOLN HIGHWAY | | | DEKALB | IL | 60115 | |
| 4857280 | Board of Trustees of Northern Illinois University | Niu (Parking) | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4890734 | Board of Trustees of the University of Arkansas acting for University of Arkansas, Fayetteville | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| 4783851 | Board of Water Works of Pueblo, CO | P.O. Box 755 | | | | Pueblo | CO | 81002-0755 | |
| 5551574 | BOARD TRACY | 3240 HUFFMAN LN | | | | ROANOKE | VA | 24014 | |
| 4618098 | BOARD, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564096 | BOARD, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643618 | BOARD, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218861 | BOARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457241 | BOARD, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526650 | BOARD, DAMONT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339567 | BOARD, GLENNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455560 | BOARD, GRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556474 | BOARD, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347496 | BOARD, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378704 | BOARD, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628133 | BOARD, SHARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535509 | BOARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788588 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5822350 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788589 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788923 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800455 | BOARDGAMER LLC | DBA FUNAGAIN GAMES | 341 EHRMAN WAY | | | MEDFORD | OR | 97501-1980 | |
| 5551575 | BOARDLEY NANCY | 14106 SHOAL DRIVE | | | | HUDSON | FL | 34667 | |
| 4606734 | BOARDLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384840 | BOARDLEY, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750475 | BOARDLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798263 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065-0997 | |
| 4803192 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O NAI BUSINESS PROPERTIES | 3312 4TH AVENUE NORTH | | BILLINGS | MT | 59101 | |
| 4803192 | BOARDMAN WESTPARK LLC | THE RABB LAW FIRM PLLC | MICHAEL L. RABB, ATTORNEY | 101 EAST MAIN, SUITE G | | BOZEMAN | MT | 59715 | |
| 4803192 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O NAI BUSINESS PROPERTIES | 3312 4TH AVENUE NORTH | | BILLINGS | MT | 59101 | |
| 4803192 | BOARDMAN WESTPARK LLC | THE RABB LAW FIRM PLLC | MICHAEL L. RABB, ATTORNEY | 101 EAST MAIN, SUITE G | | BOZEMAN | MT | 59715 | |
| 4761344 | BOARDMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624265 | BOARDMAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590021 | BOARDMAN, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196122 | BOARDMAN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411510 | BOARDMAN, DUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589388 | BOARDMAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382606 | BOARDMAN, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724179 | BOARDMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566019 | BOARDMAN, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713076 | BOARDMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810373 | BOARDWALK ADVISORS, LLC | 319 CLEMATIS STREET | SUITE 601 | | | WEST PALM BEACH | FL | 33401 | |
| 4804699 | BOARDWALK PLACE LLC | DBA BOARDWALK PLACE INC | 260 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| 4564377 | BOARDWAY, MARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798766 | BOARDWEST | DBA SKATEBOARDLINK | 18358 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648 | |
| 4559789 | BOARDWINE, LAURA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519935 | BOARTS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1321 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551576 | BOAS KASEY J | P O BOX 702 | | | | CLINTON | OK | 73601 | |
| 4812941 | BOAS, ANNE-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486468 | BOAS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832729 | BOAS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463474 | BOAS, KASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674350 | BOAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551577 | BOASE KAYLA | 330 S KANSAS AVE | | | | OLATHE | KS | 66061 | |
| 4484841 | BOASIAKO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625299 | BOATEMAA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638422 | BOATEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680830 | BOATEN, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328476 | BOATENG JR, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400932 | BOATENG, AFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417877 | BOATENG, AGYEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193514 | BOATENG, AKOSUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280662 | BOATENG, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250098 | BOATENG, DERRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396968 | BOATENG, FRANK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672194 | BOATENG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426745 | BOATENG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336062 | BOATENG, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233315 | BOATENG, KAYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334588 | BOATENG, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438448 | BOATENG, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345719 | BOATENG, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430225 | BOATENG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406759 | BOATENG, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769331 | BOATENG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585923 | BOATENG, THERESA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668717 | BOATENG, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551578 | BOATER CATHY | 4715 WILMONT | | | | BATON ROUGE | LA | 70805 | |
| 5551579 | BOATMAN KEITH | 531B HEMMINGWAY DR | | | | DARROW | LA | 70725 | |
| 4294932 | BOATMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226401 | BOATMAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624358 | BOATMAN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176302 | BOATMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722987 | BOATMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599385 | BOATMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357634 | BOATMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350411 | BOATMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362427 | BOATMAN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354211 | BOATMAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538965 | BOATMAN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312638 | BOATMAN, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611603 | BOATMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732972 | BOATMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546819 | BOATMAN, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238257 | BOATMAN, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676334 | BOATMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551580 | BOATNER LAVON | 10820 HWY 39S | | | | PHILADELPHIA | MS | 39350 | |
| 4543179 | BOATNER, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666480 | BOATNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667013 | BOATNER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764445 | BOATNER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160134 | BOATNER, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758966 | BOATNER, TAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218136 | BOATNER, TYKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646414 | BOATRIGHT, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769001 | BOATRIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765835 | BOATRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289501 | BOATRIGHT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551581 | BOATSMAN ASHLEY | 13550 HEALTHCOTE BLVD | | | | GAINESVILLE | VA | 20155 | |
| 4683562 | BOATSWAIN, JAIMIE-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551582 | BOATWRIGHT CRYSTAL | 88 LOCK DR | | | | MONROE | LA | 71202 | |
| 5551584 | BOATWRIGHT LINDSEY | 235 MOSES ST | | | | MULBERRY | FL | 33860 | |
| 5551585 | BOATWRIGHT MARQUITA | 4214 GASTON ST | | | | MONROE | LA | 71203 | |
| 5551586 | BOATWRIGHT PRISCILLA | 1700 SW CHEYENNE RD | | | | TOPEKA | KS | 66604 | |
| 5551587 | BOATWRIGHT RENEE S | 115 BRODOLINE AVE | | | | RIVERSIDE | CA | 91752 | |
| 4451154 | BOATWRIGHT, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161551 | BOATWRIGHT, AUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397555 | BOATWRIGHT, DEYSHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712526 | BOATWRIGHT, DORIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627908 | BOATWRIGHT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145113 | BOATWRIGHT, GABRIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545479 | BOATWRIGHT, JELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507622 | BOATWRIGHT, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646252 | BOATWRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298047 | BOATWRIGHT, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460047 | BOATWRIGHT, KAELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760365 | BOATWRIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199532 | BOATWRIGHT, MARK LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281566 | BOATWRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223580 | BOATWRIGHT, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635886 | BOATWRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653665 | BOATWRIGHT, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420806 | BOATWRIGHT, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731251 | BOATWRIGHT, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551588 | BOATWRITHT CHARLOTTE | 7000BDELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 4304973 | BOATZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247398 | BOATZ, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160645 | BOAWN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851700 | BOAZ CONSTRUCTION SERVICE | 8128 LUCILLE ST | | | | Shreveport | LA | 71108 | |
| 5551589 | BOAZ DENESHA | 266 BOVINE DR | | | | LUMBERTON | NC | 28358 | |
| 4538672 | BOAZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529003 | BOAZ, KATHRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385767 | BOAZ, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653220 | BOAZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537004 | BOAZ, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681207 | BOAZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679417 | BOAZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551590 | BOB | 7310 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| 4812942 | BOB & BARBARA GOEDJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | |
| 4832730 | BOB & CHRISTINE HARTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832731 | BOB & CINDY TUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832732 | BOB & DIANE HAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825462 | Bob & Haleh Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832733 | BOB & LINDA LIPPINCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832734 | BOB & LORIE ALBITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832735 | BOB & MAUREEN HAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832736 | BOB & PAM KARLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832737 | BOB & REGINA BLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832738 | BOB & RENATA WEGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832739 | BOB & RENEE CRONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847053 | BOB & RENIA COMPLETE HOME SERVICES LLC | 5211 BERKSHIRE ST | | | | Detroit | MI | 48224 | |
| 4832740 | BOB & SANDY KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832741 | BOB & SHERRY CUSHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812943 | Bob & Valerie Fish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832742 | BOB & VICKKI HALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551591 | BOB A HANSEN | 509 S WILLOW RD | | | | EVANSVILLE | IN | 47714 | |
| 4832743 | BOB AND ALICIA WYCOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812944 | BOB AND GINA COMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551592 | BOB AND JONI MCKEE | 1275 GORHAM ST | | | | JACKSONVILLE | FL | 32226 | |
| 4812945 | BOB AND JUDY STEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832744 | BOB AND KATHLEEN HURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812946 | BOB AND MAIREAD DONOHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832745 | BOB AND NOREEN MAYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832746 | BOB ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551593 | BOB ASARO | 25 MARJORIE LANE | | | | RUTLAND | MA | 01803 | |
| 4807482 | BOB BAGBY DBA B & B MOVIE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832747 | BOB BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551594 | BOB BAKER | 1908 SUSQUEHANA DR | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5794870 | Bob Barker | 7925 Purfoy Road | | | | Fuquay-Varina | NC | 27526 | |
| 5789161 | BOB BARKER | Michael Hager | 7925 Purfoy Road | | | Fuquay-Varina | NC | 27526 | |
| 4825463 | BOB BEALKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832748 | BOB BENZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551595 | BOB BERGLUND | 6833 NOBLE AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4812947 | BOB BISSIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832749 | BOB BLASCZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551596 | BOB BOZYM | 160 FAIRFIELD WOODS RD | | | | FAIRFIELD | CT | 06825 | |
| 4860846 | BOB BROWN CONSTRUCTION INC | 14849 E 2200 N RD | | | | DANVILLE | IL | 61834 | |
| 5551597 | BOB CAO | 215 WINTER ST 3H | | | | WEYMOUTH | MA | 02188 | |
| 5551598 | BOB CAYA | 46260 MONTE SERENO DRIVE | | | | PALM DESERT | CA | 92210 | |
| 4812948 | BOB CERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832752 | Bob Christensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551599 | BOB COOK | 8088 BERTA RD | | | | EUREKA | CA | 95508 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812950 | BOB COOLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812949 | Bob Cooley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832753 | BOB CORMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551600 | BOB COSTA | 555 HI LANE | | | | YPSILANTI | MI | 48197 | |
| 5551601 | BOB CREEL | 1105 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876 | |
| 4812951 | BOB DALECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551602 | BOB DANIELS | 21 BOLTON ST | | | | HARTFORD | CT | 06114 | |
| 4812952 | BOB DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551603 | BOB DEMUTH | 10 MIRACLE MILE DR | | | | ROCHESTER | NY | 14623 | |
| 5551604 | BOB DICKEY | 5543 W CO RD 8 N | | | | DEL NORTE | CO | 81132 | |
| 4815015 | BOB DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810082 | BOB ELMES | 1630 ASSISI DRIVE | | | | SARASOTA | FL | 34231 | |
| 4883668 | BOB EVANS FARMS INC | P O BOX 951457 | | | | CLEVELAND | OH | 44193 | |
| 5551605 | BOB FALCON | 46041 RD 415 SP 99 | | | | COARSEGOLD | CA | 93614 | |
| 4877339 | BOB FAULKNER | JAMES ROBERT FAULKNER | 5096 RHOADS AVE APT D | | | SANTA BARBARA | CA | 93111 | |
| 5551606 | BOB FOX | 310 N FRANKLIN ST | | | | WESTON | OR | 97886 | |
| 4873178 | BOB FRAME PLUMBING & HEATING INC | BOB FRAME PLUMBING SERVICES INC | 2442 JACLYN COURT | | | SOUTH BEND | IN | 46614 | |
| 5551607 | BOB FRENCH | 5027 OLD CLIFFS RD | | | | SAN DIEGO | CA | 92120 | |
| 5551608 | BOB GALLE | 835 MELISSA STREET | | | | MENASHA | WI | 54952 | |
| 4812953 | BOB GLOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832754 | Bob Goudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791315 | BOB GUSTINE | ATTN: ROBERT GUSTINE | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 5794871 | Bob Gustine | One Armstrong Place | | | | Butler | PA | 16001 | |
| 4876723 | BOB HARDING ENT ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4849136 | BOB HARJO | 630 ARCADIA DR | | | | VACAVILLE | CA | 95687 | |
| 4832755 | BOB HILL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812954 | bob Holcomb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812955 | BOB HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845231 | BOB JONES HEATING & ENERGY | 70 OSBORNE ST | | | | Albany | NY | 12202 | |
| 4832756 | BOB KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803471 | BOB KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4812956 | BOB KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551609 | BOB KLEPSA | 710 SUMMIT LANE | | | | MORA | MN | 55051 | |
| 4810511 | BOB KLINE QUALITY METAL | 2511 DIVISION AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 4810254 | BOB KLINE QUALITY METALS, INC | 2511 DIVISION AVE. | | | | WEST PALM BEACH | FL | 33407 | |
| 4810254 | BOB KLINE QUALITY METALS, INC | 2511 DIVISION AVE. | | | | WEST PALM BEACH | FL | 33407 | |
| 4832757 | BOB LARKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551610 | BOB LASTMAME | 123 FIRST WAY | | | | SAN JOSE | CA | 95123 | |
| 4832758 | BOB LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812957 | BOB LITTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551611 | BOB LUTZ | 1001 S MAIN ST | | | | STILLWATER | OK | 74074 | |
| 4870426 | BOB LYNN & SON | 739 NEWPORT ROAD | | | | UTICA | NY | 13502 | |
| 5551612 | BOB M | 1510 W HIGHLAND AVE | | | | PHOENIX | AZ | 85015 | |
| 5551613 | BOB MANUS | 22648 SAND CANYON RD | | | | CHEWELAH | WA | 99109 | |
| 5551614 | BOB MAYO | 381 BATE RD EXT | | | | CRARYVILLE | NY | 12521 | |
| 4832759 | BOB McEWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551615 | BOB MORROW | 30 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 4812958 | BOB MUSANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551616 | BOB MYERS | 19836 N COYOTE LAKES PKWY | | | | SUPRISE | AZ | 85310 | |
| 5551617 | BOB NAECKER | 8401 WOODWARD ST | | | | SAVAGE | MD | 20763 | |
| 4869298 | BOB OATES SEWER ROOTER LLC | 600 W NICKERSON STREET | | | | SEATTLE | WA | 98119 | |
| 5551618 | BOB P TILTON | 4813 SCHOOL RD | | | | EDINA | MN | 55424 | |
| 4812959 | BOB PACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812960 | BOB PENNYPACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551620 | BOB PEPPERS | DEBBIE PEPPERS | | | | MONCLOVA | OH | 43542 | |
| 5551621 | BOB PONZETTI | 2545 KELLY AVE | | | | EXCELSIOR | MN | 55331 | |
| 5551622 | BOB PROGNER | 843 NORSOTA WAY | | | | SIESTA KEY | FL | 34242 | |
| 4812961 | BOB RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832760 | BOB REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812962 | BOB ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551623 | BOB ROSKOSKI | 4709 VAUX RD | | | | DULUTH | MN | 55811 | |
| 5551624 | BOB RUSSO | 1481 W PAGE AVE | | | | GILBERT | AZ | 85233 | |
| 4812963 | BOB SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832761 | BOB SILVERSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551625 | BOB SIMAK | 1100 MARYLAND AVE | | | | DUQUENSE | PA | 15110 | |
| 4832762 | BOB SMIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869166 | BOB SMITH CHEVROLET INC | 5910 MARINA VIEW CT | | | | PROSPECT | KY | 40059 | |
| 4812964 | BOB STEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846585 | BOB SWARTHOUT | 17416 WOODFAIR DR | | | | Clermont | FL | 34711 | |
| 4812965 | BOB TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551627 | BOB TETRAULT | 1101 W MAC ARTHUR BLVD229 | | | | SANTA ANA | CA | 92707 | |
| 5551628 | BOB THIBEAULT | 1431 OCEAN AVE 916 | | | | SANTA MONICA | CA | 90401 | |
| 4847028 | BOB THOLEN | 45 SHORELINE DR | | | | Florence | OR | 97439 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551629 | BOB TURNEY | 1088 RAQUET CLUB DRIVE | | | | AUBURN | CA | 95603 | |
| 4851278 | BOB ULRIKSEN | 9804 N OREGON AVE | | | | Tampa | FL | 33612 | |
| 5551630 | BOB WEBER | BOX 5020 RUNNING VALLEY ROAD | | | | STROUDSBURG | PA | 18360 | |
| 4825464 | BOB WEBSTER CUSTOM CARPENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812966 | BOB WERBICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832763 | BOB ZELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548008 | BOB, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239266 | BOB, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540396 | BOB, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832764 | BOB,STOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551632 | BOBACK SHARON | 1034 SPRING VALLEY | | | | HANAHAN | SC | 29406 | |
| 4351882 | BOBACK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551633 | BOBADILLA AXCEL | 11101 E IMPERIAL | | | | NORWALK | CA | 90650 | |
| 5551634 | BOBADILLA LILLIANA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 4162632 | BOBADILLA LOPEZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316087 | BOBADILLA, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300590 | BOBADILLA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169108 | BOBADILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203685 | BOBADILLA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169590 | BOBADILLA, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202495 | BOBADILLA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315120 | BOBADILLA, JUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192165 | BOBADILLA, LIZZET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293041 | BOBADILLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550431 | BOBADILLA, MIGUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193299 | BOBADILLA, RODOLFO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412019 | BOBADILLA, TARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639420 | BOBAN, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347296 | BOBAR, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532098 | BOBAT, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305659 | BOBAY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551635 | BOBB JAKE | 107 PINENUT DR | | | | YERINGTON | NV | 89447 | |
| 4439693 | BOBB, ARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712242 | BOBB, AVARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487808 | BOBB, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480437 | BOBB, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260655 | BOBB, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402626 | BOBB, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724096 | BOBB, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204229 | BOBB, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241457 | BOBB, JAZMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444214 | BOBB, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670928 | BOBB, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627346 | BOBB, ROSAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483863 | BOBB, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162887 | BOBBER, DENISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551636 | BOBBI ABRAMS | 10515 2ND WAY N APT C | | | | ST PETERSBURG | FL | 33716 | |
| 5551637 | BOBBI BAILEY | 2063 KRATZER RD | | | | HARRISONBURG | VA | 22802 | |
| 5551638 | BOBBI CANNON | 3810 SW 17TH | | | | GAINESVILLE | FL | 32619 | |
| 5551639 | BOBBI CURTIS | 4233 BROCKTON GREEN CT | | | | LAS VEGAS | NV | 89110 | |
| 5551640 | BOBBI FADNESS | 47913 309TH AVE | | | | LAPORTE | MN | 56461 | |
| 4832765 | BOBBI FEARNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551641 | BOBBI GODSEY | 1310 NW STATE AVE | | | | CHEHALIS | WA | 98532 | |
| 5551642 | BOBBI J ACOSTA | 715 PASEO DEL PUEBLO NORTE | | | | TAOS | NM | 87571 | |
| 5551643 | BOBBI L BROMMER | 12 7TH ST | | | | BESSEMER | PA | 16112 | |
| 5551644 | BOBBI LORMIS | 19148 COUNTY HIGHWAY 32 | | | | ROCHERT | MN | 56578 | |
| 5551645 | BOBBI MCNICHOL | 16137 TREELINE DR | | | | HUDSON | FL | 34667 | |
| 5551646 | BOBBI MELOY | 5200 PATHWAYS | | | | ST PAUL | MN | 55110 | |
| 5551647 | BOBBI MODESITT | 815 25TH STREET | | | | VIENNA | WV | 26105 | |
| 5551648 | BOBBI OSBORNE | 6183 ASHTON WOODS CIR | | | | MILTON | FL | 32570 | |
| 5551649 | BOBBI POTVIN | 45 SPRING STREET | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5551650 | BOBBI SMITH | 20072 FORESTVIEW DR | | | | MAGNOLIA | TX | 77355 | |
| 5551651 | BOBBI THURINGER | 716 MAPLE DRIVE | | | | AURORA | MN | 55705 | |
| 5551652 | BOBBI WICKMAN | 588 SILVER LAKE RD | | | | ST PAUL | MN | 55112 | |
| 5551653 | BOBBI WILLIAMS | 12102 SANDALWOOD DRIVE | | | | WILDWOOD | FL | 34785 | |
| 5551654 | BOBBI WILSON | 100 REGENCY PLAZA | | | | RUSSLVILE | AL | 35674 | |
| 5551655 | BOBBI YOUNGS | 2884 10TH LN | | | | GRAND MARSH | WI | 53936 | |
| 5551656 | BOBBIANN JMERTIS | 71 ELEY STREET | | | | KINGSTON | PA | 18704 | |
| 5551657 | BOBBIE A ACOSTA | 2511 NEWPORT ST | | | | DENVER | CO | 80207 | |
| 4851090 | BOBBIE ANN SCOTT | 105 ELLIS RD | | | | STATESBORO | GA | 30461 | |
| 5808445 | Bobbie Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551658 | BOBBIE BELTDIXON | 1035 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5551659 | BOBBIE BENTON | 311 1ST AVE SOUTH | | | | MARTIN CITY | MT | 59912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551660 | BOBBIE BINGHAM | PO BOX 422 | | | | ANNA | TX | 75454 | |
| 5551661 | BOBBIE BLEVINS | 5320 FAIRVIEW RD | | | | HIXSON | TN | 37343 | |
| 5551662 | BOBBIE BRITT RAWLIN TAYLOR | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5551663 | BOBBIE BROWN | 3693 E 143 RD UNIT UP | | | | CLEVELAND | OH | 44120 | |
| 5551665 | BOBBIE CANNON | 3810 SW 17TH CT | | | | BELL | FL | 32619 | |
| 5551666 | BOBBIE CARLEY | 227 BERKLEY AVE | | | | PITTSBURGH | PA | 15221 | |
| 5551667 | BOBBIE CLOTHIER | 6387 17TH TERRACE N | | | | ST PETERSBURG | FL | 33710 | |
| 5551668 | BOBBIE COLLINS | 1403 N BRECKON | | | | HOBBS | NM | 88240 | |
| 5551669 | BOBBIE COMPTON | 319 CHARLES ST | | | | SALISBURY | MD | 21801 | |
| 5551670 | BOBBIE CRANE | 1596 JACKS SHOP RD | | | | ROCHELLE | VA | 22738 | |
| 5551671 | BOBBIE DAITCH | -305 W END AVE | | | | NEW YORK | NY | 10023 | |
| 5551672 | BOBBIE DUELL | 1566 PINE ST | | | | WOODHALL | NY | 14898 | |
| 5551673 | BOBBIE EVANS | PO BOX 107 | | | | HUGHESTON | WV | 25110 | |
| 5551674 | BOBBIE GIDDINGS | 9 JOSSIES PL | | | | BREVARD | NC | 28712 | |
| 5551675 | BOBBIE HALLINAN | 3005 W WOLLEY ROAD APPARTMENT C | | | | OXNARD | CA | 93035 | |
| 5551676 | BOBBIE HAMBLIN | 5035 WAYNE MADISON RD | | | | TRENTON | OH | 45067 | |
| 5551677 | BOBBIE HANER | 40 COPELAND AVE | | | | HOMER | NY | 13077 | |
| 5551678 | BOBBIE HARTFIEL | 6611 WINFIELD CIR N | | | | ROCKFORD | MN | 55373 | |
| 5551679 | BOBBIE HEINS | 270 ST RT 69 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5551680 | BOBBIE HIGGINBOTHAM | 7553 CHRIS LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5551681 | BOBBIE HOUCHIN | 4860 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210 | |
| 5551682 | BOBBIE HOUSER | 4042 W WASHINGTON | | | | CHICAGO | IL | 60624 | |
| 5551683 | BOBBIE J BARTOL | 2240 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | |
| 5551684 | BOBBIE J WALKER | 1205 STEEPLE CHASE | | | | TOLEDO | OH | 43615 | |
| 5551685 | BOBBIE J YOUNG | 1097 SOUTH CONCHO | | | | GOLDEN VALLEY | AZ | 86813 | |
| 5551686 | BOBBIE JACOB | 3649 PORTLAND AVE | | | | TACOMA | WA | 98404 | |
| 5551687 | BOBBIE JO | 1612 DAUNTING DR | | | | ELDORADO HILL | CA | 95762 | |
| 5551688 | BOBBIE JO BAILEY | 163 COUNTY ROUTE 28 | | | | GRANVILLE | NY | 12832 | |
| 5551689 | BOBBIE JOHNSON | 6530 ANNIE OAKLEY DR APT 115 | | | | HENDERSON | NV | 89014 | |
| 5551690 | BOBBIE L RHODES | 15 S WALNUT ST | | | | AKRON | OH | 44303 | |
| 5551691 | BOBBIE LASKOWSKI | 4370 S GRAND CANYON DR APT 1092 | | | | LAS VEGAS | NV | 89147 | |
| 5551692 | BOBBIE LOWE | 223 STONE CREEK BLV APT 3 | | | | NEW ALBANY | IN | 47150 | |
| 5551693 | BOBBIE LUNSFORD | 911 WILLOWWOOD APT 3 | | | | DAWSON | GA | 39842 | |
| 5551694 | BOBBIE LYNN TYLER | 1705 HERD STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5551695 | BOBBIE MARTINEZ | 8098 SAVAGE WAY | | | | VALLEY SPRINGS | CA | 95252 | |
| 5551696 | BOBBIE MINNIFIELD | 3302 WASHINGTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5551697 | BOBBIE PERKINS | 743 OLD HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| 5551698 | BOBBIE PHILIPS | 1713 B MONUMENT LANE | | | | LEBANON | TN | 37087 | |
| 5551699 | BOBBIE POLAND | 1528 MATTIE ST SE | | | | CANTON | OH | 44707 | |
| 5551700 | BOBBIE PRIDEMORE | 14804 CROOKED TREE RD | | | | BEVERLY | OH | 45715 | |
| 5551701 | BOBBIE RADEBACH | 459 PURCHACEL LINE RD | | | | DIXIONVILL | PA | 15734 | |
| 5551702 | BOBBIE RANDALL | 3819 FISCHER | | | | DETROIT | MI | 48214 | |
| 5551703 | BOBBIE RAWLIN | 3316 SAGE DR | | | | CALWELL | ID | 83605 | |
| 5551705 | BOBBIE RODGERS | 1665 WHITTEN ROAD | | | | COURTLAND | MS | 38620 | |
| 4849824 | BOBBIE ROGANS | 303 CREEKBEND DR | | | | Pflugerville | TX | 78660 | |
| 5551706 | BOBBIE S SMITH | 4907 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| 5551707 | BOBBIE SAUNDERS | 801 BELLFOUNTAINE AVE APT3 | | | | MARION | OH | 43302 | |
| 5551708 | BOBBIE SHELLMAN KLAWANS | 2222 S NAPLES WAY | | | | AURORA | CO | 80013 | |
| 5551709 | BOBBIE SLAUGHTER | 1306 KINGFISHER CT S | | | | PEARLAND | TX | 77584 | |
| 5551710 | BOBBIE SPRIGGS | 301 B CHOCTAW RD | | | | BURNS FLAT | OK | 73624 | |
| 5551711 | BOBBIE STIGALL | 9719 BRICEWOOD OAK | | | | HELOTES | TX | 78023 | |
| 5551712 | BOBBIE THOMAS | 3420 POLK PL | | | | TOLEDO | OH | 43608 | |
| 5551713 | BOBBIE VANGILDER | 18 PARKTOWN DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5551715 | BOBBIE WISE | P O BOX 811 | | | | PROSPERITY | SC | 29127 | |
| 5551716 | BOBBIE WOODS | 1936 CRICKET LINE | | | | FORT WORTH | TX | 76412 | |
| 5551717 | BOBBUO JERNY | 508 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5551718 | BOBBUO KUS | 49 STANLEY ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5551719 | BOBBUO WILSON | 9 RIDER AVE | | | | SOUTH GLENS FALL | NY | 12803 | |
| 4370807 | BOBBISH, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356909 | BOBBISH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551720 | BOBBITT CHARLENE | 34215 LOVES MILL RD | | | | GLADE SPRING | VA | 24340 | |
| 5551721 | BOBBITT DARRELL | 9080 E LYNCHBURG SALEM TPKE | | | | GOODE | VA | 24556 | |
| 5551722 | BOBBITT KELVIN | 2107 VANDERBILT LANE | | | | SPRING HOPE | NC | 27882 | |
| 5551723 | BOBBITT LEDARYL | 4223 MELBROOKE CT | | | | LAKELAND | FL | 33811 | |
| 4718792 | BOBBITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526603 | BOBBITT, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744393 | BOBBITT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631316 | BOBBITT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345833 | BOBBITT, BIANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388061 | BOBBITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677748 | BOBBITT, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611288 | BOBBITT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406754 | BOBBITT, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621135 | BOBBITT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445597 | BOBBITT, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724442 | BOBBITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369167 | BOBBITT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520542 | BOBBITT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150495 | BOBBITT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377947 | BOBBITT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405160 | BOBBITT, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363454 | BOBBITT, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293307 | BOBBITT-WEBB, JANELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480278 | BOBBS, BRITT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191992 | BOBBS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400938 | BOBBSAMUEL, ALIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551725 | BOBBSEMPLE AONEIKA | 1051 LEE RD APT 30B | | | | WITER PARK | FL | 32810 | |
| 4692776 | BOBBY AND DONNA CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551726 | BOBBY BANKS | 1745 ROCKY CREEK RD | | | | MACON | GA | 31206 | |
| 5551727 | BOBBY BEARD | 847 9TH ST NE | | | | MASSILLON | OH | 44646 | |
| 4589684 | BOBBY BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551728 | BOBBY BROWN | 2103 GARMONS LN | | | | MOBILE | AL | 36693 | |
| 5551729 | BOBBY CHOATERIDGE | 5110 OAK MONT | | | | BEAUMONT | TX | 77706 | |
| 5849501 | Bobby Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846888 | Bobby Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551730 | BOBBY CREEL | 571 MARION COUNTY 8042 NONE | | | | PEEL | AR | 72668 | |
| 5551731 | BOBBY CURRIE | 5465 N PARAMOUNT BLVD 8 | | | | LONG BEACH | CA | 90805 | |
| 5551732 | BOBBY D BAILEY | 131 JOHN DEERE DR | | | | MAYNARDVILLE | TN | 37807 | |
| 4832766 | BOBBY DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863860 | BOBBY DEEN ENTERPRISES INC | 2391 DOWNING AVENUE | | | | SAVANNAH | GA | 31404 | |
| 4850834 | BOBBY DOBBS | 5522 RAPID RUN RD | | | | Cincinnati | OH | 45238 | |
| 5551734 | BOBBY E GROOMS JR | 210 SHANNONWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 5551735 | BOBBY EVANS | JUANITA EVANS | | | | ADRIAN | MI | 49221 | |
| 4862747 | BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE | | | | SPRINGFIELD | OH | 45505 | |
| 5551736 | BOBBY FORTE | 6231 LAKEFILL RD | | | | CHARLOTTE | NC | 28212 | |
| 5551737 | BOBBY FURLOW | 2401 SEMINOLE RD | | | | LA MESA | TX | 79331 | |
| 5551738 | BOBBY GAVIN | 1462 E 20TH ST | | | | COLUMBUS | OH | 43211 | |
| 5551740 | BOBBY GIPSON | 12601 SE 30TH ST | | | | BELLEVUE | WA | 98005 | |
| 5551741 | BOBBY GRAHAM | 6316 NAPLES DR | | | | WILMINGTON | NC | 28412 | |
| 4848280 | BOBBY GROSELY | 17815 65TH AVE W | | | | Lynnwood | WA | 98037 | |
| 5551742 | BOBBY HASHAGEN | 39 STATE ROAD M | | | | ELKLAND | MO | 65644 | |
| 5551743 | BOBBY HOUSE | 3632 PHEBS ST | | | | LAFAYETTE | GA | 30728 | |
| 4846753 | BOBBY JACOBS | 11901 PARKLAWN PLACE APT NO 201 | | | | Rockville | MD | 20852 | |
| 5551744 | BOBBY JOHNSON | 5656 WEST CHOCTAW LANE | | | | JOPLIN | MO | 64801 | |
| 5551745 | BOBBY JOLLEY | 307SOUYH EAST STREET | | | | DALE | IL | 62829 | |
| 5551746 | BOBBY JONES | 818 RIVER RD | | | | MANCHESTER | TN | 37355 | |
| 5551747 | BOBBY L HARRIS | 504 S 12TH ST NONE | | | | HARTSHORNE | OK | 74547 | |
| 5551748 | BOBBY LAM | -350 REVERE BEACH BLVD | | | | REVERE | MA | 02151 | |
| 5551749 | BOBBY LAMMONS | 115 E TYLER ST | | | | ATHENS | TX | 75751 | |
| 5551750 | BOBBY LYNCH | 1485 16TH ST | | | | OCEANO | CA | 93445 | |
| 4851193 | BOBBY M JUNKINS JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 5551751 | BOBBY MANLEY | 1005 LANGE ST | | | | LEACHVILLE | AR | 72438 | |
| 5551752 | BOBBY MCNAIR | 106 NW 2ND ST | | | | DANIA | FL | 33004 | |
| 5551753 | BOBBY MILLS | DEVINPROT FARM ROAD | | | | WINTERVILLE | NC | 28590 | |
| 5551754 | BOBBY MOORE | 5556 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | |
| 4812968 | BOBBY NATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551755 | BOBBY NEWTON | 3015 S SHELBY | | | | INDIANAPOLIS | IN | 46227 | |
| 4898610 | BOBBY OS HVAC INC | ROBERT OLIVIERI | 37 PARKRIDGE CIRCLE | | | PORT JEFFERSON STATION | NY | 11776 | |
| 5551756 | BOBBY PAPION | 4502 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112 | |
| 5551757 | BOBBY PARHAM | IDLEWILD 85 | | | | SILSBEE | TX | 77657 | |
| 5551758 | BOBBY PATTERSON | 318 2ND AVE S | | | | SEATTLE | WA | 36201 | |
| 5551759 | BOBBY PIGNATO | 4310 BELL RD | | | | WILLIAMSPORT | TN | 38487 | |
| 5551760 | BOBBY RASIH | 8348 MENKAR ROAD | | | | SAN DIEGO | CA | 92126 | |
| 4862303 | BOBBY RAY ANDREWS | 1926 HWY 64 NORTH | | | | GUYMON | OK | 73942 | |
| 5551761 | BOBBY REEVES | 600 EAST CHESTNUT | | | | LITCHFIELD | IL | 62056 | |
| 5551762 | BOBBY RIOS | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | |
| 5551763 | BOBBY SHRUM | 127 18TH AVE | | | | GRUETULAAGER | TN | 37339 | |
| 5551764 | BOBBY SMITH | 224 HONEY POT ST | | | | NANTICOKE | PA | 18634 | |
| 5551765 | BOBBY SNOW | 10784 FLAMBAU PLACE | | | | LA MESA | CA | 91941 | |
| 5551766 | BOBBY STEVENS | 1653 SUPERIOR AVEAPT-12 | | | | COSTA MESA | CA | 92627 | |
| 4832767 | BOBBY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884900 | BOBBY WATSON & SONS ELECTRIC INC | PO BOX 458 | | | | DOTHAN | AL | 36302 | |
| 5551767 | BOBBY WHITE | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | |
| 5551768 | BOBBY WILLIAMS | 126 WEST 37 STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 4832768 | BOBBY WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488607 | BOBBY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554792 | BOBBY, ZECHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551769 | BOBBYJO CLIFFORD-JAMES | 612 W 3RD ST | | | | NILES | OH | 44446 | |
| 4886155 | BOBBYS MAINTENANCE SERVICE | ROBERT C PILKINTON | 1001 GOFF ST | | | TIFTON | GA | 31794 | |
| 4863773 | BOBBYS PLUMBING INC | 2340 12TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 4873180 | BOBBYS SAW & MOWER | BOBBY FULLER | 8863 HWY 301 N | | | GLENVILLE | GA | 30427 | |
| 5551770 | BOBBYS SMALL ENGINE REPAIR | 605 WEST 2ND ST | | | | KENLY | NC | 27542 | |
| 4873186 | BOBBYS SMALL ENGINE REPAIR | BOBBY SHINGLETON | 605 WEST 2ND ST | | | KENLY | NC | 27542 | |
| 4863174 | BOBCATT ENTERPRISES INC | 215 W LAKE ST | | | | TAWAS CITY | MI | 48763 | |
| 5551771 | BOBE ANGELICA | 80 PLAYA CALLE B 40 | | | | SALINAS | PR | 00751 | |
| 5551772 | BOBE PAULA | 42284-26 BAYOU NARCISSE | | | | GONZALES | LA | 70737 | |
| 4623829 | BOBE, IULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366281 | BOBE, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435281 | BOBE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501849 | BOBE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334390 | BOBEA, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475813 | BOBECK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482570 | BOBECK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686095 | BOBECK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437540 | BOBEK, KIERSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597018 | BOBEK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160046 | BOBELU, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485646 | BOBEN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629400 | BOBEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629399 | BOBEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420116 | BOBEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442421 | BOBEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565740 | BOBENHOUSE, KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830249 | BOBERDOO | 747 North LaSalle Street | #210 | | | Chicago | IL | 60654 | |
| 4294177 | BOBERG, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551773 | BOBERT FLOWERS | 8624 S BLACKSTONE ST | | | | CHICAGO | IL | 60619 | |
| 5551774 | BOBET LIZBETH | RESFDROSSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 4500870 | BOBET, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694843 | BOBIAN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857186 | BOBIC, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551776 | BOBIE CIRELLI | 108 WALDEN WAY | | | | CRANSTON | RI | 02919 | |
| 4811262 | BOBIER SALES | 2125 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4273869 | BOBIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250510 | BOBIK, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832769 | BOBINCHUCK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632012 | BOBINEAUX, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809876 | BOBINECZ, JANET | 120 MONTAIR CT | DANVILLE | | | DANVILLE | CA | 94526 | |
| 4375575 | BOBINGER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623805 | BOBINO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224711 | BOBINS, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444387 | BOBINSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551777 | BOBINSON JONVANA | 1502 KIA CT | | | | BALTIMORE | MD | 21202 | |
| 4469561 | BOBISH, LARRY RJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866249 | BOBIT BUSINESS MEDIA INC | 3520 CHALLENGER ST PO BOX 2703 | | | | TORRANCE | CA | 90503 | |
| 4482857 | BOBIY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294008 | BOBKA, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706239 | BOB-MANUEL, IPALIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578474 | BOBNIK, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551778 | BOBO ALICE | 2511 HENDERSON | | | | MEMPHIS | TN | 38127 | |
| 5551779 | BOBO AMY M | 4180 ROSOSEVELT HWY | | | | WARM SPRINGS | GA | 31830 | |
| 5551780 | BOBO CHIVON | 786 DEL MARCO DR | | | | SAINT LOUIS | MO | 63138 | |
| 4812969 | BOBO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551781 | BOBO DARLENE | 419 SHAW AVE | | | | SPARTANBURG | SC | 29306 | |
| 5551782 | BOBO DELORES | 11702 LENACRAVE AVE | | | | CLEVELAND | OH | 44105 | |
| 5551783 | BOBO FAYE | 14 CR 749 | | | | WALNUT | MS | 38683 | |
| 5551784 | BOBO FULTON | 3209 COUNTY ROAD 121 | | | | WATER VALLEY | MS | 38965 | |
| 5551785 | BOBO GREG | 115 S WALNUT | | | | ERICK | OK | 73645 | |
| 5551786 | BOBO LONZIE | 4130 GANO | | | | ST LOUIS | MO | 63107 | |
| 5551787 | BOBO MARGARET | 8160 PIUTE RD LOT 14 | | | | COLORADO SPRI | CO | 80926 | |
| 5551789 | BOBO SANDRA | 10140 MMYERS RD | | | | FRAZEYSBURG | OH | 43822 | |
| 4146127 | BOBO SR, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551790 | BOBO TANISHA | 10870 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5551791 | BOBO TERRELL | 304 STONEWOOD CROSSING DR | | | | BOILING SPGS | SC | 29316 | |
| 5551792 | BOBO TINA S | 853 STRATFORD HALL DR | | | | VIRGINIA BCH | VA | 23452 | |
| 4475469 | BOBO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394870 | BOBO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525137 | BOBO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772868 | BOBO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668387 | BOBO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1328 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381010 | BOBO, CONSQUELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577402 | BOBO, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203729 | BOBO, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313643 | BOBO, DEMARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171837 | BOBO, DEVYION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812970 | BOBO, DON & LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644619 | BOBO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659509 | BOBO, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693687 | BOBO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620144 | BOBO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375302 | BOBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150020 | BOBO, JOSEPH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337086 | BOBO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477716 | BOBO, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759520 | BOBO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361073 | BOBO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635832 | BOBO, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516007 | BOBO, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508415 | BOBO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402295 | BOBO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745288 | BOBO, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246558 | BOBO, TORRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516421 | BOBO, TOWANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374977 | BOBO, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300330 | BOBO, VONTRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300684 | BOBO, ZYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620538 | BOBOKHODJAEV, MUZAFFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441319 | BOBOLIA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357524 | BOBOLZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636473 | BOBONI VISCARONDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750196 | BOBONI, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644152 | BOBONIF PASTRANA, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551793 | BOBONIS KISSY | URB LOS FLAMBOYAN CALLE G24 | | | | GURABO | PR | 00778 | |
| 4511421 | BOBOTSIS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472403 | BOBOWICZ, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759836 | BOBROFF, DIMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567407 | BOBROVNIKOV, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812971 | BOBROW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739460 | BOBROWSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285409 | BOBROWSKI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884682 | BOBS INSTANT PLUMBING INC | PO BOX 2845 | | | | PLATTSBURGH | NY | 12904 | |
| 4861093 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5794872 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W. Dixie Hwy | | | | North Miami Beach | FL | 33162 | |
| 4863082 | BOBS LOCK & ALARM | 21202 OLEAN BLVD UNIT A 2 | | | | PORT CHARLOTTE | FL | 33952 | |
| 4868955 | BOBS MASTER SAFE & LOCK | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 4880338 | BOBS NOVELTIES INC | P O BOX 1170 | | | | IRMO | SC | 29063 | |
| 4886214 | BOBS PLOWING | ROBERT WARREN | 30634 WEST OAK BEND DRIVE | | | GRAND RAPIDS | MN | 55744 | |
| 4873176 | BOBS PLUMBING & HEATING | BOB E FRISBEE | P O BOX 2072 | | | ROCK SPRINGS | WY | 82902 | |
| 4873193 | BOBS PLUMBING SERVICE | BOLI INC | 6921 9 MILE ROAD | | | BIG RAPIDS | MI | 49307 | |
| 4873174 | BOBS RENTALS | BOB ASCHENBRENNER | 508 2ND ST S E | | | SURREY | ND | 58785 | |
| 5794873 | BOB'S REPAIR | 1204 hansen Ave. | | | | Bogalusa | LA | 70427 | |
| 4886194 | BOBS REPAIR SHOP 70427 | ROBERT M STEGEMEYER SR | 12041 HANSEN ROAD | | | BOGALUSA | LA | 70427 | |
| 5794874 | BOBS SMALL ENGINE | 10289 Dyer St | | | | El Paso | TX | 79924 | |
| 5790004 | BOBS SMALL ENGINE | 10289 DYER ST | | | | EL PASO | TX | 79924 | |
| 5551795 | BOBS SMALL ENGINE REPAIR | 10289 DRYER ST | | | | EL PASO | TX | 79924 | |
| 4888138 | BOBS SMALL ENGINE REPAIR | STEPHEN SOLEM | 10289 DRYER ST | | | EL PASO | TX | 79924 | |
| 4796771 | BOBS VALUE CENTER | 17349 COHASSET ST. | | | | VAN NUYS | CA | 91406 | |
| 4795160 | BOBS WELDING & EQUIPMENT INC | DBA BOBS WELDING & EQUIPMENT INC | 4125 FRANKLINVILLE RD | | | NEW WINDSOR | MD | 21776 | |
| 4706831 | BOBSIN, CLYDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551796 | BOBSON BOTTA | 204 E LOUSIANA ST | | | | EVANSVILLE | IN | 47711 | |
| 4548287 | BOBSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769279 | BOBST, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291779 | BOBURKA, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551797 | BOBYN DANIEL | URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 4875464 | BOC GASES | DRAWER 91873 | | | | CHICAGO | IL | 60693 | |
| 4880142 | BOC GASES | P O BOX 101564 | | | | ATLANTA | GA | 30392 | |
| 4884781 | BOC GASES | PO BOX 360758 | | | | PITTSBURGH | PA | 15250 | |
| 4884835 | BOC GASES | PO BOX 40336 | | | | ATLANTA | GA | 31192 | |
| 4832770 | BOCA BATH & KITCHENS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810695 | BOCA DESIGN ASSOCIATES, INC | 111 SE BELLA STRANO | | | | PORT ST LUCIE | FL | 34984 | |
| 4764708 | BOCA NEGRA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832771 | BOCA OCEAN DEVELOPMENT, LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832772 | BOCA RATON, LLC., BONTEMPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535866 | BOCA, MAHIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695336 | BOCAGE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182154 | BOCAGE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144576 | BOCAGO, PETER JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724397 | BOCAILLE, EDIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551798 | BOCALBOS LEONARDO JR | 206 KAHA PLACE | | | | HONOLULU | HI | 96817 | |
| 4476116 | BOCAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669175 | BOCANEGRA JR., SOTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551799 | BOCANEGRA LISSETTE | 10479 SW 216 ST | | | | CUTLER BAY | FL | 33190 | |
| 5551800 | BOCANEGRA STEPHANIE | 600 WHISPERING HILL DR | | | | NASHVILLE | TN | 37211 | |
| 4174580 | BOCANEGRA, ABENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531653 | BOCANEGRA, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190468 | BOCANEGRA, BEATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526604 | BOCANEGRA, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529310 | BOCANEGRA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632131 | BOCANEGRA, CRISELDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340549 | BOCANEGRA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185966 | BOCANEGRA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547056 | BOCANEGRA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541884 | BOCANEGRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535008 | BOCANEGRA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165422 | BOCANEGRA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532004 | BOCANEGRA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527845 | BOCANEGRA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193193 | BOCANEGRA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646469 | BOCANEGRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197105 | BOCANEGRA, MARIBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643041 | BOCANEGRA, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207934 | BOCANEGRA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306872 | BOCANEGRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160619 | BOCARDO, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698195 | BOCCALANDRO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231124 | BOCCANELLI, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793159 | Boccanfuso, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551801 | BOCCHINO MARY | 423 HURFFVILLE-GRENLOCH ROAD | | | | SEWELL | NJ | 08080 | |
| 4334022 | BOCCHINO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425190 | BOCCHINO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832773 | BOCCHINO, MARY & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610610 | BOCCHINO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603568 | BOCCHINO, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825465 | BOCCI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233972 | BOCCIA, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411440 | BOCCIARELLI, PIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698580 | BOCCIO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777460 | BOCCIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428092 | BOCCIO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551802 | BOCCO TONYA | 112 EDOY LANE | | | | PORT ORANGE | FL | 32129 | |
| 4832774 | BOCCO, MIGUEL & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461707 | BOCCUCCI, BRADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718012 | BOCCUZZI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654101 | BOCCUZZI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551803 | BOCEK MANDY | 807 TRENTON STREET APT C | | | | TRONTO | OH | 43964 | |
| 4402704 | BOCH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345505 | BOCH, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629860 | BOCHENEK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367481 | BOCHENSKI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551804 | BOCHETTE DONNA | 200 OLD MANNING RD | | | | SUMTER | SC | 29150 | |
| 4389816 | BOCHETTE, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551805 | BOCHMAN KATHY | 41632 300 10 TH ST | | | | SPRINGFIELD | SD | 57062 | |
| 5551806 | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | 23486 | |
| 4514694 | BOCHMAN, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551807 | BOCHNIA BENJAMIN | 183 NE ACORN TRAIL | | | | MADISON | FL | 32340 | |
| 4186809 | BOCHUM, RAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148791 | BOCIAN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210859 | BOCICOR, MIHAIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866296 | BOCK & CLARK CORPORATION | 3550 W MARKET ST SUITE 200 | | | | AKRON | OH | 44333 | |
| 5551808 | BOCK AMIE | 550 JUAN DIEGO 3 | | | | LAS CRUCES | NM | 88001 | |
| 5551809 | BOCK ANN | 30644 TOWER | | | | SALEM | OH | 44460 | |
| 5551810 | BOCK CATELIN | 3056 OLEANDER BLVD | | | | FORT PIERCE | FL | 34947 | |
| 5551811 | BOCK MICHAEL | 46550 Y O RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5551812 | BOCK STEPHEN | 161 ORANGE BLOMSSOM | | | | IRVINE | CA | 92618 | |
| 4219062 | BOCK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428385 | BOCK, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662892 | BOCK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698069 | BOCK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511403 | BOCK, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643209 | BOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739773 | BOCK, DAVID S. S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570959 | BOCK, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360892 | BOCK, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222230 | BOCK, JACQUELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280523 | BOCK, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329628 | BOCK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155370 | BOCK, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763248 | BOCK, LOIS  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170979 | BOCK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622504 | BOCK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523515 | BOCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527408 | BOCK, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812972 | BOCK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362045 | BOCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419150 | BOCK, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167927 | BOCK, TEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284453 | BOCK, TONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366595 | BOCK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291886 | BOCK, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551813 | BOCKAI SAHR | 1428 NEWTON ST NW | | | | WASHINGTON | DC | 20010 | |
| 4446153 | BOCKBRADER, KONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289756 | BOCKE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551814 | BOCKEL JODI | 205 RIVERSIDE DR | | | | ALVIN | TX | 77511 | |
| 4216955 | BOCKENSTETTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218039 | BOCKHOLT, SO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632044 | BOCKHORST, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220821 | BOCKLA, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551815 | BOCKLEY DONNIE | 150 HILDA DR | | | | MOUNT AIRY | NC | 27030 | |
| 4812973 | BOCKLEY, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551816 | BOCKMAN ROBERT H | 1750 N HAVICHUR LOOP | | | | POST FALLS | ID | 83854 | |
| 5551817 | BOCKMAN SHANDA | 2850 DEVLIN AVE | | | | KINGMAN | AZ | 86409 | |
| 5017060 | BOCKMAN, ALISON WILSON | 41 ARKANSAS ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 4273722 | BOCKMAN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577264 | BOCKMIER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812974 | BOCKO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477118 | BOCKO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551818 | BOCKRATH JEREMY | 206 W J ST | | | | SPRINGFIELD | OR | 97477 | |
| 4217785 | BOCKS, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812975 | BOCKSCO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423886 | BOCKSEL, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415659 | BOCKSTAHLER, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278326 | BOCKSTRUCK, LOREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417651 | BOCKUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436276 | BOCKUS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457224 | BOCKWICH, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767630 | BOCKWITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551820 | BOCO CAROL | 930 VALLEY DR | | | | PETERSBURG | VA | 23805 | |
| 4425819 | BOCO, ESAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551822 | BOCOCK VERNON | 144 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| 4771672 | BOCOCK, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432630 | BOCON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551823 | BOCONCEPT SANDRA RIVERA | 142-A LA FANTE WAY | | | | BAYONNE | NJ | 07002 | |
| 5551824 | BOCOOK JESSE R | 1450 BACK RUN RD | | | | PHILO | OH | 43771 | |
| 4361919 | BOCOUM, MALICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491866 | BOCOVA, LINDIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422588 | BOCTOR, MOHEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730959 | BOCTOR, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343806 | BOCUS, JEROME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608999 | BODA, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389766 | BODAN, CAELOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686710 | BODANOWIC, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617947 | BODAS, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551825 | BODDA BURTON | 1833 N 3RD AVE APT 19 | | | | STAYTON | OR | 97383 | |
| 5551826 | BODDA DOREEN | 952 N BIRCH AVE | | | | STAYTON | OR | 97383 | |
| 4357798 | BODDE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404824 | BODDEN DONNA L | 13566 S CUMBERLAND DR | | | | BELLEVILLE | MI | 48111 | |
| 5551827 | BODDEN IRMA | 1308 LANI KAI DR APTC6 | | | | CONCORD | CA | 94520 | |
| 5551828 | BODDEN ROLAND A | 3324 CAVENDISH PL | | | | HARVEY | LA | 70058 | |
| 5551829 | BODDEN THELSA | 1716 ORCID DR | | | | HARVEY | LA | 70058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551831 | BODDEN WILLIAM R | 19325 NW 23RD AVE | | | | MIAMI GARDEN | FL | 33056 | |
| 4408544 | BODDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359250 | BODDEN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832775 | BODDEN, EUGENE & MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216193 | BODDEN, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208683 | BODDEN, MADELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261463 | BODDEN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832776 | BODDEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551832 | BODDIE DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | |
| 5551833 | BODDIE JUANITA | 4689 HACKNEY RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5551834 | BODDIE KRISTAL | 32HILLANDDALE ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5551835 | BODDIE LAKESHA S | 316 S CLARK ST | | | | NASHVILLE | NC | 27856 | |
| 5551836 | BODDIE MELONIE | P O BOX 5818 | | | | C STED | VI | 00823 | |
| 5551837 | BODDIE MORRIS | 462 S COLLINS | | | | LIMA | OH | 45304 | |
| 5551838 | BODDIE SHERRY L | 1585 BRIARFIELD RD APT-3B | | | | HAMPTON | VA | 23666 | |
| 5551839 | BODDIE TAMBRA | 3905 BRANDY AVENUE | | | | MEMPHIS | TN | 38128 | |
| 5551840 | BODDIE TYANEQUA | 134 15 166TH PL | | | | JAMAICA | NY | 11434 | |
| 4359992 | BODDIE, ALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343447 | BODDIE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681048 | BODDIE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445168 | BODDIE, CASSANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475859 | BODDIE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226370 | BODDIE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334879 | BODDIE, DWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555898 | BODDIE, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709435 | BODDIE, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673809 | BODDIE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257861 | BODDIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518202 | BODDIE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552109 | BODDIE, SHERREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625235 | BODDIE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380749 | BODDIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302035 | BODDU, RAVI SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565732 | BODDU, SUNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551841 | BODDY ANDREA | 18420 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5551842 | BODDY CHANELLE | 1036 DALMONT AVE | | | | SCHENECTADY | NY | 12305 | |
| 4601197 | BODDY, ETHELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686618 | BODDY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226449 | BODDY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745986 | BODDY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479505 | BODDY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405725 | BODDY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365454 | BODDY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551843 | BODE CAROL | 27551 LONE CREEK TRAIL | | | | STILLWATER | OK | 74075 | |
| 5551844 | BODE CHERYL | 321 B LAC BLEU | | | | PASS CHRISTIAN | MS | 39520 | |
| 4287412 | BODE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428685 | BODE, DANNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277435 | BODE, ELISABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812976 | BODE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417026 | BODE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610391 | BODE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623630 | BODE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764114 | BODE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462850 | BODE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456817 | BODE, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548595 | BODE, SAMPSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731857 | BODELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276203 | BODELL, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184504 | BODEMAN, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551846 | BODEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 4352554 | BODEN, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255984 | BODEN, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493583 | BODEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832777 | BODEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290853 | BODEN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610087 | BODEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706356 | BODEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470075 | BODEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204744 | BODENBENDER, ROXANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376919 | BODENBERGER, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247729 | BODENDORFER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378567 | BODENHAMER, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643639 | BODENHAMER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517841 | BODENHEIMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323462 | BODENHEIMER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279963 | BODENSTEIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767239 | BODER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254393 | BODERICK, MARKESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721653 | BODETA, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428572 | BODETA, JAN KASEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727061 | BODEWITZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301968 | BODEWITZ, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690997 | BODEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458036 | BODEY, KALEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732622 | BODEY, LESLIE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215899 | BODEY, SHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428434 | BODGE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558666 | BODHANAPATI, RAJASIMHULU SREELATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300027 | BODHANWALA, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402211 | BODHNARAYAN, NALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551847 | BODIE GEORGIA | 306 E ROBINSON AVE | | | | CRESTVIEW | FL | 32539 | |
| 5551848 | BODIE PAMELA | 3639 SEELYE DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5551849 | BODIE PHILOMENA | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | |
| 5551850 | BODIE PHILOMENA S | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | |
| 5551851 | BODIE SHAMEKA | 855 SW 6 PL | | | | MIAMI | FL | 33034 | |
| 4266339 | BODIE, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701690 | BODIE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596496 | BODIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153125 | BODIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440759 | BODIE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522176 | BODIE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509737 | BODIE, ROBYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551852 | BODIFORD CAROL | 707 FRANKLIN AVE | | | | LUMBERTON | NC | 28358 | |
| 5551853 | BODIFORD JAMES | 12 MARLEY CT | | | | SUMTER | SC | 29150 | |
| 4355514 | BODIFORD, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589705 | BODIFORD, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693498 | BODIFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465867 | BODIFORD, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144672 | BODILY II, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550967 | BODILY, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646570 | BODIN, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726470 | BODIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364859 | BODIN, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551854 | BODINE BENJAMIN | 908 W FLORIDA ST | | | | SPRINGFIELD | MO | 65803 | |
| 4874056 | BODINE BUSINESS PRODUCTS | CHRISTOPHER P ZUBYK | 2099 BODINE ROAD STE 100 | | | MALVERN | PA | 19355 | |
| 5551855 | BODINE NITA | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5551856 | BODINE NITA D | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 4241000 | BODINE, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729506 | BODINE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569990 | BODINE, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522711 | BODINE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303991 | BODINE, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461609 | BODINE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250728 | BODINE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150043 | BODISH, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551857 | BODISON MARESKA | 1000 DIMINIE DODD BLVD | | | | MT PLEASANT | SC | 29479 | |
| 4511822 | BODISON, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862306 | BODKIN CONSTRUCTION INC | 19285 W HIGHWAY 74F | | | | CASHION | OK | 73016 | |
| 4693465 | BODKIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619088 | BODKIN, LESTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551858 | BODKINS CORTNEY | 225 S WATER ST APT 8 | | | | CLINTON | IN | 47842 | |
| 4318086 | BODKINS, HAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310784 | BODKINS, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457076 | BODKIN-SAJOVIC, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569993 | BODLE, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286466 | BODLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665156 | BODLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659123 | BODLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232816 | BODLEY, KESHARMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742662 | BODLEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610715 | BODLEY, NORRIS L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870023 | Bodman PLC | Attn: Noel J. Ravenscroft | 1901 St. Antoine Street, 6th Floor | | | Detroit | MI | 48226 | |
| 4870023 | Bodman PLC | Attn: Noel J. Ravenscroft | 1901 St. Antoine Street, 6th Floor | | | Detroit | MI | 48226 | |
| 4303816 | BODMAN, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298057 | BODMER, CHASE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672497 | BODMER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551859 | BODNAR CHERYL | 404 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5551860 | BODNAR DIANE | 102 WILD HORSE CT | | | | MONROE | CT | 06468 | |
| 5551861 | BODNAR LORI | 529 GALILEO DRIVE | | | | BELLE VERNON | PA | 15012 | |
| 5551862 | BODNAR SUSAN | 5815 MEADOW MERE DRIVE | | | | MONROE | NC | 28110 | |
| 4483232 | BODNAR, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257592 | BODNAR, BRAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401427 | BODNAR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475677 | BODNAR, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758982 | BODNAR, JEANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749098 | BODNAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392279 | BODNAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625457 | BODNAR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399112 | BODNAR, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350266 | BODNAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535940 | BODNAR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516719 | BODNAR, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405984 | BODNARCHUK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468799 | BODNARYUK, RAYISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468443 | BODNARYUK, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551863 | BODNER JOANNE | 5112 LAUREL RD 15 | | | | BILLINGS | MT | 59101 | |
| 5551864 | BODNER PAUL | 414 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | |
| 5551865 | BODNER SARA | 1512 MILLER RD | | | | CORAL GABLES | FL | 33146 | |
| 4197261 | BODNER, CARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379013 | BODNER, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302488 | BODNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418542 | BODNER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479397 | BODNER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433463 | BODO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307300 | BODO, MONIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551866 | BODON BARBARA | PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 5551867 | BODON ROBERTO | CALLE 23 SE 1160 RPTO METRO | | | | SAN JUAN | PR | 00921 | |
| 4502309 | BODON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402707 | BODON, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303750 | BODON, KATUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754185 | BODOR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596180 | BODOUIN, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554140 | BODRUZZAMAN, MUNSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812977 | BODSON, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677775 | BODUCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806614 | BODUM INC | P O BOX 51034 | | | | NEWARK | NJ | 07101-5134 | |
| 4282820 | BODUNRIN, APOLLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707642 | BODWELL II, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551868 | BODWELL LATEISHA | 1008 SEMINOLE PALM DR | | | | LAKE WORTH | FL | 33436 | |
| 4276570 | BODWELL, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795715 | BODY BANDS LLC | 515 US HIGHWAY 501 SUITE E | | | | MYRTLE BEACH | SC | 29577 | |
| 4796472 | BODY BASICS INC | DBA BODY BASICS | 10912 PRAIRIE BROOK RD | | | OMAHA | NE | 68144 | |
| 4794700 | BODY BUILDERS DISCOUNT OUTLET | DBA FITNESS FACTORY | 1900 S DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| 4797577 | BODY BY YOGA LLC | DBA YOGIZZA | 1819 WEST AVE BAY #2 | | | MIAMI BEACH | FL | 33139 | |
| 4863222 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 5794875 | BODY FLEX SPORTS, INC. | ATTN: FRANK CHANG | 21717 FERRERO PARKWAY | | | WALNUT | CA | 91789 | |
| 4139506 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4862204 | BODY SOLID INC | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4128724 | Body Solid, Inc. | 1900 S. Des Plaines Ave. | | | | Forest Park | IL | 60130 | |
| 4875878 | BODY SPEX | FAT STATZ LLC | 30025 ALICIA PARKWAY 334 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4690004 | BODY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261558 | BODY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223258 | BODY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710770 | BODY, HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587979 | BODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176646 | BODY, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537788 | BODY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732594 | BODY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577380 | BODY, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710707 | BODY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197232 | BODY, VAUGHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801950 | BODYJEWELRY.COM | 1755 BANKS RD | | | | MARGATE | FL | 33063 | |
| 4797333 | BODYJEWELRY.COM | 1910 NW 54TH AVE | | | | MARGATE | FL | 33063 | |
| 4879685 | BODYWAVES INC | NLDB | 12362 KNOTT ST | | | GARDEN GROVE | CA | 92841 | |
| 5813024 | BODYWAVES, INC | 12362 KNOTT ST | | | | GARDEN GROVE | CA | 92841 | |
| 4444740 | BODZASH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551869 | BODZER JENNIFER | 448 SUNRAY DR | | | | CLAYTON | NC | 27520 | |
| 4444610 | BODZIONY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1334 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451946 | BODZIONY, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551870 | BOE BUDDINE | 15501 BRUCE B DOWNS BLVD APT 3 | | | | TAMPA | FL | 33647 | |
| 5551871 | BOE EVELYN | 19 RIVER CHASE DR | | | | DOVER | DE | 19901 | |
| 4598211 | BOE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390363 | BOE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567188 | BOE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167214 | BOE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812978 | Boe, Jon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275149 | BOE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276319 | BOE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166439 | BOE, MATHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466485 | BOE, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759736 | BOE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340197 | BOE, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551872 | BOEBEL DEBRA | 17460 BURNET ST | | | | BROOKFIELD | WI | 53045 | |
| 4444769 | BOEBINGER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314863 | BOE-CACKLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298827 | BOECK, JEANETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738972 | BOECKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465084 | BOECKMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551873 | BOEDDIKER JIM | 18 SHADYBROOK CT | | | | SANTA ROSA | CA | 95409 | |
| 5551874 | BOEDECKER FALLON | 918 Z CT | | | | SHEBOYGAN | WI | 53083 | |
| 4542304 | BOEDEKER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512476 | BOEDEKER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701827 | BOEDEKER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615039 | BOEDGES, TAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726971 | BOE-FANNING, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868154 | BOEFLY LLC | 50 WEST 72ND STREET SUITE C6 | | | | NEW YORK | NY | 10023 | |
| 4599766 | BOEGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551875 | BOEGLE JIMMY | 900 E SATURNINO RD 23 | | | | PALM SPRINGS | CA | 92262 | |
| 5551874 | BOEH STEPHEN | 5701 SW LAKEFRONT | | | | SAINT JOSEPH | MO | 64504 | |
| 5551877 | BOEHKE DAVID | 114 N TAYLOR HOLLOW RD NE | | | | MCCONNELSVILLE | OH | 43756 | |
| 5551878 | BOEHKE JAMES | PO BOX 373 | | | | MALTA | OH | 43758-0373 | |
| 4465975 | BOEHLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611847 | BOEHLEIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574579 | BOEHLEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666860 | BOEHLER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773987 | BOEHLER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788212 | Boehler, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460674 | BOEHLER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551879 | BOEHLING PEGGY | 546 3RD LOOP RD APT F | | | | FLORENCE | SC | 29505 | |
| 4350692 | BOEHLKE, ALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403147 | BOEHM JESSICA L | 1422 KING EDWARD CR | | | | PALATINE | IL | 60067 | |
| 5551880 | BOEHM JOHN | 101 CANAL RD | | | | HEBRON | OH | 43025 | |
| 5551881 | BOEHM MELANIE | PO BOX 176 | | | | MCLOUD | OK | 74851 | |
| 5551882 | BOEHM SHARON | 901 WARD | | | | BENTON | AR | 72015 | |
| 4573448 | BOEHM, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576594 | BOEHM, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389795 | BOEHM, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307770 | BOEHM, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644230 | BOEHM, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271698 | BOEHM, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286806 | BOEHM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493824 | BOEHM, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488269 | BOEHM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667340 | BOEHM, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575683 | BOEHM, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362966 | BOEHM, LOUIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744734 | BOEHM, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474981 | BOEHM, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491258 | BOEHM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565198 | BOEHM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491240 | BOEHM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470828 | BOEHM, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832778 | BOEHM, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193610 | BOEHME, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149432 | BOEHME, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174212 | BOEHME, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614561 | BOEHMER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480367 | BOEHMER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761275 | BOEHMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638425 | BOEHMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445725 | BOEHMFELDT, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551883 | BOEHNEN CHRISTINA | 175 SE LEBLEU | | | | WINSTON | OR | 97496 | |
| 4284270 | BOEHNKE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724087 | BOEH-PATTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873188 | BOEHRINGER INGELHEIM CORP | BOEHRINGER INGELHEIM PHARMACEUTICAL | P O BOX 5846 | | | CAROL STREAM | IL | 60197 | |
| 5551884 | BOEHRNSEN BRIANNE | 1532 GIRARD AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | |
| 4548613 | BOEKANKAMP, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480206 | BOEKENKAMP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616366 | BOEKUS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602090 | BOEL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551885 | BOELEN KAYLA | 1608 N 6TH AVE | | | | YAKIMA | WA | 98902 | |
| 4356543 | BOELING, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197805 | BOELSTERLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701494 | BOELTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867241 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212 | |
| 5794876 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4867242 | BOELTER BRANDS LLC | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4655434 | BOELTER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576061 | BOELTER, JULANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593382 | BOELTER, LANCE ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250116 | BOEMIG, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417279 | BOEMMELS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856766 | BOEN, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686919 | BOEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200854 | BOEN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180547 | BOEN, SCOT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646689 | BOENDI, WINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858710 | BOENING BROS INCORPORATED | 1098 ROUTE 109 | | | | N LINDENHURST | NY | 11757 | |
| 4290250 | BOENS, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144412 | BOENSCH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551886 | BOENSNES CORAZON | 4440 SW ARCHER RD 2105 | | | | GAINESVILLE | FL | 32608 | |
| 4566874 | BOER, MARIA DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277900 | BOER, NAIDENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753938 | BOER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825466 | BOER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773962 | BOEREMA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423522 | BOERI, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551888 | BOERIO JOY | 723 BARTLETT PL | | | | TOLEDO | OH | 43609 | |
| 4477897 | BOERIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383150 | BOERIO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532060 | BOERJAN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600592 | BOERKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544299 | BOERM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705502 | BOERM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871798 | BOERNE STAR | 941 N SCHOOL STREET | | | | BOERNE | TX | 78006 | |
| 4271150 | BOERNER ECKLES, TIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656002 | BOERNER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774108 | BOERNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305923 | BOERNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655678 | BOERNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551889 | BOERNSON DAKOTA | 644 MONROE | | | | QUINCY | IL | 62301 | |
| 4465433 | BOERO, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628243 | BOERS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5418498 | BOERSCHIG, GREGORY AND TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428722 | BOERSCHLEIN, ROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728815 | BOERSMA, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287152 | BOERSMA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466225 | BOES, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352112 | BOES, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301304 | BOES, LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168095 | BOE-SANTAELLA, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551890 | BOESCH THOMAS | 3372 BAILEY RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4521454 | BOESCH, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404825 | BOESE DAVID J | 904 N SAVANNAH DR | | | | SIOUX FALLS | SD | 57103 | |
| 4303701 | BOESE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514756 | BOESE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373967 | BOESE, HAZEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324593 | BOESE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602425 | BOESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514836 | BOESE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315587 | BOESE, TESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403670 | BOESELAGER PATRICIA | 324 S FT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 4786741 | Boeselager, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786742 | Boeselager, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737983 | BOESEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571241 | BOESEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736124 | BOESEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812979 | BOESENBERG,CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220370 | BOESHAAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445095 | BOESKEN, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616442 | BOESLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323681 | BOETCHER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557834 | BOETEL, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551891 | BOETSCH GERALD | 433 SANTA BARBARA | | | | IRVINE | CA | 92606 | |
| 5551892 | BOETTCHER CATHY | 116 BELVEDERE CT | | | | LELAND | NC | 28451 | |
| 4311707 | BOETTCHER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591903 | BOETTCHER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635386 | BOETTCHER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282623 | BOETTCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666189 | BOETTCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362048 | BOETTCHER, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574257 | BOETTCHER, STAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608758 | BOETTCHER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707257 | BOETTE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551893 | BOETTGER APRIL | 6400 CROPPING ST | | | | KISSIMEE | FL | 34787 | |
| 4644533 | BOETTIGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684216 | BOETTIGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607779 | BOETTNER, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242787 | BOFF, NANCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588846 | BOFFEN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551894 | BOFFIL JENIFER | 19 SALAMANCA AVE APT 3 | | | | CORAL GABLES | FL | 33134 | |
| 5551895 | BOFFILL SERGIO | 800 NW 13TH ST | | | | MIAMI | FL | 33168 | |
| 4396617 | BOFFOLI, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616509 | BOFFONE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551896 | BOFIA BRITTNY R | 2345 MURRRAY DR | | | | TOLEDO | OH | 43613 | |
| 4475081 | BOFILL, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522042 | BOFILL, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473372 | BOFILL, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646180 | BOFONCHIK, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803685 | BOFU CHEN | DBA JEREMYWELL INDUSTRIES | 13825 ALTON PARKWAY SUITE B | | | IRVINE | CA | 92618 | |
| 4521396 | BOGA, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480983 | BOGACKI, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252382 | BOGACZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525708 | BOGACZ, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311008 | BOGACZYK, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616898 | BOGACZYK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551897 | BOGAERT CASEY V | 9721 N OAK SHADOWS PL | | | | TUCSON | AZ | 85737 | |
| 4713394 | BOGALE, ASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775575 | BOGALE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551898 | BOGALUSA CITY O | PO DRAWER 1179 CHECK | | | | BOGALUSA | LA | 70427 | |
| 5551899 | BOGAN DOTNESHA | 5430 RAGGED ROBIN CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5551900 | BOGAN ELIZABETH | 3502 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5551901 | BOGAN ERIKA | 103 WEST LOCKHAVEN DR | | | | GOLDSBORO | NC | 27534 | |
| 5551902 | BOGAN IDA | 1002 N CARROLL ST | | | | ALBANY | GA | 31705 | |
| 5551903 | BOGAN INEZ | 7309 17TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5551904 | BOGAN MARIE | 48 MCFANDIN LANE | | | | NATURAL BRIDGE | VA | 24578 | |
| 4418356 | BOGAN, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344238 | BOGAN, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561363 | BOGAN, ASHLEY ASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640932 | BOGAN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733992 | BOGAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616073 | BOGAN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217479 | BOGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300136 | BOGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397209 | BOGAN, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375456 | BOGAN, CLEMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238943 | BOGAN, CORNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308493 | BOGAN, DAVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265423 | BOGAN, DEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658156 | BOGAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300093 | BOGAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508822 | BOGAN, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627547 | BOGAN, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305042 | BOGAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771212 | BOGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540467 | BOGAN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228170 | BOGAN, KALESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235641 | BOGAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595786 | BOGAN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661795 | BOGAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240446 | BOGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899392 | BOGAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812980 | BOGAN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607699 | BOGAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281052 | BOGAN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147974 | BOGAN, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812981 | BOGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523712 | BOGAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221418 | BOGAN, ZHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740293 | BOGANEY, DEETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611817 | BOGANY, CHERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551905 | BOGAR MENDOZA | 4162 WILLEMET ST | | | | LOS ANGELES | CA | 90039 | |
| 5551906 | BOGAR PATRICIA L | PO BOX 463 | | | | S CLE ELUM | WA | 98943 | |
| 4748547 | BOGAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785180 | Bogar, Gracie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551907 | BOGARD AMANDA B | 1242 BULLARD RUTAN RD | | | | MECHANICSBURG | OH | 43044 | |
| 5551908 | BOGARD ELIZABETH A | 6209 W STARK | | | | MILWAUKEE | WI | 53218 | |
| 4242596 | BOGARD, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621457 | BOGARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535077 | BOGARD, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419172 | BOGARD, JYCHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508490 | BOGARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371269 | BOGARD, LAVELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685755 | BOGARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670047 | BOGARD-SUGGS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551909 | BOGARDUS JAMES | 1257 CR 130 | | | | BELLEFONTAINE | OH | 43311 | |
| 4638477 | BOGARDUS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393664 | BOGARDUS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341449 | BOGARDUS, SHAVAUN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214942 | BOGARIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413153 | BOGARIN, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551910 | BOGART MARIA | 2432 W 24TH STREET RD | | | | GREELEY | CO | 80634 | |
| 5551911 | BOGART CHEALSEA | 38538 FIR AVE | | | | ZHILLS | FL | 33541 | |
| 5551912 | BOGART DONNA | 23884 LEMON AVE | | | | PERRIS | CA | 92570 | |
| 4794479 | Bogart International Sales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603116 | BOGART, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418850 | BOGART, BREONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486384 | BOGART, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678550 | BOGART, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468289 | BOGART, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446870 | BOGART, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482627 | BOGART, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420203 | BOGART, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312808 | BOGART, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148806 | BOGART, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368992 | BOGART, MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320034 | BOGART, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244609 | BOGART, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456443 | BOGART, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564957 | BOGART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452903 | BOGART, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216755 | BOGART, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551913 | BOGARTY TURONDA | 7538 STAR AVENUE | | | | CLEVELAND | OH | 44103 | |
| 4806262 | BOGARZ FIC INC | 3680 W BEVERLY BLVD | | | | LOS ANGELES | CA | 90004 | |
| 5551914 | BOGATAJ KARLE | 1228 9TH STREET | | | | ROCK SPRIGS | WY | 82901 | |
| 4571457 | BOGATI, SONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583342 | BOGATKA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495045 | BOGATS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581972 | BOGATU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551915 | BOGDALA MARK E | 5912 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5551916 | BOGDAN IONEL | 771 NORTH 8TH ST | | | | READING | PA | 19604 | |
| 4137456 | Bogdan M. Sandu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129581 | Bogdan M. Sandu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800401 | BOGDAN SANDU | DBA BMS LMTD | 170 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| 4137466 | Bogdan Sandu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298322 | BOGDAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812982 | BOGDAN, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659858 | BOGDAN, LILIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601188 | BOGDAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199670 | BOGDANOFF, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825467 | BOGDANOV, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481933 | BOGDANOVICH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551917 | BOGDANOWICZ DEBORAH | 1108 RANDOLPH ST APT 113 | | | | GLASGOW | MO | 65254 | |
| 4432142 | BOGDANOWICZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625372 | BOGDANOWICZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405300 | BOGDANOWICZ, MACIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825468 | BOGDEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237041 | BOGE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226137 | BOGE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354606 | BOGEMA, MICHAEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351890 | BOGEMA, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584466 | BOGEN SR., DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327417 | BOGEN, ARMONIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631331 | BOGEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631332 | BOGEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733109 | BOGENHELM, GARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551918 | BOGENRIGA BARBARA | 5250 TOPEKA AVE | | | | ROGERSVILLE | TN | 37857 | |
| 4663987 | BOGENSCHUETZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881720 | BOGER & SON | P O BOX 363 | | | | MINOT | ND | 58702 | |
| 5551919 | BOGER CRYSTAL D | 111 RIDGELAND RD | | | | SAVANNAH | GA | 31419 | |
| 5551920 | BOGER DEBRA | 3915 WILLIAMSON RD | | | | ROCK HILL | SC | 29730 | |
| 4746444 | BOGER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664998 | BOGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671986 | BOGER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385105 | BOGER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386923 | BOGER, PEYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559194 | BOGER, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465860 | BOGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206852 | BOGERT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414030 | BOGERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621969 | BOGERT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474292 | BOGERT, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535071 | BOGERT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626871 | BOGERT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698125 | BOGERTEY, BERNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551921 | BOGGA PAM | 311 VIRGINIA AVE N | | | | ST ALBANS | WV | 25177 | |
| 5551922 | BOGGAN LINDSAY | 12327 HERRING ROAD | | | | GULFPORT | MS | 39503 | |
| 4624182 | BOGGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375455 | BOGGAN, KENDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643128 | BOGGAN, MARATTIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691920 | BOGGAN, ODELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200473 | BOGGES, KELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551924 | BOGGESS JOSHUA | 630 S 18TH STREET | | | | SLATON | TX | 79364 | |
| 5551925 | BOGGESS RUTH | PO BOX 13455 | | | | CHARLESTON | WV | 25360 | |
| 4353179 | BOGGESS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416210 | BOGGESS, BRANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640605 | BOGGESS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764188 | BOGGESS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523471 | BOGGESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690497 | BOGGESS, LUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625450 | BOGGESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252547 | BOGGESS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313122 | BOGGESS, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284129 | BOGGESS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306700 | BOGGESS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577177 | BOGGESS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647932 | BOGGETTO, ETTORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187322 | BOGGIANO, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641678 | BOGGIANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468338 | BOGGINI, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278969 | BOGGIO, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723195 | BOGGIO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611740 | BOGGIO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551926 | BOGGS AMELIA | 205 PATROL DR | | | | ALBANY | GA | 31705 | |
| 5551927 | BOGGS AMY | 300 MULBERRY AVE APT A9 | | | | POMEROY | OH | 45769 | |
| 5551928 | BOGGS ANDREA | 107 S MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | |
| 5551929 | BOGGS ANITA | 326 AMMA RD | | | | CLENDENIN | WV | 25045 | |
| 5551930 | BOGGS CAROLYN | 1648 ROCKFISH ROAD | | | | WAYNESBORO | VA | 22980 | |
| 5551931 | BOGGS CATHERINE | 825 S SENECA AVE | | | | ALLIANCE | OH | 44601 | |
| 5551932 | BOGGS DEBBIE L | 321 MORRISON AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5551933 | BOGGS JAMES | 107 RAYE RD | | | | GREENWOOD | SC | 29649 | |
| 5551934 | BOGGS JESSE | 3355 CLAIRE LN | | | | JACKSONVILLE | FL | 32223 | |
| 5551935 | BOGGS JOHNATHAN | 7771 62ND WAY APT B | | | | PINELLAS PARK | FL | 33781 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551936 | BOGGS JOSHUA | 50 LOCUST STREET | | | | WHEELERSBURG | OH | 45694 | |
| 5551937 | BOGGS JUEVONNA | 4249 E BROAD ST COTTAGE E | | | | WHITEHALL | OH | 43213 | |
| 5551938 | BOGGS JULIA | 11550 DANIEL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5551939 | BOGGS KENNETH | 1203 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5551941 | BOGGS LINDA | 10SHORELENDTERENCE | | | | MIDDLETOWN | NJ | 07748 | |
| 5551942 | BOGGS LISA | RR 3 BOX 255-6 | | | | BUCKHANNON | WV | 26201 | |
| 5551943 | BOGGS RACHAEL | 1829SILVERLEAF CT | | | | MISHAWAKA | IN | 46544 | |
| 5551944 | BOGGS ROGER | PO BOX 417 | | | | ROCKY MOUNT | VA | 24151 | |
| 5551945 | BOGGS SHELVA J | 2409 SENATOR AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5551946 | BOGGS SUSAN | PO BOX 115 | | | | DANIELS | WV | 25832 | |
| 5551947 | BOGGS TAMMY | 3029 ASHWOOD CIR 210 | | | | ROANOKE | VA | 24012 | |
| 4565246 | BOGGS, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345310 | BOGGS, ALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474188 | BOGGS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318473 | BOGGS, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679010 | BOGGS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567897 | BOGGS, ATHENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452818 | BOGGS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557773 | BOGGS, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359660 | BOGGS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460241 | BOGGS, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579599 | BOGGS, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577837 | BOGGS, BROOKLYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508147 | BOGGS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616959 | BOGGS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654377 | BOGGS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493671 | BOGGS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589117 | BOGGS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552822 | BOGGS, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216308 | BOGGS, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764678 | BOGGS, DONALD K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668088 | BOGGS, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320920 | BOGGS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161392 | BOGGS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336789 | BOGGS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362052 | BOGGS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588810 | BOGGS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302286 | BOGGS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578424 | BOGGS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252425 | BOGGS, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726611 | BOGGS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458398 | BOGGS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657389 | BOGGS, JINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812983 | BOGGS, JUSTIN & CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336697 | BOGGS, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579929 | BOGGS, KARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215770 | BOGGS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559479 | BOGGS, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188803 | BOGGS, KATRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283676 | BOGGS, KENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544239 | BOGGS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299423 | BOGGS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728654 | BOGGS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453129 | BOGGS, LEEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415231 | BOGGS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319206 | BOGGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187864 | BOGGS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307088 | BOGGS, LYTHUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615492 | BOGGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579805 | BOGGS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277936 | BOGGS, MELANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709888 | BOGGS, MERIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452632 | BOGGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277737 | BOGGS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380968 | BOGGS, MINOI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402587 | BOGGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451187 | BOGGS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622154 | BOGGS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387946 | BOGGS, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574096 | BOGGS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382464 | BOGGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451349 | BOGGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411855 | BOGGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357312 | BOGGS, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347922 | BOGGS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520901 | BOGGS, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517367 | BOGGS, TABITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459463 | BOGGS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304707 | BOGGS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580438 | BOGGS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319372 | BOGGS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388830 | BOGGS, VICKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317623 | BOGGS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217631 | BOGGS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343970 | BOGGS-DOOMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580476 | BOGGS-HIVELY, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509225 | BOGHDADI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200303 | BOGHOSIAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205460 | BOGHOSIAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186947 | BOGHOSIAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196840 | BOGHOZIAN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206024 | BOGHOZIAN, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600117 | BOGIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551948 | BOGIER MELVIN | 217 MCGUIRK DR | | | | GLEN BURNIE | MD | 21060 | |
| 4388870 | BOGIER, FRENCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210468 | BOGIKIAN, TAGOUI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663637 | BOGINS, RELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812984 | BOGINSKY, LAURIE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519744 | BOGLE CPHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551949 | BOGLE CRYSTAL L | 213 G SOUTHLAND CIRCLE | | | | HOUMA | LA | 70364 | |
| 5551950 | BOGLE EVA | 718 CHESTER ST | | | | ZANESVILLE | OH | 43701 | |
| 5404826 | BOGLE IAN K | 1767 GRAYSTONE DR | | | | HAMPTON | GA | 30228 | |
| 5551951 | BOGLE KATHRYN | 5961CR2297 | | | | QUINLAN | TX | 75474 | |
| 5551952 | BOGLE MAHOGANY | 14907 G CREEKPOINTE CIRCL | | | | MIDLOTHIAN | VA | 23114 | |
| 4508203 | BOGLE, AISLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248618 | BOGLE, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476305 | BOGLE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427208 | BOGLE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464450 | BOGLE, BROOKLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432327 | BOGLE, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375654 | BOGLE, DARBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253275 | BOGLE, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329071 | BOGLE, DEVEISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220669 | BOGLE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832779 | BOGLE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743471 | BOGLE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832780 | BOGLE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259660 | BOGLE, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344910 | BOGLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520569 | BOGLE, MAISIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649869 | BOGLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203196 | BOGLE, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764571 | BOGLE, TOBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764612 | BOGLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654247 | BOGLIN, MYRTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551953 | BOGLIO MARIA M | URB VILLA EL ENCANTO CALLE 3 | | | JUANA DIAZ | | PR | 00795 | |
| 4171259 | BOGNA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259358 | BOGNAR, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255176 | BOGNAR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761556 | BOGNAR, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444650 | BOGNAR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551954 | BOGNER SHERRI | 303 N MAIN ST | | | | COLUMBIA CITY | IN | 46725 | |
| 4855782 | Bogner, Deann M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573166 | BOGNER, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651318 | BOGNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734317 | BOGNER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713218 | BOGNOLI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631590 | BOGNOT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551955 | BOGOBOGO JAMESLISA | 110 GEORGE ST | | | | MINGO JCT | OH | 43938 | |
| 4758977 | BOGOFF, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291010 | BOGOJEL, IEMIMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309327 | BOGOL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396515 | BOGOPOLSKY, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551956 | BOGOSIAN JAMES | 13171 CHIRPING SPARROW | | | | TUSTIN | CA | 92780 | |
| 4534787 | BOGOTT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459472 | BOGOVICH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157892 | BOGSTIE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723249 | BOGUCANIN, FARUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551957 | BOGUCKI JIM | 5004 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 5551958 | BOGUE SHAWNA | 1133 A ACACIA CLUB RD | | | | HOLLISTER | MO | 65672 | |
| 4567590 | BOGUE, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385364 | BOGUE, DAVID D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467876 | BOGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658695 | BOGUE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825469 | BOGUE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222947 | BOGUES, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551960 | BOGUESS SARAH | 620 BRUSSELS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5853520 | Bogumila Zeguola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157770 | BOGUMILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144630 | BOGUS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148922 | BOGUS, KELVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467189 | BOGUSHEVICH, ROMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463419 | BOGUSKIE, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689107 | BOGUSKY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334969 | BOGUSLAV, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682340 | BOGYO, JANNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538722 | BOHAC, JEFFRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659158 | BOHACH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551961 | BOHACS HEATHER | 55 TRUMBULL ST APT 302 | | | | HARTFORD | CT | 06103 | |
| 4628199 | BOHAGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527647 | BOHALL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275599 | BOHALL, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732101 | BOHALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551962 | BOHAM TONI | 7532 HIGH PINES COURT | | | | PORT RICHEY | FL | 34668 | |
| 4422941 | BOHAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617941 | BOHAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775809 | BOHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678458 | BOHAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551963 | BOHAN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315285 | BOHANAN, ALINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639184 | BOHANAN, CLARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341254 | BOHANAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551964 | BOHANNA RONCIE | 107 WALDECK ST | | | | CLARKSBURG | WV | 26301 | |
| 4462344 | BOHANNAN NIELSEN, CHARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220885 | BOHANNAN, AIZUHNIQ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543917 | BOHANNAN, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551965 | BOHANNON AMY | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5551966 | BOHANNON COREY | 5938 TAYLORSVILLE RD | | | | FISHERVILLE | KY | 40023 | |
| 4779464 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 4799105 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403-3497 | |
| 5551967 | BOHANNON ENEREE | 4659 SEMOUR | | | | MARTIN | GA | 30557 | |
| 5551968 | BOHANNON JAMIE J | 3771 E PARK AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5551969 | BOHANNON KATHY L | 7960 MALACHITE AVE | | | | RANCHO CUCAMO | CA | 91730 | |
| 5551970 | BOHANNON NINIKA | 122 PLACID AVE | | | | STRATFORD | CT | 06615 | |
| 5551971 | BOHANNON OPHELIA | 5097 GOLD BEND | | | | TRUCKEE | CA | 96161 | |
| 4492290 | BOHANNON, ANYRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451019 | BOHANNON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273759 | BOHANNON, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634332 | BOHANNON, BERTHA    JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568555 | BOHANNON, BRANDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362019 | BOHANNON, CALVIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668711 | BOHANNON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632596 | BOHANNON, CARLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173016 | BOHANNON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708584 | BOHANNON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261746 | BOHANNON, CLARENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285817 | BOHANNON, DMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159934 | BOHANNON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718938 | BOHANNON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611283 | BOHANNON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452624 | BOHANNON, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384367 | BOHANNON, JAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515655 | BOHANNON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253484 | BOHANNON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516674 | BOHANNON, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456846 | BOHANNON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174180 | BOHANNON, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744777 | BOHANNON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257738 | BOHANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289441 | BOHANNON, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155675 | BOHANNON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650062 | BOHANNON, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462479 | BOHANNON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694723 | BOHANNON, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737629 | BOHANNON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513933 | BOHANNON, TORIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551972 | BOHANON KRYSTAL C | 336 PARMELY AVE | | | | ELYRIA | OH | 44035 | |
| 4697584 | BOHANON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749495 | BOHANON, ARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716455 | BOHANON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531380 | BOHANON, CHRISTINE LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155671 | BOHANON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596365 | BOHANON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518801 | BOHANON, RANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474071 | BOHAR, MARIAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555733 | BOHARA, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551973 | BOHARD FAIRY | 117 S PAGE | | | | HOMINY | OK | 74035 | |
| 4171072 | BOHARD, MICHAILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725098 | BOHARI, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832781 | BOHARIC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583160 | BOHART, ERMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370309 | BOHART, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713616 | BOHART, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423609 | BOHATA, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461258 | BOHATJUK, VLADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551974 | BOHDAN CHOMUT | BOHDAN CHOMUT | | | | ELLENVILLE | NY | 12428 | |
| 4812985 | BOHDI KRAUS/PRIORITY LENDING | SANDRA L BOHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478071 | BOHENSKY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574124 | BOHENSTENGEL, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666769 | BOHERER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666845 | BOHINC, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662740 | BOHINC, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189937 | BOHINSKI, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353313 | BOHINSKI, VICKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551975 | BOHL DIANE | 1802 ST RT 60 | | | | VERMILLION | OH | 44089 | |
| 4886532 | BOHL STRIPING AND PAINTING LLC | SANDRA L BOHL | 7415 EAST BOWLING GREEN LN NW | | | LANCASTER | OH | 43130 | |
| 4812986 | BOHL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336532 | BOHL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446540 | BOHL, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403671 | BOHLAND CHARLES | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 4787090 | Bohland, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787091 | Bohland, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308281 | BOHLANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489172 | BOHLAYER JR., DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371189 | BOHLEN, DEMARCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175927 | BOHLEN, KIRK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690050 | BOHLENDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863559 | BOHLER ENGINEERING | 22630 DAVIS DRIVE STE 200 | | | | STERLING | VA | 20164 | |
| 4528099 | BOHLER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382852 | BOHLER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644819 | BOHLER, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159336 | BOHLER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777505 | BOHLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237229 | BOHLIG-CAPONE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397391 | BOHLIN, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482802 | BOHLIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727058 | BOHLIN, MICHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687279 | BOHLING, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634966 | BOHLINGER, ROGER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361206 | BOHLINGER, SPENCER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619248 | BOHLKEN-DOBROWOLSKI, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280276 | BOHLMANN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287885 | BOHM, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707247 | BOHMAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577113 | BOHMAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551976 | BOHMBACH EMILY | 699 SNELLING AVE S | | | | SAINT PAUL | MN | 55116 | |
| 4576251 | BOHMBACH, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305333 | BOHMER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305801 | BOHMER, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634790 | BOHMWALD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574062 | BOHN II, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551977 | BOHN STEVEN | 2861 W 119TH AVE 202 | | | | WESTMINSTER | CO | 80234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1343 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377577 | BOHN, ALLISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610816 | BOHN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468401 | BOHN, KARIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651158 | BOHN, LISA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825470 | BOHN, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570255 | BOHN, MONTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688656 | BOHN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311036 | BOHN, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832782 | BOHN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207081 | BOHN, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698692 | BOHN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429011 | BOHNAKER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551978 | BOHNE DONNA | PO BOX 2149 | | | | VINCENTOWN | NJ | 08088 | |
| 4526982 | BOHNE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393997 | BOHNE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677414 | BOHNEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332998 | BOHNENBERGER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246557 | BOHNENBLUST, ERICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301501 | BOHNENSTIEHL, MEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245051 | BOHNER, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812987 | BOHNERT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702996 | BOHNET, JULIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352673 | BOHNETT, KORTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372742 | BOHNSACK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688569 | BOHN-WARGNY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706708 | BOHO, KACPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551979 | BOHOL CRYSTALYNN | 75 5873 WALUA RD | | | | KAILUA KONA | HI | 96740 | |
| 4713792 | BOHON, HARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737045 | BOHON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721041 | BOHON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574787 | BOHONEK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490754 | BOHONOK, ELIZAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683917 | BOHORQUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407178 | BOHORQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643160 | BOHORQUEZ, BELGICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255122 | BOHR, ALFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414005 | BOHR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399871 | BOHR, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147219 | BOHREN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555377 | BOHRER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721967 | BOHRER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180738 | BOHRER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198102 | BOHRER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490106 | BOHS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750597 | BOHTE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750596 | BOHTE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479755 | BOHUN, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463938 | BOHUSLAVICKY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551981 | BOIANI LORELIE | 25 DION AVE | | | | TIVERTON | RI | 02878 | |
| 4439623 | BOIANI, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223079 | BOIARDI, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551982 | BOICE ALICE | PO BOX 912 | | | | SHARPSBURG | NC | 27878 | |
| 4482982 | BOICE, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622463 | BOICE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685614 | BOICE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375755 | BOICE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200448 | BOICE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692315 | BOICE, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299046 | BOICKEN, ALAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610414 | BOIES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154185 | BOIES, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832783 | BOIES, PARRIS & WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696394 | BOIK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760385 | BOIKAI, MAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706419 | BOIKE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551984 | BOIKO JOSEPH W | 11403 LONG HILL CT | | | | SPRING HILL | FL | 34609 | |
| 4233491 | BOIKO, YURII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551985 | BOILEAU JEREMY | 351 MAPLE LN | | | | THOMASVILLE | NC | 27360 | |
| 4393290 | BOILEAU, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393752 | BOILEAU, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | 7 19TH AVE | | | | Ronkonkoma | NY | 11779 | |
| 4782696 | BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | | Little Rock | AR | 72205-2190 | |
| 4861660 | BOILER INSPECTION PROGRAM | 1701 12TH ST S | | | | BISMARCK | ND | 58504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858425 | BOILER SERVICES INC | 10327 FLANDERS STREET NE | | | | BLAINE | MN | 55449 | |
| 4881846 | BOILER SUPPLY COMPANY INC | P O BOX 40225 | | | | NASHVILLE | TN | 37204 | |
| 5551986 | BOILKEIM ANTON | 1646 TUESON LOOPM A | | | | SPRINGDALE | AR | 72764 | |
| 4463334 | BOILY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642554 | BOILY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5415987 | BOIMA PATRICIA | 184 NUCKLES DR | | | | JONESBOROUGH | TN | 37659-4728 | |
| 4267938 | BOIMAH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478238 | BOINGS, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464570 | BOINTY, JAMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551988 | BOIRARD JEANINE | 2412 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4486584 | BOIRARD, ZAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348255 | BOIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239433 | BOIREAU, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335544 | BOIREAU, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507171 | BOIRO, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873192 | BOIRON BORNEMAN INC | BOIRON USA | 6 CAMPUS BOULEVARD | | | NEWTOWN SQ | PA | 19073 | |
| 4348064 | BOIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243404 | BOIS, TAPANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551989 | BOISBERT SAMANTHA | 497 8 ST | | | | NIAGARA FALLS | NY | 14304 | |
| 4245679 | BOISCLAIR, BONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149259 | BOISCLAIR, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551990 | BOISCLAIR1 KEVIN W | PO BOX 170 | | | | ALTO | GA | 30510 | |
| 4868041 | BOISE COLD STORAGE CO | 495 SO 15TH STREET | | | | BOISE | ID | 83702 | |
| 5551991 | BOISE DANAY | 4919 WOODS EDGE RD | | | | VIRGINIA BEAC | VA | 23462 | |
| 4804987 | BOISE MALL LLC | SDS-12-3074 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3074 | |
| 5847764 | Boise Mall, LLC | c/o Brooklyn Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4884411 | BOISE SALES CO | PO BOX 15619 | | | | BOISE | ID | 83715 | |
| 5794877 | BOISE SMALL ENGINE LLC | 10950 Sumit Ridge Ct | | | | Redmond | OR | 97756 | |
| 5791712 | BOISE SMALL ENGINE LLC | 10950 SUMIT RIDGE CT | | | | REDMOND | OR | 97756 | |
| 4879113 | BOISE SMALL ENGINE LLC | SILVER CREEK SUPPLY LLC | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4887857 | BOISE SMALL ENGINE REPAIR | SILVER CREEK SUPPLY LLC | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4310370 | BOISE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708459 | BOISEN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469180 | BOISEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551992 | BOISER LEEANDER | PO BOX 1353 | | | | KILAUEA | HI | 96754 | |
| 5551993 | BOISHAUNSEN CHRISTIAN | 454 CLARWATER AVE | | | | NEWBURY PARK | CA | 91320 | |
| 4421616 | BOISJOLIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536423 | BOISJOLIE, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338902 | BOISON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536572 | BOISON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430557 | BOISROND, BRIYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562661 | BOISROND, JEAN BAPTISTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776424 | BOISROND, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551994 | BOISSE MARISSA | 76 ESMRALD ST | | | | GARDNER | MA | 01440 | |
| 4430403 | BOISSEAU, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451955 | BOISSELLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501494 | BOISSEN TORRES, CELIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639742 | BOISSIERE, LYNETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328084 | BOISSONEAU, KYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790279 | Boissonneaulp, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573666 | BOISSONNEAULT, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330787 | BOISVERE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551995 | BOISVERT RICHARD | 13015 W PARK AVE | | | | NEW BERLIN | WI | 53151 | |
| 4254191 | BOISVERT, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197291 | BOISVERT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389629 | BOISVERT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714826 | BOISVERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468109 | BOITANO, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605344 | BOITEAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551996 | BOITNOTT ANGIE | 205 WILDWOOD DR | | | | ST AUGUSTINE | FL | 32084 | |
| 4554401 | BOITO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260043 | BOIVIN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563210 | BOIVIN, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562992 | BOIVIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572044 | BOIVIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551997 | BOJACIUK BUDDY W | 952 DUKE RD | | | | WHITEHALL | OH | 43213 | |
| 4169759 | BOJADZIAN, ARTEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280443 | BOJAN, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551998 | BOJANG FATOU | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | |
| 4744613 | BOJANG, BUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437161 | BOJANG, LORENDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338994 | BOJANG, SAIHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667561 | BOJANOWER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261781 | BOJANOWSKI, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469535 | BOJARSKI, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495536 | BOJARSKI, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753715 | BOJASKI, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409959 | BOJE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551999 | BOJKIC DANIEL | 610 WEST WALNUT | | | | ENID | OK | 73701 | |
| 4287493 | BOJKO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280472 | BOJKO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446283 | BOJO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552000 | BOJOEQUEZ BOBBI | 14703 N 148TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5552001 | BOJOHN PHELICIA | 1051 RICHMOND RD | | | | PAINESVILLE | OH | 44077 | |
| 4760430 | BOJOQUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552002 | BOJORGE GERARDO | 6511 MALORNEY AVE | | | | KEY WEST | FL | 33040 | |
| 4623601 | BOJORGE, FATIMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433160 | BOJORQUEZ ARAGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552004 | BOJORQUEZ FRANCISCA | 441 N HILL APT 8 | | | | MESA | AZ | 85203 | |
| 4410472 | BOJORQUEZ JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552005 | BOJORQUEZ LETICIA | 34445 CORREGIDOR DR APT 113 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5552006 | BOJORQUEZ RODOLFO | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5552007 | BOJORQUEZ YVETTE M | 6917 N 71ST AVE APT 1081 | | | | GLENDALE | AZ | 85303 | |
| 4212802 | BOJORQUEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175287 | BOJORQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162526 | BOJORQUEZ, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541561 | BOJORQUEZ, ATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159761 | BOJORQUEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158482 | BOJORQUEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156320 | BOJORQUEZ, DANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708041 | BOJORQUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162383 | BOJORQUEZ, FRANCISCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174060 | BOJORQUEZ, HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197919 | BOJORQUEZ, JESUS-SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466989 | BOJORQUEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197599 | BOJORQUEZ, LETICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203127 | BOJORQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154789 | BOJORQUEZ, MARITZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197488 | BOJORQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186460 | BOJORQUEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749284 | BOJOS, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303737 | BOJOVIC, BRANKO BRONCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552008 | BOJUS CHARLES | 394 CUSHING CORNER RD | | | | FREEDOM | NH | 03836 | |
| 4805977 | BOK DOK AND LEE LLC | 1568 KEALIA DRIVE | | | | HONOLULU | HI | 96817 | |
| 4298339 | BOK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832784 | BOK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832785 | BOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454551 | BOKA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812988 | BOKAIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792085 | Bokan, Joseph/Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717081 | BOKAN, MILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563700 | BOKATH, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867396 | BOKAY BY JO ANN | 4339 HUGH HOWELL RD STE C | | | | TUCKER | GA | 30084 | |
| 4180140 | BOKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274640 | BOKELMAN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481241 | BOKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865469 | BOKERS INC | 3104 SNELLING AVENUE | | | | MINNEAPOLIS | MN | 55406 | |
| 4268102 | BOKHIRIA, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202963 | BOKLAGE, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399538 | BOKNOSKI, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347388 | BOKO, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552009 | BOKOR LISA | 3020 RUBY | | | | CLEVELAND | OH | 44109 | |
| 4568235 | BOKOSKIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156659 | BOKOWSKI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362991 | BOKSHAN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723530 | BOKTOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552010 | BOKUKU FILORINA | 3100 S 208TH ST | | | | SEATAC | WA | 98198 | |
| 4553117 | BOKURE, FELMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832786 | BOKVAN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552270 | BOL, DUOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552011 | BOLA ALABI | 297 LEEWARD TRAIL | | | | ST PAUL | MN | 55129 | |
| 4304856 | BOLA, JERLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806193 | BOLABALL CORP | 3531 SHADOW CREEK ROAD | | | | SEVERN | ON | L3V 0V8 | CANADA |
| 4150060 | BOLACK, NATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347176 | BOLACK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530965 | BOLADO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728972 | BOLADO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770836 | BOLADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547503 | BOLADO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418704 | BOLAH, KENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680261 | BOLAINA, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426705 | BOLAINEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417399 | BOLAINEZ, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552012 | BOLAK CASEY | 114 POINT OF WOODS DR | | | | PALM COAST | FL | 32137 | |
| 4478935 | BOLALEK, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789822 | Bolamperti, Fred & Debi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193126 | BOLAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511379 | BOLAN, GAENETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405997 | BOLAND JR, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552898 | BOLAND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394308 | BOLAND, CAMERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452371 | BOLAND, CHLOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491331 | BOLAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629659 | BOLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517557 | BOLAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424072 | BOLAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334931 | BOLAND, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671776 | BOLAND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696281 | BOLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617943 | BOLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748642 | BOLAND, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812990 | BOLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389076 | BOLAND, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660328 | BOLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670736 | BOLAND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812989 | BOLAND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440046 | BOLAND, SHEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249750 | BOLAND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667119 | BOLAND, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393803 | BOLAND, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629656 | BOLAND, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471889 | BOLAND, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374398 | BOLANDER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176080 | BOLANDER, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683330 | BOLANDER, RAYMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552013 | BOLANDO RENATO | PO BOX 1044 | | | | RICHGROVE | CA | 93261 | |
| 5552014 | BOLANOS LIONEL | 310 S BEECH AVE | | | | ROSWELL | NM | 88203 | |
| 5552015 | BOLANOS MARIA | 364 TIMBERLIND DR | | | | MADERA | CA | 93637 | |
| 4429295 | BOLANOS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183323 | BOLANOS, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343033 | BOLANOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169671 | BOLANOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603589 | BOLANOS, ELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774471 | BOLANOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218182 | BOLANOS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197785 | BOLANOS, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165847 | BOLANOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181162 | BOLANOS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286068 | BOLANOS, MAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686419 | BOLANOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288235 | BOLANOS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291634 | BOLANOS, MARIVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181107 | BOLANOS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403960 | BOLANOS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768741 | BOLANOS, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216158 | BOLANOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185807 | BOLANOS, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431311 | BOLANOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761264 | BOLANOS, RAFFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552016 | BOLAR BARBARA J | 223 JORDAN LANE | | | | QUINCY | FL | 32351 | |
| 5552017 | BOLAR CHRISTOPHER | 2011 LILLY DR | | | | CHARLESTON | WV | 25387 | |
| 5552018 | BOLAR QIANTE L | 1224 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 4581055 | BOLAR, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578492 | BOLAR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478498 | BOLAR, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344989 | BOLARINWA, BABATUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592882 | BOLARINWA, OLUFEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762728 | BOLAS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669543 | BOLASH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455828 | BOLASH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484133 | BOLASH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199790 | BOLAYOG, SEBRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516917 | BOLBACH, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796293 | BOLBOL LLC | DBA BEACH CITY BIKE | 2201 N LAKEWOOD BLVD STE D149 | | | LONG BEACH | CA | 90815 | |
| 4801284 | BOLBOL LLC | DBA BEACH CITY BIKE | 3216 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4483231 | BOLCAR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405949 | BOLCER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752742 | BOLCHINI, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552019 | BOLD CRYSTAL R | 3703 ANDREW JACKSON WAY | | | | HERMITAGE | TN | 37076 | |
| 4799708 | BOLD INC | 1880 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4283103 | BOLD, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825471 | BOLD, RICK AND DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242425 | BOLD, TEAIRR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458090 | BOLDA, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431756 | BOLDE, MALEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877500 | BOLDEN & BOLDEN LLC | JENNIFER LEE BOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 5552020 | BOLDEN BASHIMA | 2621 E EMMA ST | | | | TAMPA | FL | 33610 | |
| 5552021 | BOLDEN CHARNEL | 6704 PAULINE CT | | | | BAKERSFIELD | CA | 93307 | |
| 5552022 | BOLDEN CHASTITY | 417 S MAPLE ST | | | | LITTLE ROCK | AR | 72205 | |
| 5552023 | BOLDEN CLOEA | 505 NORTH 14TH | | | | ELWOOD | KS | 66024 | |
| 5552024 | BOLDEN CRYSTAL | 562 E 76 ST | | | | SHREVEPORT | LA | 71106 | |
| 5552025 | BOLDEN DAISEY | 240 TULLAH DRIVE | | | | SUMTER | SC | 29153 | |
| 5552026 | BOLDEN DEBORA A | 4304 TERRACE DRIVE | | | | OMAHA | NE | 68134 | |
| 5552027 | BOLDEN DORIS | 416 BAILEY RD | | | | RIDGELAND | SC | 29936 | |
| 5552028 | BOLDEN ERIKA C | 365 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5552029 | BOLDEN FRANK | P O BOX 53116 | | | | CINCINNATI | OH | 45239 | |
| 4325474 | BOLDEN II, ALONZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552030 | BOLDEN JERNAE | 417 LOUIS DR | | | | HOUMA | LA | 70364 | |
| 5552031 | BOLDEN JOESEPHINE | 2157 MURRELL RD | | | | LYNCHBURG | VA | 24501 | |
| 4297769 | BOLDEN JR, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331413 | BOLDEN JR, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375750 | BOLDEN JR., DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314661 | BOLDEN JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552032 | BOLDEN KAREN | 90 PINTO CIRLCLE | | | | OFALLON | MO | 63368 | |
| 5552034 | BOLDEN KIMIKO | 940 POINT PETER RD LT 8 | | | | ST MARYS | GA | 31558 | |
| 5552035 | BOLDEN LATISHA | 25 SOUTH ST | | | | GLENALLEN | MS | 38744 | |
| 5552036 | BOLDEN LECRETIA | 271 E 244 ST APT 101 | | | | EUCLID | OH | 44132 | |
| 5552037 | BOLDEN LISA | 715 BROWNING | | | | SHREVEPORT | LA | 71106 | |
| 5552039 | BOLDEN MELANE | 1256 MASTERS DR | | | | ARNOLD | MD | 21012 | |
| 5552040 | BOLDEN MICHELLE | 2962 EAST93 ST | | | | BROOKLYN | NY | 11234 | |
| 5552041 | BOLDEN NICOLE | 3000 WELLINGTON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5552042 | BOLDEN PAMELA | 420 LIMESTONE | | | | ST LOUIS | MO | 63122 | |
| 5552043 | BOLDEN SAMANTHA | 1404 TEEKELL ST | | | | BOSSIER | LA | 71111 | |
| 5552044 | BOLDEN SHARMIKA | 317 SHANKLIN RD 28 | | | | BEAUFORT | SC | 29906 | |
| 5552045 | BOLDEN SERONDA | 1701 BOLD RULER DR | | | | COLUMBIA | MO | 65203 | |
| 5552046 | BOLDEN STEPHANIE B | 268 LIVINGSTON ST APTB | | | | ASHEVILLE | NC | 28801 | |
| 5552047 | BOLDEN TAMMIE M | 611 LINCOLN ST | | | | INDIANOLA | MS | 38751 | |
| 5552048 | BOLDEN TAMMY | 3563 MERCER MILL | | | | ELIZABETHTOWN | NC | 28332 | |
| 5552049 | BOLDEN TIA M | 5550 TERRACE CT APT 12 | | | | TAMPA | FL | 33617 | |
| 5552050 | BOLDEN TYLICIA S | 1139 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | |
| 5552051 | BOLDEN VANESSA | 231 ELLINGTON AVE APT B | | | | EAST HARTFORD | CT | 06108 | |
| 5552052 | BOLDEN VICTORIA F | 32015 SUMMIT LN | | | | MONROE | GA | 30665 | |
| 5552053 | BOLDEN VONDRICA | 102 MOORE DR | | | | GREENVILLE | MS | 38704 | |
| 5552054 | BOLDEN YOLANDA | 3234 MALLARD DR | | | | GRETNA | LA | 70056 | |
| 4369359 | BOLDEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746137 | BOLDEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623335 | BOLDEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703251 | BOLDEN, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672245 | BOLDEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692582 | BOLDEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737939 | BOLDEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658574 | BOLDEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324917 | BOLDEN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637156 | BOLDEN, CHALMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751939 | BOLDEN, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151428 | BOLDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634939 | BOLDEN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714199 | BOLDEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323599 | BOLDEN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707858 | BOLDEN, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705143 | BOLDEN, DELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706878 | BOLDEN, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671039 | BOLDEN, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449038 | BOLDEN, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403609 | BOLDEN, DUPRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599970 | BOLDEN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437580 | BOLDEN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256343 | BOLDEN, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656294 | BOLDEN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478497 | BOLDEN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481971 | BOLDEN, JAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598642 | BOLDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636526 | BOLDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516960 | BOLDEN, JOEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517201 | BOLDEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576386 | BOLDEN, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515534 | BOLDEN, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146978 | BOLDEN, KEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720759 | BOLDEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686566 | BOLDEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260545 | BOLDEN, KEYARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361851 | BOLDEN, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178944 | BOLDEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689751 | BOLDEN, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701868 | BOLDEN, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190091 | BOLDEN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585268 | BOLDEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167300 | BOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506401 | BOLDEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436934 | BOLDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508737 | BOLDEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407733 | BOLDEN, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735305 | BOLDEN, MYROTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420905 | BOLDEN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264194 | BOLDEN, NATHEIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381051 | BOLDEN, NELSON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201959 | BOLDEN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349767 | BOLDEN, OLATUNJI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629274 | BOLDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343328 | BOLDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675193 | BOLDEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353758 | BOLDEN, RANDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687824 | BOLDEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236149 | BOLDEN, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642453 | BOLDEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519556 | BOLDEN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446151 | BOLDEN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789728 | Bolden, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789729 | Bolden, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241627 | BOLDEN, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487592 | BOLDEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146015 | BOLDEN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512150 | BOLDEN, TAMEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441333 | BOLDEN, TARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683377 | BOLDEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689040 | BOLDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651684 | BOLDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205455 | BOLDEN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621159 | BOLDEN, WILLISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201171 | BOLDEN-ROSS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552055 | BOLDER MRS | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | |
| 5552056 | BOLDER SHASLEY | 3333 TEJEAN ROAD | | | | LAFAYETTE | LA | 70523 | |
| 5552057 | BOLDER TOYA | 2117 16TH ST | | | | RACINE | WI | 53403 | |
| 4747185 | BOLDER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703099 | BOLDERY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730883 | BOLDES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859976 | BOLDFACE LICENSING BRANDING | 1309 PICO BLVD SUITE A | | | | SANTA MONICA | CA | 90405 | |
| 4362815 | BOLDIN, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589750 | BOLDIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552058 | BOLDING CAROLYN M | 11026 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705 | |
| 5552059 | BOLDING DIANA | 4350 STOCKTON RD | | | | POCOMOKE | MD | 21851 | |
| 5552060 | BOLDING GHENI | 3304 157TH ST E | | | | TACOMA | WA | 98446 | |
| 5552061 | BOLDING KEVIN | 18453 MISTY WOOD | | | | PORTER | TX | 77365 | |
| 5552062 | BOLDING LIAKEEDRA | 2812 YORKTOWNE DR | | | | LAPLACE | LA | 70071 | |
| 4145960 | BOLDING, BROOKLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1349 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746676 | BOLDING, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662208 | BOLDING, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537277 | BOLDING, JESSINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317993 | BOLDING, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526808 | BOLDING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151136 | BOLDING, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861233 | BOLDIQ INC | 15821 NE 8TH STE 110 | | | | BELLEVUE | WA | 98008 | |
| 4405772 | BOLDIZAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450675 | BOLDMAN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310500 | BOLDMAN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528338 | BOLDON, SULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161431 | BOLDREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681408 | BOLDRIDGE, DIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172205 | BOLDRIDGE, MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552064 | BOLDS KEVIN | 701 S 41ST ST | | | | RICHMOND | CA | 94804 | |
| 5552065 | BOLDS PAULETTE | 2808 ERIN CT | | | | RICHMOND | CA | 94804 | |
| 5552066 | BOLDS SHANNADA | 4109 S FIRST ST | | | | LOUISVILLE | KY | 40214 | |
| 4423944 | BOLDS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712229 | BOLDS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281403 | BOLDS, IBOYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662987 | BOLDS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189801 | BOLDS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812991 | BOLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462299 | BOLDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534122 | BOLDS, MARKEECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812992 | BOLDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326848 | BOLDS, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552067 | BOLDT CHARLES | 5829 S 109 ST | | | | HALES CORNERS | WI | 53130 | |
| 4717205 | BOLDT, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520517 | BOLDT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373203 | BOLDT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649111 | BOLDT, LANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363713 | BOLDT, NATALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437370 | BOLDT, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284277 | BOLDT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175714 | BOLDT, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420769 | BOLDT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373141 | BOLDT, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552068 | BOLDUC DARCIE | PO BOX 441 | | | | OXFORD | ME | 04270 | |
| 5552069 | BOLDUC JEREMY | 45 MESSER STREET | | | | LACONIA | NH | 03246 | |
| 4191759 | BOLDUC, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431685 | BOLDUC, BRONSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348589 | BOLDUC, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383624 | BOLDUC, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551295 | BOLDUC, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221863 | BOLDUC, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329892 | BOLDUC, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608071 | BOLDUC, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335974 | BOLDUC, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393933 | BOLDUC, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825472 | BOLDUC, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536384 | BOLDUS, BRYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552070 | BOLE JOHN | 1160 COLORADO BLVD 26 | | | | DENVER | CO | 80206 | |
| 5552071 | BOLE MICHAEL | 40 MARCELLINA LN 20 | | | | MT CRESTED BT | CO | 81225 | |
| 4437159 | BOLE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430954 | BOLEA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470555 | BOLEEN, COLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207642 | BOLEFAHR, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653713 | BOLEJACK, JEREMIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479787 | BOLEK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289064 | BOLEK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664333 | BOLEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664333 | BOLEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285098 | BOLEK, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294451 | BOLEK, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812993 | BOLEN , JP & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552072 | BOLEN ANDREW | 638 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| 5552074 | BOLEN JESSICA | 22 PYLES LN | | | | NEW CASTLE | DE | 19805 | |
| 4166872 | BOLEN JR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552075 | BOLEN JULIA | 4908 NORTHCUT | | | | DAYTON | OH | 45414 | |
| 5552076 | BOLEN MARIBEL | 102 HILL PINE TRAIL | | | | HAMPTON | GA | 30228 | |
| 5552077 | BOLEN PRISCILLA | 148 NALS DR | | | | ORANGEBURG | SC | 29115 | |
| 5552078 | BOLEN SHANAE | 527 MAIN ST APT 8 | | | | CALDWELL | OH | 43724 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1350 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552079 | BOLEN WILLIAM | 221 SPRING VEIW LANE | | | | MOUNT AIRY | NC | 27030 | |
| 4225434 | BOLEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305551 | BOLEN, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607063 | BOLEN, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580979 | BOLEN, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464355 | BOLEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447089 | BOLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740728 | BOLEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737246 | BOLEN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617035 | BOLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273778 | BOLEN, KELSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577905 | BOLEN, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364630 | BOLEN, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284814 | BOLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580389 | BOLEN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363617 | BOLEN, TASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301337 | BOLEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198748 | BOLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445515 | BOLENBAUGH, KOBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460157 | BOLENDER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552080 | BOLER PAMELA | 2127 E 51ST PLACE | | | | TULSA | OK | 74105 | |
| 5552081 | BOLER TEMEKIA | 313 BYNUM AVE | | | | ROCK HILL | SC | 29732 | |
| 5552082 | BOLER TOMEKIA | 6050 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5552083 | BOLER VERNIDA | 1101 MONTCLAIR DR | | | | HINESVILLE | GA | 31313 | |
| 4589048 | BOLER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721547 | BOLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610616 | BOLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592833 | BOLER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177120 | BOLER, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552085 | BOLES BRANDON | 650 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | |
| 4459446 | BOLES CLAUDIO, KIYLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552086 | BOLES JAMES | 2219 NORTH MAIN ST | | | | POINT PLEASANT | WV | 25550 | |
| 5552087 | BOLES JESSICA | 6165 SOME WAY | | | | MAGALIA | CA | 95954 | |
| 5552088 | BOLES KANISHIA G | 3121 N 25 ST | | | | MILWAUKEE | WI | 53206 | |
| 5552089 | BOLES KELLIE | 2241 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | |
| 5552090 | BOLES MICHALE | 816 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5552091 | BOLES NATASHA | 208 CALLANDALE LANE | | | | DURHAM | NC | 27703 | |
| 5552092 | BOLES ROBIN | 2913 WEYMAN | | | | SHREVEPORT | LA | 71104 | |
| 5552093 | BOLES TAIRA | 412 3RD ST SE | | | | REYNOLDSBURG | OH | 43219 | |
| 4181385 | BOLES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767563 | BOLES, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517773 | BOLES, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243457 | BOLES, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611801 | BOLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260119 | BOLES, BREYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645939 | BOLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812994 | BOLES, BRUCE & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211514 | BOLES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448300 | BOLES, CATRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392511 | BOLES, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602496 | BOLES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462661 | BOLES, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166900 | BOLES, DEBBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248460 | BOLES, DEOMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170231 | BOLES, ENGY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579628 | BOLES, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316341 | BOLES, GILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739062 | BOLES, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606143 | BOLES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356520 | BOLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657690 | BOLES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764308 | BOLES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450770 | BOLES, KAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380274 | BOLES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303478 | BOLES, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475410 | BOLES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751444 | BOLES, NAOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240190 | BOLES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379921 | BOLES, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748401 | BOLES, POMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682421 | BOLES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292703 | BOLES, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237835 | BOLES, SHACARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317353 | BOLES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381285 | BOLES, SUMMER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688013 | BOLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573888 | BOLES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792464 | Boles, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674819 | BOLES-LEWIS, ADRINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490720 | BOLESTA, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552094 | BOLET QUINI | 8117 SW 118TH CT | | | | MIAMI | FL | 33183 | |
| 4245264 | BOLET, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552095 | BOLEWARD TERRY L | 2410 STONE RD | | | | EASR POINT | GA | 30344 | |
| 4598610 | BOLEWARE, REANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144570 | BOLEWICZ, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888094 | BOLEY INTL HK LT | UNITS 1B & 2B, 10/F, TOWER 2 | SOUTH SEAS CNTR,75 MODY RD,TST EAST | | | KOWLOON | | | HONG KONG |
| 5552096 | BOLEY LEILA | 4116 THIRD ST | | | | CHESAPEAKE | VA | 23324 | |
| 4581287 | BOLEY, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243723 | BOLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812995 | BOLEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390777 | BOLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318836 | BOLEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145967 | BOLEY, KELCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155792 | BOLEY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379236 | BOLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578399 | BOLEY, SHAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463994 | BOLEY, SHERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339367 | BOLEY, SIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484597 | BOLEY, TOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552097 | BOLEYJACK LENA | 1006 EDGEHILL AVE | | | | NASH | TN | 37203 | |
| 4317675 | BOLEYJACK, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519541 | BOLEYJACK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519961 | BOLEYJACK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275930 | BOLEYN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148996 | BOLEYN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227748 | BOLEYN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615124 | BOLF, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515262 | BOLGAR, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832787 | BOLGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283586 | BOLGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670895 | BOLGER, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491156 | BOLGER, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628161 | BOLGER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552098 | BOLGIANO MARTHA | 308 W PHELPS | | | | BLANCHARD | LA | 71009 | |
| 4488882 | BOLHA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698921 | BOLHA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403508 | BOLIAK JOANANN P | 213 WASHINGTON ST | TOMS RIVER | | | DOVER TOWNSHIP | NJ | 08753 | |
| 4787353 | Boliak, Joanann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787354 | Boliak, Joanann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562976 | BOLIC, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595328 | BOLICK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383751 | BOLICK, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801034 | BOLIDE GROUP | DBA AMERICAN FULLWAY | 468 S SAN DIMAS AVE | | | SAN DIMAS | CA | 91773 | |
| 4697212 | BOLIERE, DURAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189349 | BOLIEU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552100 | BOLIN CHANENNA | 26699 EAST 888 RD | | | | BUNCH | OK | 74431 | |
| 5552101 | BOLIN HAROLD | 647 W TWAIN AVE | | | | CLOVIS | CA | 93612 | |
| 5552102 | BOLIN HOLLY | 1373 CORY DALE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 5552103 | BOLIN JENNIFER | 116 BLAYLOCK RD | | | | PASSAIC | NJ | 07055 | |
| 5552104 | BOLIN KAYLA | 180 CENTRAL AVE | | | | CROSSVILLE | TN | 38555 | |
| 5552105 | BOLIN LILLIE R | 1100 W 91ST ST | | | | LOS ANGELES | CA | 90044 | |
| 5552106 | BOLIN ROBERT | 414 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | |
| 5552107 | BOLIN SHAY | 1716 WINDEMERE RD | | | | TIPP CITY | OH | 45371 | |
| 4211343 | BOLIN, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671820 | BOLIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673105 | BOLIN, BOHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310408 | BOLIN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150942 | BOLIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466819 | BOLIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218991 | BOLIN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383032 | BOLIN, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308885 | BOLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214752 | BOLIN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219003 | BOLIN, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759367 | BOLIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1352 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426276 | BOLIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387607 | BOLIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306188 | BOLIN, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164416 | BOLIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200860 | BOLIN, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812996 | BOLIN, JOHN & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187883 | BOLIN, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458867 | BOLIN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230636 | BOLIN, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663749 | BOLIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368901 | BOLIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368989 | BOLIN, MARTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691284 | BOLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461986 | BOLIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538693 | BOLIN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567096 | BOLIN, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546245 | BOLIN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483185 | BOLIN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180122 | BOLIN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310484 | BOLIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204078 | BOLIN, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706127 | BOLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742721 | BOLINA FESTEJO, JOHN CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552108 | BOLING CYNITHIA | 937 BRUNSWICK DR | | | | DAYTON | OH | 45424 | |
| 5552109 | BOLING JUDY | 836 APPLETREE ST | | | | DOTHAN | AL | 36301 | |
| 4638366 | BOLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464165 | BOLING, HOPELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379503 | BOLING, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709067 | BOLING, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474249 | BOLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606688 | BOLING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458788 | BOLING, TEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316533 | BOLING, VIVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552110 | BOLINGER TRACY | 1000 NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 4156305 | BOLINGER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471581 | BOLINGER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762723 | BOLINGER, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446039 | BOLINGER, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470431 | BOLINGER, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357659 | BOLINGER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355434 | BOLINGER, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744509 | BOLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690610 | BOLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306005 | BOLINGER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812997 | BO-LINN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441007 | BOLIO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365637 | BOLISH, ANDREW Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552111 | BOLIVAR ANA | 3318 NORTH ROBINSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5552112 | BOLIVAR CARMEN | COND BALLAMONTE 1406 | | | | BAYAMON | PR | 00956 | |
| 4880205 | BOLIVAR COMMERCIAL | P O BOX 1050 | | | | CLEVELAND | MS | 38732 | |
| 5552113 | BOLIVAR FREIRE | 19 DARTMONTH AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 5552114 | BOLIVAR ROCIO | 2538 VERDE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4431954 | BOLIVAR VASQUEZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439161 | BOLIVAR, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336033 | BOLIVAR, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611968 | BOLIVAR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163456 | BOLIVAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194688 | BOLIVAR, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738548 | BOLIVAR, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299100 | BOLIVAR, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702803 | BOLIVAR, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402470 | BOLIVARD, VALORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420898 | BOLKE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702635 | BOLKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552115 | BOLKEN TERESA | 4870 HWY 93 S NBR 52 | | | | WHITEFISH | MT | 59937 | |
| 4526482 | BOLKENSTYN, NATHANIEL K | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446401 | BOLKO, TAMMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476777 | BOLKOVAC, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440284 | BOLKUN, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156982 | BOLL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193956 | BOLL, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161569 | BOLL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190737 | BOLLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588045 | BOLLAM, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746861 | BOLLANDER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733355 | BOLLANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423757 | BOLLAR, AJAHLYSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217043 | BOLLAR, KENZEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487097 | BOLLARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552116 | BOLLDEN DEBRA | 14 SAN MIGUEL DR | | | | ST CHARLES | MO | 63303 | |
| 4761654 | BOLLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573985 | BOLLE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717564 | BOLLELLA, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732625 | BOLLEN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598950 | BOLLENBACH, JULIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358967 | BOLLENBACH, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772368 | BOLLEPALLI, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552117 | BOLLER MELISSA | 326 BATTLE AVE | | | | MURFREESBORO | TN | 37129 | |
| 4464923 | BOLLER, APRIL | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603260 | BOLLER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462536 | BOLLER, LEO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737046 | BOLLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683403 | BOLLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261513 | BOLLERS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552118 | BOLLES CINDY | 1832 CONKLIN RD | | | | CONKLIN | NY | 13748 | |
| 5552119 | BOLLES GINGER | 170 WELLSLY RD | | | | ELLORA | TN | 37328 | |
| 4374304 | BOLLES, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521869 | BOLLES, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627060 | BOLLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768502 | BOLLES, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400452 | BOLLES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522078 | BOLLES, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366635 | BOLLES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444969 | BOLLES, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219153 | BOLLES, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633935 | BOLLFRASS, MARGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721234 | BOLLIE, JOHN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832788 | BOLLIER, ROGER & ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408759 | BOLLIER, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260591 | BOLLIG, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675541 | BOLLIG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667435 | BOLLIG, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630396 | BOLLIG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765474 | BOLLIGER, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284434 | BOLLIGER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600683 | BOLLIN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373223 | BOLLIN, DEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217078 | BOLLIN, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552121 | BOLLING JEANIE | 32 WYSTERIA LANE HARDIE | | | | HARDY | VA | 24101 | |
| 5552122 | BOLLING JERRY | 7023 RICH VALLEY RD | | | | BRISTOL | VA | 24202 | |
| 5552123 | BOLLING OCEY | 5513 PEERLESS AVE | | | | GWYNN OAK | MD | 21207 | |
| 5552124 | BOLLING RANDY | 214 OBRECHT RD | | | | MILLERSVILLE | MD | 21108 | |
| 4333795 | BOLLING, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458215 | BOLLING, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690256 | BOLLING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360175 | BOLLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578141 | BOLLING, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619526 | BOLLING, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366363 | BOLLING, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536720 | BOLLING, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476727 | BOLLING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560177 | BOLLING, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301228 | BOLLING, LATRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628306 | BOLLING, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552264 | BOLLING, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717380 | BOLLING, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260450 | BOLLING, SHYIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554228 | BOLLING, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552125 | BOLLINGER ALAN | 1926 N GARY AVE | | | | TULSA | OK | 74110 | |
| 5552126 | BOLLINGER ANDREW JR | 517 SOPHIE LANE | | | | WARSAW | IN | 46582 | |
| 5552127 | BOLLINGER BRENDA | 8952 MULL RD | | | | VALE | NC | 28168 | |
| 5552128 | BOLLINGER CATHY | 90 EWING DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5552129 | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | 23881 | |
| 5552130 | BOLLINGER HANNAH | 518 WEST BAILEY | | | | SIOUX FALLS | SD | 57104 | |
| 5794878 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 4325473 | BOLLINGER JR., NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1354 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5552131 | BOLLINGER KAREN | 1532 23RD ST PL NE | | | | HICKORY | NC | 28601 | |
| 5552132 | BOLLINGER KATHY | 400 ASH ST | | | | ROSCOE | TX | 79545 | |
| 5552133 | BOLLINGER KIMBERLY A | 925 EAST G ST | | | | OAKDALE | CA | 95368 | |
| 5552134 | BOLLINGER NATALIE | 6605 MARION AGOSTA RD | | | | MARION | OH | 43302 | |
| 5552135 | BOLLINGER PAULA | 9618 N WEST ST | | | | VALLEY CENTER | KS | 67147 | |
| 4478797 | BOLLINGER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651152 | BOLLINGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705241 | BOLLINGER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733306 | BOLLINGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564602 | BOLLINGER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473415 | BOLLINGER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663218 | BOLLINGER, KATHERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415551 | BOLLINGER, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487964 | BOLLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641858 | BOLLINGER, MELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167569 | BOLLINGER, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218694 | BOLLINGER, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697934 | BOLLINGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237139 | BOLLINGER, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659028 | BOLLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630364 | BOLLINGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650984 | BOLLINGER, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413669 | BOLLINGER, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762353 | BOLLINTER, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552136 | BOLLMAN KEVIN | 631 LEIGY STREET | | | | COSBY | MO | 64436 | |
| 4416986 | BOLLMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489958 | BOLLMAN, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494610 | BOLLMAN, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425382 | BOLLMAN, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601297 | BOLLO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774382 | BOLLOM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677504 | BOLLONE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552137 | BOLLOZOS REIMON | 2275 RADIANT BEAM AVE | | | | LAS VEGAS | NV | 89123 | |
| 4725141 | BOLMAN JR, GEORGE. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350774 | BOLMAN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160259 | BOLMER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552138 | BOLO DALIA | 4101 WOOD LN | | | | E BAKERSFIELD | CA | 93305 | |
| 4581553 | BOLOCAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458983 | BOLOCK, KURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452808 | BOLOGNA, MAYSI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695718 | BOLOGNA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552139 | BOLOGNESE JODI | 52 FIFER LN | | | | LEXINGTON | MA | 02420 | |
| 4315504 | BOLOK, IAN MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341513 | BOLOKE, LONGILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703463 | BOLON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195440 | BOLOORCHIAN, FARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552140 | BOLORIN LIZ M | P O BOX 370006 CAYEY PUERTO RI | | | | CAYEY | PR | 00736 | |
| 4475447 | BOLORIN, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182617 | BOLOS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271716 | BOLOS, JANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350931 | BOLOS, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271514 | BOLOSAN, DAVLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623821 | BOLOTNIKOV, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419916 | BOLOTOVSKY, ARKADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854267 | BOLOUR, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432498 | BOLOUVI, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217518 | BOLOUVI, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437792 | BOLOUVI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686672 | BOLOWSKY, HARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246222 | BOLSAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351961 | BOLSBY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552141 | BOLSCH MARIE | 2007 COLERIDGE LN NONE | | | | CROWNSVILLE | MD | 21032 | |
| 4438964 | BOLSEI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623199 | BOLSINGER, CRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351279 | BOLSLEY, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384288 | BOLSON, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695152 | BOLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770098 | BOLSTAD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425307 | BOLSTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275156 | BOLSTER, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552142 | BOLSTON CARLA | 1900 N JEFFERSON ST APT B5 | | | | MILLEDGEVILLE | GA | 31061 | |
| 4263506 | BOLSTON, DELANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552143 | BOLT LINDA | 34 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552144 | BOLT TAMMY | 15 JOSSELSON ST | | | | YEMASSEE | SC | 29945 | |
| 4812998 | BOLT, BECKY & DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480899 | BOLT, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244964 | BOLT, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661469 | BOLT, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715787 | BOLT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666069 | BOLT, JESSICA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749871 | BOLT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210947 | BOLT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476002 | BOLT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505918 | BOLTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646819 | BOLTE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616101 | BOLTE, JANICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483826 | BOLTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412072 | BOLTE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552145 | BOLTEN RESTA | 1214 E BROADWAY | | | | ENID | OK | 73701 | |
| 4617939 | BOLTEN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461343 | BOLTENHOUSE, CANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722849 | BOLTENHOUSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447399 | BOLTENHOUSE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415675 | BOLTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242877 | BOLTINGHOUSE, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552146 | BOLTON ABRYELLE | 1400 JRLYNCH ST P O BOX 18 | | | | JACKSON | MS | 39217 | |
| 5552147 | BOLTON AMBER | 806 OLD CLAREMONT RD | | | | CHARLESTOWN | NH | 03603 | |
| 5552148 | BOLTON ANGELA T | 1017 EDWARD ST | | | | HATTIESBURG | MS | 39401 | |
| 5552149 | BOLTON CHRISTY A | 2313 CLIFFDALE ST | | | | OCOEE | FL | 34761 | |
| 4889175 | BOLTON CONSTRUCTION AND SERVICE LLC | W E BOLTON CONSTRUCTION AND SEVICE | 1623 OLD LOUISBURG RD | | | RALEIGH | NC | 27604 | |
| 5552150 | BOLTON COURTNEY | 10600 STEEECIASE DR | | | | GULFPORT | MS | 39503 | |
| 5404144 | BOLTON JR JOHN E | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5552152 | BOLTON LANAE | 209 EAST BISMARCK EXPRESSWAY A | | | | BISMARCK | ND | 58504 | |
| 5552153 | BOLTON LEKESHA | 1202 BEACH AVE | | | | GULFPORT | MS | 39501 | |
| 5552154 | BOLTON MARLENE | 5601 CALIFORNIAL AVE APT | | | | JACKSONVILLE | FL | 32244 | |
| 5552155 | BOLTON ORA | 4206 BRODICK LN | | | | LITHIA SPRINGS | GA | 30122 | |
| 5552156 | BOLTON PEARLIE | 109 CHINPANOKE RD | | | | HERTFORD | NC | 27944 | |
| 4889261 | BOLTON PUBLICATIONS LLC | WAYNE COUNTY NEWS | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4873198 | BOLTON SERVICES OF WESTERN NORTH CA | BOLTON CONSTRUCTION & SERVICE OF WN | P O BOX 8609 | | | ASHEVILLE | NC | 28804 | |
| 5552157 | BOLTON SHARLEISH | 181 S JOLIET CIR | | | | AURORA | CO | 80012 | |
| 5552158 | BOLTON SHERRY L | 607 HWY 340 93 | | | | FRUITA | CO | 81521 | |
| 5552159 | BOLTON STACY R | 127 N HEARD ST | | | | SENATOBIA | MS | 38668 | |
| 5552160 | BOLTON TONYA | 3965 PLYMOUTH AVE | | | | MEMPHIS | TN | 38128 | |
| 4233468 | BOLTON, AIYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375301 | BOLTON, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656648 | BOLTON, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392770 | BOLTON, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246980 | BOLTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640967 | BOLTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147546 | BOLTON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665224 | BOLTON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375206 | BOLTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452896 | BOLTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515039 | BOLTON, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464405 | BOLTON, CHARMETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295098 | BOLTON, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525463 | BOLTON, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700434 | BOLTON, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249396 | BOLTON, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192502 | BOLTON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812999 | BOLTON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718572 | BOLTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588854 | BOLTON, DESSIE WHEATON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370290 | BOLTON, DOLETHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604689 | BOLTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586478 | BOLTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317755 | BOLTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604876 | BOLTON, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719677 | BOLTON, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747331 | BOLTON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291457 | BOLTON, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702360 | BOLTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650045 | BOLTON, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750884 | BOLTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213005 | BOLTON, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480083 | BOLTON, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517653 | BOLTON, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773709 | BOLTON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544014 | BOLTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675365 | BOLTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777798 | BOLTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468650 | BOLTON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536162 | BOLTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727253 | BOLTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662145 | BOLTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726703 | BOLTON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662216 | BOLTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314676 | BOLTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587446 | BOLTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457151 | BOLTON, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362790 | BOLTON, KALEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739974 | BOLTON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692765 | BOLTON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544528 | BOLTON, KIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772151 | BOLTON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626069 | BOLTON, LARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825473 | BOLTON, LARRY & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190576 | BOLTON, LEADHEMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651739 | BOLTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236972 | BOLTON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637536 | BOLTON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234739 | BOLTON, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167876 | BOLTON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315687 | BOLTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597712 | BOLTON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769654 | BOLTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637827 | BOLTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617657 | BOLTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585406 | BOLTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660177 | BOLTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278578 | BOLTON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266232 | BOLTON, TAMMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149346 | BOLTON, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744339 | BOLTON, TANGLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412341 | BOLTON, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337882 | BOLTON, THERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514907 | BOLTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832789 | BOLTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645657 | BOLTON, VINNEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730935 | BOLTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413322 | BOLTON, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181872 | BOLTS, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867433 | BOLTZ GROUP LLC THE | 4394 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 5552161 | BOLTZ JANET | SEARS CONCORD MALL | | | | WILMINGTON | DE | 19803 | |
| 4862305 | BOLTZ PARKING LOT STRIPING | 1928 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| 4580581 | BOLTZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679598 | BOLTZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356764 | BOLTZ, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766378 | BOLTZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759040 | BOLTZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391432 | BOLTZ, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551331 | BOLTZ, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415170 | BOLTZ, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685513 | BOLTZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345762 | BOLTZ, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350894 | BOLTZ, REBEKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765580 | BOLTZ, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257448 | BOLTZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870099 | BOLUS FREIGHT SYSTEMS | 700 NORTH KEYSER AVE | | | | SCRANTON | PA | 18504 | |
| 4871718 | BOLUS TRUCK PARTS | 922 SANDERSON ST | | | | THROOP | PA | 18512 | |
| 4762250 | BOLUS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560995 | BOLUS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182085 | BOLUS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832790 | BOLUYT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813000 | BOLVARY, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769301 | BOLWERK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552162 | BOLWIN MELISSA | 2864 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| 4201046 | BOLWIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552163 | BOLYARD COLLEEN | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622276 | BOLYARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460234 | BOLYARD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553316 | BOLYARD, KENNETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220898 | BOLYARD, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572449 | BOLYARD, SUZANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552164 | BOLYER TINA | 13770 WINDING WAY | | | | KEITHVILLE | LA | 71047 | |
| 5552165 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | 90301-4401 | |
| 5794879 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 4871440 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 4806965 | BOLYMAX INTERNATIONAL CORP | WANXUAN SHEN | 8933 S. LA CIENEGA BLVD | INGLEWOOD | | LOS ANGELES | CA | 90301-4401 | |
| 4132143 | Bolymax International Corp | 3377 Farrington Street | | | | Flushing | NY | 11354 | |
| 5552166 | BOLZ CHARLES | 3038 NW 65TH DR | | | | BOCA RATON | FL | 33496 | |
| 5552167 | BOLZ GLEN | 420 N LOS FELIZ DR | | | | CHANDLER | AZ | 85226 | |
| 4832791 | BOLZ, ALYSSA & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716991 | BOLZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604796 | BOLZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400551 | BOLZAN, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447738 | BOM, JAYDEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661556 | BOMA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610566 | BOMAH, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552168 | BOMAN RACHEL | 252 A SAWMILL RD | | | | BRICK | NJ | 08724 | |
| 4273141 | BOMAN, AERIAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173369 | BOMAN, BEAU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717886 | BOMAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391389 | BOMAN, TRENTON JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552169 | BOMAR AMANDA | P O BOX 5351 | | | | ARDMORE | OK | 73403 | |
| 5552170 | BOMAR BETHLY | 2901 KELLOGG RD | | | | N LITTLE ROCK | AR | 72120 | |
| 5552171 | BOMAR ERICA | 355 AMHEREST DR | | | | SPARTANBURG | SC | 29306 | |
| 5552172 | BOMAR JUANITA R | 3547 GREAT NECK 117E | | | | AMITYVILLE | NY | 11701 | |
| 5552173 | BOMAR LIANA | 5927 FOTH | | | | TOLEDO | OH | 43613 | |
| 5552174 | BOMAR TYECHIA | 212 OAKLAND AVE APT 173 | | | | GREER | SC | 29650 | |
| 4624967 | BOMAR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162854 | BOMAR, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624819 | BOMAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246605 | BOMAR, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405176 | BOMAR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261584 | BOMAR, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593749 | BOMAR, VICTOR TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552175 | BOMAT LTD | 621 BELMONT STREET | | | | PASADENA | TX | 77506 | |
| 4438631 | BOMBA II, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426431 | BOMBA, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481139 | BOMBA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437034 | BOMBACE, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705268 | BOMBACI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552177 | BOMBALIER TONY | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | |
| 4433527 | BOMBARD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420861 | BOMBARD, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426274 | BOMBARD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451998 | BOMBARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434120 | BOMBARD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155793 | BOMBARD, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726617 | BOMBARD, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418031 | BOMBARD, SIMMONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825474 | BOMBARD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563030 | BOMBARD-GASKINS, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221887 | BOMBARDIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312531 | BOMBARDIER, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658888 | BOMBARDIERE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651657 | BOMBARDIERI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813001 | BOMBARDINI, MORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724933 | BOMBART, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493526 | BOMBASH III, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552178 | BOMBASSARO PETER | 55 BEECH AVE | | | | MELROSE | MA | 02176 | |
| 4832792 | BOMBAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187345 | BOMBELA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569156 | BOMBELA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552179 | BOMBERGER STACY | 189 JOHNS WAY DR | | | | FREDERICKSBURG | PA | 17026 | |
| 4315565 | BOMBERGER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552180 | BOMBERRY GWEN | 161 LECHASE APTB | | | | ROCHESTER | NY | 14606 | |
| 5552181 | BOMBICH DEBORAH | 221 PINE CIR | | | | APOLLO | PA | 15613 | |
| 4364912 | BOMBICH, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360116 | BOMBLY, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484165 | BOMBOY, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332529 | BOMBOY, MICHEAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401173 | BOMENBLIT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695024 | BOMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385954 | BOMER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668672 | BOMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309777 | BOMER, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559402 | BOMERSBACH, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671246 | BOMHER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552182 | BOMITA HARPER | LAUREN STARNES | | | | GROVER | NC | 28073 | |
| 4736251 | BOMM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240942 | BOMMAKANTI, SARVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298510 | BOMMAREDDY, BHAVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420399 | BOMMAREDDY, VENKAT RATTAYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699219 | BOMMARITO ANZALONE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565713 | BOMMARITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358115 | BOMMARITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352039 | BOMMARITO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217844 | BOMMARITO, HOLLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455379 | BOMMARITO, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372614 | BOMMARITO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440243 | BOMMARITO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360157 | BOMMARITO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792624 | Bommer, Fredrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296785 | BOMMIREDDY, MAHESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299338 | BOMMISETTY, DEVIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832793 | BOMNIN CHEVROLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832794 | BOMNIN, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832795 | BOMNIN, ARNALDO & YANISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788836 | Bompensa, Susanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575638 | BOMSKI, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552183 | BOMWAN KRISTIN | 1506 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | |
| 5794880 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |
| 4868619 | BON BINI LLC | 53 WEST 36TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 5794881 | BON JON LLC | 91-226 KAUHI ST | | | | KAPOLEI | HI | 96707 | |
| 5552184 | BON JON LLC | 91-226 KAUHI STREET | | | | KAPOLEI | HI | 96707 | |
| 4873839 | BON JON LLC | CELEBRITY TUXEDO | 91-226 KAUHI STREET | | | KAPOLEI | HI | 96707 | |
| 5790005 | BON JON LLC | MR RON BONJIOVANNI | 91-226 KAUHI ST | | | KAPOLEI | HI | 96707 | |
| 4890256 | Bon Jon, LLC | Attn: Ron Bongiovanni | 91-226 KAUHI ST | | | KAPOLEI | HI | 96707 | |
| 4795663 | BON MARKETING | DBA BOOPVILLE | 2838 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4873201 | BON SECOURS OCCU MED | BON SECOURS MARYVIEW MEDICAL CENTER | 4700 GEORGE WASHINGTON HWY | | | PORTSMOUTH | VA | 23702 | |
| 4796585 | BON VIVANT ESSENTIALS | 4711 N AUSTRALIAN AVE SUITE 27 | | | | DELRAY BEACH | FL | 33407 | |
| 5552185 | BON YANIA I | BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 4700521 | BON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284630 | BONA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382385 | BONA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186841 | BONACCHI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675815 | BONACCI JR, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448316 | BONACCI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240143 | BONACCI, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548224 | BONACCI, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234590 | BONACHEA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202088 | BONACHITA, GERALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719500 | BONADEO, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333610 | BONADIE, CURTISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813002 | BONADIES, DEPSINA JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685802 | BONADIO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552186 | BONADOR MARISSA C | 100 BAYVIEW DR APT 327 | | | | SUNNY ISLES BCH | FL | 33160 | |
| 4395271 | BONAFE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291598 | BONAFEDE, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889432 | BONAFIDE LOCK & DOOR HARDWARE | WILLIAM R STENICK | P O BOX 1322 | | | SANTA CLARA | CA | 95032 | |
| 5552187 | BONAFON SUHEILY | URB MONTE CASINO CALLE EV | | | | TOA ALTA | PR | 00953 | |
| 4806137 | BON-AIRE INDUSTRIES INC | 873 CITATION COURT | | | | BOISE | ID | 83716 | |
| 4143034 | Bon-Aire Industries, Inc. | 873 E. Citation Ct. | | | | Boise | ID | 83716 | |
| 4329981 | BONAIUTO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328859 | BONAIUTO, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863529 | BONAKEMI USA INC | 2250 S PARKER RD STE 600 | | | | AURORA | CO | 80014 | |
| 4799466 | BONAKEMI USA INC | 2550 S PARKER ROAD SUITE 600 | | | | AURORA | CO | 80014-1622 | |
| 4456181 | BONAKOSKI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199944 | BONAM, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582422 | BONAME, CHASE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443210 | BONAMICI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435407 | BONAMICO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763204 | BONAMIGO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763205 | BONAMIGO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486037 | BONAMINIO, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746146 | BONANATA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357178 | BONANNI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563168 | BONANNO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657149 | BONANNO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457613 | BONANNO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825475 | BONANNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507316 | BONANNO, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383217 | BONANNO, KANSAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680252 | BONANNO, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410570 | BONANNO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552188 | BONANO ANGELA | C-LIRIOS 26 | | | | CAROLINA | PR | 00987 | |
| 5552189 | BONANO JAVIER L | BO JDNSS DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5552190 | BONANO KIARA | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5552191 | BONANO MIGUEL | URBANIZACION LOS MAESTROS | | | | SAN JUAN | PR | 00923 | |
| 4498731 | BONANO VEGA, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552193 | BONANO XIOMARA | CALLE 3 BLOQ E7 ESTANCIAS DEL | | | | LUQUILLO | PR | 00773 | |
| 4407232 | BONANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246961 | BONANO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335285 | BONANO, ROXYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869644 | BONANZA BEVERAGE COMPANY INC | 6333 S ENSWORTH ST | | | | LAS VEGAS | NV | 89119 | |
| 4809451 | BONANZA PEST CONTROL INC | PO BOX 60506 | | | | RENO | NV | 89506 | |
| 4437693 | BONANZA, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552194 | BONAPARTE CHRISTOPHER | 166 PINECREEK CT EXT | | | | GREENVILLE | SC | 29605 | |
| 5552195 | BONAPARTE ERNESTINE | 6 BROTHERS LANE | | | | DALTON | GA | 30735 | |
| 5552196 | BONAPARTE EVAN | 306 CLOVERFIELD LN | | | | RICHMOND | VA | 23223 | |
| 4672283 | BONAPARTE, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593318 | BONAPARTE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213099 | BONAPARTE, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433166 | BONAPARTE, MICAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265790 | BONAPARTE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552197 | BONAR MELISSA | 1679 TWP RD 163 | | | | RAYLAND | OH | 43943 | |
| 5552198 | BONAR MISSIE R | 802 WEST FORTH SRTEET APT B | | | | WILLIAMSTOWN | WV | 26187 | |
| 5552199 | BONAR TOM | 908 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 4575059 | BONAR, ANDRZEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144738 | BONAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773725 | BONAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661329 | BONAR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518136 | BONAR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446081 | BONARRIGO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480724 | BONARRIGO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717084 | BONAR-RUIZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745220 | BONAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832796 | BONASERA, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832797 | BONASERA, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283738 | BONASTRE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755574 | BONATO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813003 | BONATO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613296 | BONATUCCI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436939 | BONAVENTURA, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730938 | BONAVENTURE, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401571 | BONAVENTURE, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469185 | BONAVINA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402280 | BONAVITO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480526 | BONAWITZ, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407749 | BONAZZO, MANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312354 | BONBRAKE, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857856 | BONBRIGHT DISTRIBUTORS | 1 ARENA PARK DRIVE | | | | DAYTON | OH | 45408 | |
| 5552200 | BONCHE EYASU | 921 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| 4302085 | BONCHEV, KRASIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619290 | BONCI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289978 | BONCIMINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400200 | BONCOEUR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552201 | BONCORE CARLO | 203 DU LUARD RD | | | | WHITETHORN | CA | 95589 | |
| 5552202 | BONCUS COLEMAN | BRIDGEMAN PARK DR | | | | CLINTONSC | SC | 29325 | |
| 4486347 | BONCZEK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427948 | BONCZYK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392575 | BONCZYNSKI, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391577 | BONCZYNSKI, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873031 | BOND & FAYETTE COUNTY SHOPPER | BETTER NEWSPAPERS INC | 201 N 3RD STREET P O BOX 16 | | | GREENVILLE | IL | 62246 | |
| 5552203 | BOND AARON | 1019 ADAMS ST | | | | ROANOKE | VA | 24017 | |
| 5552204 | BOND ADRIANNE | 366 WADSWORTH AVE | | | | NEW YORK | NY | 10040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552205 | BOND ANTHONY | 1146 PRISCILLA LN | | | | ASHLAND | OH | 44805 | |
| 5552206 | BOND BEVERLY | 42266 SOUTH CREEK RD | | | | RUSSELLVILLE | MO | 65074 | |
| 5552207 | BOND CAROLYN | 2813 HACKWORTH ST | | | | ASHLAND | KY | 41101 | |
| 5552208 | BOND CHARLOTTE | 2613 NORTHWOODS LAKE CT | | | | DULUTH | GA | 30096 | |
| 5552210 | BOND CHERYL | 4344 WEST HIGHLAND DRIVE | | | | MACON | GA | 31210 | |
| 5552211 | BOND DAVID | 1591 PLEASANT HILL RD | | | | LAFAYETTE | CA | 94549 | |
| 5552212 | BOND DIANE | 1381 OLD VIRGINIA BEACH RD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5552213 | BOND DONNA | 192 PADDOCK WAY | | | | SUMMVILLE | SC | 29483 | |
| 5552214 | BOND ERIKA L | 7235 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 4858576 | BOND EVENTS AMERICAS INC | 10612 D PROVIDENCE RD 303 | | | | CHARLOTTE | NC | 28277 | |
| 4389322 | BOND HOWARD, TWOLA DAONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552215 | BOND JAIME | 16725 BRONS HEIGHTS LANE | | | | CALDWELL | OH | 43724 | |
| 5552216 | BOND JENNIFER | 4325 RALL ST | | | | MERIDIAN | ID | 83646 | |
| 5552218 | BOND KIMBERLY | 626 NICOLE DR | | | | SANFORD | NC | 27332 | |
| 5552219 | BOND KRISTI | 1311 BEACON VILLAGE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5552220 | BOND LATOYA | 2102 MCCORMICK RD APT C | | | | MUNFORD | TN | 38058 | |
| 5552221 | BOND LAWRENCE | 6 AMOSLAND RD AP 302 | | | | MORTON | PA | 19073 | |
| 4861654 | Bond Manufacturing | De Ann Lucas | 1700 W 4th Street | | | Antioch | CA | 94509 | |
| 4861654 | Bond Manufacturing | De Ann Lucas | 1700 W 4th Street | | | Antioch | CA | 94509 | |
| 4887782 | BOND MANUFACTURING CO | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 5794883 | BOND MANUFACTURING CO INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 4887783 | BOND MANUFACTURING CO INC | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 5552222 | BOND MANUFACTURING INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 5552223 | BOND MELVIN | 2886 US HIGHWAY 80 | | | | DRY BRANCH | GA | 31020 | |
| 5552224 | BOND MERCEDES | 51 NOEL LN | | | | ROSSVILLE | GA | 30741 | |
| 5552225 | BOND NELSON | 5920 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5552226 | BOND PAMELA | 1496 W FORTH ST LOT 35 | | | | MANSFIELD | OH | 44906 | |
| 4832798 | BOND PLUMBING SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552228 | BOND RASHONDA Y | 215 LOCUST STREET | | | | SUFFOLK | VA | 23434 | |
| 5552229 | BOND RONALD | 1945 MONTE VISTA ST | | | | FORT MYERS | FL | 33901 | |
| 5552230 | BOND SHARRON | 917 CENTER ST | | | | IRONTON | OH | 45638 | |
| 5552231 | BOND SHERANDA | 1600 CASTLEPARK DR | | | | ST LOUIS | MO | 63133 | |
| 5552232 | BOND SHERRY | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5552233 | BOND STACEY | 1461 E WELLINGTON WAY | | | | FAIRFAX STA | VA | 22039 | |
| 5552234 | BOND SYLVIA | 13817 CASTLE BLVD APT23 | | | | SILVER SPRING | MD | 20904 | |
| 5552236 | BOND TIA M | 3431 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5552237 | BOND TWILA | 3036 ARLINGTON AVE | | | | S LOUIS | MO | 63120 | |
| 4878458 | BOND VAST INDUSTRIAL | LIMITED | BOND VAST INDUSTRIAL | NO 174 DING TAN PI TAN VILLAGE | LUTSAO HSIANG, CHIA YI HSIEN | CHIAYI | | | TAIWAN, REPUBLIC OF CHINA |
| 5416176 | BOND WILLIE | 2205 NANTUCKET DR | | | | SUN CITY CTR | FL | 33573-7153 | |
| 4298838 | BOND, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527918 | BOND, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445729 | BOND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240846 | BOND, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628924 | BOND, AVIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626544 | BOND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374957 | BOND, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590695 | BOND, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736855 | BOND, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856939 | BOND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185015 | BOND, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602068 | BOND, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567509 | BOND, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755812 | BOND, CONTINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650935 | BOND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357490 | BOND, DAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311267 | BOND, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656972 | BOND, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205858 | BOND, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742658 | BOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697560 | BOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652768 | BOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559753 | BOND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261557 | BOND, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255718 | BOND, DEYKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529321 | BOND, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599309 | BOND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475125 | BOND, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394933 | BOND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680597 | BOND, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637260 | BOND, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595177 | BOND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758705 | BOND, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714359 | BOND, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166676 | BOND, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609744 | BOND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473997 | BOND, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651557 | BOND, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436086 | BOND, JEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172570 | BOND, JEREMIAH JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674961 | BOND, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257616 | BOND, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646276 | BOND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515595 | BOND, KAHMAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703763 | BOND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373874 | BOND, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655403 | BOND, KYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405603 | BOND, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145473 | BOND, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656928 | BOND, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373102 | BOND, LISA MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327673 | BOND, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741551 | BOND, MADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313859 | BOND, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583307 | BOND, MARYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473077 | BOND, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408746 | BOND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659801 | BOND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352181 | BOND, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688680 | BOND, MISCHERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553363 | BOND, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350215 | BOND, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274560 | BOND, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481626 | BOND, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223038 | BOND, NIKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292629 | BOND, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742410 | BOND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638902 | BOND, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768798 | BOND, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438905 | BOND, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689849 | BOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662562 | BOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771857 | BOND, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568489 | BOND, RONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620810 | BOND, RUBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250779 | BOND, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684375 | BOND, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520486 | BOND, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287849 | BOND, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257052 | BOND, SHABRI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523528 | BOND, SHAWNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755936 | BOND, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157316 | BOND, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458272 | BOND, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522496 | BOND, SYMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567682 | BOND, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740303 | BOND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408370 | BOND, UNYIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590931 | BOND, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518821 | BOND, WAYNEKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516978 | BOND, WEINIFRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712176 | BOND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332093 | BOND, XENOPHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769716 | BONDADA, SRIKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175085 | BONDAR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205669 | BONDAR, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195914 | BONDAR, YEVGENIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278868 | BONDARENKO, ARTUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153055 | BONDARENKO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552238 | BONDARU SARATH | 2424 MAIDENHAIR WAY | | | | SAN RAMON | CA | 94582 | |
| 4648118 | BONDARUK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832799 | BONDE, UMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204843 | BONDERER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167293 | BONDERER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777698 | BONDERUD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575233 | BONDESON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832800 | BONDESON,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552239 | BONDESSA JOHNSON | 305 VALLEY HEIGHTS LANE | | | | COLUMBIA | SC | 29223 | |
| 4444230 | BONDFIELD, ACKELIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625373 | BONDHUS, PAMIEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866331 | BONDI STYLE LIMITED | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4716551 | BONDI, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456813 | BONDI, LEZLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531174 | BONDI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291901 | BONDI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465165 | BONDIETTI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174999 | BONDI-RICH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883590 | BONDO CORPORATION | P O BOX 931943 | | | | CLEVELAND | OH | 44193 | |
| 4533804 | BONDOC JR, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850995 | BONDOC ROOFING LLC | 900 ISOM RD STE 222 | | | | San Antonio | TX | 78216 | |
| 4415735 | BONDOC, FRAILILETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395421 | BONDOC, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179367 | BONDOC, LA VERNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167132 | BONDOC, LADY DY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734482 | BONDOC, MEADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606834 | BONDOC, PEREGRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175647 | BONDOC, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529478 | BONDOC, TESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687096 | BONDON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546867 | BONDONGA, PATIENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832801 | BONDOR-KAMAN, GABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723551 | BONDRA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552240 | BONDS ANGELA | 1307 MAR VISTA DRNA | | | | TFIRCRESTACOMA | WA | 98466 | |
| 5552241 | BONDS CHARMAINE | 1702 SALEM COMMONS LANE | | | | SALEM | VA | 24153 | |
| 5552242 | BONDS CORMILL | 3527 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5552243 | BONDS DEMETRIA | PO BOX 374 | | | | GUTHRIE | OK | 73044 | |
| 5552244 | BONDS FAYE | PO BOX 5662 | | | | CHATTANOOGA | TN | 37406 | |
| 4813004 | BONDS HOLDINGS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552245 | BONDS ICI L | 885 W NEW HAMPSHIRE AVE | | | | SOUTHERN PINES | NC | 28387 | |
| 5552246 | BONDS JADE | 326 13TH ST | | | | ELYRIA | OH | 44035 | |
| 4550939 | BONDS JR, WILLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552247 | BONDS KIMBERLY | 4276 GENYTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5552248 | BONDS KRYSTAL | 604 SUNDALE DR APT N | | | | BIRMINGHAM | AL | 35235 | |
| 5552249 | BONDS LUCIUS JR | 4412 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5552250 | BONDS MARGARET | 3671 VAGO LN | | | | FLORISSANT | MO | 63034 | |
| 5552251 | BONDS NANCY | 107 REED PL | | | | ANDERSON | SC | 29621 | |
| 5552252 | BONDS STEPHANIE | 7776 FARMINGTON BLVD 383 | | | | GERMANTOWN | TN | 38183 | |
| 5552253 | BONDS TAMMIE | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | |
| 5552254 | BONDS TIMOTHY | 252 GARDNER CV | | | | CIBOLO | TX | 78108 | |
| 5552255 | BONDS YVONNE D | 619 N MERRIMAN RD | | | | GEORGETOWN | SC | 29440 | |
| 4768585 | BONDS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315808 | BONDS, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661231 | BONDS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682921 | BONDS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228544 | BONDS, DAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297062 | BONDS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373176 | BONDS, DONTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711746 | BONDS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607169 | BONDS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655526 | BONDS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626395 | BONDS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267274 | BONDS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556169 | BONDS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522111 | BONDS, JANESCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651545 | BONDS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517928 | BONDS, JAQUESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661163 | BONDS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652275 | BONDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626009 | BONDS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517239 | BONDS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259321 | BONDS, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707952 | BONDS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167336 | BONDS, LAWANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248999 | BONDS, LESLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527873 | BONDS, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269947 | BONDS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563809 | BONDS, MELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553619 | BONDS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305780 | BONDS, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433866 | BONDS, OSRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1363 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146348 | BONDS, PARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616621 | BONDS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665610 | BONDS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166739 | BONDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766850 | BONDS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295418 | BONDS, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707290 | BONDS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761840 | BONDS, SHANNON ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282118 | BONDS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437897 | BONDS, TAWONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722890 | BONDS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577031 | BONDS, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244864 | BONDS, YOLANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288716 | BONDS, ZARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788506 | Bond-Thornton, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788507 | Bond-Thornton, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250837 | BONDULICH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552256 | BONDURANT KELLIE | 328 WORTH ST | | | | MT AIRY | NC | 27030 | |
| 5552257 | BONDURANT LESIA R | 6539 DORTHY ST | | | | CANAL WNCHTR | OH | 43110 | |
| 4152254 | BONDURANT, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559589 | BONDURANT, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737566 | BONDURANT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316535 | BONDURANT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356749 | BONDY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552258 | BONE DIANA | 1330 RONALD LN | | | | CHARLESTON | SC | 29412 | |
| 5552259 | BONE FELECIA | 103 HILL RD | | | | MURFREESBORO | NC | 27855 | |
| 5552260 | BONE SANDRA | 6011 MERIDIAN ST | | | | HUNTSVILLE | AL | 35810 | |
| 4514948 | BONE SHIRT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552261 | BONE STACY | 429 EFFA ST | | | | WEIRTON | WV | 26062 | |
| 4511301 | BONE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785650 | Bone, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278497 | BONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363103 | BONE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370217 | BONE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419855 | BONE, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155293 | BONE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683259 | BONE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384423 | BONE, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585024 | BONE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741714 | BONE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162574 | BONE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414274 | BONE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689465 | BONE, KISHWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641660 | BONE, LEJUINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629759 | BONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373083 | BONE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219779 | BONE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733032 | BONE, SUSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398725 | BONE, TATYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724480 | BONE, TYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756159 | BONE, WILLODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730853 | BONEFAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832802 | BONELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670448 | BONELLI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483027 | BONELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484590 | BONELLI, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220543 | BONELLI, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652026 | BONELLI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655513 | BONEN, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759293 | BONEO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552262 | BONEPARTE QUINTIN | 690 GREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5552263 | BONEPARTE SHONDA | 112 TIMBERLAND DR | | | | SUMMERVILLE | SC | 29485 | |
| 4641843 | BONEPARTE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511360 | BONEPARTE, SHAKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552264 | BONER ASHLEY | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | |
| 5552265 | BONER JAMES | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | |
| 5552266 | BONER MARI | 515 S 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4745839 | BONER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565535 | BONER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674058 | BONER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498749 | BONES CINTRON, KAMILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552267 | BONES SHEYLA | CALLE XX 24 JARDINES ARROYO | | | | JACKSONVILLE | FL | 32254 | |
| 5552268 | BONES TIONNE | 415 SEWARD ST | | | | ROCHESTER | NY | 14608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1364 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437423 | BONES, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476909 | BONES, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152606 | BONES, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400125 | BONES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155326 | BONES, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552269 | BONESHA WALLACE | 4 PALISADES PLZ | | | | RANKIN | PA | 15104 | |
| 4639555 | BONESKI, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552270 | BONESTEEL JENNIFER | 2082 ST HWY 80 | | | | EDMESTON | NY | 13335 | |
| 5552271 | BONESTEEL RENAY | 109 CANEBRAKE DRIVE | | | | GREER | SC | 29650 | |
| 4169905 | BONESTEEL, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607151 | BONESTEEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439573 | BONESTELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552272 | BONET EVELYN | URB IMETRAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552273 | BONET IRVING | BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 5552274 | BONET LATIFAH | 1201 SURRY CT | | | | NEW CASTLE | DE | 19720 | |
| 5552275 | BONET MIRASOL | 36 BUTTON ST | | | | MERIDEN | CT | 06450 | |
| 5552276 | BONET NICOLE | BR TABUNAL LAS TORRE 76 | | | | AGUADA | PR | 00602 | |
| 4505790 | BONET PAGAN, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552277 | BONET WANDA | 04SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| 4250861 | BONET, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584613 | BONET, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482113 | BONET, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221249 | BONET, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608602 | BONET, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495280 | BONET, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701606 | BONET, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501069 | BONET, ROSEELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499050 | BONETA, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432710 | BONETE, BENZYB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363703 | BONETE, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224784 | BONET-LUCIANO, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234613 | BONET-RUIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766458 | BONETT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681784 | BONETTO, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308141 | BONEWITZ, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552279 | BONEY BEVERLY | EDGAR BONEY | | | | FAYETTEVILLE | NC | 28312 | |
| 5552280 | BONEY CIERA F | 2241 WRIGHTSVILLE AVE APT | | | | WILMINGTON | NC | 28403 | |
| 5552281 | BONEY DEANNA | 815 GERLACH DRIVE | | | | DURANT | OK | 74701 | |
| 5552282 | BONEY KAMICHIA | 1808 ALPINE RD | | | | LONGVIEW | TX | 75601 | |
| 5552283 | BONEY KIM | 11110ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5552284 | BONEY PETER | 404 PINE MILL CT | | | | VIRGINIA | MN | 55792 | |
| 5552285 | BONEY RENEE A | PO BOX 3025 | | | | VALDOSTA | GA | 31604 | |
| 4711920 | BONEY, CRISPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388681 | BONEY, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671021 | BONEY, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511248 | BONEY, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728848 | BONEY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720040 | BONEY, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556059 | BONEY, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562620 | BONEY, SEQUOIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446507 | BONEY, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227434 | BONEY-ROUNDTREE, TYJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677094 | BONEYSTEELE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470095 | BONEZA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405640 | BONFANTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552286 | BONFEILEIAY DOMINGUEZ | 4945 CHABTILLY AVE | | | | LAS VEGAS | NV | 89110 | |
| 4444091 | BONFIELD, HAVORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721765 | BONFIELD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595616 | BONFIGLIO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367839 | BONFIL RUIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181594 | BONFIL, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154757 | BONFILIO, F. OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858388 | BONFITTO INC | 1029 BROOKE BOULEVARD | | | | READING | PA | 19607 | |
| 4753262 | BONFOEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401108 | BONFONTI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552287 | BONG JO | 3020 PROSPERITY CHURCH RD | | | | CHARLOTTE | NC | 28269 | |
| 4644635 | BONG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552288 | BONGARDT DEBORAH | 804 ANGIER AVE APT 237 | | | | DURHAM | NC | 27701 | |
| 4605836 | BONGAT, PRECIOSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627356 | BONGATO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209140 | BONGCARON, JAN NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670747 | BONGCARON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391537 | BONGE, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610512 | BONGER, KIDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426070 | BONGERS, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712081 | BONGIORNO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428988 | BONGIORNO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813005 | BONGIORNO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419120 | BONGIORNO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832803 | BONGIOVANI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402884 | BONGIOVANNI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487360 | BONGIOVANNI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679336 | BONGIOVANNI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552290 | BONGIOVI ANTHONY | 12829 MARTHA ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 4652793 | BONGIOVI, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552291 | BONGO | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 4877139 | BONGO | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 5552292 | BONGO ACCRUAL ONLY | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 4877137 | BONGO ACCRUAL ONLY | IP HOLDINGS ACCRUAL PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4648728 | BONGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697412 | BONGO, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629592 | BONGO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272350 | BONGOT, JANINE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744483 | BONHAM, AAIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541704 | BONHAM, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610249 | BONHAM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151048 | BONHAM, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523763 | BONHAM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315412 | BONHAM, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580802 | BONHAM, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189548 | BONHAM, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211144 | BONHAM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483072 | BONHAM, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714323 | BONHAM, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232937 | BONHAM, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729881 | BONHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797368 | BONHEUR WEST HOLDINGS LLC | DBA DEAL LEAF | 11031 GRISSOM LANE | | | DALLAS | TX | 75229 | |
| 4405046 | BONHEUR, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239320 | BONHEUR, KERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348332 | BONHEUR, NAISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552293 | BONHOM WILHELMINA | 2452 MASON FERRY DR | | | | HERNDON | VA | 20170 | |
| 5552294 | BONHOMME CHIDLEY | 7307 BRIARLYN CT | | | | ORLANDO | FL | 32818 | |
| 4872954 | BONHOMME COWMAN CONSTRUCTION COMPAN | BC CONTRUCTION LLC | 415 10TH STREET | | | VALLEY PARK | MO | 63088 | |
| 5552295 | BONHOMME RAI | 2101 BRIGHT SEAT | | | | WASHINGTON | DC | 20012 | |
| 4436458 | BONHOMME, RICOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237650 | BONHOMME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433993 | BONHOMMETTE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441460 | BONI ADAM, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832804 | BONI DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552296 | BONI FOSSELL | 4075 STATE HIGHWAY 11 | | | | KARLSTAD | MN | 56732 | |
| 4449311 | BONI, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439444 | BONI, GEORGI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868571 | BONIAL ENTERPRISES NORTH AMERICA | 525 W MONROE STE 510 | | | | CHICAGO | IL | 60661 | |
| 4668863 | BONICA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552297 | BONICHE RUDDY | 301 NW 78TH TER BOG 34 APT102 | | | | PEMBROKE PINES | FL | 33024 | |
| 4604414 | BONICK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869618 | BONIDE PRODUCTS INC | 6301 SUTLIFF ROAD | | | | ORISKANY | NY | 13424 | |
| 5552298 | BONIE MOORE | 9419 HWY 79 | | | | SHREVEPORT | LA | 71107 | |
| 4547964 | BONIER, LYNCOLNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685376 | BONIFACE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694964 | BONIFACIC, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218178 | BONIFACIC, CHEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552299 | BONIFACIO AMY | 101 LINDBURG AVE | | | | FAYETTEVILLE | WV | 25840 | |
| 5552300 | BONIFACIO ANDALUZ | 2200 SE 45TH AVE | | | | HILLSBORO | OR | 97123 | |
| 5552301 | BONIFACIO RAMIREZ | 735 OAKLEY AVE | | | | BURLEY | ID | 83318 | |
| 4165648 | BONIFACIO, ALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626982 | BONIFACIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629153 | BONIFACIO, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209864 | BONIFACIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200205 | BONIFACIO, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655162 | BONIFACIO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470374 | BONIFACIO, ROSALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457397 | BONIFACIO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174229 | BONIFACIO, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280324 | BONIFACIUK, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587233 | BONIFATI, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403672 | BONIFAZI ANDREW AND EMILY INDIVIDUALS; AND AS THE PARENTS AND NATURAL GUARDIANS OF ADELYN BONIFAZI A MINOR | 825 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| 4787554 | Bonifazi, Adelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787555 | Bonifazi, Adelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538557 | BONIFAZI, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320534 | BONIFIELD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552302 | BONIKA M CLARK | 6610 HWY 74 | | | | ST GABRIEL | LA | 70776 | |
| 5552303 | BONIKWSKI KELLY | 6002 NW KLAMM DR | | | | KANSAS CITY | MO | 64151 | |
| 5552304 | BONILLA ABIGAIL | 1736 S SENECA CT | | | | WICHITA | KS | 67213 | |
| 4642343 | BONILLA ALBARAN, LOURDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552305 | BONILLA ANGEL | RR 02 BOX 6114 | | | | CIDRA | PR | 00739 | |
| 5552306 | BONILLA AURIA | URB ALTURAS DEL ENCANTO CABOR | | | | JUANA DIAZ | PR | 00795 | |
| 5552307 | BONILLA BRENDA | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | | 00728 | |
| 4569718 | BONILLA CANCEL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552308 | BONILLA CARMEN | 112 ESSEX AVE 32-A | | | | LONGWOOD | FL | 32791 | |
| 5552309 | BONILLA CECILIA | BD OLIPO 4 | | | | GUAYAMA | PR | 00784 | |
| 5552310 | BONILLA CHIVVON | 1400 E 51ST PLACE | | | | GARY | IN | 46409 | |
| 4344417 | BONILLA DE ZAMBRANO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552312 | BONILLA EDGARDO | HC01BOX 14033 | | | | COAMO | PR | 00769 | |
| 5552313 | BONILLA ELIZABETH | PO BOX 2098 | | | | ISABELA | PR | 00662 | |
| 5552314 | BONILLA ENID | CALLE38 E12 HILLSIDE | | | | SAN JUAN | PR | 00926 | |
| 5552315 | BONILLA ENILUZ | 1508 HERBERT DR APT P | | | | LORAIN | OH | 44052 | |
| 5552316 | BONILLA ENRIQUE | 3655 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5552317 | BONILLA EUGENIA T | 2121 EL PASEO | | | | ALHAMBRA | CA | 91803 | |
| 5552318 | BONILLA EVELYN | 1905 NW POLLARD AVE | | | | LAWTON | OK | 73507 | |
| 5552319 | BONILLA HECTOR | URB MONTE BRISAS C RAMOS | | | | FAJARDO | PR | 00738 | |
| 5552320 | BONILLA HILDA | 2619 BRIGHTON AVE 8 | | | | LOS ANGELES | CA | 90018 | |
| 5552321 | BONILLA IMELDA | 800 H ST APT2A | | | | WASCO | CA | 93280 | |
| 5552322 | BONILLA JEAN | BO BAJURAS COQUI 85 | | | | CABO ROJO | PR | 00623 | |
| 5552323 | BONILLA JOANN | 1406 NEW YORK | | | | ALAMOGORDO | NM | 88310 | |
| 5552324 | BONILLA JOANNE | COND WOODLAND APT P-103 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552325 | BONILLA JOHANA | HC 03 BOX 11756 | | | | COROZAL | PR | 00783 | |
| 5552326 | BONILLA JOSE | RR36 BOX 11540 | | | | SAN JUAN | PR | 00926 | |
| 5552327 | BONILLA JOZEY | URB SANTA MARIA CALLE 6G | | | | SAN GERMAN | PR | 00683 | |
| 4171865 | BONILLA JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552328 | BONILLA KATTY | 5672 PINE CHASE DR | | | | ORLANDO | FL | 32808 | |
| 5552329 | BONILLA KIKI | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11692 | |
| 5552330 | BONILLA LAURA | 1651 ADAMS ST APT 3 | | | | BRONX | NY | 10460 | |
| 5552331 | BONILLA LAURA L | 5480 70TH LANE N | | | | ST PETERSBURG | FL | 33709 | |
| 5552332 | BONILLA LISANDRA | 1298 W GLADIOLA DR | | | | AVON PARK | FL | 33825 | |
| 5552333 | BONILLA LUZ E | EXT DEL LAUREL 4359 | | | | COTO LAUREL | PR | 00780 | |
| 5552334 | BONILLA MADLEEN V | PO BOX 1033 | | | | YAUCO | PR | 00698 | |
| 4589934 | BONILLA MALDONADO, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552335 | BONILLA MANUEL | 1865 FENTON ST APT 157 | | | | EDGEWATER | CO | 80214 | |
| 5552336 | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552337 | BONILLA MARISOL | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | |
| 5552338 | BONILLA MARY | 11562 LENMAR ST | | | | STANTON | CA | 90680 | |
| 4367060 | BONILLA MEJIA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496279 | BONILLA MELENDEZ, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552339 | BONILLA MELISSA | 215 BRADFORD AVE 179 | | | | NORFOLK | VA | 23505 | |
| 5552340 | BONILLA MELVIN | C-BORI 1610 | | | | RIO PIEDRAS | PR | 00926 | |
| 4168160 | BONILLA MERINO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552341 | BONILLA MIGDALIA | ADF 116 APT 2323 | | | | SAN JUAN | PR | 00926 | |
| 5552342 | BONILLA MIRTA | HACIENDA TOLEDO CASA 103 CALLE | | | | ARECIBO | PR | 00612 | |
| 5552343 | BONILLA MORALES ARLENE | P O BOX 19 66 | | | | TOA BAJA | PR | 00963 | |
| 5552344 | BONILLA NAY | 1311 E WOODLAND ST | | | | ALLENTOWN | PA | 18109 | |
| 5552345 | BONILLA NEFTALY | HC 2 BOX 8700 | | | | GUAYANILLA | PR | 00656 | |
| 5552346 | BONILLA NELSON | 1118 WARRTA DR | | | | WOODBRIGE | VA | 22193 | |
| 5552347 | BONILLA NORMAN | 4042 KOLOA RD | | | | KOLOA | HI | 96756 | |
| 4428017 | BONILLA OLAYA, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552348 | BONILLA ORTIZ XAVIER | HC 04 BOX 5948 | | | | COROZAL | PR | 00783 | |
| 4758875 | BONILLA ORTIZ, ARNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499461 | BONILLA PASTRANA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404702 | BONILLA RODRIGUEZ CARMEN; ESPOSO CANDIDO DE JESUS; AND JANETTE DE JESUS BONILLA | 2150 AVENIDA | SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716 | |
| 4787503 | Bonilla Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787502 | Bonilla Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552089 | BONILLA ROMERO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552349 | BONILLA RUBEN | 9249 BIRCH ST 46 | | | | SPRING VALLEY | CA | 91977 | |
| 5552350 | BONILLA SILVIA | 1326 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | |
| 5552351 | BONILLA SURKY | URB VILLA AIDA E12 | | | | CABO ROJO | PR | 00623 | |
| 4328255 | BONILLA- UMANA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643533 | BONILLA VALENTIN, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501371 | BONILLA VALENTIN, SECUNDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750252 | BONILLA VELEZ, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552352 | BONILLA VERONICA | HC 38 BOX 6291 | | | | GUANICA | PR | 00653 | |
| 4499047 | BONILLA VILLANUEVA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552353 | BONILLA YAHAIRA | EDIF 15 APT 120 RES JARDINES D | | | | CATANO | PR | 00962 | |
| 5552354 | BONILLA YAZMIN | P O BOX 9721 | | | | CIDRA | PR | 00739 | |
| 5552355 | BONILLA YERICA | CALLE BORIS CAR 10 | | | | SAN JUAN | PR | 00926 | |
| 5552356 | BONILLA YESSENIA | 1011 E 6TH AVE | | | | HIALEAH | FL | 33010 | |
| 4504962 | BONILLA, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204146 | BONILLA, ADELAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400549 | BONILLA, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166185 | BONILLA, ALEXA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506856 | BONILLA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752187 | BONILLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150988 | BONILLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466259 | BONILLA, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786655 | Bonilla, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786656 | Bonilla, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177143 | BONILLA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221829 | BONILLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395970 | BONILLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334708 | BONILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503941 | BONILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430656 | BONILLA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427340 | BONILLA, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332786 | BONILLA, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157028 | BONILLA, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467045 | BONILLA, BEATRIZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304345 | BONILLA, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742595 | BONILLA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478205 | BONILLA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231565 | BONILLA, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536906 | BONILLA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635719 | BONILLA, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645732 | BONILLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167579 | BONILLA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710335 | BONILLA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515795 | BONILLA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539367 | BONILLA, CLEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270038 | BONILLA, CONSTANCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432705 | BONILLA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220275 | BONILLA, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247161 | BONILLA, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500202 | BONILLA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444480 | BONILLA, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623045 | BONILLA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542433 | BONILLA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198321 | BONILLA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288051 | BONILLA, ELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601362 | BONILLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589123 | BONILLA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501503 | BONILLA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765115 | BONILLA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424462 | BONILLA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423620 | BONILLA, ERICKSSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238477 | BONILLA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172880 | BONILLA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217537 | BONILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753008 | BONILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758042 | BONILLA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723218 | BONILLA, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232379 | BONILLA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322375 | BONILLA, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500893 | BONILLA, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536560 | BONILLA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424601 | BONILLA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181679 | BONILLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414998 | BONILLA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497488 | BONILLA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605322 | BONILLA, IBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612383 | BONILLA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729779 | BONILLA, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180478 | BONILLA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332036 | BONILLA, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528348 | BONILLA, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647648 | BONILLA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207528 | BONILLA, JESSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524347 | BONILLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293655 | BONILLA, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186212 | BONILLA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505184 | BONILLA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219672 | BONILLA, JEZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498770 | BONILLA, JILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221943 | BONILLA, JOHANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505738 | BONILLA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595728 | BONILLA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619735 | BONILLA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725038 | BONILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543058 | BONILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713140 | BONILLA, JOSE ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707628 | BONILLA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438830 | BONILLA, JULISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194708 | BONILLA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496746 | BONILLA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504895 | BONILLA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427241 | BONILLA, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664608 | BONILLA, LIDIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205189 | BONILLA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344553 | BONILLA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426292 | BONILLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270706 | BONILLA, LOVESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473898 | BONILLA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704595 | BONILLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335599 | BONILLA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742592 | BONILLA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765310 | BONILLA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272883 | BONILLA, MA. GESSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504421 | BONILLA, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239270 | BONILLA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504262 | BONILLA, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235230 | BONILLA, MAXINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295525 | BONILLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499016 | BONILLA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397933 | BONILLA, MIGUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469978 | BONILLA, NAHIOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508202 | BONILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588017 | BONILLA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501577 | BONILLA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214525 | BONILLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666982 | BONILLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272412 | BONILLA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832805 | BONILLA, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178398 | BONILLA, SAHVANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639045 | BONILLA, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502767 | BONILLA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497508 | BONILLA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767793 | BONILLA, SOCORRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534596 | BONILLA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792786 | Bonilla, Sonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542102 | BONILLA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157254 | BONILLA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193779 | BONILLA, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263544 | BONILLA, STEVEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257268 | BONILLA, URAYOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242574 | BONILLA, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751244 | BONILLA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153053 | BONILLA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334309 | BONILLA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404291 | BONILLA, YAZDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501171 | BONILLA, YAZMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280291 | BONILLA-BEAS, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216427 | BONILLA-ORTEGA, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400047 | BONILLA-PEREZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552357 | BONILLARIVERA MYRTA | HC 01 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 4344226 | BONILLA-ROMERO, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552358 | BONILLAS ELENA | 3612 E 56TH ST | | | | MAYWOOD | CA | 90270 | |
| 4533642 | BONILLAS JR, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157513 | BONILLAS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726760 | BONILLAS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618717 | BONILLAS, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549254 | BONILLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552359 | BONIN ALBERTA | 11407 OLD JEANERETTE RD | | | | JEANERETTE | LA | 70544 | |
| 5552360 | BONIN MYRNA | 2 SMITH STREET | | | | MIDDLETOWN | NJ | 07748 | |
| 4615119 | BONIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167430 | BONIN, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467272 | BONIN, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425964 | BONIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723305 | BONIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590842 | BONIN, REVERONICA A. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371537 | BONINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623755 | BONISLAWSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482382 | BONISLAWSKI, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552361 | BONITA ABRAMS | 68 SEWLYN RD | | | | RANDOLPH | MA | 02301 | |
| 5552362 | BONITA ALVARADO | 7355 BEACON AVE S | | | | SEATTLE | WA | 98108 | |
| 4846562 | BONITA ASLETT | 807 HIGHWATER PL | | | | Fuquay Varina | NC | 27526 | |
| 5552364 | BONITA BOOKER | 6750 MILLER AVE | | | | GARY | IN | 46403 | |
| 4805236 | BONITA CASA INC | C/O CRE CONSULTANTS LLC | 12140 CARISSA COMMERCE CT STE 102 | | | FORT MYERS | FL | 33966 | |
| 4901719 | Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Esq. | Helen Sara Ward, Esq. | 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 5552365 | BONITA CHANEY | 210 MUNN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5552366 | BONITA DARRINGTON | 2500 FEDERAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5552367 | BONITA DAVIS | 4827 RICKARD RD | | | | MEMPHIS | TN | 38116 | |
| 5552368 | BONITA DEAS | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5552369 | BONITA DOZIER | 300 KIRKSTALL DR | | | | HOUSTON | TX | 48342 | |
| 5552370 | BONITA DRIVER | 4228 VENICE CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5552371 | BONITA FRAZIER | 7200 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5552372 | BONITA GARCIA | 15 E 69TH WAY APT 2 | | | | LONG BEACH | CA | 90805 | |
| 4850148 | BONITA GILMORE | 9741 W BELFAIR VALLEY RD | | | | Bremerton | WA | 98312 | |
| 5552373 | BONITA HALE | 1087 W STANLEY | | | | MT MORRIS | MI | 48507 | |
| 5552374 | BONITA HARPER | 225 FOUR LAKES DR | | | | ELLENBORO | NC | 28040 | |
| 5552375 | BONITA HOUSTON | 1394 DYRE | | | | PHILA | PA | 19124 | |
| 5552376 | BONITA JOHANNNES | 16638 CTY RD 49 | | | | COLD SPRING | MN | 56320 | |
| 5552377 | BONITA K LOIDOLT | 13063 5TH AVE NE | | | | RICE | MN | 56367 | |
| 5552378 | BONITA L FOSTER | 423 W 57TH STREET | | | | CHICAGO | IL | 60621 | |
| 5552379 | BONITA LACEY | 419 PALMS ST | | | | CENTERVILLE | IN | 47330 | |
| 5552380 | BONITA LAVERTY | 707 S JOHNSON | | | | WAGONER | OK | 74467 | |
| 5552381 | BONITA M HOLMES | 28381 40TH ST | | | | JANESVILLE | MN | 56048 | |
| 5552382 | BONITA MARSH | 202 E 10TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5552383 | BONITA MILLER | 3426 ATHORN AVE | | | | OMAHA | NE | 68131 | |
| 5552384 | BONITA MURRAY | 259 CHURCHHILL RD | | | | GIRARD | OH | 44420 | |
| 5552385 | BONITA NEAL | 3919 S YOUNG | | | | WICHITA | KS | 67215 | |
| 5552386 | BONITA NELSON | 1225 NORTH | | | | BEAUMONT | TX | 77701 | |
| 5552387 | BONITA PATTERSON | 6746 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5552388 | BONITA R SIMS | 2427 8TH ST S | | | | ST PETE | FL | 33705 | |
| 5552389 | BONITA RAINMAKER | 8411 GLAZEBROOK AVE | | | | HENRICO | VA | 23228 | |
| 5552390 | BONITA REED | 5860 73RD AVE N 317 | | | | BROOKLYN PARK | MN | 55429 | |
| 5552391 | BONITA SMITH | 247 HOME AVE | | | | MANSFIELD | OH | 44905 | |
| 4832806 | BONITA SPRINGS FLOOR COVERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552392 | BONITA STEWARD | 1892 N PINTO LN | | | | BUFFALO | NY | 14150 | |
| 5552393 | BONITA THERO ROBINSON CONLEY | 9121 SHAPARRAL DR | | | | REDDING | CA | 96001 | |
| 5552394 | BONITA WARD | 9 WOODMONT LANE | | | | ENTER CITY | SC | 29605 | |
| 5552395 | BONITA WILLIAMS | 1111 SUNNYDALE DR | | | | MACON | GA | 31217 | |
| 4338468 | BONITATI, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338953 | BONITATI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343649 | BONITATI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167587 | BONITI, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552396 | BONITO ANNALITA | 4901 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 4156354 | BONITO, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135472 | BonJon LLC dba: Celebrity Tuxedos | 98-138 Hila Place, Box 27 | | | | Pearl City | HI | 96782 | |
| 4160694 | BONJOUR, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370527 | BONJOUR, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813006 | BONJOUR, JEAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552397 | BONK BRITTNEY E | 180 N RIVER RD NW LOT 24 | | | | WARREN | OH | 44483 | |
| 4357926 | BONK, JONATHAN GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438129 | BONK, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186347 | BONK, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193282 | BONK, SHIGEHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392805 | BONK, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391460 | BONK, TAYLOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611644 | BONKER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210123 | BONKOFSKY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744685 | BONKOSKI, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217496 | BONKOSKI, SYANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452071 | BONKOWSKI, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379745 | BONLAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212467 | BONMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402188 | BONMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552398 | BONN CLEO | 847 S 60TH ST | | | | OMAHA | NE | 68106 | |
| 4215404 | BONN, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556542 | BONNANO, LEONARD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552399 | BONNAUD IVANIA | 149 N E 108 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 4569831 | BONNE JR, ROEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552400 | BONNEAU DINA | 37 HAWTHORNE DR APT 110 | | | | BEDFORD | NH | 03110 | |
| 4733867 | BONNEAU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511426 | BONNEAU, CHALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547152 | BONNEAU, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474499 | BONNEAU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594435 | BONNEAU, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333204 | BONNEAU, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486715 | BONNEAU, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751259 | BONNEAU, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669610 | BONNEAU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813007 | BONNEAU, TUYEN & TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324320 | BONNEE, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513993 | BONNEFETE, MADELLEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552401 | BONNELL BRENDA | 2506 STREET | | | | HINESVILLE | GA | 31313 | |
| 5552402 | BONNELL DAVID | 449 KNIGHTS FPRK RD | | | | WEST UNION | WV | 26456 | |
| 5552403 | BONNELL LEEANN | 299 HOGAN DR | | | | MARTINSBURG | WV | 25405 | |
| 4521496 | BONNELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415994 | BONNELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489835 | BONNELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393032 | BONNELL, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373946 | BONNELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698737 | BONNELL, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772555 | BONNELL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491604 | BONNELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614651 | BONNELLE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292800 | BONNELUS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306688 | BONNEMA, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481210 | BONNEMA, NANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552404 | BONNER ALEISHA | 5877 SHADY MIST LN | | | | BRUNSWICK | GA | 31525 | |
| 5552405 | BONNER ANDREW | 7302 SIERRA RIM DR | | | | BAKERSFIELD | CA | 93313 | |
| 5552406 | BONNER ASHLY | 125 PUNIAU LOOP | | | | LAFAYETTE | LA | 70506 | |
| 5552407 | BONNER BLINDA | 2510 FOXBAR TERRCE APT B | | | | JEFFERSON CI | MO | 65109 | |
| 5552408 | BONNER BRENDA | 1629 CAMERON ST | | | | MEMPHIS | TN | 38106 | |
| 5552409 | BONNER CAROLYN | 5417 ROBINWOOD RD | | | | LOUISVILLE | KY | 40218 | |
| 5552410 | BONNER CHIQUITA | 2869 E 11222TH ST | | | | CLEVELAND | OH | 44104 | |
| 5552411 | BONNER CONNIE | HWY 16 3000 | | | | CARROLLTON | GA | 30117 | |
| 5552412 | BONNER CORSICA | 1912 NATCHEZ ST APT 1401 | | | | KNOXVILLE | TN | 37914 | |
| 4880652 | BONNER COUNTY DAILY BEE | P O BOX 159 | | | | SANDPOINT | ID | 83864 | |
| 5552413 | BONNER DESTINEE | 807 6TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5552414 | BONNER DIANE | 1628 STONE MEADOW RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5552415 | BONNER FELICIA | 7105 HUNTERS POINT DR | | | | FAYETTEVILLE | NC | 28311 | |
| 4535180 | BONNER III, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552416 | BONNER JOANN | 630 COLONIAL AVE | | | | GAFFNEY | SC | 29340 | |
| 5552417 | BONNER JOEL | 2025 JEFFERSON ST SW | | | | WARREN | OH | 44485 | |
| 4493149 | BONNER JR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552418 | BONNER JUSTIN | 337 PROVIDENCE RD | | | | GAFFNEY | SC | 29341 | |
| 5404827 | BONNER KENNETH L | 3608-COOPER-ST | | | | MONROE | LA | 71203 | |
| 5837899 | Bonner Kiernan Trebach & Crociata ,LLP | 1233 20th Street NW | 8th Floor | | | Washington | DC | 20036 | |
| 4811557 | Bonner Kiernan Trebach & Crociata LLP | Attn: Joe Bottiglieri | 1233 20th Street NW | | | Washington | DC | 20036 | |
| 5552419 | BONNER KIVA | 8965 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116 | |
| 5552420 | BONNER LATASHA B | 697 JIM LOCKE RD | | | | PICKENVILLE | AL | 35447 | |
| 5552422 | BONNER MELISSA | 8291 PEBBLE ST | | | | SPRING HILL | FL | 34609 | |
| 5552423 | BONNER PAM | 3414 MAURY ST | | | | RICHMOND | VA | 23224 | |
| 5552424 | BONNER PAMELA | 37224 GRASSY HILL LN | | | | DADE CITY | FL | 33525 | |
| 5552425 | BONNER PRECIOUS R | 31406 JERRY MOSES RD | | | | ANGIE | LA | 70426 | |
| 5552426 | BONNER REBECCA | 12560 DEER CREEK DR | | | | N ROYALTON | OH | 44133 | |
| 5552427 | BONNER RUBY | 211 S JACKSON AVE | | | | QUITMAN | MS | 39355 | |
| 5552428 | BONNER SYDNEY | HC 81 BOX 51 | | | | SENECA ROCKS | WV | 26884 | |
| 5552429 | BONNER TANIKA | 6414 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5552430 | BONNER TATSIANA | 505 129TH COURT NE | | | | LAKE STEVENS | WA | 98258 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552431 | BONNER TENNILLE | 4234 LANE AVE S | | | | JACKSONVILLE | FL | 32210 | |
| 5552432 | BONNER THERESE | 659 N HOWARD ST | | | | TACOMA | WA | 98406 | |
| 5552433 | BONNER TOYA | 4805 RIVER BOTTOM | | | | TAMPA | FL | 33617 | |
| 5552434 | BONNER VICKY | 138 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | |
| 4298592 | BONNER, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323025 | BONNER, ALLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149012 | BONNER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324519 | BONNER, AMELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378787 | BONNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717409 | BONNER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787010 | Bonner, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443913 | BONNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261405 | BONNER, ARNOLYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380731 | BONNER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588813 | BONNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680887 | BONNER, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260003 | BONNER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718874 | BONNER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591737 | BONNER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733709 | BONNER, CHALFONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208855 | BONNER, CHANEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449650 | BONNER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280721 | BONNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296578 | BONNER, DARRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569204 | BONNER, DARYOUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746765 | BONNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485880 | BONNER, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270900 | BONNER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645071 | BONNER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325754 | BONNER, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620124 | BONNER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672243 | BONNER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603920 | BONNER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646382 | BONNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540281 | BONNER, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366750 | BONNER, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720535 | BONNER, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673763 | BONNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624523 | BONNER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167431 | BONNER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694734 | BONNER, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762881 | BONNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754158 | BONNER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518476 | BONNER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568273 | BONNER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436096 | BONNER, JAMASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440838 | BONNER, JEANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251846 | BONNER, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349527 | BONNER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647208 | BONNER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786390 | Bonner, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786391 | Bonner, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484243 | BONNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415714 | BONNER, JOSETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488566 | BONNER, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603262 | BONNER, JUDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753977 | BONNER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317522 | BONNER, KANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758000 | BONNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648492 | BONNER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437607 | BONNER, KENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324760 | BONNER, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395172 | BONNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264262 | BONNER, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277929 | BONNER, KURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615220 | BONNER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761509 | BONNER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899581 | BONNER, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426995 | BONNER, MAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266318 | BONNER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495133 | BONNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655040 | BONNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637699 | BONNER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832807 | BONNER, MICHAEL & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623779 | BONNER, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208632 | BONNER, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396628 | BONNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765649 | BONNER, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509910 | BONNER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446243 | BONNER, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265011 | BONNER, RAELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616631 | BONNER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262698 | BONNER, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289712 | BONNER, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752379 | BONNER, RON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659966 | BONNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430519 | BONNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451563 | BONNER, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152635 | BONNER, SAPATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691443 | BONNER, SARTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521228 | BONNER, SATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538380 | BONNER, SHAINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530175 | BONNER, SHANTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832808 | BONNER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241262 | BONNER, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734046 | BONNER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511026 | BONNER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247309 | BONNER, SONYANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788457 | Bonner, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282377 | BONNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227199 | BONNER, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509455 | BONNER, TERMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319904 | BONNER, TODD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657247 | BONNER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553638 | BONNER, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580216 | BONNER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280295 | BONNER, TRUNIQUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586361 | BONNER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649372 | BONNER, WAYNE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444800 | BONNER, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323663 | BONNER, WINDELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287780 | BONNER, XAVIER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147478 | BONNER-SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305207 | BONNER-SWEDISH, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552435 | BONNES ANTHONY | 350 SW LACROIX AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5552436 | BONNES CORALIS | BO CORAZON CALLE SAN LUCA 161A | | | | GUAYAMA | PR | 00784 | |
| 5552437 | BONNES MICHELLE | 309 HOLTER APT 6 | | | | HELENA | MT | 59601 | |
| 4720956 | BONNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460837 | BONNESS, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552438 | BONNET MELISSA | 806 11TH ST | | | | GRETNA | LA | 70053 | |
| 4452323 | BONNET, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813008 | BONNET, GUILLAUME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242098 | BONNET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671545 | BONNET, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552439 | BONNETT CYNTHIA | 29 GLENNS PLACE | | | | KINGSLAND | GA | 31548 | |
| 5552440 | BONNETT GWENDOLYN | 217 ROSEBROOKS DR | | | | CARY | NC | 27513 | |
| 5552441 | BONNETT JOSH | 5609 SOUTH 2ND STREET | | | | ST JOSEPH | MO | 64504 | |
| 5552442 | BONNETT KATHY | 559 NEW BETHANY ROAD | | | | ST MATTHEWS | SC | 29135 | |
| 4553448 | BONNETT, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706050 | BONNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552443 | BONNETTE ANGLE | 500 FLETCHER ST APT 781 | | | | ORANGEBURG | SC | 29115 | |
| 5552444 | BONNETTE WRIGHT | 38300 30TH ST E | | | | PALMDALE | CA | 93550 | |
| 4296218 | BONNETTE, AYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299253 | BONNETTE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315206 | BONNETTE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512086 | BONNETTE, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268362 | BONNETTE, GAGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322488 | BONNETTE, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364240 | BONNETTE, MACKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724981 | BONNETTE, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263477 | BONNETTE-WILLIAMS, MATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483998 | BONNEVILLE COUNTY | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 4779894 | Bonneville County Treasurer | 605 N Capital Ave | | | | Idaho Falls | ID | 83402 | |
| 4139991 | Bonneville County Treasurer | Mark R Hansen, Tax Collector | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | |
| 4794117 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794118 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794119 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794120 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552445 | BONNEVILLE MARILYN | 606 FAIRMOUNT DR | | | | NORTH PORT | FL | 34287 | |
| 4330491 | BONNEVILLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364795 | BONNEVILLE, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688172 | BONNEVILLE, DEONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552446 | BONNEY JOSIE | 623 CABLE ST | | | | LOCHBUIE | CO | 80603 | |
| 5552447 | BONNEY SCHAEFFER | 252 NYE RD | | | | HERSHEY | PA | 17033 | |
| 4390064 | BONNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179609 | BONNEY, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359778 | BONNEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541318 | BONNEY, GLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296682 | BONNEY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444133 | BONNEY, LETISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813009 | BONNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294330 | BONNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480095 | BONNEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545469 | BONNEY, RACUHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671701 | BONNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807863 | BONNEY'S CORNER ASSOCIATES LLP | ATTN: JCF | STE 300 | 4701 COLUMBUS ST | | VIRGINIA BEACH | VA | 23462 | |
| 5552448 | BONNI CARTER | PO BOX 506 | | | | ARAPAHO | OK | 73620 | |
| 5552449 | BONNI GARRETT | 23641 TONADA LN | | | | MORENO VALLEY | CA | 92557 | |
| 5552450 | BONNI SWEEZY | 719 E 4TH ST | | | | RUSSELLVILLE | TN | 42776 | |
| 5552451 | BONNICK MARCUS | 2221 11TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55404 | |
| 4363922 | BONNICK, MYTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813010 | BONNIE & GARY VOGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813011 | BONNIE & JERRY NEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552452 | BONNIE AGATHA S | 105 CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 4766536 | BONNIE ANDREWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552453 | BONNIE BARR | 6819 GAYDA LN 8 | | | | CHATTANOOGA | TN | 37421 | |
| 5552454 | BONNIE BARTON | 341 SKYLARK LANE NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5552455 | BONNIE BELL | 2943 KEYSTONE RD | | | | TRAVERSE CITY | MI | 49686 | |
| 4848476 | BONNIE BLAKER | 655 ALHAMBRA LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5552456 | BONNIE BOLDEN | 109 B BREEZY TREE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5552457 | BONNIE BONNIEHDEZR | 21 FORRESTAL NUMBER4 | | | | WEST SENECA | NY | 14210 | |
| 5552458 | BONNIE BONNIEWOLFE | 1416 N CHEROKEE ST | | | | INDEPENDENCE | MO | 64058 | |
| 5552459 | BONNIE BOONE | 10541 GROVE OAK DR | | | | SANTA ANA | CA | 92705 | |
| 5552460 | BONNIE BOURNE | 183 NEW HOPE CHURCH RD | | | | FREDERICKSBG | VA | 22405 | |
| 5552461 | BONNIE BRADLEY | 6039 CLING LN | | | | CROZET | VA | 22932 | |
| 5552462 | BONNIE BRITTEN | 197 PAISLEY RD | | | | BALLSTON SPA | NY | 12020 | |
| 5552463 | BONNIE CAMPBELL | 1763 MAPLE AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5552465 | BONNIE CARTER | 60015 HIGHLAND DR | | | | AMORY | MS | 38821 | |
| 5552466 | BONNIE CASTRO | 500 W 28TH ST 20 | | | | YUMA | AZ | 85364 | |
| 5552467 | BONNIE CHRIS CHAMBERS | 235 NEWBERRY CHAMBERS RD | | | | COLQUITT | GA | 39837 | |
| 5552468 | BONNIE CLAUSE | 3013 LESLEY DRIVE | | | | MORGAN CITY | LA | 70380 | |
| 5552469 | BONNIE COX | 3509 58TH AVE N | | | | STPETE | FL | 33714 | |
| 5552470 | BONNIE CUAUTLE | 249 MENAHAN ST | | | | BROOKLYN | NY | 11237 | |
| 5552471 | BONNIE CUSSON | 159 COOMER HILL ROAD | | | | DAYVILLE | CT | 06241 | |
| 5552472 | BONNIE CYLDE ELLIOT | PO BOX 101 | | | | KINGSTON | OH | 45644 | |
| 5552473 | BONNIE D STEFFES | 7709 LANKERSHIM BLVD APT 118 | | | | N HOLLYWOOD | CA | 91605 | |
| 5552474 | BONNIE DEBELL | 209 MATTERHORN DR | | | | EFFORT | PA | 18330 | |
| 5552475 | BONNIE DENNIG | 20421 CEDAR DR NW | | | | CEDAR | MN | 55011 | |
| 4832809 | BONNIE DYKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552476 | BONNIE EASTMAN | 2346 SOUTH107 STREET APP | | | | WEST ALLIS | WI | 53214 | |
| 5848031 | Bonnie Fenster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813012 | BONNIE FREIBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552477 | BONNIE G ONEIL | 218 WATERS EDGE DR | | | | CHASKA | MN | 55318 | |
| 5552478 | BONNIE GIANNI | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | |
| 5552480 | BONNIE GILLETTE | 13786 CALIFORNIA | | | | MORENO VALLEY | CA | 92553 | |
| 5552481 | BONNIE GLAB | 1913 CENTRAL AVE | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5552482 | BONNIE GUTIERREZ | 1050 W CAPITAL AVE 125 | | | | W SACRAMENTO | CA | 95691 | |
| 5552483 | BONNIE HARDAWAY | 5666 HIGHWAY 76 E | | | | SPRINGFIELD | TN | 37172 | |
| 5552484 | BONNIE HARWOOD | 2640 S 9080 W | | | | MAGNA | UT | 84044 | |
| 5552485 | BONNIE HAWORTH | 653 BRUSH CREEK RD NONE | | | | SUNRISE BEACH | MO | 65079 | |
| 5552486 | BONNIE HIGGINS | 7 STANLEY DR | | | | CATONSVILLE | MD | 21228 | |
| 5552487 | BONNIE HINOJOSA | 401 BLUE RIDGE TRL | | | | SAGINAW | TX | 76179 | |
| 5552488 | BONNIE HOOPER | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5552489 | BONNIE HORNER | 51 MARTHA AVE | | | | WRIGHTS TOWN | NJ | 08015 | |
| 4139057 | BONNIE HUGGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552492 | BONNIE HUTCHINSON | 174 MADDEN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5552493 | BONNIE J BOLDING | MT VERNON HOMES APT 79 | | | | BOAZ | AL | 35957 | |
| 5552494 | BONNIE J HAR | 6412 46TH AVE N | | | | CRYSTAL | MN | 55428 | |
| 5837173 | Bonnie J. Dowell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1374 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837173 | Bonnie J. Dowell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841312 | BONNIE JEAN SELLERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552495 | BONNIE JEFF EVERSON | 43 E RIVER ST | | | | ILION | NY | 13357-1228 | |
| 5552496 | BONNIE JENKINS | 1008 SCOTTISH SQUARE DR | | | | KANNAPOLIS | NC | 28083 | |
| 5552497 | BONNIE JOHNSON | 2622 PICKARD CAMPBELL RD | | | | MERIDIAN | MS | 39301 | |
| 5552498 | BONNIE JORDAN | 2825 HUTCHINSON RD | | | | MURFREESBORO | TN | 37130 | |
| 5552499 | BONNIE KARBETT | 112 HERITAGE RD | | | | SEWELL | NJ | 08080 | |
| 5552500 | BONNIE KAULITZKE | 110 VAN SANT RD TRLR 12 | | | | KALISPELL | MT | 59901 | |
| 5552501 | BONNIE KING | 202 MAJOR DR | | | | MANNING | SC | 29102 | |
| 5552503 | BONNIE L DITTBENNER | 1215 COOPER LN | | | | RUSH CITY | MN | 55069 | |
| 5552504 | BONNIE L GOHMAN | 5797 COUNTY ROAD 6 | | | | CLEAR LAKE | MN | 55319 | |
| 5552505 | BONNIE LAMBERT | 1111 INDEPENDANCE AVE | | | | AKRON | OH | 44310 | |
| 5552506 | BONNIE LANG | 3821 PALOW RD | | | | LAKELAND | FL | 33810 | |
| 4813013 | BONNIE LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552507 | BONNIE LAVELY | 74 CUNNING FOX RD | | | | HARPERS FERRY | WV | 25425 | |
| 4832810 | BONNIE LEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552508 | BONNIE LLOYD | 3053 TERRY LM | | | | CHICAGO | IL | 60615 | |
| 5552509 | BONNIE LOCKE | PO BOX 421 | | | | NORTH VASSALBORO | ME | 04962 | |
| 5552510 | BONNIE LUCAS | 4254 STANFORD WAY | | | | LIVERMORE | CA | 94550 | |
| 5552511 | BONNIE M AIKINS | 1275 DEER LANE | | | | PARADISE | CA | 95969 | |
| 5552512 | BONNIE MALMQUIST | 403 HOLLY CREEK DR | | | | ANDERSON | SC | 29621 | |
| 5552513 | BONNIE MANNING | 6921 AVALON RD | | | | WINTER GARDEN | FL | 34787 | |
| 5552514 | BONNIE MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5552515 | BONNIE MASON | 1636 ROSEWOOD LN | | | | SILOAM SPG | AR | 72761 | |
| 5552516 | BONNIE MASSERINI | 321 CHAMBERS ST 4 | | | | EL CAJON | CA | 92020 | |
| 5552517 | BONNIE MERRELL | 1745 LINDSEY | | | | GLOBE | AZ | 85501 | |
| 5552518 | BONNIE MINNEY | 900 HARVET CT | | | | COLUMBUS | OH | 43219 | |
| 5552519 | BONNIE MITCHEL | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | |
| 5552520 | BONNIE MITCHELL | 1123 WISE ST | | | | LYNCHBURG | VA | 24504 | |
| 5552521 | BONNIE MONGITORE | PO BOX 54 | | | | HOWARD | OH | 43028 | |
| 5552522 | BONNIE MONTGOMERY | 569 HILLCREST BLVD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4832811 | BONNIE MORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800964 | Bonnie Mullins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552523 | BONNIE NAGEL | RR 1 BOX 31 | | | | PRESTON | MN | 55965 | |
| 5552524 | BONNIE OCONNOR | 24945 2ND STREET | | | | HAYWARD | CA | 94541 | |
| 5552525 | BONNIE PACKER | 901 GLACIER LN NE | | | | ROCHESTER | MN | 55906 | |
| 5552526 | BONNIE PARENTEAU | 14118 FREEWAY DR W | | | | HUGO | MN | 55038 | |
| 5552527 | BONNIE PETERSON | 10362 STAFFORD CREEK CT APT 208 | | | | LEHIGH ACRES | FL | 33936 | |
| 4872299 | BONNIE PLANT FARM | ALABAMA FARMERS COOPERATIVE INC | 1727 HIGHWAY 223 | | | UNION SPRINGS | AL | 36089 | |
| 4861759 | BONNIE PLANT FARM SBT | 1727 HIGHWAY 223 | | | | UNION SPRINGS | AL | 36089 | |
| 5552528 | BONNIE POE | 14235 FOREST BLVD | | | | HUGO | MN | 55038 | |
| 5552530 | BONNIE PORTER | PO BOX 940 | | | | CITRUS HTS | CA | 95611 | |
| 5552532 | BONNIE REFSLAND | 76 MEADOWBROOK CT | | | | NORTH MANKATO | MN | 56003 | |
| 5552533 | BONNIE RICE | 927 POINT PHILLIPS RD | | | | BATH | PA | 18014 | |
| 5552534 | BONNIE RIESEL | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5552535 | BONNIE ROBERTS | 2054 IRVINE DR | | | | LOS BANOS | CA | 93635 | |
| 5552536 | BONNIE ROSALES | 1016 GARFIELD DR | | | | PETALUMA | CA | 94954 | |
| 5552537 | BONNIE ROSE | 4022 TOWERHILL | | | | HOUGHTON LAKE | MI | 48629 | |
| 5552538 | BONNIE S WATTS | JACKSONVILLE | | | | 23 WHATLEY | AR | 72076 | |
| 5552539 | BONNIE SAUL | 127 HARRTON RD | | | | WAYDES TOWN | WV | 26950 | |
| 5552540 | BONNIE SCHAFER | 3500 PAULINE AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5552541 | BONNIE SCOTT | 1704 CHANDLER DR | | | | CHARLESTON | WV | 25317 | |
| 5552542 | BONNIE SHAFFER | 5809 CENTRAL AVE | | | | PORTAGE | IN | 46368 | |
| 5552543 | BONNIE SHINAULT | 1813 JOY CIC | | | | NASHVILLE | TN | 37207 | |
| 5552544 | BONNIE SMITHHART | 8511 IDAHO AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5552545 | BONNIE ST CLAIR | 605 38TH AVE SOUTH | | | | N MYRTLE BCH | SC | 29582 | |
| 5552546 | BONNIE STILES | 300 NEW BLOOMFIELD RD | | | | DUNCANNON | PA | 17020 | |
| 5552547 | BONNIE STRICKLAND | 3753 COLLINS ST | | | | SARASOTA | FL | 34232 | |
| 5552548 | BONNIE TANNER | 33 MULLEN AVE | | | | HOMER CITY | PA | 15748 | |
| 5552549 | BONNIE TATRO | 92 ROBERTSON ST | | | | BRISTOL | CT | 06010 | |
| 4859985 | BONNIE TAUB DIX | 131 HEWLETT NECK ROAD | | | | WOODMERE | NY | 11598 | |
| 5552550 | BONNIE THOMAS | 2155 JOG FRAN JAMIESON WY | | | | MELBOURNE | FL | 32940 | |
| 4849750 | BONNIE THURSTON | 12515 NE 163RD ST | | | | Woodinville | WA | 98072 | |
| 5552551 | BONNIE TURMAN | 974 MEMORY LN | | | | CAMDEN | AR | 71701 | |
| 5552552 | BONNIE VANSANT | 560 CENTER ST | | | | BLOOMSBURG | PA | 17826 | |
| 5552553 | BONNIE WARREN | 1200SSSTONEEY POINT WAY | | | | ROSEVILLE | CA | 95661 | |
| 5552554 | BONNIE WATERS | 166 MARSHALL ST | | | | FOREST CITY | NC | 28043 | |
| 5552555 | BONNIE WELLS | 711 S WALNUT ST | | | | URBANA | OH | 43078 | |
| 5552556 | BONNIE WOOD | 11 HAZEL ST | | | | AUBURN | ME | 04210 | |
| 5552557 | BONNIE WOODS | 108 OAK MEADOW DR | | | | PATASKALA | OH | 43062 | |
| 5552558 | BONNIE WU | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5552559 | BONNIE YINGLING | 309 ROBBERTS MILLS RD APT | | | | OWINGS MILLS | MD | 21117 | |
| 4825476 | BONNIE ZAMBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552560 | BONNIE ZENDEJAS | PO BX 1446 | | | | CALIPATRIA | CA | 92233 | |
| 4248279 | BONNIE, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813014 | BONNIE, MARK GC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552561 | BONNIEJEAN PLATNER | 8 CYCLE ST APT E | | | | WESTFIELD | MA | 01085 | |
| 5794884 | Bonnier Corporation | 460 N. Orlando Avenue, Suite 200 | | | | Winter Park | FL | 32789 | |
| 4873202 | BONNIER CORPORATION | BONNIER ACTIVE MEDIA | PO BOX 538167 | | | ATLANTA | GA | 30353 | |
| 5789630 | BONNIER CORPORATION | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 5789631 | BONNIER CORPORATION | GENERAL COUNSEL | 460 N. ORLANDO AVENUE, SUITE 200 | | | WINTER PARK | FL | 32789 | |
| 4909054 | Bonnier Corporation | Elise Contarsy | Two Park Avenue | | | New York | NY | 10016 | |
| 4909054 | Bonnier Corporation | Jonathan Gold | 601 Pennsylvania Ave., N.W. | Suite 700 South | | Washington | DC | 20004 | |
| 5841964 | Bonnier Corporation | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 4813015 | BONNIER-SU, AI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832812 | Bonnie's Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552562 | BONNILYN T OLIVER | 350 BALDWIN ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4750760 | BONNIN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160199 | BONNIN, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504184 | BONNIN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633874 | BONNIWELL, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637814 | BONNIWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456781 | BONNLANDER, AVERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444710 | BONNORONT, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552563 | BONNWELL LAUREL | 2649 NE 15TH TER | | | | ABBEVILLE | SC | 29620 | |
| 4435480 | BONNY, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377117 | BONNY, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765340 | BONNY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813016 | BONNY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552564 | BONNYE LAPENOTIERE SIRK | 198 WILLOW | | | | ZEPHYR COVE | NV | 89448 | |
| 4330718 | BONNY-LAMERY, GHADEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551468 | BONO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402301 | BONO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385636 | BONO, JALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404517 | BONO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630469 | BONO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793311 | Bono, Naia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405567 | BONO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210854 | BONOAN, RIZAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552565 | BONOLA LUZ | 27160 MESSINA ST | | | | HIGHLAND | CA | 92346 | |
| 4221698 | BONOMI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284044 | BONOMO, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445225 | BONOMO, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607482 | BONOMO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681759 | BONORA, PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275913 | BONORDEN, DARRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183698 | BONOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284391 | BONOVITZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745653 | BONOYER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280480 | BONOZO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552566 | BONPARTE TIEKA | 5453 HAMMERMILL DRIVE | | | | HARRISBURG | NC | 28075 | |
| 4153875 | BONS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552567 | BONSALL BETH | 81 MARLBORO ST | | | | KEENE | NH | 03431 | |
| 4227224 | BONSALL, ALISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467524 | BONSALL, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341128 | BONSALL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330712 | BONSANT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696236 | BONSE, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552568 | BONSELL TRACY | RR 5 BOX 303 | | | | TYRONE | PA | 16686 | |
| 4495728 | BONSER, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340591 | BONSER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439901 | BONSIGNORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552569 | BONSLATER SHAKILA | 679 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 4489826 | BONSMANN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340461 | BONSU, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595229 | BONSU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473599 | BONSU, KESTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367990 | BONSU, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418369 | BONSU, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222784 | BONSU, SERDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552570 | BONTA WADEVINTA | 2338 N GREEN VALLEY PKWY UNIT226 | | | | HENDERSON | NV | 89014 | |
| 5552571 | BONTE MORGAN M | 200 SUNSHINE DR | | | | BUFFALO | NY | 14228 | |
| 4315977 | BONTEMPO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202093 | BONTEMPS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326401 | BONTEMPS, TRENEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552572 | BONTEMT GAIL | 12333 PORTAGE ST | | | | RITTMAN | OH | 44270 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1376 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360981 | BONTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552573 | BONTERRE RACHEL | 1630 PARKAVE | | | | TIFTON | GA | 31794 | |
| 4832813 | BONTI MARCELO & ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390983 | BONTJE, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552574 | BONTON MICHELLE | 505 BLACKMAN ST | | | | LAKE CHARLES | LA | 70605 | |
| 4323700 | BONTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756054 | BONTON, VERBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813017 | BONTRAGER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307393 | BONTRAGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413805 | BONTRAGER, KENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257119 | BONTRAGER, SHANDELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447197 | BONTY, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373027 | BONTZ, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552575 | BONUALES HEATHER | 355 N 300 W | | | | HUNTINGTON | UT | 84528 | |
| 4636954 | BONUCCELI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552576 | BONUEL VICTOR | 1455 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012 | |
| 4586357 | BONURA, ALLENJJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466454 | BONURA, STACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750883 | BONUS, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297675 | BONUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668677 | BONUS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432665 | BONUS, RONESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396864 | BONUSO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339811 | BONVEGNA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277957 | BONVICINO, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416369 | BONVILLAIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552577 | BONVILLE THOMAS | 612 NAVAHO TRAIL DRIVE | | | | FRANKLIN LAKE | NJ | 07417 | |
| 4735291 | BONVILLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222595 | BONVILLE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224057 | BONVILLE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222680 | BONVILLE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832814 | BONVISSUTO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284964 | BONYNGE, COLLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719290 | BONYUN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560143 | BONZAGNI, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453760 | BONZAR, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777399 | BONZEKE, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885234 | BONZI CERES DISPOSAL | PO BOX 745 | | | | CERES | CA | 95307 | |
| 4279011 | BONZO, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879082 | BOO BOOS LAWN & SNOW REMOVAL | MICHAEL GAY | 1006 LAURI LANE | | | STURGIS | MI | 49091 | |
| 4441284 | BOO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552578 | BOOBIE GOLLIDAY | 2720 SUMMERFIELD DR | | | | EDMOND | OK | 73012 | |
| 4589207 | BOOBYER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203037 | BOOCHEE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475851 | BOOCKS, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552579 | BOODA EJ | 6212 W 88TH ST | | | | BURBANK | IL | 60459 | |
| 5552580 | BOODEN ROTONDA | 5091 BROOK ACRE CIRCLE APT 50 | | | | TAMPA | FL | 33610 | |
| 5552581 | BOODHOO B | 7165 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| 4421614 | BOODHOO, ARVINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429368 | BOODHOO, NOVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423409 | BOODHOO, SHIVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424276 | BOODHOO, SURENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552582 | BOODHRAM HEATHER | 2121 DICKENS RD | | | | RICHMOND | VA | 23230 | |
| 5552583 | BOODIE MELONIE | 304 PARADISE MILLSF STED | | | | F STED | VI | 00840 | |
| 4670157 | BOODOO, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599319 | BOODOO, USHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661933 | BOODRAM, LATCHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436552 | BOODRAM, SURESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650108 | BOODRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572651 | BOODRY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295733 | BOE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242143 | BOE, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251229 | BOE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611205 | BOE, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220596 | BOOG, EMILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263061 | BOOGAART, CAROLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651507 | BOOHAKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473040 | BOOHER III, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552584 | BOOHER SHANE | 905 S Hartford Ave | | | | Russellville | AR | 72801-6344 | |
| 4455647 | BOOHER, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752101 | BOOHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756161 | BOOHER, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373489 | BOOHER, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668266 | BOOHER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671272 | BOOHER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677733 | BOOHER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761485 | BOOHER, SACHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365310 | BOOHER, SHANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825477 | BOOHER, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284421 | BOOHER, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448873 | BOOHER, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445501 | BOOHER-REX, CHELSEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573707 | BOOK JR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552585 | BOOK KIMBERLY | 207 LAND RD 30 | | | | SCOTT | LA | 70583 | |
| 4696525 | BOOK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161181 | BOOK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546197 | BOOK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413902 | BOOK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272030 | BOOK, DALJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453655 | BOOK, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479321 | BOOK, GRAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545397 | BOOK, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302218 | BOOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457321 | BOOK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248856 | BOOK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493950 | BOOK, SIMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832815 | BOOK,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552586 | BOOKAL TAMARA | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | |
| 4381331 | BOOKARD, IPHDELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323237 | BOOKARD, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431367 | BOOKAY, CHRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552587 | BOOKER ANGEL | 6605 SNOWGEESE | | | | PRINCE GEORGE | VA | 23875 | |
| 5552588 | BOOKER ANGELA | 115 SHASTA CT | | | | BRENTWOOD | CA | 94513 | |
| 5552589 | BOOKER ANTIONETTE | 2 WEDDINGTON CT | | | | GREENSBORO | NC | 27407 | |
| 5552590 | BOOKER AUDREY | 1104ROSSERAVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5552591 | BOOKER BELEN | 408 PETERSON LANE | | | | CLARKVILLE | TN | 37040 | |
| 5552592 | BOOKER BOB | 309 VALLEY RD | | | | WAYNESVILLE | MO | 65583 | |
| 5552593 | BOOKER BRIANA N | 604 N ENNIS ST | | | | FUQUAY | NC | 27526 | |
| 5552594 | BOOKER BRITTANY | 7848 36TH AVE | | | | KENOSHA | WI | 53142 | |
| 5552595 | BOOKER CARLTON | 2901 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5552596 | BOOKER CHIANTI D | 5028 KIDD ST | | | | HONOLULU | HI | 96818 | |
| 5552597 | BOOKER CONSTANCE | 121 SALUDA ST | | | | NINETYSIX | SC | 29666 | |
| 5552598 | BOOKER DAWN | 723 HIGH ST | | | | BRIDGEPORT | OH | 43912 | |
| 5552599 | BOOKER DEMETRESS | 4954 E 56TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| 5552600 | BOOKER DESIRE | 8280 CRUDELE | | | | DES MOINES | IA | 50315 | |
| 5552601 | BOOKER DEVIN | 101 ALHAMBRA | | | | MADISON | WI | 53713 | |
| 5552602 | BOOKER EDISON | 4 N ASHBURTON ST | | | | BALTIMORE | MD | 21223 | |
| 5552603 | BOOKER ELISHA | 3229 ROSSELLE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5552604 | BOOKER ENGCATTII | 2600 MLK AVE | | | | KNOXVILLE | TN | 37917 | |
| 5552605 | BOOKER ERIK | 210 WEJKIVA POINTE CIRCLE | | | | APOPKA | FL | 32712 | |
| 5552606 | BOOKER EULANDA | 610 W VILET ST 17 | | | | MILWAUKEE | WI | 53212 | |
| 5552607 | BOOKER FANNIE L | 3120 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 4661013 | BOOKER HEARD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552609 | BOOKER JACKIE | 504 SOUTH PINEHURST AVE | | | | SALISBURY | MD | 21801 | |
| 5552610 | BOOKER JAZMINEY | 455 E257TH STREET | | | | EUCLID | OH | 44132 | |
| 5552611 | BOOKER JEANETTE | 1140 NORTH STELLA AVE | | | | LAKELAND | FL | 33805 | |
| 5552612 | BOOKER JENNIFER | 644 S CALIFORNIA ST | | | | GREENVILLE | MS | 38701 | |
| 4310448 | BOOKER JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552613 | BOOKER KAREN | 14422 HAMILL RUN DRIVE | | | | GAINESVILLE | VA | 20155 | |
| 5552614 | BOOKER KARENA | 2538 SHERATON DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5552615 | BOOKER LANETTE | 12117 SPROUL ST APT A | | | | NORWALK | CA | 90650 | |
| 5552616 | BOOKER LATOYA | 5109 GOLDSBORO DR 11A | | | | HAMPTON | VA | 23605 | |
| 5552617 | BOOKER LISA | 9809 LORNA LN | | | | SAINT LOUIS | MO | 63136 | |
| 5552618 | BOOKER LYTRESE | 7408 ENGLEWOOD LN | | | | RAYTOWN | MO | 64133 | |
| 5552619 | BOOKER MELISSA | 2271 OLD CEDARTOWN RD | | | | LINDALE | GA | 30147 | |
| 5552620 | BOOKER MELISSA T | 4322 COMMONWEALTH | | | | TOLEDO | OH | 43612 | |
| 5552621 | BOOKER NANCY | 6882 SHADY ROCK LANE | | | | BLACKLICK | OH | 43004 | |
| 5552622 | BOOKER NASAHA D | 3052 MARTIN LUTHER | | | | SHREVEPORT | LA | 71107 | |
| 5552623 | BOOKER NICOLE | 507 CAIN AVE | | | | MORRISTOWN | TN | 37813 | |
| 5552624 | BOOKER PAMELA | 4558 THE STRABE | | | | BALTIMORE | MD | 21215 | |
| 5552625 | BOOKER QIANA | 2121 REVEILLE CIRCLE | | | | JACKSONVILLE | AR | 72076 | |
| 5552626 | BOOKER RHODA | 501 YUBA CT | | | | SUISUN CITY | CA | 94585 | |
| 5552627 | BOOKER ROBERT | 23 BROOKS ST | | | | CHARLESTON | WV | 25301 | |
| 5552628 | BOOKER RON D | 890 LANCELOT DR APT D | | | | DAYTON | OH | 45449 | |
| 5552629 | BOOKER RONNICKA | 3707 CORNELL WOODS DR | | | | DAYTON | OH | 45406 | |
| 5552630 | BOOKER ROSITA E | 7701 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552631 | BOOKER SALEHM | 26854 HONORS WAY | | | | MORENO VALLEY | CA | 92507 | |
| 5552632 | BOOKER SHAKEY | 2343 ENRIGHT RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5552633 | BOOKER SHANETTE | 11380 HAWK ST | | | | WHT SANDS MR | NM | 88002 | |
| 5552634 | BOOKER SHEILA | 2692 ANDING OIL CITY | | | | BENTONIA | MS | 39040 | |
| 5552635 | BOOKER SHELIA | 9811 WALNUT ST 304 | | | | DALLAS | TX | 75243 | |
| 5552636 | BOOKER TAMALO | 405 SOUTH JEFFERSON ST ART A | | | | PETERSBURG | VA | 23801 | |
| 5552637 | BOOKER THURSDAY A | 2776 N CARLTON PL | | | | MILWAUKEE | WI | 53210 | |
| 5552638 | BOOKER TOQUINNA | 3206 N VAN BUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5552640 | BOOKER VALISA D | 1341 ARBOR LAKE DR | | | | HORN LAKE | MS | 38637 | |
| 5552641 | BOOKER VERA | 11494 ALTOZANO LN | | | | FLORISSANT | MO | 63033 | |
| 5552642 | BOOKER WILLET | 3221 E 60TH ST | | | | KANSAS CITY | MO | 64130 | |
| 4662648 | BOOKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282298 | BOOKER, ALETORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653659 | BOOKER, ALICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468954 | BOOKER, ALVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466406 | BOOKER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224247 | BOOKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604362 | BOOKER, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629462 | BOOKER, ANTOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288015 | BOOKER, AQUANIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560279 | BOOKER, ARNETHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263833 | BOOKER, ASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632989 | BOOKER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445372 | BOOKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685089 | BOOKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517547 | BOOKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553897 | BOOKER, BREAUNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326520 | BOOKER, BRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339195 | BOOKER, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376199 | BOOKER, CALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324065 | BOOKER, CAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152554 | BOOKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521917 | BOOKER, CHANTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619161 | BOOKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636948 | BOOKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622109 | BOOKER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323975 | BOOKER, CHAUNSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642472 | BOOKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374775 | BOOKER, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710128 | BOOKER, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163139 | BOOKER, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256346 | BOOKER, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512799 | BOOKER, CLARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564155 | BOOKER, COLLIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520815 | BOOKER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226424 | BOOKER, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269180 | BOOKER, DANIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660288 | BOOKER, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241021 | BOOKER, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519700 | BOOKER, DEAUNNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752974 | BOOKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523567 | BOOKER, DEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666057 | BOOKER, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148347 | BOOKER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495415 | BOOKER, DEVYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248379 | BOOKER, DONTRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653596 | BOOKER, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685650 | BOOKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260022 | BOOKER, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753820 | BOOKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581190 | BOOKER, EDMONNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357092 | BOOKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711547 | BOOKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469994 | BOOKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621091 | BOOKER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590061 | BOOKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267547 | BOOKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242693 | BOOKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485549 | BOOKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210496 | BOOKER, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643640 | BOOKER, ETHEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253127 | BOOKER, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614232 | BOOKER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1379 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344028 | BOOKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635570 | BOOKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740523 | BOOKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770408 | BOOKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261039 | BOOKER, FREDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769497 | BOOKER, GARREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661435 | BOOKER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635521 | BOOKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676397 | BOOKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558274 | BOOKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708339 | BOOKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226689 | BOOKER, JANELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771990 | BOOKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521889 | BOOKER, JANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641240 | BOOKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642036 | BOOKER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770377 | BOOKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247016 | BOOKER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694528 | BOOKER, JERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181087 | BOOKER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668741 | BOOKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611790 | BOOKER, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238197 | BOOKER, JOHNNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245073 | BOOKER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350441 | BOOKER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439626 | BOOKER, JOVANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321088 | BOOKER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654687 | BOOKER, JUANITA B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561662 | BOOKER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283952 | BOOKER, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391748 | BOOKER, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574649 | BOOKER, KEVYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293315 | BOOKER, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575205 | BOOKER, KIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292951 | BOOKER, KIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339899 | BOOKER, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259230 | BOOKER, LAMMERIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709324 | BOOKER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742128 | BOOKER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534436 | BOOKER, LESHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737944 | BOOKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234906 | BOOKER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323087 | BOOKER, MALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177609 | BOOKER, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509234 | BOOKER, MALTESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724505 | BOOKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658749 | BOOKER, MARYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643181 | BOOKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426814 | BOOKER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495196 | BOOKER, MEKELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518588 | BOOKER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324287 | BOOKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745865 | BOOKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541019 | BOOKER, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572224 | BOOKER, MONTAESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719706 | BOOKER, MOZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692017 | BOOKER, MS THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374607 | BOOKER, MYDARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406605 | BOOKER, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595530 | BOOKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749037 | BOOKER, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520109 | BOOKER, NORMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512084 | BOOKER, OLDACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509741 | BOOKER, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729790 | BOOKER, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718990 | BOOKER, ORTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593940 | BOOKER, PARHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552026 | BOOKER, QUEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720290 | BOOKER, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554240 | BOOKER, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239794 | BOOKER, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675702 | BOOKER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530466 | BOOKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650073 | BOOKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400074 | BOOKER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717578 | BOOKER, ROEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348509 | BOOKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440369 | BOOKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545534 | BOOKER, SAMURIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645118 | BOOKER, SANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342668 | BOOKER, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369100 | BOOKER, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323913 | BOOKER, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746745 | BOOKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183322 | BOOKER, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681940 | BOOKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374804 | BOOKER, SHUNDERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247004 | BOOKER, SHUNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361298 | BOOKER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652753 | BOOKER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669103 | BOOKER, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729484 | BOOKER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513336 | BOOKER, TASHIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382129 | BOOKER, TAYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280713 | BOOKER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289665 | BOOKER, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355137 | BOOKER, TINISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673958 | BOOKER, TONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516634 | BOOKER, TREVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396948 | BOOKER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438565 | BOOKER, TYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513347 | BOOKER, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518264 | BOOKER, VERRETIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327194 | BOOKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701497 | BOOKER, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488096 | BOOKER, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373911 | BOOKER, WILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584425 | BOOKER, WILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745749 | BOOKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573084 | BOOKER-BROWN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579162 | BOOKER-DAVIS, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510796 | BOOKER-REEVES, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552645 | BOOKERSTROTHER TIFFANY | 5405 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5552646 | BOOKERT BEVERLY | 3007 SYRUP MILL ROAD | | | | RIDGEWAY | SC | 29130 | |
| 4667337 | BOOKERT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754123 | BOOKERT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221810 | BOOKERT, LAVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487931 | BOOKERT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590770 | BOOKHAMMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552647 | BOOKHARDT AMIEE | 901 HWY 24 10 | | | | STATESBORO | GA | 30458 | |
| 5552648 | BOOKHART JESSE C | 4375 PLEASANT POINT DR AP | | | | DECATUR | GA | 30034 | |
| 5552649 | BOOKHART KARI | 2017 SHERMAN AVE | | | | PALATKA | FL | 32177 | |
| 4418739 | BOOKHART, DESTINEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341334 | BOOKHART, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609168 | BOOKHART, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552650 | BOOKHEIMER JANENE A | 126 SPRUCE LN | | | | RIDGELEY | WV | 26753 | |
| 4490730 | BOOKHEIMER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552651 | BOOKIE PATRICIA | 1430 W CARMEN AVE NONE | | | | CHICAGO | IL | 60640 | |
| 4854021 | Bookkeeping Express | 11911 Freedom Drive | FL8 | | | Reston | VA | 20190 | |
| 5552652 | BOOKLESS AUSTIN | 513 REDMAN RD | | | | ZANESVILLE | OH | 43701 | |
| 4453033 | BOOKLESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609131 | BOOKMAN JR., CAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552653 | BOOKMAN KENYA | 3926 HWY 28 EAST APT 1205 | | | | PINEVILLE | LA | 71360 | |
| 4528596 | BOOKMAN, DERRICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233470 | BOOKMAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328480 | BOOKMAN, MYSTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691161 | BOOKMAN, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309868 | BOOKMYER, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552654 | BOOKOUT ANITA | 1517 SHALIMAR RD | | | | MOBILE | AL | 36609 | |
| 5552655 | BOOKOUT DONALD R | 987 WHITMOOR DR | | | | WELDON SPRING | MO | 63304 | |
| 4613829 | BOOKOUT, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723920 | BOOKOUT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519617 | BOOKOUT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712331 | BOOKS, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767360 | BOOKSPAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810868 | Bookt Events | 1 Longboat | | | | Newport Coast | CA | 92657 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244897 | BOOKWALTER, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495078 | BOOKWALTER, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310859 | BOOKWALTER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768583 | BOOL, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513449 | BOOLMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870884 | BOOM LLC | 800 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 4664806 | BOOM, ERMA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628008 | BOOM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206346 | BOOM, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552656 | BOOME BRANDY | 3614 JUSTIS CIRCL | | | | WINSTON SALEM | NC | 27107 | |
| 4893266 | BOOMER FLOORING INC | 11 ST NICHOLAS AVE | | | | LAKE GROVE | NY | 11755 | |
| 4765725 | BOOMER, IAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729783 | BOOMER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615051 | BOOMER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770829 | BOOMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867453 | BOOMERANG COMMERCE INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4350195 | BOOMGAARD, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533473 | BOOMHOWER, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708394 | BOOMHOWER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659193 | BOOMINATHAN, KARUPPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290928 | BOOMSMA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884266 | BOOMTOWN COMMERCIAL SWEEPING | PO BOX 1108 | | | | EVANSVILLE | WY | 82636 | |
| 4428970 | BOON, BRAYCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761208 | BOON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435056 | BOON, DASHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813018 | BOON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574400 | BOON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813019 | BOON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163793 | BOON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183497 | BOON, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725486 | BOONCHUM, CHALERM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642352 | BOON-CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552657 | BOONE ALONZO | 3642 PRINCETON PLACE APT F3 | | | | PORTSMOUTH | VA | 23707 | |
| 5552658 | BOONE ANGEL | 8818 HINTON AVE | | | | BALTIMORE | MD | 21219 | |
| 5552659 | BOONE ANTHONY | 190 MARIA AVE | | | | ROANOKE RPDS | NC | 27870 | |
| 5552660 | BOONE ANTONYO | 8650 W PEORIA AVE | | | | PEORIA | AZ | 85345 | |
| 5552661 | BOONE ASHLEY | 225 S 42ND ST APT 111 | | | | LOUISVILLE | KY | 40212-2577 | |
| 5552662 | BOONE B | 10TH ST NE | | | | WASHINGTON | DC | 20010 | |
| 5552663 | BOONE BARBARA | 26 SAMS LANE | | | | CLARKTON | NC | 28433 | |
| 5552664 | BOONE BRENDA | 4021 THEO | | | | SHREVEPORT | LA | 71109 | |
| 5416314 | BOONE BRIAN | 7621 S EMERALD AVE FL 1 | | | | CHICAGO | IL | 60620 | |
| 5552665 | BOONE BRIANNA | 1901 SARATOGA SSR | | | | NO LITTLE ROCK | AR | 72116 | |
| 4871430 | Boone Brothers Roofing | 8909 Washington Cir | | | | Omaha | NE | 68127 | |
| 4872699 | BOONE BROTHERS ROOFING | ARR ROOFING LLC | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |
| 4872700 | BOONE BROTHERS ROOFING | ARR ROOFING OF IOWA | 1432 LEECH AVENUE | | | SIOUX CITY | IA | 51101 | |
| 4871430 | Boone Brothers Roofing | 8909 Washington Cir | | | | Omaha | NE | 68127 | |
| 5552666 | BOONE BYRON | 3105 ROSEMARY LN | | | | HYATTSVILLE | MD | 20783 | |
| 5552667 | BOONE CANDICE | 11761 MANGO CROSS CT | | | | SEFFNER | FL | 33584 | |
| 5552668 | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | 21617 | |
| 5552669 | BOONE CHERELLE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5787940 | BOONE COUNTY FISCAL COURT | PO BOX 960 | | | | BURLINGTON | KY | 41005-0960 | |
| 4781460 | BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | | Burlington | KY | 41005-0960 | |
| 4779994 | Boone County Tax Collector | 3000 Conrad Lane | | | | Burlington | KY | 41005 | |
| 4779995 | Boone County Tax Collector | P.O. Box 198 | | | | Burlington | KY | 41005 | |
| 4779918 | Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | | Belvidere | IL | 61008-4033 | |
| 5552670 | BOONE DARNELL | 114 NANCY DR | | | | SUFFOLK | VA | 23434 | |
| 5552671 | BOONE DEBRAH | 318 ELLERY AVE | | | | NEWARK | NJ | 07106 | |
| 5552672 | BOONE DELORIS | 1092 KENNEDY ST | | | | NORFLK | VA | 23513 | |
| 5552673 | BOONE EBONY | 1465 KNUTH AVE APT 607 | | | | EUCLID | OH | 44132 | |
| 4877115 | BOONE ELECTRIC CONSTRUCTION | INTERLOCK PERFORMANCE GROUP INC | 11502 EAST MONTGOMERY | | | SPOKANE | WA | 99206 | |
| 5552674 | BOONE ELL | 213 CALOWELL RD | | | | PASADENA | MD | 21122 | |
| 5552675 | BOONE ERNESTINE | 609 BOONE RD | | | | EVANS | LA | 70639 | |
| 5552676 | BOONE FRLIDA | PO BOX 15682 | | | | RICHMOND | VA | 23227 | |
| 5552677 | BOONE GALE | 618 AMERICAS CUP CIR S | | | | ATL BCH | FL | 32233 | |
| 5552678 | BOONE GLORIA | 8730 NW | | | | BOYNTON BEACH | FL | 33435 | |
| 5552680 | BOONE IASIA | 806 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5552681 | BOONE JACQUELYN | 7870 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 | |
| 5552682 | BOONE JOE | 3975 WEST RICHMAND SHOP RD | | | | LEBANON | TN | 37090 | |
| 4327080 | BOONE JR, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552683 | BOONE JULLIE | 17351 LOWELL | | | | ROSEVILLE | MI | 48066 | |
| 5552685 | BOONE KENTYA J | 5935 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5552686 | BOONE KIMBERLY | 125 LITTLE DR | | | | LITTLETON | NC | 27850 | |
| 5552687 | BOONE KRYSTAL | 8702 CHAR CT | | | | LAUREL | MD | 20708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552688 | BOONE LASHANDA | 172 ELM ST | | | | STRUTHERS | OH | 44471 | |
| 5552689 | BOONE LAURA | 9906 LIBERTY RD | | | | FREDERICK | MD | 21701 | |
| 5552690 | BOONE LENA | 188 HARKER | | | | ZUNI | NM | 87327 | |
| 5552691 | BOONE LENNEL | 213 CALDWELL RD | | | | PASADENA | MD | 21122 | |
| 5552692 | BOONE LUCILLE B | 1358 E RAINES RD | | | | MEMPHIS | TN | 38116 | |
| 5552693 | BOONE LYNNETTA | 1637 S MEMORAL DR | | | | RACINE | WI | 53403 | |
| 5552694 | BOONE MAE | 508 SAVANNAH ST APT B | | | | GREENSBORO | NC | 27406 | |
| 5552695 | BOONE MARILYN F | 2319 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5552696 | BOONE MELISSA | 605 N CLAY ST | | | | BAINBRIDGE | GA | 39817 | |
| 5552697 | BOONE PATRICIA | 990 GOODSON RD | | | | PRATTVILLE | AL | 36067 | |
| 5552698 | BOONE PATRICIA F | P O BOX 371 | | | | COLONIAL BEACH | VA | 22443 | |
| 5552699 | BOONE PATTY | 5023 KENNON ST | | | | BAY ST LOUIS | MS | 39520 | |
| 4874940 | BOONE PUBLICATIONS INC | DEMOPOLIS TIMES & SHOPPER GUIDE | PO BOX 2080 | | | SELMA | AL | 26702 | |
| 5552700 | BOONE RENITA D | PO BOX 4434 | | | | SALISBURY | MD | 21803 | |
| 5552701 | BOONE ROSHEEKA | 1412 NW 20TH CT | | | | CALA | FL | 34475 | |
| 5552702 | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5552703 | BOONE SHONDA | 1113 S CENTRAL AVE LOT 31 | | | | TIFTON | GA | 31794 | |
| 5552704 | BOONE TASHA | 5803 KIRKSTONE LANE | | | | RICHMOND | VA | 23227 | |
| 5552705 | BOONE TIFFANY | 233 TRAPPER RUN LN | | | | CLINTON | NC | 28328 | |
| 5552706 | BOONE VANCE | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | |
| 5552707 | BOONE VIOLA | 871 35TH ST APT A | | | | NEWPORT NEWS | VA | 23607 | |
| 5552708 | BOONE WILL | PO BOX 13646 | | | | CHESAPEAKE | VA | 23325 | |
| 5552709 | BOONE WILMA | P O BOX 561 | | | | CHOCOWINITY | NC | 27817 | |
| 5552710 | BOONE WINIFRED | 209 SUNSET LN | | | | ALBANY | GA | 31705 | |
| 4227157 | BOONE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508507 | BOONE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431887 | BOONE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227452 | BOONE, ANDRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352895 | BOONE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620968 | BOONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523247 | BOONE, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229603 | BOONE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315113 | BOONE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664692 | BOONE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613273 | BOONE, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665365 | BOONE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379800 | BOONE, BRANDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238039 | BOONE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606261 | BOONE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730943 | BOONE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552350 | BOONE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361054 | BOONE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507476 | BOONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149598 | BOONE, CHARLITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593072 | BOONE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687025 | BOONE, CHLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545183 | BOONE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520978 | BOONE, CINDILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415077 | BOONE, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743064 | BOONE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152722 | BOONE, DAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376445 | BOONE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607587 | BOONE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708555 | BOONE, DEBORA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339354 | BOONE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550432 | BOONE, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381994 | BOONE, DEVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308592 | BOONE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692219 | BOONE, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255632 | BOONE, DYNASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777106 | BOONE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710365 | BOONE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249974 | BOONE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555241 | BOONE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351132 | BOONE, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565516 | BOONE, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652007 | BOONE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259768 | BOONE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387586 | BOONE, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694118 | BOONE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759340 | BOONE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459270 | BOONE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482569 | BOONE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163372 | BOONE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555529 | BOONE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521597 | BOONE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299417 | BOONE, IESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586059 | BOONE, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612413 | BOONE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525412 | BOONE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618604 | BOONE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536841 | BOONE, JANIECE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757248 | BOONE, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245630 | BOONE, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762706 | BOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585381 | BOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532457 | BOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227146 | BOONE, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485362 | BOONE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400468 | BOONE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319815 | BOONE, KADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581360 | BOONE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381912 | BOONE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281007 | BOONE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543246 | BOONE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674465 | BOONE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396295 | BOONE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696930 | BOONE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412837 | BOONE, LAURESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380772 | BOONE, LESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163401 | BOONE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668378 | BOONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668379 | BOONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645839 | BOONE, LITTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337214 | BOONE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750723 | BOONE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428720 | BOONE, MAGDALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730586 | BOONE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638248 | BOONE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299096 | BOONE, MARSHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631890 | BOONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441877 | BOONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222545 | BOONE, MARYJO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520431 | BOONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385522 | BOONE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179553 | BOONE, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753566 | BOONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593910 | BOONE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435236 | BOONE, MONQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545492 | BOONE, MYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303792 | BOONE, MYKAYLA 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767461 | BOONE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338626 | BOONE, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715461 | BOONE, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767311 | BOONE, PALESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715016 | BOONE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665786 | BOONE, PENELOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527620 | BOONE, PRESTON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619754 | BOONE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825478 | BOONE, RICK & JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473463 | BOONE, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713662 | BOONE, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573071 | BOONE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672529 | BOONE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634177 | BOONE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737803 | BOONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533001 | BOONE, SHANTELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310558 | BOONE, SHENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485062 | BOONE, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619957 | BOONE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387745 | BOONE, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515949 | BOONE, TAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242231 | BOONE, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769561 | BOONE, TAMINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273513 | BOONE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352555 | BOONE, TASHANIQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457568 | BOONE, TAYLOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652213 | BOONE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398309 | BOONE, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559639 | BOONE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385618 | BOONE, THEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259205 | BOONE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516041 | BOONE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437938 | BOONE, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318861 | BOONE, TYFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419316 | BOONE, TYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832816 | BOONE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705965 | BOONE, VIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633472 | BOONE, WALTER L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240964 | BOONE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750337 | BOONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387245 | BOONE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754621 | BOONE, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700677 | BOONE, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425117 | BOONE-ANDERSON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452824 | BOONE-MAY, PORCHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552711 | BOONEPARTE GWENDOLYN | 159 CAVALIER DR | | | | ORANGEBURG | SC | 29115 | |
| 5552712 | BOONER RUBY A | 8004 E 88TH TERR APT 3 | | | | KANSAS CITY | MO | 64138 | |
| 5552713 | BOONES AMANDA | 2202 COWHAND PLACE | | | | PUEBLO | CO | 81008 | |
| 4275077 | BOONE-WALLIS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613305 | BOONEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753071 | BOONEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469722 | BOONIE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483423 | BOONIE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179054 | BOON-LONG, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592966 | BOONMUN, AAOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552714 | BOONPETH CRYSTAL | 1513 THOMAS AVE | | | | PASADENA | TX | 77506 | |
| 4645172 | BOONSTRA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209097 | BOONTHAI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329674 | BOOR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314853 | BOOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202739 | BOORAGADA, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337985 | BOORD II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552715 | BOORE CHARLES | 2709 18TH | | | | ALTOONA | PA | 16601 | |
| 4276281 | BOORE, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650380 | BOOREAM, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305200 | BOOREN, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552716 | BOORMAN DELAIN | 11714 12TH AVE S | | | | PARKLAND | WA | 98444 | |
| 4163753 | BOORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428269 | BOORMAN, SHANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653180 | BOORNAZIAN, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739238 | BOORSMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552717 | BOOS CHRISTINA | 424 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 4169646 | BOOS, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487448 | BOOS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365913 | BOOS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685865 | BOOS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552718 | BOOSALIS MARY | 524 WALNUT SPRINGS DR | | | | DAYTON | OH | 45419 | |
| 4813020 | BOOSALIS, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552719 | BOOSARN SLINGALTON | 1300 HWY 258 | | | | RICHLANDS | NC | 28574 | |
| 5552720 | BOOSE CHARLENE R | 514 UNITED DR | | | | DURHAM | NC | 27713 | |
| 5552721 | BOOSE JANICE | 102 JUPITER LN | | | | BONAIRE | GA | 31005 | |
| 5552722 | BOOSE JASMINE A | 5227 COUNTRY RIDGE DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5552723 | BOOSE KAREN M | 2627 5TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5552724 | BOOSE SHANEL | 2914 N 41st St | | | | Milwaukee | WI | 53210-1812 | |
| 4357412 | BOOSE, AARIANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756187 | BOOSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326754 | BOOSE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446929 | BOOSE, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361915 | BOOSE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392948 | BOOSE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431042 | BOOSE, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602994 | BOOSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454946 | BOOSE, QUEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552727 | BOOSEGORDON DEMETRI | 715 MEADOW GLEN PKWY | | | | FAIRBURN | GA | 30213 | |
| 5552728 | BOOSKA ANGELA | 7311 NORTH BARKER CIRCLE | | | | FORT CAMPBELL | KY | 42223 | |
| 5830676 | BOOT BARN (FKA SHEPLERS, INC.) | ATTN: JULIA WILLIAMS | 15776 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618 | |
| 4857310 | Boot Barn (FKA Sheplers, Inc.) | Julia Williams | 15776 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| 4799636 | BOOT RESCUE INC | 100 PINE CREST ROAD | | | | TORONTO | ON | M6P 3G5 | CANADA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681641 | BOOT, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281643 | BOOT, IRMGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367959 | BOOTE, RAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552729 | BOOTENHOFF CANDICE E | 16560 EAST DANFORTH RD | | | | LUTHER | OK | 73054 | |
| 4451177 | BOOTES, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552730 | BOOTH BRANDY | 922 HIBICUS LN | | | | NORTHFORT MYERS | FL | 33903 | |
| 5552731 | BOOTH CHRISTINA | 332 E CANAL ST | | | | PERU | IN | 46970 | |
| 5552734 | BOOTH GARLANDA | 117 JACKSON AVE | | | | KANSAS CITY | MO | 64123 | |
| 5552735 | BOOTH JENNIFER | P O BOX 684 | | | | WILLIAMSBURG | IA | 52361 | |
| 5552736 | BOOTH KAYLA S | 5811 20TH AVE UPPER | | | | KENOSHA | WI | 53140 | |
| 5552737 | BOOTH LEIGHA | 350 GOODHOPE STREET | | | | NORCO | LA | 70079 | |
| 5552738 | BOOTH LENA A | 3821 FORT ST | | | | OMAHA | NE | 68111 | |
| 5552739 | BOOTH LILLY | 684 APT D SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5552740 | BOOTH LYDIA | 14 HICKORY DRIVE | | | | TOWNSEND | MA | 01469 | |
| 5552741 | BOOTH MARALYN | 4883 BOOTHVILLE RD | | | | DOYLINE | LA | 71023 | |
| 5552742 | BOOTH MELISSA | 2935 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | |
| 5552743 | BOOTH MIRELA | 525 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5552744 | BOOTH NATASHA | 33038 MOSLEY DR | | | | GREENVILLE | NC | 27858 | |
| 5552745 | BOOTH RANICE | 2615 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| 5552746 | BOOTH ROSEZINA | 3926 EAST 177TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5552747 | BOOTH SHAMEECA | 16A KENNEY APTS | | | | NEWBURGH | NY | 12550 | |
| 5552748 | BOOTH SHARON | 1406 W AVE | | | | WAYCROSS | GA | 31503 | |
| 5552749 | BOOTH SHAWN | 9803 MALL LOOP | | | | FAIRMONT | WV | 26554 | |
| 5552750 | BOOTH SHERIKA | 755 STULKZ RD APT 1001 | | | | MARTINSVILLE | VA | 24112 | |
| 4883063 | BOOTH STORAGE TRAILERS | P O BOX 7725 | | | | COLUMBUS | GA | 31908 | |
| 5552751 | BOOTH SUSAN | 348 LIVERPOOL ST | | | | NEWARK | DE | 19702 | |
| 5552752 | BOOTH TRACY | 12 BALTIMORE AVE | | | | GLEN BURNIE | MD | 21060 | |
| 4276498 | BOOTH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213865 | BOOTH, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291101 | BOOTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725533 | BOOTH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577444 | BOOTH, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408479 | BOOTH, ATAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218929 | BOOTH, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312766 | BOOTH, BRITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220888 | BOOTH, CARISAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375326 | BOOTH, CARNEILUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613417 | BOOTH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323435 | BOOTH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553780 | BOOTH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832817 | BOOTH, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728248 | BOOTH, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638095 | BOOTH, CLAUDIA H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578221 | BOOTH, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206961 | BOOTH, COLBY-NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596769 | BOOTH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388621 | BOOTH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192150 | BOOTH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522036 | BOOTH, DARSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354297 | BOOTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299124 | BOOTH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813021 | BOOTH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300498 | BOOTH, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299094 | BOOTH, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702617 | BOOTH, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614102 | BOOTH, EVELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231644 | BOOTH, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585439 | BOOTH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695489 | BOOTH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452947 | BOOTH, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332251 | BOOTH, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336834 | BOOTH, ISAAC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336393 | BOOTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369665 | BOOTH, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734126 | BOOTH, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183459 | BOOTH, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448404 | BOOTH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636484 | BOOTH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709897 | BOOTH, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789820 | Booth, Jesse & Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219717 | BOOTH, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391641 | BOOTH, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776144 | BOOTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457880 | BOOTH, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609364 | BOOTH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231156 | BOOTH, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646666 | BOOTH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474157 | BOOTH, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422431 | BOOTH, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514004 | BOOTH, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163254 | BOOTH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615772 | BOOTH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209413 | BOOTH, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718725 | BOOTH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737049 | BOOTH, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345831 | BOOTH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291137 | BOOTH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404264 | BOOTH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217356 | BOOTH, KYLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813022 | BOOTH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236416 | BOOTH, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154868 | BOOTH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776410 | BOOTH, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273920 | BOOTH, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187154 | BOOTH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617351 | BOOTH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384617 | BOOTH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318460 | BOOTH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368558 | BOOTH, MACEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209337 | BOOTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544082 | BOOTH, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376201 | BOOTH, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362674 | BOOTH, MIRANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556200 | BOOTH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486108 | BOOTH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728620 | BOOTH, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471575 | BOOTH, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777787 | BOOTH, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578867 | BOOTH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606746 | BOOTH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757626 | BOOTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475562 | BOOTH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462587 | BOOTH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720634 | BOOTH, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757290 | BOOTH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377231 | BOOTH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195941 | BOOTH, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226916 | BOOTH, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490125 | BOOTH, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580454 | BOOTH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520352 | BOOTH, SHANTEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306303 | BOOTH, SHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193122 | BOOTH, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489532 | BOOTH, TERRIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323548 | BOOTH, TINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345994 | BOOTH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345942 | BOOTH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447824 | BOOTH, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702384 | BOOTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204157 | BOOTH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655165 | BOOTHBY, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759496 | BOOTHBY, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552753 | BOOTHE BRITTNEY | 10201 WEST BEAVER STLOT 244 | | | | JACKSONVILLE | FL | 32220 | |
| 5552754 | BOOTHE LAPORCHA | 8516 JENNY DR | | | | ST LOUIS | MO | 63114 | |
| 5552755 | BOOTHE LORENA | 843 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5552756 | BOOTHE MARIA | 10 HOWARD ST | | | | PATCHOGUE | NY | 11772 | |
| 4232471 | BOOTHE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551414 | BOOTHE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429898 | BOOTHE, HANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553775 | BOOTHE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243058 | BOOTHE, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149626 | BOOTHE, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221564 | BOOTHE, LANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582577 | BOOTHE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257165 | BOOTHE, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753032 | BOOTHE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1387 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722694 | BOOTHE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629313 | BOOTHE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413525 | BOOTHMAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194798 | BOOTHMAN, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552757 | BOOTHRENCHER KATINA | 3840 A BATES | | | | STLOUIS | MO | 63116 | |
| 4221676 | BOOTHROYD, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281802 | BOOTHROYD, MEGAN LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552758 | BOOTLE KRASKA | 831 42NDSTREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5552759 | BOOTON JUDY | 2473 OLD CLARKSVILLE PK | | | | ASHLAND CITY | TN | 37015 | |
| 4603737 | BOOTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408778 | BOOTON, TAIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552761 | BOOTS THOMAS | 6831 MURRAY LN | | | | ANNANDALE | VA | 22003 | |
| 4273989 | BOOTS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767789 | BOOTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339135 | BOOTS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273146 | BOOTS, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467795 | BOOTS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475528 | BOOTS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368566 | BOOTY, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706738 | BOOTZ, FRIEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514314 | BOOTZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364667 | BOOYER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341213 | BOOZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483245 | BOOZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477129 | BOOZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552763 | BOOZE ASHLEY | 517 SINGER ST | | | | PINEVILLE | LA | 71360 | |
| 5552764 | BOOZE CARMENITA | 5817 LYNN LAKE DR S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5552765 | BOOZE TROY | 475 LEVIT DRIVE | | | | WARREN | OH | 44485 | |
| 5552766 | BOOZE VICTORIA | 5423 DOWNING ST 3E | | | | ALEXANDRIA | LA | 71301 | |
| 4466305 | BOOZE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345003 | BOOZE, KENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767138 | BOOZE, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552767 | BOOZER KIM | CHESTERFIELD | | | | RICHMOND | VA | 23220 | |
| 4736158 | BOOZER SR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552768 | BOOZER TAMIKO E | 325 LONGVIEW RD | | | | CROSS HILL | SC | 29332 | |
| 5552769 | BOOZER WILLIAM | 301 MILWAY ROAD | | | | IRMO | SC | 29210 | |
| 4548208 | BOOZER, AHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381086 | BOOZER, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671558 | BOOZER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603869 | BOOZER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508626 | BOOZER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155489 | BOOZER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263558 | BOOZER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266672 | BOOZER, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406182 | BOOZER, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725288 | BOOZER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634581 | BOOZER, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237354 | BOOZIER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602015 | BOOZMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552770 | BOOZY JANICE D | 13145 N 20TH ST APT 103 | | | | TAMPA | FL | 33612 | |
| 4760824 | BOPARAI, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565342 | BOPARAI, SHARNJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619699 | BOPHA, TYGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734689 | BOPP, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736996 | BOPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244704 | BOPPANA, SABITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287339 | BOPPANA, SREEKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552771 | BOPPEL BILL D | 800 WESTOVER AVE | | | | WINSTON SALEM | NC | 27104 | |
| 5794885 | BOPPY COMPANY LLC | DEPT #705 | | | | DENVER | CO | 80291 | |
| 4433192 | BOQOLLI, EGZONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552772 | BOQUET TERRY JR | PO BOX 614 | | | | CHAUVIN | LA | 70344 | |
| 4680966 | BOQUILON, KIM MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713299 | BOQUIN, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272837 | BOQUIREN, MISCHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405056 | BORA, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507216 | BORA, JO-ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871889 | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4721922 | BORABY CARTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556306 | BORAGAY, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552773 | BORAH FANTASYWILL | 17586 GRAHAM DRIVE | | | | SAUCIER | MS | 39503 | |
| 4531955 | BORAH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429445 | BORAK, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188526 | BORAK, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301122 | BORAK, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634137 | BORALHO, NOMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479198 | BORAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813023 | BORANIAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432646 | BORASKY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369509 | BORAWSKI, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208844 | BORBA, AMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202423 | BORBA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196320 | BORBA, DEJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215595 | BORBELY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428356 | BORBET, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188283 | BORBOA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825479 | BORBOA, MARCO & KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552774 | BORBOH BARABRA | 943 W 76TH ST | | | | CHICAGO | IL | 38141 | |
| 5552775 | BORBON DENISE | PO BOX 1416 | | | | CHANDLER | AZ | 85224 | |
| 4160558 | BORBON, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198151 | BORBON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552776 | BORBOR FINDA | 53 SOMMERSET ST | | | | PROVIDENCE | RI | 02907 | |
| 4707622 | BORBOR, KEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403955 | BORCAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552777 | BORCATO LYDIA | 300 CORMARANTH PL APT 2308 | | | | FREDERICK | MD | 21701 | |
| 4173772 | BORCEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184916 | BORCES, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813024 | BORCHARDT CONST CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552778 | BORCHARDT HEATHER | 2504 SAGITTARIUS DR | | | | NAMPA | ID | 83651 | |
| 5552779 | BORCHARDT JOSHUN | 600 BANNERMANS MILL RD | | | | RICHLANDS | NC | 28570 | |
| 4832818 | BORCHARDT, BRODI AND GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746276 | BORCHARDT, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541386 | BORCHARDT, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366480 | BORCHERDT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591707 | BORCHERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653416 | BORCHERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651978 | BORCHERS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648186 | BORCHERS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753133 | BORCHERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456905 | BORCHERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662098 | BORCHERS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636151 | BORCHERS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552780 | BORCHERT MONICA L | 11 3RD ST NE | | | | DILWORTH | MN | 56529 | |
| 4825480 | BORCHERT,RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417274 | BORCHICK, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435042 | BORCHICK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606247 | BORCHMAN, SALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552781 | BORCK DORY | 8492 SW MOHAWK ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5552782 | BORCK MELONIEW | 2826 GEORGETOWN RD | | | | BALTIMORE | MD | 21230 | |
| 4165937 | BORCK, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576492 | BORCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388221 | BORCK, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573864 | BORCK, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412955 | BORCSANI, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552783 | BORCZYK TRACY | 111 W TAZEWELL ST | | | | NORFOLK | VA | 23510 | |
| 4813025 | BORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553532 | BORDA CHIRINOS, ROGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294917 | BORDA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770735 | BORDA, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256840 | BORDA, JHEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552784 | BORDALLO RACHEL | 5325 NW ALOHA STREET | | | | PORT ST LUCIE | FL | 34949 | |
| 5552785 | BORDAS MAIRIM | 6365 HULEN BEND CT | | | | FORT WORTH | TX | 76132 | |
| 4428076 | BORDAS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652067 | BORDAS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541635 | BORDAS, MAIRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722464 | BORDAUX, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552786 | BORDAYODUARTE ISOBELMICAE P | 209 E TAYLOR | | | | HOBBS | NM | 88240 | |
| 5552787 | BORDE ROBIN | 1012 S IRON | | | | DEMING | NM | 88030 | |
| 4536769 | BORDE, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700875 | BORDE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568079 | BORDEA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581537 | BORDEA, RADU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776557 | BORDEAU, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154360 | BORDEAU, MANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361807 | BORDEAU, SYMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676755 | BORDEAU, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552788 | BORDEAUX DAPHNE | 4064 COLUMNS DR | | | | MARIETTA | GA | 30067 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552789 | BORDEAUX DEBRA | 1229 ADMIRAL DR | | | | ST LOUIS | MO | 63137 | |
| 5552790 | BORDEAUX FELICIA | P O BOX 8 | | | | WHITE OAK | NC | 28399 | |
| 5552791 | BORDEAUX JAMIE | 6293 DEBRA CIRCLE | | | | CONWAY | SC | 29527 | |
| 4769382 | BORDEAUX JR, HARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552792 | BORDEAUX MARK A | 203 COMPTON ST | | | | PARMELEE | SD | 57566 | |
| 4760019 | BORDEAUX, DAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439066 | BORDEAUX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429762 | BORDEAUX, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724237 | BORDEAUX, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296054 | BORDEAUX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431200 | BORDEAUX, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396052 | BORDEAUX, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439312 | BORDEAUX, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663484 | BORDEAUX, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164787 | BORDEAUX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326268 | BORDELON JR, GASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552793 | BORDELON LINDSEY E | 43264 MOODY DIXON | | | | PRAIRIEVILLE | LA | 70769 | |
| 5552794 | BORDELON MINNIE | 221 GLORIA DR | | | | BATON ROUGE | LA | 70719 | |
| 5552795 | BORDELON WENDY | 705 LARGE RD | | | | ECHO | LA | 71330 | |
| 4327534 | BORDELON, BRIDGETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323459 | BORDELON, CRICKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704474 | BORDELON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322942 | BORDELON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682017 | BORDELON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325160 | BORDELON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327243 | BORDELON, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700357 | BORDELON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793633 | Bordelon, Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676705 | BORDELON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369514 | BORDELON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296989 | BORDELON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326417 | BORDELON, SHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735839 | BORDELON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370044 | BORDELON, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885525 | BORDEN | PO BOX 972384 TULSA DEPOSITORY | | | | DALLAS | TX | 75397 | |
| 5552796 | BORDEN ANNA | 1644 COUNTY ROAD 89 | | | | DANVILLE | AL | 35619 | |
| 4879253 | BORDEN DAIRY CO OF CINCINNATI LLC | MILK PRODUCTS LP | DEPT 731340 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4873206 | BORDEN DAIRY CO OF KENTUCKY LLC | BORDEN DAIRY COMPANY | 8750 NORTH CENTRAL PKY STE 400 | | | DALLAS | TX | 75231 | |
| 4883741 | BORDEN DAIRY CO OF TX LLC | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 4883603 | BORDEN DAIRY COMPANY OF ALABAMA LLC | P O BOX 933712 | | | | ATLANTA | GA | 31193 | |
| 5856493 | Borden Dairy Company of Alabama, LLC | Attn: Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | | Dallas | TX | 75231 | |
| 5855746 | Borden Dairy Company of Cincinnati, LLC | Borden Dairy Company | Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | Dallas | TX | 75231 | |
| 4873207 | BORDEN DAIRY COMPANY OF FLORIDA LLC | BORDEN DAIRY MILK PRODUCTS | P O BOX 904095 | | | CHARLOTTE | NC | 28290 | |
| 5854859 | Borden Dairy Company of Florida, LLC | Attn: Alex D. Madrazo | 8750 N. Central Expressway, Suite 400 | | | Dallas | TX | 75231 | |
| 4879252 | BORDEN DAIRY COMPANY OF OHIO LLC | MILK PRODUCTS LP | 29862 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5855898 | Borden Dairy Company of Ohio, LLC | Alex D. Madrazo | Chief Legal Officer | Borden Dairy Company | 8750 N. Central Expressway, Suite 400 | Dallas | TX | 75231 | |
| 5854242 | Borden Dairy Company of Texas, LLC | Borden Dairy Company | Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | Dallas | TX | 75231 | |
| 5552801 | BORDEN DEBBIE | 1144 MYAKKA DR | | | | N FT MYERS | FL | 33917 | |
| 4883006 | BORDEN INC | P O BOX 75030 | | | | CHARLOTTE | NC | 28275 | |
| 5552802 | BORDEN JAMES A | 19 CIRCLE WAY | | | | ST PETERS | MO | 63376 | |
| 5403047 | BORDEN JANE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5552803 | BORDEN RODNEY | 2008 VICTORY LANE | | | | KEARNEY | MO | 64151 | |
| 5552804 | BORDEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 4813026 | BORDEN, ALBERT AND CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421700 | BORDEN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569632 | BORDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684593 | BORDEN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424460 | BORDEN, CYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679995 | BORDEN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335044 | BORDEN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607761 | BORDEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832819 | BORDEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664663 | BORDEN, HENREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517159 | BORDEN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855667 | Borden, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680453 | BORDEN, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506911 | BORDEN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201456 | BORDEN, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242796 | BORDEN, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481609 | BORDEN, KEVANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264714 | BORDEN, KEYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577065 | BORDEN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704263 | BORDEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428097 | BORDEN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710420 | BORDEN, MILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722235 | BORDEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541267 | BORDEN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589457 | BORDEN, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344193 | BORDEN, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723230 | BORDEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587110 | BORDEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255062 | BORDEN, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198858 | BORDEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813027 | BORDEN,JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322301 | BORDENAVE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696406 | BORDENAVE, NIJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552805 | BORDENICK JANET | 229 EAST MAIN ST APT 2 REAR | | | | CARNEGIE | PA | 15106 | |
| 5552806 | BORDENKIRCHER KIM | 433 EAST MAUMEE AVE | | | | NAPOLEON | OH | 43545 | |
| 4451633 | BORDENKIRCHER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728759 | BORDENKIRCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241185 | BORDENKIRCHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869995 | BORDER ELECTRIC MECHANICAL | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| 4869649 | BORDER FIRE PROTECTION INC | 6334 MILLBROOK RD | | | | MAUMEE | OH | 43577 | |
| 5794886 | BORDER TRANSFER INC | 131 Maple Row Blvd., Ste. B200 | | | | Hendersonville | TN | 37075 | |
| 4870762 | BORDER TRANSFER INC | 790 FLETCHER DR STE 104 | | | | ELGIN | IL | 60123 | |
| 5790006 | BORDER TRANSFER INC | BORDER TRANSFER INC. | 131 MAPLE ROW BLVD., STE. B200 | | | HENDERSONVILLE | TN | 37075 | |
| 4859989 | BORDER TRANSFER OF MA INC | 131 MAPLE ROW BLVD STE 200 BLD | | | | HENDERSONVILLE | TN | 37075 | |
| 4482922 | BORDER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873208 | BORDERFREE US | BORDORFREE INC | 292 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5552807 | BORDERS AMY | 20 SANDHERST DR | | | | DAYTON | OH | 45405 | |
| 5552808 | BORDERS VICTORIA | 5101 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 4326645 | BORDERS, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486507 | BORDERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764074 | BORDERS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365898 | BORDERS, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770124 | BORDERS, CORVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450593 | BORDERS, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553729 | BORDERS, DEANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645153 | BORDERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582630 | BORDERS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722825 | BORDERS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754303 | BORDERS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455370 | BORDERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597461 | BORDERS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292515 | BORDERS, IESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308395 | BORDERS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311668 | BORDERS, JESUSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579412 | BORDERS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387663 | BORDERS, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674015 | BORDERS, MAURICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281899 | BORDERS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681544 | BORDERS, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604316 | BORDERS, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486412 | BORDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366393 | BORDERS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859230 | BORDERTOWN RETAIL SYSTEMS | 118 1ST STREET | | | | NECHE | ND | 58265 | |
| 4750067 | BORDES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405573 | BORDES, CATSHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172752 | BORDESSA, DALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689812 | BORDESSA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813028 | BORDI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492973 | BORDIER, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256186 | BORDIS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552809 | BORDLEY KAREN | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | |
| 4225753 | BORDLEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169791 | BORDLEY, DWYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227277 | BORDLEY, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323515 | BORDLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698796 | BORDLEY, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227207 | BORDLEY, TAMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484803 | BORDNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483978 | BORDNER, PEYTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258721 | BORDNICK, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259807 | BORDNICK, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559824 | BORDOH-ANSAH, VERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568040 | BORDOLOI, BIJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832820 | BORDON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762011 | BORDON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675680 | BORDON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552810 | BORDONADA JENNY | 2300 LEE TREVINO APT 14 | | | | EL PASO | TX | 79936 | |
| 4406704 | BORDONADA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334030 | BORDONARO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659855 | BORDOSHUK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832821 | BORDOVSKY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221524 | BORDY, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552811 | BORDRICK HARRIS EDNA | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | |
| 4722108 | BORDSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509717 | BORDWELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552812 | BORDWINE LEAH | 29502 AISTDROP RD | | | | SALTVILLE | VA | 24370 | |
| 4551781 | BORDWINE, FARRAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343410 | BORDWINE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241880 | BORDWINE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552813 | BORE KRASNIQI | 4 COTTAGE LANE | | | | NANUET | NY | 10954 | |
| 5552814 | BORE SHANNON | 45 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34432 | |
| 4449872 | BORECKY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197665 | BOREK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600165 | BOREK, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604821 | BOREK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225706 | BOREK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552816 | BOREL KENOSHA | 1441 ANNIE B MOORE | | | | JEANERETTE | LA | 70544 | |
| 5552817 | BOREL LAQUINNITA | 830 CANAL ST | | | | JEANERETTE | LA | 70544 | |
| 5552818 | BOREL LYNDA | 1210 A GECKO ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5552819 | BOREL MICHELLE N | 5206 NORRIS RD | | | | NEW IBERIA | LA | 70560 | |
| 5552820 | BOREL RICHARD | 455 COVE TOWER DR 1101 | | | | NAPLES | FL | 34110 | |
| 4668922 | BOREL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832822 | BORELAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287275 | BORELLA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319153 | BORELLA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552822 | BORELLI CHRIS | 20 WYNNEWOOD AVE | | | | READING | PA | 19608 | |
| 5552823 | BORELLI TERE | BO CARRUZO CARR857 | | | | CAROLINA | PR | 00985 | |
| 4813029 | borelli, chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771974 | BORELLI, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350060 | BOREM, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274541 | BOREM, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304282 | BOREM, DAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307352 | BOREM, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542298 | BOREM, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546260 | BOREN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705994 | BOREN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144586 | BOREN, FLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352865 | BOREN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278772 | BOREN, JOSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683200 | BOREN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514929 | BOREN, RAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551084 | BOREN, SONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277729 | BOREN, STEPHENIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708248 | BOREN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340690 | BORENI, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552824 | BORENIUS NICOLE | 5 WILSON ROAD | | | | SUSSEX | NJ | 07461 | |
| 5552825 | BORENS LEEAUTTREON | 3088 IMPERIAL CIRCLE | | | | ATLANTA | GA | 30311 | |
| 4250844 | BORENS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180791 | BORENSTADT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329192 | BORENSTEIN, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832823 | BORENSTEIN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647507 | BORENSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552826 | BORER TODD | 3023 NEWPORT AVENUE | | | | OMAHA | NE | 68112 | |
| 4790521 | Borerschig, Tracey Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789437 | Bores, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762817 | BORESHE, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881246 | BORESOWS WATER COMPANY | P O BOX 25771 | | | | OVERLAND PARK | KS | 66225 | |
| 4264160 | BORETSKI, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552827 | BORETZ DAWNE | 921 ANDREA LANE APT 101 | | | | CORONA | CA | 92880 | |
| 4681161 | BOREY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832824 | BORG GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467774 | BORG JR, PIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552828 | BORG LESLIE K | 2214 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5552829 | BORG MARKUS | 1200 BOULDER DR APT 38B | | | | CASPER | WY | 82601 | |
| 4730658 | BORG, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180887 | BORG, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739474 | BORG, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767344 | BORGA, MARICILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552830 | BORGAD DENNIS | 8700 HARKNESS | | | | CLEVELAND | OH | 44106 | |
| 4813030 | BORGANI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281060 | BORGARDING, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552831 | BORGE KEOLA | 180 LONO AVE | | | | KAHULUI | HI | 96732 | |
| 4642280 | BORGE, DAMASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604019 | BORGE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440990 | BORGEEST, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491642 | BORGEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472915 | BORGEL, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479595 | BORGELA, STEEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382507 | BORGELA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481371 | BORGELLA, BRITTNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241829 | BORGELLA, DJOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664438 | BORGELLA, NADEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330946 | BORGELLA, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439892 | BORGELLA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659487 | BORGELLA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282281 | BORGELT JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584564 | BORGELT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552832 | BORGEN DARRIN | 611 CHAMPAGNE AVE | | | | RED LAKE FALLS | MN | 56750 | |
| 5552833 | BORGEN ZITA | 34535 BLACKSTONE WAY | | | | SAINT HELENS | OR | 97051 | |
| 4172540 | BORGEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657869 | BORGEN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476037 | BORGEN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552834 | BORGENSON PAULENE | 0120 24TH | | | | EAST LEWISTON | ID | 83501 | |
| 4876937 | BORGER NEWS HERALD | HORIZON PUBLICATIONS INC | PO BOX 5130 | | | BORGER | TX | 79008 | |
| 5552835 | BORGER NEWS HERALD | PO BOX 5130 | | | | BORGER | TX | 79008 | |
| 4233937 | BORGER, ELLEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307491 | BORGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155183 | BORGERDING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457475 | BORGERT, KAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832825 | BORGES & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652786 | BORGES BARRIOS, DHALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552837 | BORGES DENISE G | RES LOP B 7 APRT 66 | | | | PONCE | PR | 00716 | |
| 5552838 | BORGES ELSIE | CALLE 140 CL7 | | | | CAROLINA | PR | 00983 | |
| 5552839 | BORGES HENRIETTA | 91 820 LAUPAPA PL | | | | EWA BEACH | HI | 96706 | |
| 4473604 | BORGES IV, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552840 | BORGES JENNIFER | 85-87 WEST MAIN STREET | | | | MOYOCK | NC | 27958 | |
| 5552841 | BORGES JOSE | SEGUNDA EXT DR PILA EDF 7 APT | | | | PONCE | PR | 00716 | |
| 4246108 | BORGES JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476177 | BORGES JR., DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552842 | BORGES JULIE | 1339 FINALE LN | | | | LAS VEGAS | NV | 89119 | |
| 5552843 | BORGES LILIAM | 316 CXXALLE COLON | | | | AGUADA | PR | 00602 | |
| 5552844 | BORGES LILLIAM | 316 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 5552845 | BORGES LUIS | 15182 SW 69TH ST | | | | MIAMI | FL | 33193 | |
| 4749667 | BORGES MIRANDA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497615 | BORGES REYES, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608026 | BORGES SANTIAGO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339314 | BORGES SOLORZANO, BERENY JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552846 | BORGES TONYA | 721 WEST JACKSON STREET | | | | COVINGTON | VA | 24426 | |
| 4253935 | BORGES VELAZQUEZ, IVANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505927 | BORGES, ADAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393974 | BORGES, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497043 | BORGES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192521 | BORGES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393966 | BORGES, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331543 | BORGES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415293 | BORGES, CELESTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252484 | BORGES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692852 | BORGES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825481 | BORGES, FELIPO & WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181003 | BORGES, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287765 | BORGES, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276860 | BORGES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503537 | BORGES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424648 | BORGES, JUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709565 | BORGES, KAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144360 | BORGES, LIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502768 | BORGES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245314 | BORGES, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407182 | BORGES, MARIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1393 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648294 | BORGES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714346 | BORGES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182336 | BORGES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616394 | BORGES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334385 | BORGES, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241304 | BORGES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419789 | BORGES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396903 | BORGES, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501115 | BORGES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432924 | BORGES, THAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825482 | BORGESON - WEDGEWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568657 | BORGESON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301323 | BORGESON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817551 | BORGESON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813031 | BORGESON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475195 | BORGET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552847 | BORGEZ CARLA | URB OLYMPIC CORE 210 | | | | LAS PIEDRAS | PR | 00771 | |
| 5552848 | BORGFIELD DARIEL | 433REDOAKDR | | | | JACKSON | MO | 63755 | |
| 4813032 | BORGGREVE, BRUCE & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813033 | BORGHERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735307 | BORGHI, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813034 | BORGHINO , PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552849 | BORGIA HAROLD | 3414 E DIAMOND AVE | | | | INVERNESS | FL | 34452 | |
| 5552850 | BORGIA MARIA | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 4470893 | BORGIA, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330001 | BORGILT, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443159 | BORGLUM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552851 | BORGMAN NICK | 1328 46TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 4756664 | BORGMAN, HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623513 | BORGMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292104 | BORGMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552852 | BORGMANN MEGAN | 707 W BURT DR | | | | LINCOLN | NE | 68521 | |
| 5552853 | BORGNE DESHON | 108B TULIP DR | | | | KINSTON | NC | 28501 | |
| 4759157 | BORGOGNONE, ROGER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570501 | BORGOMAINERIO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232115 | BORGOS, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499961 | BORGOS, WENDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552854 | BORGSCHULZE CHRIS | 1417 SHANNON CR | | | | SEVIERVILLE | TN | 37862 | |
| 4195976 | BORGSDORF, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690276 | BORGSTADT, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552855 | BORGSTROM SHERRY | 2775 ARGON ST | | | | DENVER | CO | 80249 | |
| 5552856 | BORGWARDT JUDITHN | 125 JOHN ST APT 1 | | | | HORTONVILLE | WI | 54944 | |
| 4564059 | BORHANI, BARDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718928 | BORHANIAN, SHARAREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515120 | BORHAUG, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552857 | BORIA GABRIEL A | C CERRO CHICO R 23 LOMAS | | | | CAROLINA | PR | 00987 | |
| 4496106 | BORIA GOMEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552858 | BORIA GRACE | BARRIO LAS CUEVAS CESPIRI | | | | CANOVANAS | PR | 00729 | |
| 5552859 | BORIA JACKLYN | 421 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | |
| 5552860 | BORIA MIRIAM | C ARS RAPRTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5552861 | BORIA RUBEN | URB ROOSVELT CALLE ALVERI | | | | SAN JUAN | PR | 00917 | |
| 4387987 | BORIA SUAREZ, RAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388727 | BORIA, ELISBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751215 | BORIA, GILBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333890 | BORIA, ISABELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385198 | BORIA, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624431 | BORIA, KARLA/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504993 | BORIA, SHALYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502069 | BORIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552862 | BORIAGOMEZ NORMAIRIS | URB LOS FLAMBOYANES C LMENDRO | | | | GURABO | PR | 00778 | |
| 4807646 | BORICUAS'S GRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679306 | BORIEO, KEN KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552863 | BORINA FLORENCE | 4979 NAVAREZ AVE | | | | SAN JOSE | CA | 95136 | |
| 5552864 | BORING DONNA | 569 DERBY DOWNS RD APT 78 | | | | NEWARK | OH | 43055-3344 | |
| 5552865 | BORING HEATHER | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5552866 | BORING JEANNINE | 1132 DENISE AVE | | | | RIDGECREST | CA | 93555 | |
| 5552867 | BORING TINA | 411 WHEELING | | | | LANCASTER | OH | 43130 | |
| 4219837 | BORING, BAILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170718 | BORING, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519288 | BORING, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768978 | BORING, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637514 | BORING, KYLE ALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718090 | BORING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825483 | BORING, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552869 | BORIS BASKIN | 201 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337 | |
| 5552870 | BORIS FITZGERALD | 3630 JACKSON | | | | MEMPHIS | TN | 38108 | |
| 4813035 | BORIS KARADOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552871 | BORIS STALLINGS | 17273 CRAB POT LN NONE | | | | PINEY POINT | MD | 20674 | |
| 5552872 | BORIS SVERDLOV | 10504 WALBROOK DRIVE | | | | RICHMOND | VA | 23238 | |
| 4846530 | BORIS ZUTNER | 3635 WAWONA ST | | | | San Francisco | CA | 94116 | |
| 4772291 | BORIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363430 | BORIS, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578150 | BORIS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573194 | BORIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482261 | BORIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197474 | BORISADE, MAYOWA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402797 | BORISENKO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825484 | Borja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552873 | BORJA KYLIE | 109-A RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5552874 | BORJA SOCORRO | 5172 DILLINHAM DR | | | | LAS VEGAS | NV | 89122 | |
| 5552875 | BORJA TIFFENEY | 4624 ALPHONSE DR | | | | METAIRIE | LA | 70006 | |
| 5552876 | BORJA WINNIE | 208 ELM ST UNIT B | | | | BREMERTON | WA | 98310 | |
| 4590426 | BORJA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269817 | BORJA, ASHLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269970 | BORJA, BENITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204937 | BORJA, BETSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269334 | BORJA, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181005 | BORJA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269020 | BORJA, DONESERI JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216136 | BORJA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726032 | BORJA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210118 | BORJA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536267 | BORJA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268239 | BORJA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565361 | BORJA, JESSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606906 | BORJA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435232 | BORJA, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596336 | BORJA, LORANNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269667 | BORJA, MELENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193113 | BORJA, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771892 | BORJA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632468 | BORJA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201629 | BORJA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832826 | BORJA,JAIME & KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555010 | BORJAS, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218067 | BORJAS, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464441 | BORJAS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219912 | BORJAS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463396 | BORJAS, MARQUEZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463145 | BORJAS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220292 | BORJAS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539738 | BORJAS, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272745 | BORJE, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552877 | BORJI JAVIER | 7500 EMMETT FLOWRY EXPY | | | | TEXAS CITY | TX | 77591 | |
| 4694783 | BORJI, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552878 | BORJON BRANDY | 2384 W DIAMOND ST UNIT 2 | | | | TUCSON | AZ | 85705 | |
| 5552879 | BORJON RITA | 1046 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 4196145 | BORJON, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552880 | BORJONRAMOS MANUEL | 407 WEST 3RD ST SW | | | | ROME | GA | 30165 | |
| 4751766 | BORK, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231905 | BORK, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552881 | BORKE JUSTAN | 323 N E ROSELAWN | | | | VIRGINIA BCH | VA | 23452 | |
| 5552882 | BORKEY CHRISTINA | 620 IVANHOE AVE APT H | | | | WAYNESBORO | VA | 22980 | |
| 5552883 | BORKHOLDER LORETTA | 1388 E NORCOVA DR | | | | NORFOLK | VA | 23502 | |
| 5552884 | BORKLAND CAROLYN | 723 ALPINE ST | | | | FORKED RIVER | NJ | 08731 | |
| 5552885 | BORKMAN DIANE | 2734 MOORGATE RD | | | | WILMER | AL | 36587 | |
| 4342703 | BORKMAN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243575 | BORKOSKI, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492979 | BORKOSKIE, CHLOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594587 | BORKOVICH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552886 | BORKOWSKI MIKE | 1150 ANTIOCH CAMPGROUNG R | | | | GAINESVILLE | GA | 30506 | |
| 4238921 | BORKOWSKI, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575043 | BORKOWSKI, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305590 | BORKOWSKI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471749 | BORKOWSKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361453 | BORKOWSKI, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350452 | BORKOWSKI, MARGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267321 | BORKOWSKI, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372421 | BORLAK, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552887 | BORLAND KELLY | 31D JOHNSON RD | | | | REIDSVILLE | NC | 27320 | |
| 4813036 | BORLAND, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325103 | BORLAND, BRENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667681 | BORLAND, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478094 | BORLAND, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477040 | BORLAND, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422818 | BORLAND, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415375 | BORLAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832827 | BORLAND, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596914 | BORLAND, ORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686355 | BORLAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743089 | BORLAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277404 | BORLASE, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743708 | BORLAY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592295 | BORLESKE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611678 | BORLONGAN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552888 | BORMAN PHILLIP | 108 12 EAST EMMETT | | | | PORTAGE | WI | 53901 | |
| 4489033 | BORMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729695 | BORMAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724341 | BORMAN, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788052 | Bormann, Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552889 | BORN JOSHUA S | 1405 N AVE F | | | | ODESSA | TX | 79763 | |
| 4590989 | BORN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690228 | BORN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687885 | BORN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611497 | BORN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594222 | BORN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552890 | BORNACELLI JAMIE | 904 B KOLB ST | | | | LEESBURG | FL | 34748 | |
| 4526729 | BORNACELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757332 | BORNACELLI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552891 | BORNANN KARLIEGH | 37 E NORTH ST | | | | ILION | NY | 13357 | |
| 5552892 | BORNE CINDY | NORTH NEW STREET | | | | STAUNTON | VA | 24401 | |
| 5552893 | BORNE ELIZABETH | 2717 MARGIE | | | | METAIRIE | LA | 70003 | |
| 5552894 | BORNE MICHELLE | 1136 EAST CAMELIA DR | | | | THIBODAUX | LA | 70301 | |
| 5552895 | BORNE TIFFANY | 4401 HERRMANN ST APT A | | | | METAIRIE | LA | 70006 | |
| 4436191 | BORNE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156606 | BORNE, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592538 | BORNE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791971 | Borne, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369644 | BORNEMAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747194 | BORNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297059 | BORNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233405 | BORNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462877 | BORNERT, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310355 | BORNES, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552896 | BORNEY ERICA | 203 ASHLEY PL APT 3 | | | | EDWARDSVILLE | IL | 62025 | |
| 4219588 | BORNHOEFT, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576764 | BORNHOFER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335735 | BORNHOFFT, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151106 | BORNHOLDT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552897 | BORNINI BHOWMIK | 5 SETON DR | | | | SHREWSBURY | MA | 01545 | |
| 4514264 | BORNINKHOF, TAYNGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552898 | BORNOT MARIA | 5408 DEERBROOKE CREEK CR | | | | TAMPA | FL | 33624 | |
| 4882026 | BORNQUIST INC | P O BOX 4543 | | | | CAROL STREAM | IL | 60197 | |
| 4759774 | BORNS, CLARENCE RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627795 | BORNS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362523 | BORNSCHEIN, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441105 | BORNSCHEIN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445774 | BORNSON, AUDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592804 | BORNSTEIN, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760843 | BORNSTEIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674083 | BORNTRAGER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445262 | BORNTREGER, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651227 | BOROCHOV, YEHUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326188 | BOROCZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453636 | BOROD, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410600 | BORODINA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430939 | BORODZIK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175980 | BOROFF, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189603 | BOROFF, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1396 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669632 | BOROJENI, SIAVOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722940 | BOROK-MOSS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282335 | BOROLE, PRIYAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544937 | BOROM, ANDRAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552899 | BOROMISSZA DI | 3902 CECILLA AVE | | | | CLEVELAND | OH | 44109 | |
| 4457104 | BORON, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757681 | BORONDA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729421 | BORODAH, CHIRAYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507089 | BOROR, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407565 | BOROS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562885 | BOROS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407520 | BOROS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606680 | BOROSCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346127 | BOROSHOK, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483999 | BOROSKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493318 | BOROSKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672647 | BOROSKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552900 | BOROSS RAY | 1001 N PARK | | | | SHAWNEE | OK | 74801 | |
| 4783663 | Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | | | Akron | PA | 17501 | |
| 4853148 | BOROUGH OF ATHENS | 2 SOUTH RIVER ST | | | | Athens | PA | 18810 | |
| 4778547 | Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | |
| 5552901 | BOROUGH OF CHAMBERSBURG PA | ATTN: STEPHEN T. COCCORESE | SALZMANN HUGHES, PC | 79 ST PAUL DRIVE | | CHAMBERSBURG | PA | 17201 | |
| 5552901 | BOROUGH OF CHAMBERSBURG PA | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| 5552901 | BOROUGH OF CHAMBERSBURG PA | ATTN: STEPHEN T. COCCORESE | SALZMANN HUGHES, PC | 79 ST PAUL DRIVE | | CHAMBERSBURG | PA | 17201 | |
| 5552901 | BOROUGH OF CHAMBERSBURG PA | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| 4780463 | Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | | CHAMBERSBURG | PA | 17201 | |
| 4784433 | Borough of Chambersburg, PA | P.O. Box 1009 | | | | Chambersburg | PA | 17201-0909 | |
| 4848626 | BOROUGH OF CHATHAM | 54 FAIRMOUNT AVE | | | | Chatham | NJ | 07928 | |
| 4780468 | BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | | PHILADELPHIA | PA | 19195-5205 | |
| 4783635 | Borough of Edwardsville | 470 MAIN STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 5552902 | BOROUGH OF EDWARDSVILLE | PO BOX 2552 | | | | WILKES BARRE | PA | 18703 | |
| 4862009 | BOROUGH OF ELMWOOD PARK | 182 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 | |
| 4782361 | BOROUGH OF ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | | Elmwood Park | NJ | 07407-1497 | |
| 4784269 | Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | | | Newark | NJ | 07101-4369 | |
| 4784436 | Borough of Ephrata, PA | 124 South State Street | | | | Ephrata | PA | 17522 | |
| 4778575 | Borough of Glassboro, NJ | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | |
| 4783590 | Borough of Glassboro, NJ | 1 S Main St | | | | Glassboro | NJ | 08028 | |
| 4784273 | Borough of Glassboro, NJ | 1 South Main Street | | | | Glassboro | NJ | 08028 | |
| 4867443 | BOROUGH OF HANOVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 4784401 | Borough of Hanover, PA | 44 Fredrick Street | | | | Hanover | PA | 17331 | |
| 4905506 | Borough of Hanover, York County, PA | York County District Attorney's Office | Attn: Dave W. Sunday Jr. | 45 North George Street | | York | PA | 17401 | |
| 4783632 | Borough of Indiana, PA | 80 North 8th Street | | | | Indiana | PA | 15701-1702 | |
| 4783595 | Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | | | Lawnside | NJ | 08045 | |
| 4782429 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | Paramus | NJ | 07652 | |
| 4877605 | BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 4780297 | Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 4783582 | Borough of Paramus, NJ | 1 West Jockish Square | | | | Paramus | NJ | 07652 | |
| 5552903 | BOROUGH OF PHOENIXVILLE WST MD | PO BOX 37829 | | | | BALTIMORE | MD | 21297-7829 | |
| 4778635 | Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 4851875 | BOROUGH OF SOUTH PLAINFIELD | 2480 SOUTH PLAINFIELD AVENUE | | | | South Plainfield | NJ | 07080 | |
| 4808953 | BOROUGH OF SUGARCREEK | 212 FOX STREET | | | | FRANKLIN | PA | 16323 | |
| 4781899 | BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675 | |
| 4782609 | BOROUGH OF WILSON | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 5552904 | BOROUGH OF WYOMISSING | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| 4863271 | BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 4575085 | BOROUGHF, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701504 | BOROUMAND, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441925 | BOROVEC, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374049 | BOROVICKA, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552905 | BOROVILOS MARIE | 6240 E PALO ALTO DR | | | | ANAHEIM | CA | 92807 | |
| 4348763 | BOROWIAK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552906 | BOROWICZ JOLYNN | 107 W COLLAGE AVE | | | | WOODVILLE | OH | 43469 | |
| 4695809 | BOROWICZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284402 | BOROWICZ, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439185 | BOROWIEC, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552907 | BOROWIECKI CAMEO | 1319 WEST SENECA ST | | | | OKMULGEE | OK | 74447 | |
| 4338779 | BOROWSKI, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673020 | BOROWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333500 | BOROWSKI, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488162 | BOROWSKI, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723226 | BOROWSKI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330458 | BOROWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455422 | BOROWSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634599 | BOROWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646637 | BOROWSKI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572393 | BOROWSKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404791 | BORDY, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552908 | BORQUES ANTONIO | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| 5552909 | BORQUEZ BETTY | PO BOX 518 | | | | BLUE LAKE | CA | 95525 | |
| 5552910 | BORQUEZ PAULA | BUEN CONSEJO C SAN RAF 217 | | | | SAN JUAN | PR | 00926 | |
| 4160955 | BORQUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705092 | BORQUEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160057 | BORQUEZ, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190236 | BORQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666364 | BORQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614951 | BORQUEZ, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162187 | BORQUEZ, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550619 | BORQUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792558 | Borra & Gotimukkula, Sohini & Suresh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705828 | BORRALI CORREA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552911 | BORRAS JUDITH O | COLONIA PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 5552912 | BORRAS LAURYNN | 43345 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5552913 | BORRAS PEREZ LESLY | EDIF 20 APTO H2 EL MIRADO | | | | SAN JUAN | PR | 00915 | |
| 4236525 | BORRAS, JERIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164943 | BORRAS, LAURYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519310 | BORRAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176736 | BORRAYES, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660685 | BORRAYES, JAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558137 | BORRAYO, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186484 | BORRAYO, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466366 | BORRAYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159557 | BORRAYO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178823 | BORRAYO, YARELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552914 | BORREGO BELKIS | 5218 24TH AVE SW APT B | | | | NAPLES | FL | 34116 | |
| 5552915 | BORREGO CHRISOPHER D | 385 OLD OAKTREE RD | | | | WATEROO | SC | 29384 | |
| 5552916 | BORREGO CYNTHIA | 22601 SUSSEX PINE RD | | | | GEORGETOWN | DE | 19947 | |
| 5552917 | BORREGO JENNIFER | 10330 W BELMONT | | | | FRESNO | CA | 93723 | |
| 5552918 | BORREGO MELISSA | 777 MESQUITE | | | | MESILLA | NM | 88046 | |
| 5552919 | BORREGO ROSA | 1839 S WESLEY | | | | LA GRANGE | IL | 60525 | |
| 4529174 | BORREGO, ALLYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536595 | BORREGO, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161570 | BORREGO, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197306 | BORREGO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544846 | BORREGO, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591593 | BORREGO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743258 | BORREGO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218046 | BORREGO, KALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185175 | BORREGO, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290700 | BORREGO, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525948 | BORREGO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535676 | BORREGO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218739 | BORREGO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250213 | BORREGO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682867 | BORREGO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409159 | BORREGO-LOPEZ, TYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552920 | BORREL CAROLYN | 13900 HASHWOOD DR | | | | NEWPORT NEWS | VA | 23666 | |
| 4348599 | BORRELL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552921 | BORRELLI JOHN JR | 32806 48TH CT SW | | | | FEDERAL WAY | WA | 98023 | |
| 4222861 | BORRELLI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790110 | Borrelli, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243327 | BORRELLI, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222234 | BORRELLI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398774 | BORRELLI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754422 | BORRERO ADORNO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552922 | BORRERO ANNETTE | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5552923 | BORRERO ARSENIA | URB LA GUADALUPE C-8 | | | | PONCE | PR | 00731 | |
| 5552924 | BORRERO ELBA | CARR 857 K 4 9 | | | | CAROLINA | PR | 00987 | |
| 5552925 | BORRERO ERIVERTO | HC 22 BOX 73 03 | | | | JUNCOS | PR | 00777 | |
| 5552926 | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | 06704 | |
| 5552927 | BORRERO JOHANA | CALLE MAR DE BERING 7 | | | | CAROLINA | PR | 00976 | |
| 5552928 | BORRERO JOHANNA | COND LA POSADA APT A104 | | | | CAROLINA | PR | 00979 | |
| 5552929 | BORRERO JOSE M | EST D YAUCO C ZAFIRO | | | | YAUCO | PR | 00698 | |
| 5552930 | BORRERO MAGTA | CALLE EDUARDO KERCADO N 11 VIL | | | | CAROLINA | PR | 00987 | |
| 4537089 | BORRERO MALDONADO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505602 | BORRERO MALDONADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552931 | BORRERO MARIA | 9336 EDMONSTON ROAD | | | | GREENBELT | MD | 20770 | |
| 5552932 | BORRERO MELECKNIZE | BDA RULLAN 43 | | | | ADJUNTAS | PR | 00601 | |
| 5552933 | BORRERO MELISSA | URB LAS MARGARITAS 345 CALLE | | | | PONCE | PR | 23454 | |
| 4729967 | BORRERO MERCADO, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552934 | BORRERO MICHELLE | URB STARLIGHT CALLE GALAXY | | | | PONCE | PR | 00717 | |
| 5552935 | BORRERO MIGDALIA | 2112 S LEE AVE | | | | ORLANDO | FL | 32805 | |
| 5552936 | BORRERO NITZA | HC02 6319 | | | | GUAYANILLA | PR | 00656 | |
| 4499564 | BORRERO RIVERA, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501794 | BORRERO RIVERA, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726642 | BORRERO ROMERO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552937 | BORRERO SANTIAGO JANCARLOS | SECT MAL PASO BUZ 7 | | | | PENUELAS | PR | 00624 | |
| 4621772 | BORRERO TORRES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552938 | BORRERO VICTOR | 1701 MABBETTE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5552940 | BORRERO YESAMIN Y | PMB 4000 SANTA ISABEL PR | | | | SANTA ISABEL | PR | 00757 | |
| 4366180 | BORRERO, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469409 | BORRERO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423898 | BORRERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250433 | BORRERO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432473 | BORRERO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257639 | BORRERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195227 | BORRERO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440567 | BORRERO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769183 | BORRERO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793209 | Borrero, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721793 | BORRERO, GRISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506139 | BORRERO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496604 | BORRERO, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503113 | BORRERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633101 | BORRERO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242850 | BORRERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331436 | BORRERO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639225 | BORRERO, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268046 | BORRERO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498281 | BORRERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498540 | BORRERO, YANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184003 | BORRES, JERICHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552941 | BORRETA LORENE | 92-380 AKA UI ST | | | | KAPOLEI | HI | 96707 | |
| 4271026 | BORRETA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552942 | BORRO AMALY | COND LA CEIBA EDIF 100 APTO 3 | | | | PONCE | PR | 00717 | |
| 5552943 | BORROM STARMIQUA | 3227A N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4289246 | BORROMEO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552944 | BORRON ALMA | 5520 26TH AVE SW APT 8 | | | | NAPLES | FL | 34116 | |
| 5794887 | Borror Construction | 600 Stonehenge Pkwy | | | | Dublin | OH | 43017 | |
| 5791713 | BORROR CONSTRUCTION | 600 STONEHENGE PKWY | | | | DUBLIN | OH | 43017 | |
| 4709772 | BORROR, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190446 | BORROR, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832828 | BORROTO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245651 | BORROTO, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758276 | BORROTO, NORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660810 | BORROUM, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621063 | BORRUEL, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552945 | BORRY VIRERE | 520 E JELLARMAINE DR 6 | | | | JOLIET | IL | 60436 | |
| 4434883 | BORS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552946 | BORSBACH MONICA | 707 GREEN VISTA COURT | | | | ROUND ROCK | TX | 78665 | |
| 4825485 | BORSCH, BOB & ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552947 | BORSCHING JUSTICE | 4785 MAIDEN LANE | | | | CONESUS | NY | 14435 | |
| 4227551 | BORSELLA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356136 | BORSH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702325 | BORSHCHEVSKIY, LEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787652 | Borsheim, Kim & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217923 | BORSICK, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428377 | BORSILLI, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407567 | BORSINA, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572717 | BORSKI, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393070 | BORSSEN, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552948 | BORST DONNA | 622 SOUTH CHESTNUT | | | | DES MOINES | IA | 50312 | |
| 4767755 | BORST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229095 | BORST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416476 | BORST, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408882 | BORST, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616686 | BORSTEAD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6647610 | BORSUK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278480 | BORSVOLD, JEDEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425817 | BORT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867807 | BORTEK INDUSTRIES | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| 4530897 | BORTH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487778 | BORTH, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747856 | BORTHWICK, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657742 | BORTLE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402174 | BORTNER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552949 | BORTNICK NICOLE | 500 HARBISON BLVD 709 | | | | COLA | SC | 29212 | |
| 4590226 | BORTNICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434007 | BORTNICK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294144 | BORTOLI, LORELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748118 | BORTOLUSSI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552950 | BORTON DOROTHY | 9029 ASHTON RD | | | | PHILADELPHIA | PA | 19136 | |
| 4776674 | BORTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517324 | BORTON, ALVAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813037 | BORTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737915 | BORTON, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593604 | BORTON, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274501 | BORTON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275862 | BORTON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412960 | BORTON, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543760 | BORTOT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742959 | BORTTERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825486 | BORTVIT SUB ZERO REPLACEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552952 | BORTZ SHANE | 10932 SWEDES CIRCLE | | | | ST GEORGE | KS | 66535 | |
| 4489129 | BORTZ, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755714 | BORTZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621881 | BORTZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813038 | BORTZ, KRISTINE AND JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354711 | BORTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591037 | BORTZ, RANDOLPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650927 | BORTZ, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364793 | BORU, LEYLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552953 | BORUCH D LIEDER | 696 CROWN STREET | | | | BROOKLYN | NY | 11213 | |
| 4362450 | BORUCKI, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732692 | BORUCKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552954 | BORUFF MARLENA | 6455 W COWDEN RD | | | | ELLETTSVILLE | IN | 47429 | |
| 4311720 | BORUFF, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517579 | BORUFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651726 | BORUKHOVICH, ANATOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552955 | BORUM ASHLEY | 210 N WOODWORTH AVE LOT 18 | | | | FRANKTON | IN | 46044 | |
| 5552956 | BORUM LATRELLE | 2800 ATLAVIEW DR SE | | | | ATLANTA | GA | 30354 | |
| 5552957 | BORUM MISCAH | 4280 W 22ND AVE | | | | GARY | IN | 46404 | |
| 4153268 | BORUM, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522845 | BORUM, JOLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766937 | BORUM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762210 | BORUM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494538 | BORUM, MICHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267789 | BORUM, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552958 | BORUNDA DAVID | 546 S COUNTRY CLUB DR APT 2106 | | | | MESA | AZ | 85217 | |
| 5552959 | BORUNDA MAYRA A | 9865 S SPINEY CACTUS WAY | | | | TUCSON | AZ | 85756 | |
| 5552960 | BORUNDA REBECCA | 708 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5552961 | BORUNDA TAMMY | 1534 SICAMAART AVE | | | | LAKE PLACID | FL | 33852 | |
| 5552962 | BORUNDA VICTORIA | 5482 MONTEZUMA AVE | | | | LAS CRUCES | NM | 88011 | |
| 4153216 | BORUNDA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409856 | BORUNDA, EDGAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682630 | BORUNDA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165005 | BORUNDA, MARICELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177226 | BORUNDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177227 | BORUNDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409604 | BORUNDA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261294 | BORUNDA-VALADEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352316 | BORUSHKO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356952 | BORUSHKO, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552963 | BORUSKI JENNIFER | 4553 HEAVENS WAY | | | | NEW PORT RICEHEY | FL | 34652 | |
| 4587429 | BORUT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283141 | BORUTA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359439 | BORUTA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199649 | BORWICK-COOPER, SHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552964 | BORY NICOLETTE | 8225 SW 179 TR | | | | MIAMI | FL | 33157 | |
| 4612353 | BORY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337843 | BORYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552965 | BORYS CORY | 607 ONTARIO RD | | | | GREEN BAY | WI | 54311 | |
| 5552966 | BORYS JULIANNE | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | |
| 4165735 | BORYSLAWSKI, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481368 | BORYSZEWSKI, RYAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636098 | BORZELLO, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574969 | BORZEWSKI, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477025 | BORZI, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359157 | BORZICK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156350 | BORZILLO, TABBITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183787 | BORZIN, ROXANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486531 | BORZOK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614427 | BORZONI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802521 | BORZOOIEH PIRGHIBI | DBA RUBBER-CAL INC | 620 WEST WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4620609 | BORZOUEI, NAJMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857202 | BORZUMATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300457 | BORZUTA, PIOTR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290037 | BORZYMOWSKA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552967 | BOS BRIAN | 10625 GOOCH HILL RD | | | | GALLATIN GTWY | MT | 59730 | |
| 5552968 | BOS CHRISTINA | 5209 SKYLER CT | | | | CONCORD | CA | 94521 | |
| 5404828 | BOS DIANA M | 330 TELLICO RD | | | | CANTON | GA | 30115 | |
| 4706011 | BOS, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570492 | BOS, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770689 | BOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260842 | BOS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615489 | BOS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364589 | BOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744534 | BOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552969 | BOSA BRIAN | 102 W DOUGOUGTY | | | | LONE TREE | IA | 52755 | |
| 4813039 | Bosa Development California, Inc Arden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813040 | BOSA DEVELOPMENT CALIFORNIA, INC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552970 | BOSA XIOMARA | URB SANTA AMERICA C MICHELLE | | | | COTTO LAUREL | PR | 00780 | |
| 4418391 | BOSA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516045 | BOSANKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552971 | BOSARGE RICKY | 11124 OAK FAARMS LANE | | | | IRVINGTON | AL | 36544 | |
| 4635779 | BOSARGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374827 | BOSARGE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357427 | BOSBY, DEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566658 | BOSC, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331374 | BOSCARDIN, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325667 | BOSCARENO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482249 | BOSCARINO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445621 | BOSCARINO, ANTONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552972 | BOSCH ALEXANDRA | VICTOR ROJAS 2 CALLE 1 CASA 1 | | | | ARECIBO | PR | 00612 | |
| 5552973 | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | |
| 4878505 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | LLC | P O BOX 406799 | | | ATLANTA | GA | 30384 | |
| 4805212 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | SPX CORPORATION | PO BOX 406799 | | | ATLANTA | GA | 30384-6799 | |
| 4806773 | BOSCH BRAKE COMPONENTS LLC | FAST TRACK VENDOR | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| 5794888 | Bosch Brake Components, LLC | 28635 Mound Road | | | | Warren | MI | 48092 | |
| 5791714 | BOSCH BRAKE COMPONENTS, LLC | VP IAM SALES, AMERICAS | 28635 MOUND ROAD | | | WARREN | MI | 48092 | |
| 4809934 | BOSCH CORP | PO BOX 95092 | | | | CHICAGO | IL | 60694 | |
| 4813041 | BOSCH DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256957 | BOSCH, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729329 | BOSCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761436 | BOSCH, EUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724018 | BOSCH, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774484 | BOSCH, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426093 | BOSCH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723282 | BOSCH, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596025 | BOSCH, MIREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431360 | BOSCH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513989 | BOSCHEE, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552974 | BOSCHERT DAVID | 1361 PHOENIX DR 5 | | | | FAIRFIELD | CA | 94533 | |
| 4825487 | BOSCHET KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304332 | BOSCHET, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813042 | BOSCHETTI CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439403 | BOSCHETTINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552975 | BOSCHMA JOANIE | 2545 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 4233685 | BOSCHMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674056 | BOSCHMA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710940 | BOSCHULTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813043 | BOSCO FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641814 | BOSCO, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222372 | BOSCO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825488 | BOSCO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616197 | BOSCO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552976 | BOSCOE BONNIE | 1927 MARION ST | | | | COLUMBIA | SC | 29201 | |
| 5552977 | BOSCOSKY JOHN | 20 3RD AVE | | | | CHULA VISTA | CA | 91910 | |
| 4805173 | BOSE CORPORATION | P O BOX 93132 | | | | CHICAGO | IL | 60673 | |
| 5552978 | BOSE JENNIFER | 338 GRUVER LANE | | | | TUNKHANNOCK | PA | 18657 | |
| 5552979 | BOSE KEINKEDE | 290 QUARRY ST | | | | QUINCY | MA | 02169 | |
| 4428523 | BOSE, MANIDEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633477 | BOSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468923 | BOSE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199658 | BOSE, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297183 | BOSE, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285571 | BOSE, SUVADEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552980 | BOSECHER NICOLE | 414 SW BUCANAN 1 | | | | TOPEKA | KS | 66606 | |
| 5552981 | BOSECK ASHLEA | 203 HOLSTEIN CT | | | | BEL AIR | MD | 21015 | |
| 4159999 | BOSECKER, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552982 | BOSELEY MARIA | 297 WHITE OAK RD | | | | RAGLEY | LA | 70657 | |
| 5552983 | BOSEMAN GREGORY | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | |
| 4510997 | BOSEMAN, ARREYONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382219 | BOSEMAN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693804 | BOSEMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770247 | BOSEMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430126 | BOSEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237112 | BOSER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157363 | BOSERUP, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832829 | BOSES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597254 | BOSFORD, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872979 | BOSH ENTERPRISES | BEI INC | P O BOX 12585 | | | GRAND FORKS | ND | 58208 | |
| 4885905 | BOSH ENTERPRISES INC | REMY M BOSH | 513 NORTH 14TH STREET | | | FARGO | ND | 58102 | |
| 5552984 | BOSH MARIANNE P | 109 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 4653473 | BOSH, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651741 | BOSH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725157 | BOSH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205772 | BOSH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179624 | BOSHARD, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813044 | BOSHART, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302489 | BOSHEARS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239977 | BOSHELL IDOWU, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552985 | BOSHELL MARTHA E | 3001 N AIRPORT RD | | | | JASPER | AL | 35504 | |
| 4279849 | BOSHELL, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595360 | BOSHERS, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792770 | Boshes, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367955 | BOSHEY, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302174 | BOSHOLD SR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285700 | BOSHOLD, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620760 | BOSI, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552986 | BOSIER TRACY | 9131 HIGHWAY 22 N 3 | | | | SABINA | OH | 45169 | |
| 4508967 | BOSIER, AARON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770197 | BOSIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727362 | BOSLJEVAC, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629342 | BOSINA, SHAWNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425904 | BOSINSKI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667185 | BOSJLIE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825489 | BOSKA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281563 | BOSKE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526453 | BOSKEE, CATHRINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771682 | BOSKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406229 | BOSKET, CARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733624 | BOSKET, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403541 | BOSKET, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469620 | BOSKEY, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416535 | BOSKUS BILL | 14743 KILPATRICK AVE APT 1E | | | | MIDLOTHIAN | IL | 60445-3378 | |
| 4642009 | BOSLELY, ALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362802 | BOSLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471038 | BOSLET, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873210 | BOSLEY ELECTRIC CONTRACTING COMPANY | BOSLEY ELECTRIC COMPANY | 935 ARDAN WAG | | | SACRAMENTO | CA | 95815 | |
| 5552987 | BOSLEY RAMONA A | 409 DICKENS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5552988 | BOSLEY SHEILA | 6471 WHIMS RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 4402512 | BOSLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310581 | BOSLEY, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314903 | BOSLEY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446752 | BOSLEY, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680303 | BOSLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447516 | BOSLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276128 | BOSLEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695177 | BOSLEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470283 | BOSLEY, KAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315568 | BOSLEY, KATLYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744238 | BOSLEY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655580 | BOSLEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338286 | BOSLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609858 | BOSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411418 | BOSLEY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650130 | BOSLEY, PAULETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339505 | BOSLEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474507 | BOSLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825490 | BOSLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479107 | BOSLEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674170 | BOSMA, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354839 | BOSMAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665962 | BOSMAN-CLARK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255233 | BOSMENIER, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881719 | BOSMERE INC | P O BOX 363 | | | | CONCORD | NC | 28026 | |
| 4231615 | BOSNICK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316686 | BOSNJAK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277653 | BOSNJAK, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239678 | BOSNJIC, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552989 | BOSO NIKKI | 4 BROWN AVE | | | | PARKERSBURG | WV | 26101 | |
| 4586785 | BOSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661879 | BOSOMPRAH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552990 | BOSOVICH DANIEL | 5708 33 AVE | | | | KENOSHA | WI | 53144 | |
| 4331467 | BOSOWSKI, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298146 | BOSOWSKI, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552992 | BOSQUE SABRINA | 1028 AUTUMN WOODS LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 4401747 | BOSQUE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241116 | BOSQUE, MAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502841 | BOSQUE, NAISHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434375 | BOSQUE, PERCIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254711 | BOSQUE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406578 | BOSQUE, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552993 | BOSQUES BETZAIDA | PO BOX 866 | | | | AGUADILLA | PR | 00605 | |
| 5552994 | BOSQUES MANUEL | BILLA SORIA 1 1 | | | | SAN SEBASTIA | PR | 00685 | |
| 4233436 | BOSQUES, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552995 | BOSQUET JOANNA | 1004 58TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| 4433142 | BOSQUET, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527753 | BOSQUEZ, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696242 | BOSQUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605211 | BOSQUEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664268 | BOSQUEZ, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5552996 | BOSS BRADFORD | 620 BANGOR RD | | | | EASTON | PA | 18042 | |
| 5552997 | BOSS FRANK | 553 4TH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5552998 | BOSS HALSEY | 14 EL DORADO ST UNIT 9 | | | | ARCADIA | CA | 91006 | |
| 5552999 | BOSS JOHN | 56 GROVE ST | | | | FITCHBURG | MA | 01420 | |
| 5553000 | BOSS MARY | 1539 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612 | |
| 4859553 | BOSS MFG CO CONSUMER DIV | 1221 PAGE STREET | | | | KEWANEE | IL | 61443 | |
| 4868533 | BOSS PET PRODUCTS INC | 52194 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5553001 | BOSS ROY | 571 ROY ST NONE | | | | W HEMPSTEAD | NY | 11552 | |
| 4886232 | BOSS SNOW REMOVAL | ROBIN S MARSH | 8239 W 400 N | | | FRANKTON | IN | 46044 | |
| 5553002 | BOSS TONIA R | 3811 KIVILLE AVE | | | | AUBURNDALE | FL | 33823 | |
| 4623447 | BOSS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221912 | BOSS, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312508 | BOSS, JETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359515 | BOSS, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386310 | BOSS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436522 | BOSS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575421 | BOSS, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633868 | BOSS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669305 | BOSS, VALRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460330 | BOSSARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593367 | BOSSARD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456038 | BOSSARD, MYLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284370 | BOSSARDET, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153581 | BOSSART, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472390 | BOSSART, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650630 | BOSSART, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655280 | BOSSART, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393102 | BOSSARTE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553003 | BOSSE JAMI | 89 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 4440870 | BOSSE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154314 | BOSSE, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266014 | BOSSE, JOELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668753 | BOSSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240008 | BOSSE, JUDAIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330681 | BOSSE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776428 | BOSSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768647 | BOSSE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880637 | BOSSELMAN ENERGY INC | P O BOX 1567 | | | | GRAND ISLAND | NE | 68802 | |
| 5553004 | BOSSEN DAVID | 412 W 31ST ST | | | | VANCOUVER | WA | 98660 | |
| 4172385 | BOSSER, JULIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633043 | BOSSERMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715103 | BOSSERMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567199 | BOSSERMAN, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813045 | BOSSERT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440302 | BOSSERT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432751 | BOSSERT, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419909 | BOSSERT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463688 | BOSSETT, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553005 | BOSSEY JOSHUA | 3675 RIVERDALE RD | | | | RIVERDALE | GA | 30236 | |
| 4733169 | BOSSHART, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633189 | BOSSHART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396771 | BOSSICK, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347780 | BOSSIE, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609098 | BOSSIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348470 | BOSSIE, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283559 | BOSSIE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219731 | BOSSIE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553006 | BOSSIER CASSANDRA | 339 KING ST | | | | HAHNVILLE | LA | 70057 | |
| 4780016 | Bossier City Tax Collector | PO Box 5399 | | | | Bossier City | LA | 71171-5399 | |
| 4784072 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| 5787282 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 4781709 | Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 4780017 | Bossier Parish Tax Collector | 204 Burt Blvd | | | | Benton | LA | 71006 | |
| 4780018 | Bossier Parish Tax Collector | P.O. Box 850 | | | | Benton | LA | 71006 | |
| 4696746 | BOSSIER, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674153 | BOSSIER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553007 | BOSSMAN PATRICK | 1002 NORMAN CT | | | | BRANDON | FL | 33510 | |
| 4720792 | BOSSMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238203 | BOSSO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233763 | BOSSO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832830 | BOSSOLA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392079 | BOSSOM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177720 | BOSSON, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683966 | BOSSONG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269914 | BOSSY, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269672 | BOSSY, CHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553008 | BOST DANIEL | 1016 PITCAIRN AVE | | | | PITCAIRN | PA | 15140 | |
| 4437343 | BOST II, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553009 | BOST LATOYA | 11952 SAN ANDRES DR | | | | ST LOUIS | MO | 63138 | |
| 5553010 | BOST SHAMIYA | 1032 GLOCK COURT | | | | SALISBURY | NC | 28144 | |
| 5553011 | BOST SUE | 1515 VITTON RAOD | | | | MATTHEWS | NC | 28104 | |
| 5553012 | BOST TONIA | 1779 CEDAR POST LN APT B | | | | ROCK HILL | SC | 29730 | |
| 5553013 | BOST WILLIS S | 717 HARRIS ST | | | | CHINA GROVE | NC | 28023 | |
| 4429145 | BOST, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281184 | BOST, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381842 | BOST, BIANCA CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670569 | BOST, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379477 | BOST, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526598 | BOST, CULLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679246 | BOST, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379126 | BOST, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442618 | BOST, DESHENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551736 | BOST, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260356 | BOST, IYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442662 | BOST, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765773 | BOST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427994 | BOST, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757846 | BOST, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214164 | BOST, TAZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795861 | BOSTAN ENTERPRISES LLC | DBA OCEANSIDE STORE | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1404 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543026 | BOSTAN, SERKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298035 | BOSTANCHE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513822 | BOSTATER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238646 | BOSTDORF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553014 | BOSTECK CAROLYN | 3710 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| 4491483 | BOSTEDO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354119 | BOSTEDOR, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602964 | BOSTEDOR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305941 | BOSTEDT, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447018 | BOSTELMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586580 | BOSTELMANN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553015 | BOSTEN SHANEE | 2801 OW CURRY DR | | | | KILLEEN | TX | 76544 | |
| 4621041 | BOSTER, MARIA | Redacted | | | | BELV | SC | 29841 | |
| 4381121 | BOSTIAN, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553019 | BOSTIC JANICE | 8701 STARK AVE | | | | RAYTOWN | MO | 64138 | |
| 5553020 | BOSTIC JAYWANNA | 128 LIME RD NW | | | | LAKE PLACID | FL | 33870 | |
| 5553021 | BOSTIC JOSHUA | 121 JACOB DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5553022 | BOSTIC KIMBERLY | 1204 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5553023 | BOSTIC LADONNA | 5958 WASHINGTON APT 1A | | | | MERRILLVILLE | IN | 46410 | |
| 5553024 | BOSTIC MARQUISE | 8528 RIVERVIEW | | | | ST LOUIS | MO | 63147 | |
| 5553025 | BOSTIC MICHAELA | 8528 RIVERVIEW BLVD | | | | ST LOUIS | MO | 63147 | |
| 4769400 | BOSTIC MOIST, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553026 | BOSTIC MONICA R | 2008 WEDGEWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5553027 | BOSTIC MONTAE | 518 SANDY ST | | | | BELV | SC | 29841 | |
| 5553028 | BOSTIC SHANIKA | 13812 SW 258TH LN | | | | HOMESTEAD | FL | 33032 | |
| 5553029 | BOSTIC SHAQUANIA S | 4335 MONTGOMERY GARDENS | | | | CHARLOTTE | NC | 28216 | |
| 5553030 | BOSTIC TANGIE E | 6617 MONROE ROAD | | | | CHARLOTTE | NC | 28212 | |
| 5553031 | BOSTIC TEGAN | 4127 BOWEN RD | | | | TOLEDO | OH | 43613-3846 | |
| 4825491 | BOSTIC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610470 | BOSTIC, BELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429806 | BOSTIC, DAVINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446496 | BOSTIC, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285939 | BOSTIC, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566623 | BOSTIC, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622517 | BOSTIC, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308961 | BOSTIC, GENIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647680 | BOSTIC, GERALDINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511550 | BOSTIC, JAMESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579651 | BOSTIC, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353805 | BOSTIC, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459599 | BOSTIC, KAILEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639444 | BOSTIC, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337182 | BOSTIC, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689210 | BOSTIC, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260488 | BOSTIC, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658296 | BOSTIC, NIVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580579 | BOSTIC, PATTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587162 | BOSTIC, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775446 | BOSTIC, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384454 | BOSTIC, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580564 | BOSTIC, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317656 | BOSTIC, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612636 | BOSTIC, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386489 | BOSTIC, VANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744541 | BOSTIC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585881 | BOSTIC, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585882 | BOSTIC, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585123 | BOSTIC, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578931 | BOSTIC, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597774 | BOSTIC-FLICK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231539 | BOSTIC-HARDY, LONDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553032 | BOSTICK ALICIA | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | |
| 5553033 | BOSTICK ANGELA | 9111 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | |
| 5553034 | BOSTICK ANNE | 39 PROBASCO DR | | | | TRENTON | NJ | 08501 | |
| 5553035 | BOSTICK CHEMIKA A | 1958 WILLIAMS MANOR AVE | | | | ORLANDO | FL | 32811 | |
| 5553036 | BOSTICK DONNA | 412 BLACKBERRY LN | | | | ANDERSON | SC | 29625 | |
| 5553037 | BOSTICK GWENDOLYN | 1303 E 127TH AVE APT G | | | | TAMPA | FL | 33612 | |
| 5553038 | BOSTICK JACQUELINE S | PO BOX 1023 | | | | SAVANNAH | GA | 31401 | |
| 5553039 | BOSTICK JENNIFER | 3608 WESTCHESTER DR | | | | HOLIDAY | FL | 34691 | |
| 5553040 | BOSTICK KENNETH | PO BOX 165 | | | | SOUTH WEBSTER | OH | 45682 | |
| 5553041 | BOSTICK N | 704 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| 4512714 | BOSTICK, ANISTAJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414589 | BOSTICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1405 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148672 | BOSTICK, CONSTANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730543 | BOSTICK, FERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766704 | BOSTICK, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662662 | BOSTICK, JENNIFER A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516323 | BOSTICK, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247603 | BOSTICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628344 | BOSTICK, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490122 | BOSTICK, LOLITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724973 | BOSTICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416843 | BOSTICK, SKYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535665 | BOSTICK, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266468 | BOSTICK, TIMMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686824 | BOSTICK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619235 | BOSTICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250629 | BOSTICK, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553042 | BOSTICKMORGAN OREATHER | 2825 ARLINGTON RD | | | | BELFAIR | WA | 98528 | |
| 4658113 | BOSTINA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813046 | BOSTOCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212226 | BOSTOCK, TRISTYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553043 | BOSTON ANDREW | 44 4TH ST | | | | DOVER | NH | 03820 | |
| 4796314 | BOSTON APEX LLC | DBA SILBO | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 5553044 | BOSTON AQUANETTE | 109 CLOVER AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5553046 | BOSTON CAROLYN | 1056 FAIRVIEW | | | | HILLSIDE | NJ | 07202 | |
| 5553047 | BOSTON CRAIG | 1404 AVENUE D | | | | KEARNEY | NE | 68847 | |
| 5553048 | BOSTON DAVERON | 2400 DUNWOODY CROSSINS | | | | ATLANTA | GA | 30338 | |
| 5553049 | BOSTON DEBORAH | 326 CHESTNUT AVE | | | | TRENTON | NJ | 08609 | |
| 5553050 | BOSTON DEBRA | 17 DOGWOOD LANE | | | | TUSCALOOSA | AL | 35401 | |
| 5553051 | BOSTON FLORENCE | 1281 BELFAST | | | | GREENVILLE | MS | 38703 | |
| 5830460 | BOSTON GLOBE | ATTN: MARY SULLIVAN | 135 MORRISSEY BOULEVARD | | | DORCHESTER | MA | 02125 | |
| 4873211 | BOSTON GLOBE | BOSTON GLOBE NEWSPAPER COMPANY LLC | PO BOX 415071 | | | BOSTON | MA | 02241 | |
| 5553052 | BOSTON GLOBE MEDIA PARTNERS, LLC | DAN KROCKMALNIC | 1 EXCHANGE PLACE | | | BOSTON | MA | 02109 | |
| 5553052 | BOSTON GLOBE MEDIA PARTNERS, LLC | PO BOX 415071 | | | | BOSTON | MA | 02241 | |
| 5553052 | BOSTON GLOBE MEDIA PARTNERS, LLC | DAN KROCKMALNIC | 1 EXCHANGE PLACE | | | BOSTON | MA | 02109 | |
| 5553052 | BOSTON GLOBE MEDIA PARTNERS, LLC | PO BOX 415071 | | | | BOSTON | MA | 02241 | |
| 5553053 | BOSTON GWENDOLYN | RT 2 1314 | | | | WATTSQ | OK | 74964 | |
| 5830461 | BOSTON HERALD | ATTN: JEFF SWERDLICK | SEAPORT CENTER | 7 FARGO STREET SUITE 6 | | BOSTON | MA | 02210 | |
| 4878972 | BOSTON HERALD | MEDIANEWS GROUP MNG BH ACQUISITION | P O BOX 55843 | | | BOSTON | MA | 02205 | |
| 5553054 | BOSTON HERALD | P O BOX 55843 | | | | BOSTON | MA | 02205 | |
| 5835974 | Boston Industrial | 293 Libbey Parkway B200 | | | | Weymouth | MA | 02189 | |
| 4877202 | BOSTON INVESTMENT CO INC | JACK HINES | 1800 MCFARLAND BLVD NE STE 110 | | | TUSCALOOSA | AL | 35406 | |
| 5553055 | BOSTON JACKIE L | P O BOX 1121 | | | | NEWNAN | GA | 30264 | |
| 4862415 | BOSTON JOES APPLIANCE REPAIR INC | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| 5553056 | BOSTON KENNETH | 7100 WHISPERING WINDS DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5553057 | BOSTON KRISTI P | 8307 COUNTY DOWNS LN | | | | CHARLOTTE | NC | 28270 | |
| 5553058 | BOSTON LARESA | 5544 NW EAST TORINO PARKWAY AP | | | | BRADFORD | PA | 16701 | |
| 5553059 | BOSTON MARESHA | 41 BELL COURT | | | | ANNAPOLIS | MD | 21401 | |
| 4854237 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | #1 LANDLORD: BOSTON MUTUAL LIFE INS. CO. (50% INT.) | ATTN: MR. HOWARD NEFF, JR. SVP AND CIO | CORPORATE INVESTMENTS | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 5794889 | Boston Mutual Life Ins. 50% / Kin Properties 50% | Corporate Investments | 120 Royall Street | | | Canton | MA | 02021 | |
| 5791172 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | HOWARD NEFF | CORPORATE INVESTMENTS | 120 ROYALL STREET | | CANTON | MA | 02021 | |
| 4803065 | BOSTON MUTUAL LIFE INSURANCE CO | ATTN HOWARD NEFF-CORP INVESTMENTS | 120 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5553060 | BOSTON PHYLLIS | 207 CHARLES ST | | | | GREENVILLE | SC | 29609 | |
| 5553061 | BOSTON PORSHIA | 6110 OVERLAND DR | | | | HENRICO | VA | 23231 | |
| 5553062 | BOSTON RAYETTE M | 4450 N 37THY STREET | | | | MILWAUKEE | WI | 53209 | |
| 5553063 | BOSTON ROSLYN | 829 N RIVIERA CIR | | | | GREENVILLE | MS | 38701 | |
| 5553064 | BOSTON SHARON | 95 MORTON VILLAGE DRIVE | | | | MATTAPAN | MA | 02126 | |
| 5553065 | BOSTON SHAWN | 2045 CENTER ST | | | | RACINE | WI | 53403 | |
| 5553066 | BOSTON SHELLY | 854 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5553067 | BOSTON SHERRIE L | 314 SOUTH DRAPER | | | | SHAWNEE | OK | 74801 | |
| 5553068 | BOSTON SHIRLEY | 130 GARDEN VLG DER A4 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5553069 | BOSTON TAMMY | 713 EBENEZER DR | | | | SALISBURY | MD | 02149 | |
| 5553070 | BOSTON TIFFANY | 2805 JOHNSON LN | | | | TEXARKANA | TX | 75501 | |
| 5553071 | BOSTON TONIA | 1473 GREENOUGH RD | | | | ALBANY | GA | 31730 | |
| 5553072 | BOSTON WANDA | 200 CLARK ST APT 408 | | | | GREENVILLE | SC | 29607 | |
| 4883301 | BOSTON WAREHOUSE TRADING CORP | P O BOX 846037 | | | | BOSTON | MA | 02284 | |
| 4518856 | BOSTON, ADRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770464 | BOSTON, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281069 | BOSTON, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529216 | BOSTON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394193 | BOSTON, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246018 | BOSTON, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343455 | BOSTON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1406 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288899 | BOSTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280938 | BOSTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232189 | BOSTON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383675 | BOSTON, CANDACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431780 | BOSTON, CASSANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442486 | BOSTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600552 | BOSTON, DANETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456744 | BOSTON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492153 | BOSTON, DASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356114 | BOSTON, EYDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730960 | BOSTON, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292952 | BOSTON, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648149 | BOSTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298138 | BOSTON, KAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517062 | BOSTON, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268107 | BOSTON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734661 | BOSTON, LANCESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383557 | BOSTON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430564 | BOSTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435038 | BOSTON, LENNOX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397112 | BOSTON, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636608 | BOSTON, MAEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284558 | BOSTON, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509611 | BOSTON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853575 | Boston, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646751 | BOSTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777103 | BOSTON, PRINCESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562668 | BOSTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240872 | BOSTON, ROBYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151051 | BOSTON, ROMARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657023 | BOSTON, SYLVIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616093 | BOSTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283052 | BOSTON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389488 | BOSTON, TYSAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464667 | BOSTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158505 | BOSTON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758579 | BOSTON-HILL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553073 | BOSTROM CDREEN | 1260 KRUGER AVE | | | | FREMONT | CA | 94536 | |
| 4317730 | BOSTROM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553074 | BOSTWICK ANDREW | 302 PERIMETER CENTER N UN | | | | ATLANTA | GA | 30346 | |
| 5553075 | BOSTWICK CINDY M | 107 GORDON COURT | | | | SWANSBORO | NC | 28584 | |
| 4368037 | BOSTWICK, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374335 | BOSTWICK, ELAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560878 | BOSTWICK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597672 | BOSTWICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564814 | BOSTWICK, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555287 | BOSTWICK, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353811 | BOSTWICK, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792741 | Boswell (Subrogation Payment Processing Center), Destiny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553076 | BOSWELL ELLIS | 3308 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5553077 | BOSWELL HELEN | 1219 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5553078 | BOSWELL JASMINE | 1113 GRIFFIN DR | | | | CHAS | WV | 25302 | |
| 5553079 | BOSWELL JUNITA | 211 B ST | | | | LOTHIAN | MD | 20711 | |
| 5553081 | BOSWELL LASHAWNA | 678 FULTZ ST | | | | AKRON | OH | 44307 | |
| 5553082 | BOSWELL PAMELA | S WOODLAWN COURT | | | | SUMTER | SC | 29153 | |
| 4832831 | BOSWELL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277485 | BOSWELL, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243653 | BOSWELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329447 | BOSWELL, AMBROZIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251892 | BOSWELL, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568759 | BOSWELL, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385781 | BOSWELL, ANDREW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150894 | BOSWELL, BRADLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598409 | BOSWELL, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267654 | BOSWELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635324 | BOSWELL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731338 | BOSWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527039 | BOSWELL, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371551 | BOSWELL, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601255 | BOSWELL, DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179031 | BOSWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702282 | BOSWELL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518544 | BOSWELL, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652734 | BOSWELL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338157 | BOSWELL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313669 | BOSWELL, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647759 | BOSWELL, JACQUELINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155382 | BOSWELL, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340059 | BOSWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771397 | BOSWELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264690 | BOSWELL, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520472 | BOSWELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304585 | BOSWELL, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370243 | BOSWELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679631 | BOSWELL, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586220 | BOSWELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556295 | BOSWELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151383 | BOSWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343421 | BOSWELL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598509 | BOSWELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420299 | BOSWELL, NICKALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258198 | BOSWELL, PIERRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305654 | BOSWELL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718302 | BOSWELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341597 | BOSWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579457 | BOSWELL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630150 | BOSWELL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349291 | BOSWELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622398 | BOSWELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553083 | BOSWELLLEE DOROTHY | 3541 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 4682064 | BOSWELL-ROBINSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553084 | BOSWORTH HILARY | 509 VICTORY ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5553085 | BOSWORTH JACKIE | 530 2ND AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5553086 | BOSWORTH MELINDA | 26 BERRY STREET | | | | ALLENSTOWN | NH | 03275 | |
| 5553087 | BOSWORTH PAMELA | 447 LEVERT CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4741924 | BOSWORTH SR, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553088 | BOSWORTH STEVEN | 6082 HEIS TERRACE | | | | CINCINNATI | OH | 45230 | |
| 4335934 | BOSWORTH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626272 | BOSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676348 | BOSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351700 | BOSWORTH, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476488 | BOSWORTH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452158 | BOSWORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755580 | BOSWORTH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665666 | BOSWORTH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335738 | BOSWORTH, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273117 | BOSWORTH, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669295 | BOSWORTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813047 | BOSWORTH, NEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668158 | BOSWORTH, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541038 | BOSWORTH, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861076 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 5794890 | BOT HOME AUTOMATION INC DOS | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 5553089 | BOTA MIRIAM | PO BOX 3504 PMB 9 | | | | MERCEDITA | PR | 00715 | |
| 5553090 | BOTA ROSARIO | 1 PICKMOND RD | | | | CLAYMONT | DE | 19703 | |
| 4581544 | BOTA, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263104 | BOTA, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668938 | BOTA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813048 | BOTAI-SILVA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537236 | BOTARD, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682617 | BOTCHEN II, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677951 | BOTCHIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671370 | BOTCHLET, CHAD GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553091 | BOTCHWAY MAY K | 11636 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4727013 | BOTCHWAY, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553092 | BOTELER RUTH | 6410 GUNPOWDER LN NONE | | | | PROSPECT | KY | 40059 | |
| 4638337 | BOTELER, MARGOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553093 | BOTELHO PAULO | 14518-92STREET EDMONTON A | | | | SCHENECTADY | NY | 12345 | |
| 4416748 | BOTELHO, CHANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790078 | Botelho, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330656 | BOTELHO, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329772 | BOTELHO, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336048 | BOTELHO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327902 | BOTELHO, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335948 | BOTELHO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554606 | BOTELHO, TEHYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737567 | BOTELHO, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335970 | BOTELHO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553094 | BOTELLA CORA | 1051 WHITE TAIL | | | | MESCALERO | NM | 88340 | |
| 5553095 | BOTELLA MARY | HC 69 BOX 129 MESCALERO | | | | MESCALERO | NM | 88340 | |
| 5553096 | BOTELLO JOSE | 1424 148TH AVE SE | | | | BELLEVUE | WA | 98007 | |
| 5553097 | BOTELLO LAURA | 1501 SAM HOUSTON | | | | HARLINGEN | TX | 78550 | |
| 4155362 | BOTELLO LORENZANA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553098 | BOTELLO MARIANELA V | 3615 SHEFFIELD | | | | LAREDO | TX | 78043 | |
| 5553099 | BOTELLO MAYRA | 1030 W HERMOSA DR | | | | SAN ANTONIO | TX | 78201 | |
| 4710153 | BOTELLO MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553100 | BOTELLO NURIA M | 701 SUNNY PINE WAY A | | | | GREENACRES | FL | 33415 | |
| 4753367 | BOTELLO, ARMONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733027 | BOTELLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545409 | BOTELLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290514 | BOTELLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314940 | BOTELLO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203223 | BOTELLO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210852 | BOTELLO, ELIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549689 | BOTELLO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543561 | BOTELLO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541173 | BOTELLO, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159972 | BOTELLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539990 | BOTELLO, KLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650752 | BOTELLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730254 | BOTELLO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363223 | BOTELLO, TRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294848 | BOTELLO, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539760 | BOTELLO-EBERT, RETSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553101 | BOTELLOS GLENDA | 911 LITTLE RIVER CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5553102 | BOTEO JAIRO | 2851 SOUTH LA PADINA DR SPC158 | | | | COLTON | CA | 92342 | |
| 4535770 | BOTEO, JULIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547636 | BOTERF, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416609 | BOTERO ANDREA | 1325 E CHRISTINA CT | | | | ARLINGTON HTS | IL | 60004-5026 | |
| 5553103 | BOTERO ANDRES | 520 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | |
| 4260101 | BOTERO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171379 | BOTERO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235170 | BOTERO, JHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600860 | BOTERO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638586 | BOTET, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750762 | BOTET, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467744 | BOTEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163562 | BOTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553104 | BOTHAM JASON | 5775 W 29TH ST UNIT 1203 | | | | GREELEY | CO | 80634 | |
| 4654449 | BOTHEL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493194 | BOTHELL, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813049 | BOTHELO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553105 | BOTHWELL DARLINE | 511 FRONT ST | | | | OMAHA | NE | 68154 | |
| 4247001 | BOTHWELL, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479092 | BOTHWELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749934 | BOTHWELL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248501 | BOTHWELL, TERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234296 | BOTHWELL, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794891 | BOTIFY CORPORATION | 185 ALEWIFE BROOK PKWY | STE 210 | | | CAMBRIDGE | MA | 02138 | |
| 5791715 | BOTIFY CORPORATION | NICK TURNER, SVP | 185 ALEWIFE BROOK PKWY | STE 210 | | CAMBRIDGE | MA | 02138 | |
| 5791715 | BOTIFY CORPORATION | NICK TURNER, SVP | 185 ALEWIFE BROOK PKWY | STE 210 | | CAMBRIDGE | MA | 02138 | |
| 4350626 | BOTIMER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348940 | BOTIMER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553106 | BOTIZAN SHANNE | 3809 WOODS STREET | | | | WHEELING | WV | 26003 | |
| 5553107 | BOTKIN ALEXIS | 1803 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | |
| 5553108 | BOTKIN DAVID | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | |
| 5553109 | BOTKIN ROXANNEAUSTI | 1061 N 2ND AVE | | | | NEWTON | IA | 50208 | |
| 4275953 | BOTKIN, LINDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523620 | BOTKIN, MAMIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603721 | BOTKIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617437 | BOTLERO, UZZAL EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574719 | BOTMA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343844 | BOTORO, SISAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392663 | BOTOS, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297396 | BOTROS FRIG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560641 | BOTROS, AMGAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623160 | BOTROS, ESSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832832 | BOTROS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392978 | BOTROS, KERLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686975 | BOTROS, MAGED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475379 | BOTROS, OSSAMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553110 | BOTROTS DAVE | 123 HUM | | | | ELLENTON | FL | 34222 | |
| 5553111 | BOTSFORD BETTY L | 1540 ARGONAUT RD | | | | LAKEPORT | CA | 95453 | |
| 4163320 | BOTSFORD JR, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553112 | BOTSFORD RUTH | 1615 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | |
| 4412794 | BOTSFORD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414782 | BOTSFORD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191591 | BOTSFORD, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199702 | BOTSFORD, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439803 | BOTSFORD, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391667 | BOTSFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553113 | BOTT DAVID | 14400 WEST COLONIAL DR | | | | WINTERGARDEN | FL | 34787 | |
| 5553114 | BOTT ROBERT | 3450 US HWY 2 SPACE SA | | | | HAVRE | MT | 59501 | |
| 4349010 | BOTT, ARIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765942 | BOTT, ORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749108 | BOTT, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570279 | BOTT, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466962 | BOTTALICO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386904 | BOTTARY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328779 | BOTTCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249434 | BOTTEICHER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144543 | BOTTELSON, NICHOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564481 | BOTTEN, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355866 | BOTTEN, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361781 | BOTTEN, ISAIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441735 | BOTTEN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212554 | BOTTENBERG, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553115 | BOTTENFIELD EXCAVATING LLC | 442 BATTLEFIELD ROAD | | | | CRIMORA | VA | 24431 | |
| 4873412 | BOTTENFIELD EXCAVATING LLC | BRYAN K BOTTENFIELD | 442 BATTLEFIELD ROAD | | | CRIMORA | VA | 24431 | |
| 5794892 | Bottenfield Excavating, LLC | 442 Battlefield Road | | | | Crimora | VA | 24431 | |
| 5790007 | BOTTENFIELD EXCAVATING, LLC | KEITH BOTTENFIELD | 442 BATTLEFIELD ROAD | | | CRIMORA | VA | 24431 | |
| 4128986 | Bottenfield Excavating, LLC | Bryan K. Bottenfield | 442 Battlefield Rd | | | Crimora | VA | 24431 | |
| 4231621 | BOTTGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397376 | BOTTGE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284262 | BOTTGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553116 | BOTTI GRISEL | BO MARIA | | | | AGUADA | PR | 00602 | |
| 4681030 | BOTTI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825492 | BOTTI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553117 | BOTTIGER EMMA | 14500 BLANCO RD 1013 | | | | SAN ANTONIO | TX | 78232 | |
| 4600862 | BOTTING, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441819 | BOTTINI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566991 | BOTTINI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548346 | BOTTITA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754930 | BOTTKE, FAITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571965 | BOTTLEMY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841746 | Bottling Group, LLC | frankGecker LLP | c/o Joseph D. Frank | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 4140127 | Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | c/o FrankGecker LLP | Attn: Jeremy C. Kleinman | 325 North LaSalle Street | Suite 625 | Chicago | IL | 60654 | |
| 4140124 | Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 W. Washington Blvd | Suite 5G-H | Chicago | IL | 60607 | |
| 4599159 | BOTTNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343053 | BOTTO, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332782 | BOTTO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609647 | BOTTO, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553118 | BOTTOM JOE | 7906 ALLAN | | | | PONCE | PR | 00731 | |
| 4424995 | BOTTOM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372139 | BOTTOM, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158418 | BOTTOMFIELD, LEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553119 | BOTTOMLEE PAMELA | 1 GREENBRIER DRIVE | | | | BLUEFIELD | WV | 24701 | |
| 4869743 | BOTTOMLEY EVERGREENS & FARMS I | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4869744 | BOTTOMLEY EVERGREENS & FARMS INC | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4700809 | BOTTOMLEY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742344 | BOTTOMLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724187 | BOTTOMLEY, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873272 | BOTTOMLINE TECHNOLOGIES | BOX 83050 | | | | WOBURN | MA | 01813 | |
| 4365213 | BOTTOMLY, GLENN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855427 | Bottomly, Glenn O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265324 | BOTTOMS JR., ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241334 | BOTTOMS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601878 | BOTTOMS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669313 | BOTTOMS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317037 | BOTTOMS, CHASITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667065 | BOTTOMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526564 | BOTTOMS, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757396 | BOTTOMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301288 | BOTTOMS, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419892 | BOTTONE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473008 | BOTTORF, LORRAINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489960 | BOTTORF, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310274 | BOTTORFF, DALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391398 | BOTTORFF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873908 | BOTTS LOCKSMITH | CHARLES E DRUDE | 204 EAST MAIN | | | DANVILLE | IL | 61832 | |
| 5553120 | BOTTS QYMANA | 374 GARFIELD STREET | | | | GARY | IN | 46404 | |
| 4458715 | BOTTS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486133 | BOTTS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750820 | BOTTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307158 | BOTTS, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474897 | BOTTS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599108 | BOTTS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690043 | BOTTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595343 | BOTTS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313155 | BOTTS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855361 | Bottum, Christopher S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239122 | BOTWINICK, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753946 | BOTWINICK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416225 | BOTWINIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553121 | BOTY ROSHELLE | 4115 W 135 PL | | | | ROBBINS | IL | 60472 | |
| 4619087 | BOTZ, KENNETH J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314134 | BOTZ, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486784 | BOTZ, TEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471874 | BOTZAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574988 | BOTZET, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553122 | BOU ANA | URB VERSALLES H 1 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 5553123 | BOU ELIZABETH | 4041 NW 194 TH ST | | | | OPA LOCKA | FL | 33055 | |
| 5553125 | BOU JAIME | C BAHAMAS 1135 | | | | SAN JUAN | PR | 00920 | |
| 4637704 | BOU MORALES, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283912 | BOU NEHME SAWAYA, ELHAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297832 | BOU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671615 | BOUADI, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597985 | BOUAKEO, PHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809519 | BOUALEM BELARBIA dba BO TRUCKING | BO TRUCKING & HAULING INC | 564 WEST SUNSET BLVD | | | HAYWARD | CA | 94541 | |
| 4731404 | BOUAMAIED, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431521 | BOUARI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325387 | BOUBEDE, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671799 | BOUBEL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233467 | BOUBERT, IMMACULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179153 | BOUBION, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421515 | BOUCAUD, LESLIE-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577330 | BOUCH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275753 | BOUCH, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646404 | BOUCH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483133 | BOUCH, RONALD JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672785 | BOUCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553126 | BOUCHARD DEBORAH | 90 AND A HALF SPRING ST | | | | WILLIMANTIC | CT | 06226 | |
| 5553127 | BOUCHARD JOAN | 6 COUNTRY CLUB DR 39 | | | | MANCHESTER | NH | 03102 | |
| 4209810 | BOUCHARD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246875 | BOUCHARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654450 | BOUCHARD, BARBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233383 | BOUCHARD, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507048 | BOUCHARD, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789330 | Bouchard, Carla/John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219783 | BOUCHARD, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557987 | BOUCHARD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348184 | BOUCHARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473600 | BOUCHARD, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615922 | BOUCHARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279547 | BOUCHARD, DENIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855750 | Bouchard, Denis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424938 | BOUCHARD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773523 | BOUCHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763458 | BOUCHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144787 | BOUCHARD, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485681 | BOUCHARD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495399 | BOUCHARD, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254100 | BOUCHARD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249796 | BOUCHARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255949 | BOUCHARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222452 | BOUCHARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396693 | BOUCHARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506875 | BOUCHARD, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641101 | BOUCHARD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721742 | BOUCHARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334335 | BOUCHARD, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347954 | BOUCHARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563422 | BOUCHARD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213601 | BOUCHARD, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335447 | BOUCHARD, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553128 | BOUCHARDSHAW ELIZ E | 29A TINITY CIRCLE | | | | GONIC | NH | 03839 | |
| 4832833 | BOUCHE, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825493 | BOUCHE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451411 | BOUCHELLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228003 | BOUCHELLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553129 | BOUCHER BERT | 27 BRADBURY ROAD | | | | FORT KENT | ME | 04743 | |
| 5553130 | BOUCHER DAVID G | 7868 LAURA ST N | | | | JACKSONVILLE | FL | 32208 | |
| 5553131 | BOUCHER DEAN | 430 BROOK CT | | | | SALEM | OR | 97302 | |
| 5553132 | BOUCHER JOHN | 112 EATERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5553133 | BOUCHER SHAYNA | 110 MAIN ST | | | | EPPING | NH | 03042 | |
| 4725374 | BOUCHER, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351685 | BOUCHER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162101 | BOUCHER, BEAU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747612 | BOUCHER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612111 | BOUCHER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740149 | BOUCHER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393406 | BOUCHER, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689644 | BOUCHER, FERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347883 | BOUCHER, GILMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222136 | BOUCHER, HALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393526 | BOUCHER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346825 | BOUCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425082 | BOUCHER, KIMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552715 | BOUCHER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330868 | BOUCHER, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813050 | BOUCHER, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665585 | BOUCHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393734 | BOUCHER, MARRIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360450 | BOUCHER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431896 | BOUCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560073 | BOUCHER, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486244 | BOUCHER, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394546 | BOUCHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223542 | BOUCHER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348543 | BOUCHER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495547 | BOUCHER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553134 | BOUCHERD HOLLY | 1151 KENDALL RD | | | | ROCHESTER | NY | 14476 | |
| 4639947 | BOUCHEREAU, CAROLINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602334 | BOUCHEREAU, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599843 | BOUCHET JR., MONTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595931 | BOUCHET, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751308 | BOUCHEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215821 | BOUCHEY, MATTHEW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239866 | BOUCHIE, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393957 | BOUCHIER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775697 | BOUCHILLON, DEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430424 | BOUCK, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171903 | BOUCK, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711966 | BOUCK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426425 | BOUCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657709 | BOUCOM, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247537 | BOUCOURT, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570249 | BOUDDY, PHOUVONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481699 | BOUDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190989 | BOUDER, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775334 | BOUDERAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250609 | BOUDET, ARALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246439 | BOUDET, JEISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825494 | BOUDI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506578 | BOUDJOUK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774306 | BOUDOUIN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553135 | BOUDREAU ALEXANDRIA | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | |
| 5553136 | BOUDREAU DANIAL | 1167 NW WALLULA AVE | | | | GRESHAM | OR | 97030 | |
| 5553137 | BOUDREAU WAYNE | 23 LENOX CIR | | | | LAWRENCE | MA | 01843 | |
| 4415348 | BOUDREAU, ALBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856478 | BOUDREAU, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573713 | BOUDREAU, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558555 | BOUDREAU, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347876 | BOUDREAU, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329153 | BOUDREAU, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559013 | BOUDREAU, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443488 | BOUDREAU, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279045 | BOUDREAU, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666574 | BOUDREAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564610 | BOUDREAU, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239079 | BOUDREAU, DOMANICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282394 | BOUDREAU, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655897 | BOUDREAU, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280612 | BOUDREAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219324 | BOUDREAU, JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751950 | BOUDREAU, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349167 | BOUDREAU, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233945 | BOUDREAU, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721145 | BOUDREAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514660 | BOUDREAU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699748 | BOUDREAU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222588 | BOUDREAU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757472 | BOUDREAU, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302154 | BOUDREAU, RUTHANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617804 | BOUDREAU, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163136 | BOUDREAU, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290247 | BOUDREAU, VERONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553138 | BOUDREAUX CINDY | 215 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5553139 | BOUDREAUX JESSICA M | 211 SOUTHLAND CIR APT C | | | | HOUMA | LA | 70364 | |
| 5553140 | BOUDREAUX JULLAINE | 1028 NORTH SHIREVIEW DR | | | | ABBEVILLE | LA | 70510 | |
| 5553141 | BOUDREAUX OLIVIA | 273 MONARCH | | | | HOUMA | LA | 70364 | |
| 5553142 | BOUDREAUX SENECCA | 212 SOUTH FIR STREET | | | | GRAMERCY | LA | 70052 | |
| 5553143 | BOUDREAUX SHANTELL N | 14484 BISHOP WOODS | | | | GONZALES | LA | 70737 | |
| 5553144 | BOUDREAUX SHARIE R | 127 BAMBI LANE | | | | PORT BARRE | LA | 70577 | |
| 5553145 | BOUDREAUX TRENIKA L | 208 CHERBOURG ST | | | | HOUMA | LA | 70363 | |
| 4742395 | BOUDREAUX, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747170 | BOUDREAUX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171050 | BOUDREAUX, AUJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168015 | BOUDREAUX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218345 | BOUDREAUX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361382 | BOUDREAUX, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686446 | BOUDREAUX, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322352 | BOUDREAUX, JEANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682656 | BOUDREAUX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322208 | BOUDREAUX, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324476 | BOUDREAUX, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608213 | BOUDREAUX, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258054 | BOUDREAUX, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326160 | BOUDREAUX, MONAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325943 | BOUDREAUX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323676 | BOUDREAUX, TALON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764219 | BOUDREAUX, TOM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319962 | BOUDREAUX, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325591 | BOUDREAUX, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655354 | BOUDREAUX,, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748948 | BOUDREAX, ILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553146 | BOUDREY PAULATTA | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44507 | |
| 4172108 | BOUDRO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327669 | BOUDROT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697364 | BOUDY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422801 | BOUELE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293259 | BOUFAKHREDDINE, JAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639406 | BOUFFARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616729 | BOUFFARD, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462980 | BOUFFARD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393756 | BOUFFARD, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222113 | BOUFFARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645642 | BOUFFARD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224061 | BOUFFARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422136 | BOUFORD, CHRISTYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318468 | BOUGA, EVANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796377 | BOUGAINVILLEA GROWERS INTERNATIONA | DBA BIG LLC | 7401 STRINGFELLOW ROAD | | | SAINT JAMES CITY | FL | 33956 | |
| 4776061 | BOUGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358712 | BOUGARD, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349988 | BOUGARD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553147 | BOUGERE BERTHA | P O BOX 878 | | | | GIBSON | LA | 70356 | |
| 5553148 | BOUGERE SHERLITA L | 8518 PEAR ST | | | | NEW ORLEANS | LA | 70118 | |
| 5553149 | BOUGH NILSA | 92 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 4308134 | BOUGHER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604650 | BOUGHEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357746 | BOUGHNER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292782 | BOUGHNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743321 | BOUGHNER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482703 | BOUGHTER, BRAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469268 | BOUGHTER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553150 | BOUGHTON KANDE | 102NJAMESST | | | | CARLSBAD | NM | 88220 | |
| 4704982 | BOUGHTON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426287 | BOUGHTON, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832834 | BOUGHTON, JIM & LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359477 | BOUGHTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767828 | BOUGHTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218634 | BOUGIE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739029 | BOUHALLOUFA, GHOLLAMALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553151 | BOUHAMDAN WALID | 7513 VISTA DEL ARROYO AVE | | | | ALBUQUERQUE | NM | 87109 | |
| 5553152 | BOUHANA FELICIA | 1609 CONCORD RD | | | | SHADY DALE | GA | 31085 | |
| 5553153 | BOUIE AKESHA | 6939 W SANJUAN AVE | | | | GLENDALE | AZ | 85051 | |
| 4325516 | BOUIE, ALDANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404731 | BOUIE, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239939 | BOUIE, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169327 | BOUIE, KENDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758951 | BOUIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236638 | BOUIE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325891 | BOUIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511729 | BOUIE, SHEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696001 | BOUIE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309192 | BOUILLON, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774672 | BOUILLY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553154 | BOUIS GLORIA | 6940TRUESS | | | | KANSAS CITY | KS | 66102 | |
| 4413334 | BOUIS JR., JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193254 | BOUJAR DOLABI, MOHAMMAD AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172701 | BOUJAR DOLABI, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836058 | BOUJOUKOS, GEORGE & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163949 | BOUK, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553155 | BOUKARI TINA G | 1431 E WASHINGTON ST | | | | GREENSBORO | NC | 27401 | |
| 4759389 | BOUKARI, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400486 | BOUKCHOUD, NISRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553156 | BOUKE BENDIEN | CERRO LAS MESAS CARR 3 | | | | MAYAGUEZ | PR | 00680 | |
| 4723343 | BOUKHEIR, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553157 | BOUKHHENNOU KARIMA | 14415 TRISKETT RD APT 303 | | | | CLEVELAND | OH | 44111 | |
| 4537156 | BOUKITIN, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849262 | BOUKJE EERKENS | 589 WISTERIA WAY | | | | San Rafael | CA | 94903 | |
| 5553158 | BOUKNIGHT CANDACE | PO BOX 117 | | | | WATERLOO | SC | 29384 | |
| 5553159 | BOUKNIGHT CARLOS | 1707 HADLEY MILL RD | | | | PITTSBORO | NC | 27312 | |
| 5553160 | BOUKNIGHT CHRISTIE | 356 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| 4422088 | BOUKNIGHT, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512964 | BOUKNIGHT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740935 | BOUKNIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210371 | BOUKNIGHT, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801371 | BOUKSHA TRADING LLC | DBA BOUKSHA TRADING | 111 S DEASON ST | | | ELLISVILLE | MS | 39437 | |
| 4202967 | BOULAIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593396 | BOULAIS, NANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315854 | BOULAND, HARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619565 | BOULANGER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363821 | BOULANGER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219412 | BOULANGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571341 | BOULANGER, MINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476551 | BOULANGER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336071 | BOULANGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466612 | BOULANGER, SAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1414 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770220 | BOULANGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201947 | BOULANGER, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221130 | BOULAPHINH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429215 | BOULASSKIS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704961 | BOULASSIKIS, GEORGIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249964 | BOULAY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333381 | BOULAY, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676029 | BOULAY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254269 | BOULCH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553161 | BOULDEN DARRON | 4501 SHORT RAILROAD AVENUE | | | | MOSS POINT | MS | 39563 | |
| 5553162 | BOULDEN GENE | PO BOX 165 | | | | MAYSVILLE | KY | 41056 | |
| 4480426 | BOULDEN, AKYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549678 | BOULDEN, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598877 | BOULDEN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825495 | BOULDER DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553163 | BOULDIN JENNIFER | 44 SOUTH ST | | | | ANGELICA | NY | 14709 | |
| 4610728 | BOULDIN JR, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591050 | BOULDIN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515986 | BOULDIN, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378720 | BOULDIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774233 | BOULDIN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389442 | BOULDIN, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341352 | BOULDIN, LYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722246 | BOULDIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560178 | BOULDIN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420857 | BOULDIN, SHANIQUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706317 | BOULDIN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553164 | BOULDING JUDITH | 1822 ALMONDWOOD PL | | | | LODI | CA | 95240 | |
| 4531983 | BOULDING, JAEVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708286 | BOULDRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764898 | BOULDRICK, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168422 | BOULDT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563177 | BOULE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328791 | BOULE, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455343 | BOULEE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553165 | BOULER SHERRY | 6256 OLD PASCGUALA RD APT BB3 | | | | THEODORE | AL | 36582 | |
| 4302519 | BOULER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151742 | BOULER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429033 | BOULERICE, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553166 | BOULERIS TABITA | 2333 ROCKWELL ST | | | | BROWNSVILLE | TX | 78521 | |
| 4825496 | BOULET, ETIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571687 | BOULET, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531526 | BOULETTE, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808124 | BOULEVARD FORT WAYNE, LLC | 10689 N. PENNSYLVANIA ST. | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 4863049 | BOULEVARD GLASS AND METAL CO INC | 2111 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 4804631 | BOULEVARD MALL EXPANSION LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802963 | BOULEVARD VENTURES LLC | C/O SUN PROPERTY MGMT | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 5553167 | BOULEY CATHY | 48 STERLING LN | | | | BRADFORD | MA | 01835 | |
| 5553168 | BOULEY PATRICIA | 14678 EMBRY PATH | | | | APPLE VALLEY | MN | 55124 | |
| 4330257 | BOULEY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608889 | BOULEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553169 | BOULIER BRYAN | 243 HILLSIDE CIR SW | | | | VIENNA | VA | 22180 | |
| 4258917 | BOULINEAU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351171 | BOULIS, ROCHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151162 | BOULLIE, RIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273386 | BOULLION, CARRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648590 | BOULLION, WINNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553170 | BOULON FAITH | 2610 LIVE OAK CIRCLE | | | | BEAUFORT | SC | 29902 | |
| 5553171 | BOULOS SARAH | 8 VIOLET RD | | | | BURLINGTON | MA | 01803 | |
| 4289155 | BOULOS, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553172 | BOULOSCALLIAS DIDIER | 11206 NW 36TH AVENUE | | | | MIAMI | FL | 33167 | |
| 4854671 | BOULOS-GENERAL PARTNER, JOSEPH F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654873 | BOULOT, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334190 | BOULOUTE, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261922 | BOULOUTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292079 | BOULRECE, ANTOINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553173 | BOULT RONALD B | 4020 BELLEVUE | | | | HAUGHTON | LA | 71037 | |
| 4330738 | BOULTENHOUSE, LORISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582797 | BOULTENHOUSE, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605586 | BOULTER, ABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190680 | BOULTER, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175687 | BOULTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526287 | BOULTER, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550566 | BOULTER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356200 | BOULTER, TY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734443 | BOULTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479618 | BOULTON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553174 | BOULTUNGHOUSE VERONICA | 411 PORTER-KRESGE RD | | | | SANTA CRUZ | CA | 95064 | |
| 5553175 | BOULWARE ARETHA | 1911 SMOKE RIDGE CT | | | | CHARLOTTE | NC | 28210 | |
| 4220701 | BOULWARE JR, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448804 | BOULWARE, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461226 | BOULWARE, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260302 | BOULWARE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508744 | BOULWARE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401620 | BOULWARE, ONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510139 | BOULWARE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711510 | BOULWARE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508456 | BOULWARE, TOASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570344 | BOUMA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161398 | BOUMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360787 | BOUMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215643 | BOUMGHAR, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553176 | BOUMHARDT LEO | 273 CR 632 | | | | CORINTH | MS | 38834 | |
| 4434471 | BOUNADAR, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794893 | Bounce Exchange | 535 FIFTH AVE 30TH FLOOR | none | | | NEW YORK | NY | 10017 | |
| 5794894 | Bounce Exchange | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5789162 | BOUNCE EXCHANGE | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5790008 | BOUNCE EXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 4868686 | BOUNCE EXCHANGE INC | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | |
| 5794895 | Bounce Exchange, INC | 620 8TH AVE | FLOOR 21 | | | NEW YORK | NY | 10018 | |
| 5790009 | BOUNCE EXCHANGE, INC | COLE SHARP, CBO | 620 8TH AVE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5818073 | Bounce Exchange, Inc | 79 Madison Ave | Floor 12 | | | New York | NY | 10016 | |
| 5790010 | BOUNCEXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | New York | NY | 10018 | |
| 5789178 | BOUNCEXCHANGE | Tina Roesslein | 535 FIFTH AVE 30TH FLOOR | | | New York | NY | 10017 | |
| 5553177 | BOUNCHANH SHIPKOWSKI | 45 N UNION AVE | | | | LANSDOWNE | PA | 19050 | |
| 4487374 | BOUND, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758031 | BOUND, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825497 | Bounds , Sharmain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553178 | BOUNDS DEA | 4011 COPPERFIELD DR APT 1 | | | | NEW BERN | NC | 28562 | |
| 5553179 | BOUNDS MARY | 6757 HWY 71 | | | | COUSHATTA | LA | 71019 | |
| 5553180 | BOUNDS ROBYN | 1119 GRAYSON DR | | | | ORLANDO | FL | 32825 | |
| 5553181 | BOUNDS SONYA | 280 LITTLE ROCK RD 28 | | | | DECATUR | MS | 39327 | |
| 4612527 | BOUNDS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573812 | BOUNDS, BRETTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149959 | BOUNDS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422219 | BOUNDS, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531520 | BOUNDS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671647 | BOUNDS, CIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313632 | BOUNDS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376350 | BOUNDS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684572 | BOUNDS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298601 | BOUNDS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292208 | BOUNDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789985 | Bounds, Travis/Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645106 | BOUNDS, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625459 | BOUNMY, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387296 | BOUNOUS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553182 | BOUNSY MANISAP | 6207 DOWNPOUR CT | | | | LAS VEGAS | NV | 89110 | |
| 5553183 | BOUNTHARACK PATANA | 2000 BRITTAIN RD | | | | AKRON | OH | 44311 | |
| 4486070 | BOUNTHAVY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825498 | BOUNTIFUL DISTRIBUTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306939 | BOUNYAVONG, SOURIVONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306445 | BOUQUET, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311191 | BOUQUETT, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634002 | BOUQUETT, HALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604216 | BOUR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832835 | BOURASSA PROPERTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506893 | BOURASSA, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771727 | BOURASSA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292113 | BOURASSA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492315 | BOURASSA, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225041 | BOURBEAU, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394657 | BOURBEAU, JEANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770229 | BOURBEAU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593766 | BOURBEAU, YAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5553184 | BOURBOMOOS TREVA | 1639 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5553185 | BOURBONNIERA LORRY | 1213 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 4540123 | BOURCIER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329421 | BOURCIER, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553186 | BOURCKEL DONALD | 420A PARKVIEW CT | | | | SALISBURY | MD | 21801 | |
| 4193710 | BOURDAIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433478 | BOURDEAU, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691967 | BOURDEAU, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334324 | BOURDEAU, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331779 | BOURDEAU, RAUDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334186 | BOURDEAU, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163745 | BOURDET, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200123 | BOURDET, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409147 | BOURDON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580324 | BOURDON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496497 | BOURDON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357922 | BOURDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825499 | BOUREKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365646 | BOURESSA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553188 | BOURET ISALI | 860 NW 31 AVE | | | | MIAMI | FL | 33135 | |
| 4548119 | BOURET, FRANCISCO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553189 | BOURFF KRISTY | 130 POLAR AVE | | | | SWEETWATER | TN | 37874 | |
| 5553190 | BOURG MICAH R | 139 NANTACHIE DAM RD | | | | MONTGOMERY | LA | 71454 | |
| 5553191 | BOURG SHEREE | 106 ELIE PELLERGRIN CT | | | | HOUMA | LA | 70363 | |
| 4299870 | BOURG, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322493 | BOURG, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718625 | BOURG, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391906 | BOURG, RUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776157 | BOURGAN, EVGUENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553192 | BOURGEOIN BELINDA | 171 APRICOT ST | | | | LAPLACE | LA | 70068 | |
| 5553193 | BOURGEOIS COLLETTE | 2700 ERNEST STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5553194 | BOURGEOIS ELIZABETH | 905 MADISON ST | | | | METAIRIE | LA | 70001 | |
| 5553195 | BOURGEOIS JUDY | 716 AVENUE B | | | | MARRERO | LA | 70072 | |
| 5553196 | BOURGEOIS LAURIE M | 4156 OLE MISS DR | | | | KENNER | LA | 70065 | |
| 5553197 | BOURGEOIS NYKESHIA | 238 CHAD BAKER | | | | RESERVE | LA | 70084 | |
| 5553198 | BOURGEOIS SYLVIA | 3009 N HALIFAX AVE APT A3 | | | | DAYTONA BEACH | FL | 32118 | |
| 5553199 | BOURGEOIS TODD | 3525 ASTER CT | | | | WILMINGTON | NC | 28409 | |
| 5553200 | BOURGEOIS WAYNE | 5565 HIGHWAY 1 | | | | LOCKPORT | LA | 70374 | |
| 4326901 | BOURGEOIS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708392 | BOURGEOIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727425 | BOURGEOIS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326083 | BOURGEOIS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718398 | BOURGEOIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726476 | BOURGEOIS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320951 | BOURGEOIS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327378 | BOURGEOIS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653031 | BOURGEOIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433077 | BOURGEOIS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698892 | BOURGEOIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325664 | BOURGEOIS, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736110 | BOURGEOIS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347575 | BOURGEOIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621702 | BOURGEOIS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435483 | BOURGEOIS, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659031 | BOURGEOIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492095 | BOURGEOIS, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325635 | BOURGEOIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323495 | BOURGEOIS, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650971 | BOURGEOIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776309 | BOURGEOIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573927 | BOURGEOIS, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349246 | BOURGEOIS, SHAMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224706 | BOURGEOIS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790761 | Bourgeois, Stella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553202 | BOURGEOS NICOLE | 16 DEER TRACK LN | | | | NEWARK | DE | 19711 | |
| 5553203 | BOURGET JUDY | 20 SPRING STREET | | | | AUGUSTA | ME | 04330 | |
| 4410390 | BOURGET, KEVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348477 | BOURGOIN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347012 | BOURGOIN, JOAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567892 | BOURGON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678398 | BOURGON, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578469 | BOURGORD, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577621 | BOURGORD, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775993 | BOURGOUIN, GILBERT | Redacted | | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 5553204 | BOURGUE DEBBIE | 2116 SEGURA RD | | | | NEW IBERIA | LA | 70560 | |
| 5553205 | BOURISAW MELLINDA | 911 WIGGINS | | | | PEVELY | MO | 63070 | |
| 5553206 | BOURJOLLY ALBERTA | 6120 SW 26TH ST | | | | MIRAMAR | FL | 33023 | |
| 5553207 | BOURKE SIANNA | 1 N QUIAL ST KNOTTS LANDDING | | | | WHITERIVER | AZ | 85941 | |
| 4527301 | BOURKE, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507356 | BOURKE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774109 | BOURKE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770450 | BOURKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286815 | BOURKE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553208 | BOURLAND DEANNA | 705 MEADBROOK RD | | | | MT VERNON | IL | 62864 | |
| 5553209 | BOURLAND DELORES | 18015 MANZANITA ST | | | | HESPERIA | CA | 92345 | |
| 5553210 | BOURLAND MARY | 564 TOWNMIGG RD LOT 65 | | | | WALTHOURVILLE | GA | 31333 | |
| 4463448 | BOURLAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711197 | BOURLAND, SUSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155885 | BOURLIER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553212 | BOURN JUDY | 111 GOSS CT | | | | SACRAMENTO | CA | 95838 | |
| 4423548 | BOURN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417768 | BOURN, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702031 | BOURN, PATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710558 | BOURN, RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419306 | BOURN, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748079 | BOURN, TAMBLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553213 | BOURNE JENN | 424 LEXINGTON CT | | | | FRED | VA | 22407 | |
| 5553214 | BOURNE JONATHON | 150 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |
| 5553215 | BOURNE KIMBERLY K | 265 MCBRYDGE DRIVE | | | | SWOOPE | VA | 24479 | |
| 5553216 | BOURNE TIM | 2200 N MAPLE AVE | | | | RAPID CITY | SD | 57701 | |
| 4757342 | BOURNE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417715 | BOURNE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754571 | BOURNE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564510 | BOURNE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764801 | BOURNE, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597173 | BOURNE, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432159 | BOURNE, JAHTAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569656 | BOURNE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719065 | BOURNE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419177 | BOURNE, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764059 | BOURNE, KATHERINE  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649595 | BOURNE, LASFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404084 | BOURNE, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617845 | BOURNE, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584830 | BOURNE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734810 | BOURNE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832836 | BOURNE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463712 | BOURNE, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211231 | BOURNE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158549 | BOURNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569593 | BOURNELIS, SHAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327843 | BOURNES, MARCELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230677 | BOURNES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331201 | BOUROMMAVONG, JUMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331860 | BOUROUPHAEL, CATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549170 | BOUROUTI, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553217 | BOURQUE BARBARA | 4213 PICARD RD | | | | NEW IBERIA | LA | 70560 | |
| 5553218 | BOURQUE BROOKLYN | 401 CHARLOTTE DR | | | | PATTERSON | LA | 70392 | |
| 5553219 | BOURQUE EVE | 24 TERRI RD | | | | FRAMINGHAM | MA | 01701 | |
| 4429532 | BOURQUE JR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553220 | BOURQUE MICHAEL | 28 HEINTZ RD | | | | CHESTERVILLE | ME | 04938 | |
| 5553221 | BOURQUE NANCY | P O BOX 239 | | | | LOREAUVILLE | LA | 70552 | |
| 4215760 | BOURQUE, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728345 | BOURQUE, DEBBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167002 | BOURQUE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394296 | BOURQUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326899 | BOURQUE, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321952 | BOURQUE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222956 | BOURQUE, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569136 | BOURQUIN, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646508 | BOURQUIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296776 | BOURQUIN, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553222 | BOURRAGE CAROLYN | 17680 OLD JACKSON ROAD | | | | DE KALB | MS | 39328 | |
| 4239493 | BOURREE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659006 | BOURREN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618593 | BOURRET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393821 | BOURRIE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185277 | BOURSALYAN, VARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553223 | BOURSIQOT EDNER | 18125 SW 154 PLACE | | | | MIAMI | FL | 33187 | |
| 5553224 | BOURSIQUOT TAMARA | 404 DRUMMOND AVE | | | | NEPTUNE | NJ | 07753 | |
| 4344843 | BOURSIQUOT, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591156 | BOURSIQUOT, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452966 | BOUSCHER, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457519 | BOUSCHER, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553225 | BOUSE JULLIE | 11367 CREEL CIRCLE | | | | GULFPORT | MS | 39503 | |
| 4832837 | BOUSE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727424 | BOUSE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701992 | BOUSE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310213 | BOUSE, RAECHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553226 | BOUSHELLE DEBORAH | 7963 FOSTER AVE | | | | SEVERN | MD | 21144 | |
| 4825500 | BOUSKILA, MARTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190762 | BOUSLOG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697548 | BOUSMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374042 | BOUSMAN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665551 | BOUSMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553227 | BOUSQUET JUAN | COND MONTE BELLO APT 230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4267424 | BOUSQUET, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223353 | BOUSQUET, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218212 | BOUSQUET, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335098 | BOUSQUET, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237663 | BOUSQUET, PATRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751283 | BOUSQUET, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738687 | BOUSQUET, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825501 | BOUSSAN, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558349 | BOUSSEKSOU, ABDALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226952 | BOUSSELOT, TIQUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606516 | BOUSSIACOS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553228 | BOUSSIOS BEVERLY | 100 CHEERIO LN APT 96C | | | | ASHEVILLE | NC | 28803 | |
| 4360242 | BOUSSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703411 | BOUSSU, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493812 | BOUST, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553229 | BOUT SOKHON | 4514 42ND ST | | | | KENOSHA | WI | 53144 | |
| 4556271 | BOUTCHYARD, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777361 | BOUTEILLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777361 | BOUTEILLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553230 | BOUTELLE KRISTIE | 375 SMITHFIELD AVE | | | | PAWTUCKET | RI | 02860 | |
| 4621401 | BOUTELLE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443691 | BOUTELLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646091 | BOUTERSE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543270 | BOUTH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221690 | BOUTHILLIER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553231 | BOUTHRY YOLUNDA | 2034 1ST AVE | | | | AUGUSTA | GA | 30901 | |
| 4332801 | BOUTHSARATH, KOBEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404057 | BOUTIETTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196868 | BOUTILIER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514899 | BOUTILIER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367208 | BOUTILIER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364932 | BOUTILIER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684166 | BOUTILLIER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553232 | BOUTIN CAROLYNE | 2650 HOLIDAY TRAIL-UNIT 48 | | | | KISSIMMEE | FL | 34746 | |
| 5553233 | BOUTIN KAYLA | 123 MESECK RD | | | | MOORES FORKS | NY | 12959 | |
| 4381393 | BOUTIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394498 | BOUTIN, ARMAND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610464 | BOUTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507041 | BOUTIN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428107 | BOUTIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221970 | BOUTIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652351 | BOUTIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394760 | BOUTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616084 | BOUTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730463 | BOUTIN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454496 | BOUTIN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727765 | BOUTIN, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700406 | BOUTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804352 | BOUTIQUE SERVICES INC | DBA BEAUTYSTOREDEPOT | 5446 HWY 290 STE 309 | | | AUSTIN | TX | 78735 | |
| 5553234 | BOUTNER CATHY | 4751 WILMOT ST | | | | BATON ROUGE | LA | 70805 | |
| 4811443 | BOUTON & FOLEY INTERIORS | 5434 E LINCOLN DR #3 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4825502 | BOUTON AND FOLEY INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553235 | BOUTON BARB | 2900 SUNRIDGE HIGHTS PWKY | | | | HENDERSON | NV | 89052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279568 | BOUTON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813051 | BOUTON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722414 | BOUTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314911 | BOUTON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224559 | BOUTOT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347182 | BOUTOT, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403049 | BOUTROS PETER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5803898 | Boutros Pierre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522670 | BOUTROS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791716 | BOUTROS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855415 | Boutros, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176181 | BOUTROS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659502 | BOUTROS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225903 | BOUTROS, SEBASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370688 | BOUTROSS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794896 | Boutrous Companies | 596 N. Lapeer Road | | | | Lake Orion | MI | 48362 | |
| 5788510 | BOUTROUS COMPANIES | ATTN: LAURA RED | 596 N. LAPEER ROAD | | | LAKE ORION | MI | 48362 | |
| 4854688 | BOUTROUS COMPANIES | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N. LAPEER ROAD | | LAKE ORION | MI | 48362 | |
| 4808725 | BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O.BOX 2141 | | | BISMARCK | ND | 58502-2141 | |
| 4854794 | BOUTROUS ENTERPRISES | P.O. BOX 2141 | | | | BISMARCK | ND | 58502-2141 | |
| 5794897 | Boutrous Enterprises | P.O. Box 2141 | | | | Bismarck | ND | 58502-2141 | |
| 5553236 | BOUTTE ATHENA | 10300 W 62ND ST | | | | SHAWNEE | KS | 66203 | |
| 5553237 | BOUTTE CHARLENE | 4718 AUTUMN LANE | | | | JEANERETTE | LA | 70544 | |
| 5553238 | BOUTTE COURTNEY | 2301 NEDORA ST | | | | LAKE CHARLES | LA | 70601 | |
| 5553239 | BOUTTE DEBRA | 169 SOLBUIDE RD APT 165C | | | | LAFAYETTE | LA | 70508 | |
| 5553240 | BOUTTE KEILANI | 9663 SILVER CITY DR | | | | LAS VEGAS | NV | 89123 | |
| 5553241 | BOUTTE KENDRA | 3105 COLLEGE RD | | | | JEANERETTE | LA | 70544 | |
| 5553242 | BOUTTE LACEY | 2804 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5553243 | BOUTTE MICHELLE | 209 BELVA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5553244 | BOUTTE TRISHA | 614 BFAIRLANDAVE | | | | HAMPTON | VA | 23661 | |
| 5553245 | BOUTTE WANDA | 2948 RIDGVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5553246 | BOUTTE WIL | 16615 LIGHTHOUSE VIEW DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5553247 | BOUTTE WILDA A | 16441 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 4706009 | BOUTTE, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813052 | BOUTTE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632173 | BOUTTE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326476 | BOUTTE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598655 | BOUTTE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777051 | BOUTTE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553248 | BOUTWELL BRIDGETTE | 972 FALL CREEK RD | | | | RIDGEWAY | VA | 24148 | |
| 4702134 | BOUTWELL, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541702 | BOUTWELL, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371836 | BOUTWELL, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429043 | BOUTWELL, LANAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667134 | BOUTWELL, R. P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261603 | BOUTWELL, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146180 | BOUTWELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593925 | BOUTWELL, SHIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692806 | BOUTWELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721360 | BOUTWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393751 | BOUVIER, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329931 | BOUVIER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700118 | BOUVIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733766 | BOUWMAN, DIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749829 | BOUY, LOIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323850 | BOUYA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391924 | BOUYDSTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310360 | BOUYE, TRIPHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705196 | BOUYELAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553249 | BOUYER MARQUITA | 3235 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 4825503 | BOUZA, ANIUSILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155389 | BOUZANQUET, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665492 | BOUZAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157882 | BOUZEK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298767 | BOUZER, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553250 | BOUZI DANIELLE | 1438 EDGEWOOD AVE | | | | ABINGTON | PA | 19001 | |
| 4438866 | BOUZI, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673915 | BOUZI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250135 | BOUZIGARD, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371334 | BOUZIHAY, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518313 | BOUZINES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825504 | BOUZOUKIS, JIM & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401224 | BOUZY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154582 | BOVA, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609967 | BOVA, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169510 | BOVA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227581 | BOVA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401734 | BOVA, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512999 | BOVAIN, TAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161355 | BOVAIRD, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608704 | BOVAIRD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331228 | BOVAL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610832 | BOVANIZER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283944 | BOVAN-MORROW, ARLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233550 | BOVASSO, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418388 | BOVAY, COLLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553251 | BOVE DANIELLE | 8814 KAYS COURT | | | | BOONSBORO | MD | 21713 | |
| 5553252 | BOVE MICHAEL | 3901 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 | |
| 4199784 | BOVE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722388 | BOVE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769216 | BOVE, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439038 | BOVE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407281 | BOVE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832838 | BOVE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580711 | BOVE, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553253 | BOVEE JOYCE | 1318 BRIDGE ST | | | | ASHTABULA | OH | 44004 | |
| 4458412 | BOVEE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456540 | BOVEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214793 | BOVEE, KENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455966 | BOVEE, RICH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358097 | BOVEE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414487 | BOVEE-SCHENK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492657 | BOVELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661794 | BOVELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591929 | BOVELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609089 | BOVELL, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422910 | BOVENZI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277635 | BOVEY, IONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320512 | BOVEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553254 | BOVIE NADIA | 304 RIVERRIDGE APT B | | | | BOUTTE | LA | 70039 | |
| 5553255 | BOVIE SHERRY | 106 AVON CT 15 | | | | CONCORD | NC | 28027 | |
| 4365903 | BOVIE, ADORACION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323330 | BOVIE, CHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635062 | BOVIE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703385 | BOVIENZO, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430215 | BOVIER, JAMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258938 | BOVILL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602556 | BOVING, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749399 | BOVIS-TABER, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486015 | BOVO, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553256 | BOW PRISCILLA A | 8705 ALTA VISTA DR | | | | ARVADA | CO | 80004 | |
| 4486806 | BOW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737161 | BOW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181767 | BOWAB, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553257 | BOWANDA JONES | 1251 WEST AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4832839 | BOWANG INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618578 | BOWAR, COREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344201 | BOWARD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750901 | BOWARS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553258 | BOWBEER MICHELLE | 3078 RAKES RD | | | | ROCKY MT | VA | 24151 | |
| 4319316 | BOWCOCK, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191937 | BOWCUTT, BREAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725283 | BOWCUTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553259 | BOWDEN ANGELIQUE | 14549 A OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5553260 | BOWDEN ASHLEY | 1849 BROADHAVEN DR | | | | MIDDLEBURG | FL | 32068 | |
| 5553261 | BOWDEN BEVERLY | 6214 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5553262 | BOWDEN BRENDA | 227 COMB CT | | | | FT WALTON BCH | FL | 32548 | |
| 5553263 | BOWDEN CHERYL | 492 ARRINGTON DR | | | | LEXINGTON | NC | 27295 | |
| 5553264 | BOWDEN CHRISTINE | 222 SWEETWATER CIRCLE | | | | MABLETON | GA | 30126 | |
| 5553265 | BOWDEN DAJERI | 34 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5553266 | BOWDEN DANISE | 3701 TWIN LAKES CT | | | | BALTIMORE | MD | 21244 | |
| 4888458 | BOWDEN FENCE CO LLC | TERRY D BOWDEN | 1560 HARMON AVE | | | COLUMBUS | OH | 43223 | |
| 5553267 | BOWDEN GRACE | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | |
| 5553268 | BOWDEN JEAN | 1406 RICKEY RD | | | | SHAWNEE | OK | 74801 | |
| 5553269 | BOWDEN LAURI | 135 RICHWOOD TR | | | | SHREVEPORT | LA | 71051 | |
| 5553270 | BOWDEN LOYD | 1145 WOODSIDE DR | | | | DUNCAN | OK | 73534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553271 | BOWDEN MARILYN | 3808 MARKOFFER WAY | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5553272 | BOWDEN ROBERT | 306 LIVE OAK ROAD | | | | VERO BEACH | FL | 32963 | |
| 5553273 | BOWDEN ROY | 4283 GIBSON AVE | | | | ST LOUIS | MO | 63110 | |
| 5553274 | BOWDEN RUNETTE S | 321 WHITWORTH DR SW | | | | ATLANTA | GA | 30331 | |
| 5553275 | BOWDEN SEAN | 9750 WHITEWOOD TRSIL | | | | CHARLOTTE | NC | 28269 | |
| 4278475 | BOWDEN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150921 | BOWDEN, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555170 | BOWDEN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225761 | BOWDEN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741289 | BOWDEN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347462 | BOWDEN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389610 | BOWDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466418 | BOWDEN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686006 | BOWDEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418251 | BOWDEN, BRANDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265588 | BOWDEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383427 | BOWDEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332624 | BOWDEN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202928 | BOWDEN, DANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259513 | BOWDEN, DANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370323 | BOWDEN, DEVANSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693435 | BOWDEN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319049 | BOWDEN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753481 | BOWDEN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773249 | BOWDEN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661346 | BOWDEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330448 | BOWDEN, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480791 | BOWDEN, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638383 | BOWDEN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235550 | BOWDEN, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668259 | BOWDEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487681 | BOWDEN, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825505 | BOWDEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832840 | BOWDEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855428 | Bowden, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385820 | BOWDEN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577182 | BOWDEN, JOSEPH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351378 | BOWDEN, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616571 | BOWDEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448399 | BOWDEN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491805 | BOWDEN, KEYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518769 | BOWDEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574280 | BOWDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636446 | BOWDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356156 | BOWDEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611509 | BOWDEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547610 | BOWDEN, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371617 | BOWDEN, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670543 | BOWDEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626987 | BOWDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715125 | BOWDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413150 | BOWDEN, RODAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381802 | BOWDEN, RONSHAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355113 | BOWDEN, ROYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668304 | BOWDEN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516316 | BOWDEN, SENOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444465 | BOWDEN, SHAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378938 | BOWDEN, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377046 | BOWDEN, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380052 | BOWDEN, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419582 | BOWDEN, TAMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160442 | BOWDEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658575 | BOWDEN, TRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772207 | BOWDEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508470 | BOWDEN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388717 | BOWDEN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318579 | BOWDEN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201160 | BOWDEN-EPPERSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553276 | BOWDER KIRA | 2739 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | |
| 4174504 | BOWDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341022 | BOWDERS, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346410 | BOWDERS, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553277 | BOWDISH MELINDA | 195 5TH ST | | | | LINCOLN | CA | 95648 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144679 | BOWDISH, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299668 | BOWDITCH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553278 | BOWDLE MARY A | 531 ROASE ROAD | | | | WAVERLY | OH | 45090 | |
| 4174757 | BOWDLE, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553279 | BOWDLER MARY | 4731 E 73RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5553280 | BOWDRE ROSEY | PO BOX 16262 | | | | AUGUSTA | GA | 30919 | |
| 4526354 | BOWDRE, ALVERTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664862 | BOWDRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220975 | BOWDRE, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319198 | BOWDRY, DENZELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587459 | BOWDRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264503 | BOWDRY, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262823 | BOWDRY, TYRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553281 | BOWE AMY | 3116 FARRIS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5553282 | BOWE BERTRAM | CO BETTY KAY SHIPPING | | | | MIAMI | FL | 33132 | |
| 5553284 | BOWE ERNESTINE | 1555 MLK BLVD O103 | | | | RIVIERA BEACH | FL | 33404 | |
| 4386393 | BOWE II, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871398 | BOWE INDUSTRIES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 5553285 | BOWE RENIS | 2220 NW 57ST APTA | | | | MIAMI | FL | 33142 | |
| 5553286 | BOWE RYNISHA | 4064 SHASTA CIR | | | | CLOVER | SC | 29710 | |
| 4774140 | BOWE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467739 | BOWE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537113 | BOWE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756857 | BOWE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235281 | BOWE, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452596 | BOWE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271053 | BOWE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553399 | BOWE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267467 | BOWE, TEKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261978 | BOWE-CALLOWAY, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201974 | BOWELL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587850 | BOWELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205162 | BOWELL, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553287 | BOWELS RICE LLP | P 0 BOX 1386 | | | | CHARLESTON | WV | 25325 | |
| 4845916 | BOWEN & SON AAA SERVICES | 9135 S MAIN ST | | | | Jonesboro | GA | 30236 | |
| 5553288 | BOWEN AMANDA | 1200 SUMMER LAKE RD | | | | LITHIA SPGS | GA | 30122 | |
| 5553289 | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | 37087 | |
| 5553290 | BOWEN ASHLEY | 111 MAJORIE AVE | | | | ABURNDALE | FL | 33823 | |
| 5553291 | BOWEN BARB | 1350 MARYLAND AVE E 206 | | | | SAINT PAUL | MN | 55106 | |
| 5553292 | BOWEN BILLIE J | PO BOX 650 | | | | OWASSO | OK | 74055 | |
| 5553293 | BOWEN BROOKE | 1736 BLACKSBURG HWY | | | | BLACKSBURG | SC | 29702 | |
| 5553294 | BOWEN CHASTITY | PO BOX 353 | | | | OAK HALL | VA | 21863 | |
| 5553295 | BOWEN CONNIE | 305 NORTH COLLEGE ST | | | | LEBANON | TN | 37087 | |
| 5553296 | BOWEN CRYSTAL | 156 APPLEWOOD LN | | | | BLACKSBURG | SC | 29702 | |
| 5553297 | BOWEN DARNISHA | 600 W RAILROAD AVE | | | | SALISBURY | MD | 21804 | |
| 5553298 | BOWEN DEBBIE | 13500 FLEETWOOD DR | | | | NOKESVILLE | VA | 20181 | |
| 5553299 | BOWEN DONNA | 4325 AMOS SMITH RD | | | | CHARLOTTE | NC | 28214 | |
| 5553300 | BOWEN FELECIA | 49 LEAHS LN | | | | HERMON | ME | 04401 | |
| 5553301 | BOWEN GLAUCIA | 3711 7 STREET | | | | NORTH BEACH | MD | 20714 | |
| 4606189 | BOWEN III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161123 | BOWEN IV, LAT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553302 | BOWEN JANIE | 116 WEST DR | | | | DUBLIN | GA | 31021 | |
| 5553303 | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | |
| 4524010 | BOWEN JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553304 | BOWEN KANDACE | 2073 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5553305 | BOWEN KELLIE | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | |
| 5553306 | BOWEN KRISTI | 19741 TRYON ST | | | | CORNELIUS | NC | 28031 | |
| 5553307 | BOWEN LARRY | 1702 35TH TERR | | | | NEWCASTLE | OK | 73065 | |
| 5553308 | BOWEN LAURIE | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | |
| 5553309 | BOWEN LAURIE J | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | |
| 5553311 | BOWEN MEGAN | 13639 POINT LOOKOUT RD | | | | RIDGE | MD | 20659 | |
| 5553312 | BOWEN MELINDA | 16029 STATE ROUTE 160 | | | | VINTON | OH | 45686 | |
| 5553313 | BOWEN MICHAEL | 46175 ELLENBEE CT | | | | LEXINGTON PARK | MD | 20653 | |
| 5553314 | BOWEN NANCY | 13702 LOREE LANE | | | | ROCKVILLE | MD | 20853 | |
| 5553315 | BOWEN NICOLE M | 27244 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5553316 | BOWEN NORMAN | 133 WILEYS LN | | | | PASADENA | MD | 21122 | |
| 5553317 | BOWEN RACHEL | 1732 WESTRIDGE WAY | | | | CASPER | WY | 82604 | |
| 5553318 | BOWEN ROCHELLE | 1241 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5553319 | BOWEN SABRINA I | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 5553320 | BOWEN SHAWANNA | 1334 HEISING CT | | | | CANTON | OH | 44706 | |
| 5553321 | BOWEN SHIRLEY | 5418 MABESTANLEY TOWN RD | | | | DUFFIELD | VA | 24244 | |
| 5553322 | BOWEN SHYLONDA | 1777 ELAN COURT | | | | FORT MYERS | FL | 33916 | |
| 5553323 | BOWEN TAMMY | 438 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553324 | BOWEN TOM | 114 SOUTH LONGBOAT DR | | | | TUCKERTON | NJ | 08087 | |
| 5553325 | BOWEN VICKIE | 359 EARNEST STINSON RD | | | | EAST DUBLIN | GA | 31027 | |
| 4339823 | BOWEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263372 | BOWEN, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244524 | BOWEN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549562 | BOWEN, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521698 | BOWEN, ALONTAIZIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511329 | BOWEN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319309 | BOWEN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258280 | BOWEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387598 | BOWEN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405814 | BOWEN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825506 | BOWEN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618654 | BOWEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354526 | BOWEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236343 | BOWEN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251296 | BOWEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639830 | BOWEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365376 | BOWEN, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632490 | BOWEN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856303 | BOWEN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749451 | BOWEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308724 | BOWEN, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325657 | BOWEN, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759493 | BOWEN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457916 | BOWEN, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462250 | BOWEN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581301 | BOWEN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523076 | BOWEN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263978 | BOWEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755898 | BOWEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444538 | BOWEN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450552 | BOWEN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435577 | BOWEN, CHACITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283089 | BOWEN, CHANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727591 | BOWEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726009 | BOWEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600809 | BOWEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385877 | BOWEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549182 | BOWEN, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149820 | BOWEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362851 | BOWEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194621 | BOWEN, CRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268121 | BOWEN, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631881 | BOWEN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446155 | BOWEN, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152214 | BOWEN, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468085 | BOWEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617997 | BOWEN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605639 | BOWEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359254 | BOWEN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748845 | BOWEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696224 | BOWEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724751 | BOWEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521379 | BOWEN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307317 | BOWEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359906 | BOWEN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472991 | BOWEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543073 | BOWEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708874 | BOWEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312365 | BOWEN, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228835 | BOWEN, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754762 | BOWEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589087 | BOWEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352546 | BOWEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688612 | BOWEN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735006 | BOWEN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641251 | BOWEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360661 | BOWEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464666 | BOWEN, FREDERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735283 | BOWEN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671386 | BOWEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369351 | BOWEN, HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407806 | BOWEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377488 | BOWEN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387146 | BOWEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278463 | BOWEN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642232 | BOWEN, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714054 | BOWEN, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163622 | BOWEN, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713752 | BOWEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389520 | BOWEN, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556178 | BOWEN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157239 | BOWEN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212301 | BOWEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725903 | BOWEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344490 | BOWEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301489 | BOWEN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363164 | BOWEN, KADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339632 | BOWEN, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343441 | BOWEN, KANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359404 | BOWEN, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625898 | BOWEN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656701 | BOWEN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431492 | BOWEN, KASHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379109 | BOWEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705604 | BOWEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715992 | BOWEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247898 | BOWEN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711902 | BOWEN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548830 | BOWEN, KIARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604104 | BOWEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453587 | BOWEN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313906 | BOWEN, KYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411140 | BOWEN, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653176 | BOWEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371006 | BOWEN, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181042 | BOWEN, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610500 | BOWEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652114 | BOWEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273745 | BOWEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312072 | BOWEN, MACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571453 | BOWEN, MAHLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277860 | BOWEN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554933 | BOWEN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477316 | BOWEN, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672423 | BOWEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474856 | BOWEN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559225 | BOWEN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417345 | BOWEN, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738971 | BOWEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475792 | BOWEN, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285253 | BOWEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378796 | BOWEN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765400 | BOWEN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614354 | BOWEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641092 | BOWEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660710 | BOWEN, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491780 | BOWEN, QUIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647876 | BOWEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751204 | BOWEN, RENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591394 | BOWEN, RENATE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154932 | BOWEN, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706509 | BOWEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451704 | BOWEN, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340414 | BOWEN, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208350 | BOWEN, RONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686436 | BOWEN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658619 | BOWEN, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744182 | BOWEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329189 | BOWEN, SEGREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554992 | BOWEN, SERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462175 | BOWEN, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341253 | BOWEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403478 | BOWEN, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516860 | BOWEN, SHERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481976 | BOWEN, SHIMRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666384 | BOWEN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293222 | BOWEN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145677 | BOWEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307322 | BOWEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453421 | BOWEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673639 | BOWEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227673 | BOWEN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317550 | BOWEN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146618 | BOWEN, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345142 | BOWEN, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422909 | BOWEN, TANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484809 | BOWEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772782 | BOWEN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718341 | BOWEN, THERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458422 | BOWEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675396 | BOWEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632151 | BOWEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360421 | BOWEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856642 | BOWEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559368 | BOWEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708624 | BOWEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228908 | BOWEN, TRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380766 | BOWEN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612830 | BOWEN, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706266 | BOWEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658521 | BOWEN, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856099 | BOWEN, WAYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477105 | BOWEN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720124 | BOWEN, WESLEY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707131 | BOWEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745112 | BOWEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278714 | BOWEN, ZACKARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257933 | BOWENE, SHANEREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426227 | BOWEN-JENKINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444685 | BOWEN-LONG, LAKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553326 | BOWENS AMANDA | 275 MOORE ST | | | | GREENVILLE | SC | 29605 | |
| 5553327 | BOWENS ANDREA | 426 CULDESAC | | | | WEST POINT | MS | 39773 | |
| 5553328 | BOWENS BOBBY | RT 1 BOX 305 | | | | DUNLOW | WV | 25511 | |
| 5553329 | BOWENS COURTNEY | 134 M WEST CONCORD DR | | | | CLARKSVILLE | TN | 37042 | |
| 4555512 | BOWENS II, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553330 | BOWENS JACQUELINE C | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | |
| 5553331 | BOWENS JOSEPH | 4557 RIBAULT PARK ST | | | | MAYPORT RD | FL | 32233 | |
| 4325659 | BOWENS JR, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553333 | BOWENS MORGAN | ROBERT PARKS | | | | SHUQUALAK | MS | 39361 | |
| 5553334 | BOWENS NANCY | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | |
| 5553335 | BOWENS NIKIA | PO OBX 8454 | | | | SAVANNAH | GA | 31412 | |
| 5553337 | BOWENS RASCHELL | 530 14TH STREET | | | | HAVRE | MT | 59501 | |
| 5553338 | BOWENS ROCKELL | 7725 OLDRIDGE RD | | | | N CHARLESTON | SC | 29418 | |
| 5553339 | BOWENS SHARI L | PO BOX 1076 | | | | URBANA | VA | 23175 | |
| 5553340 | BOWENS SHENEKA | P O BOX 1033 | | | | CAMILLA | GA | 31730 | |
| 5553341 | BOWENS VALERIE | 50 HEATHWOOD DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5553342 | BOWENS VIOLA | 4547 WILSON RD | | | | HOLLYWOOD | SC | 29449 | |
| 4148093 | BOWENS, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603236 | BOWENS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707135 | BOWENS, ANTHONY EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517210 | BOWENS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507836 | BOWENS, DALORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645454 | BOWENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344263 | BOWENS, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454120 | BOWENS, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756283 | BOWENS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507950 | BOWENS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610943 | BOWENS, GARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640831 | BOWENS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405704 | BOWENS, IZARAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476949 | BOWENS, JAMILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584611 | BOWENS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264492 | BOWENS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302407 | BOWENS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256493 | BOWENS, KENAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389218 | BOWENS, LETICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612696 | BOWENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230867 | BOWENS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509527 | BOWENS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719732 | BOWENS, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330884 | BOWENS, SAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267779 | BOWENS, SHABRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261025 | BOWENS, SHAKERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356390 | BOWENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717015 | BOWENS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724423 | BOWENS, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618157 | BOWENS, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174791 | BOWENS, THECIMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169095 | BOWENS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709901 | BOWENS, VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260144 | BOWENS, VULLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523151 | BOWENS, ZARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553343 | BOWENSBOND NICOLE | 1095 ST ANTHONY LANE | | | | ST LOUIS | MO | 63033 | |
| 5553344 | BOWER BECKY S | 621 W LINCOLN | | | | FINDLAY | OH | 45840 | |
| 5553345 | BOWER BETHENY | 423 E MAIN ST | | | | RICHMOND | OH | 43944 | |
| 5553346 | BOWER BRADLEY B | 1920 HUMMOCK LN | | | | ENCINITAS | CA | 92024-1908 | |
| 5553347 | BOWER DONNA | 1284 RIDGE RD | | | | SYOSSET | NY | 11791 | |
| 5553348 | BOWER ELISA | 14298 HETRICK CIRCLE S | | | | PINELLAS PARK | FL | 33774 | |
| 5553349 | BOWER IRETHA | 211 PORTER RD | | | | PEMBROKE | GA | 31321 | |
| 4475733 | BOWER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403637 | BOWER, ANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396705 | BOWER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598353 | BOWER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461866 | BOWER, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460557 | BOWER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582705 | BOWER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460564 | BOWER, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463749 | BOWER, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432016 | BOWER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661142 | BOWER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632291 | BOWER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395184 | BOWER, ELIZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720029 | BOWER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471751 | BOWER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565422 | BOWER, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307733 | BOWER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199914 | BOWER, JERREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161148 | BOWER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813053 | BOWER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684406 | BOWER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484781 | BOWER, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486965 | BOWER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725010 | BOWER, JUNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542137 | BOWER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326505 | BOWER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570173 | BOWER, KOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551005 | BOWER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370078 | BOWER, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493514 | BOWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369519 | BOWER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477663 | BOWER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491013 | BOWER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643635 | BOWER, PHILIP . G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473378 | BOWER, SHAWNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208993 | BOWER, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392718 | BOWER, TERYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758667 | BOWER, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490728 | BOWER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345602 | BOWER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512454 | BOWERMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174274 | BOWERMAN, IRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444679 | BOWERMASTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613030 | BOWERS ALLISON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553350 | BOWERS AMBER | 671 BETHEL CHURCH RD | | | | SILVER CREEK | GA | 30173 | |
| 5553351 | BOWERS BRANDI | 99 KYLE MACKWAY RD | | | | REIDSVILLE | NC | 27320 | |
| 5553352 | BOWERS BRHANDI | 11225 MARBLA | | | | ST LOUIS | MO | 63138 | |
| 5553354 | BOWERS CECELIA | 1925 E 5TH ST | | | | TULSA | OK | 74104 | |
| 5553355 | BOWERS CHAD | 7302 E JARVIS PL | | | | DENVER | CO | 80237 | |
| 5553356 | BOWERS CHARLISA | 229 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5553357 | BOWERS CHELSEA | 817 CHAIN OF ROCKS RD | | | | ST LOUIS | MO | 63137 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553359 | BOWERS DARNELL | 7626 SOUTH QUAY RD | | | | SUFFOLK | VA | 23437 | |
| 5553360 | BOWERS DENISE | 841 NORMAN AVE | | | | NORFOLK | VA | 23518 | |
| 5553361 | BOWERS DERRICK J | 506 W GULF CRT | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5553362 | BOWERS EARLE | 132 CHERRY LANE | | | | IVANHOE | VA | 24353 | |
| 5553363 | BOWERS EBONY | 2 HERITAGE DR | | | | DOVER | DE | 19904 | |
| 5553364 | BOWERS GAIL | 5091 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427 | |
| 5553365 | BOWERS GRETA | 613 JACQUELINE CT | | | | ETOWN | KY | 42701 | |
| 4877338 | BOWERS HOLDINGS LLC | JAMES ROBERT BOWERS | 6831 MORELAND AVE | | | CHEYENNE | WY | 82009 | |
| 5553366 | BOWERS JACINDA | 873 ROXBURY AVE | | | | CHULA VISTA | CA | 91910 | |
| 5553367 | BOWERS JACQUES | 18009 LANAI ISLE DR | | | | TAMPA | FL | 33647 | |
| 5553368 | BOWERS JESSE J | 44063 CAUDLE RD | | | | RICHFIELD | NC | 28137 | |
| 4486478 | BOWERS JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553369 | BOWERS KATINA | 2323 W UNION STREET | | | | TAMPA | FL | 33607 | |
| 5553370 | BOWERS KIM | 131 SOUTH AVALON DRIVE | | | | STEUBENVILLE | OH | 43953 | |
| 5553371 | BOWERS LISA | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | |
| 5553372 | BOWERS MARGET | 3512 SW WEPARKE LANE | | | | TOPEKA | KS | 66614 | |
| 5553373 | BOWERS MIKE | 3224 E 30TH PL | | | | TULSA | OK | 74114 | |
| 4873223 | BOWERS MOBILITY | BOWERS MOBILITY SALES & REPAIR | 176 HACK WILSON WAY | | | MARTINSBURG | WV | 25401 | |
| 5553374 | BOWERS NADIN | 35600 HENRY OSCEOLA RD | | | | CLEWISTON | FL | 33440 | |
| 5553375 | BOWERS PAMELA | 6 TERRYMORE LANE | | | | CONCORD | NC | 28027 | |
| 5553376 | BOWERS PATRICIA | 114 COUNTRYSIDE CT | | | | SAVANNAH | GA | 31406 | |
| 5404830 | BOWERS PHILIP J | 2667 STATE ROUTE 3 | | | | FULTON | NY | 13069 | |
| 5553377 | BOWERS PHILLIP E | 64224TH AVENUE | | | | BELLWOOD | IL | 60104 | |
| 5553378 | BOWERS RACHEL | 3505 MIDAS AVE | | | | ROCKLIN | CA | 95677 | |
| 5553379 | BOWERS ROBIN | 2267 HEMLOCK COURT NW | | | | SALEM | OR | 97304 | |
| 5553380 | BOWERS RODNEY | 300 BROWNS AVE | | | | HOPEWELL | VA | 23860 | |
| 5553381 | BOWERS SHELIA | 3105 SUNBEAM | | | | HOUSTON | TX | 77051 | |
| 4718021 | BOWERS SR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553382 | BOWERS STACEY R | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | |
| 5553383 | BOWERS STACIE | P O BOX 1151 | | | | FAIRPORT HRB | OH | 44077 | |
| 5553384 | BOWERS STEPHANIE | 8900W TURNBERRY | | | | MEMPHIS | TN | 38114 | |
| 5553385 | BOWERS SYLVIA | 20 S JACKSON STREET | | | | BEVERLY HILLS | FL | 34465 | |
| 5553386 | BOWERS TIA | 226 WILSON ST | | | | LENIOR | NC | 28645 | |
| 4905902 | Bowers Tool LLC | 1438 Crescent Dr Ste 206 | | | | Carrollton | TX | 75006 | |
| 5553387 | BOWERS TRAVIS | 1811 WEST 14 MILE ROAD | | | | ROYAL OAK | MI | 48073 | |
| 4509257 | BOWERS, ADREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484965 | BOWERS, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227107 | BOWERS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388461 | BOWERS, AYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574698 | BOWERS, BAUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552955 | BOWERS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451236 | BOWERS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736349 | BOWERS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284268 | BOWERS, BRITTANNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719127 | BOWERS, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461747 | BOWERS, CHARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726524 | BOWERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658369 | BOWERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159000 | BOWERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578033 | BOWERS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421001 | BOWERS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652231 | BOWERS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574650 | BOWERS, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790902 | Bowers, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461305 | BOWERS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595729 | BOWERS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177041 | BOWERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166702 | BOWERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451850 | BOWERS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597158 | BOWERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512244 | BOWERS, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668044 | BOWERS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675304 | BOWERS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413003 | BOWERS, DERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601336 | BOWERS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618457 | BOWERS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578256 | BOWERS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649417 | BOWERS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231368 | BOWERS, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698412 | BOWERS, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552694 | BOWERS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688065 | BOWERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663569 | BOWERS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368913 | BOWERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459456 | BOWERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705822 | BOWERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480893 | BOWERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653765 | BOWERS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191971 | BOWERS, JIMMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477692 | BOWERS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825507 | BOWERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762759 | BOWERS, JOHN RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825508 | BOWERS, JUDY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253878 | BOWERS, JULIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636634 | BOWERS, JUNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507783 | BOWERS, KACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579631 | BOWERS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431535 | BOWERS, KASSIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776233 | BOWERS, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163960 | BOWERS, KENNY-RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832841 | BOWERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324197 | BOWERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437902 | BOWERS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282876 | BOWERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770209 | BOWERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203042 | BOWERS, MACLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474532 | BOWERS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575526 | BOWERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252991 | BOWERS, MERCEDES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813054 | BOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679509 | BOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446448 | BOWERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579784 | BOWERS, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187936 | BOWERS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708049 | BOWERS, NATHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452129 | BOWERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371552 | BOWERS, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489091 | BOWERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448480 | BOWERS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522892 | BOWERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439155 | BOWERS, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257698 | BOWERS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642125 | BOWERS, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620184 | BOWERS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461523 | BOWERS, RALPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516208 | BOWERS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160266 | BOWERS, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485179 | BOWERS, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684030 | BOWERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777226 | BOWERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577492 | BOWERS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180034 | BOWERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239903 | BOWERS, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368384 | BOWERS, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825509 | BOWERS, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695865 | BOWERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628595 | BOWERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422998 | BOWERS, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756737 | BOWERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580412 | BOWERS, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250919 | BOWERS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285341 | BOWERS, SHARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580984 | BOWERS, SHARLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385789 | BOWERS, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544093 | BOWERS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592301 | BOWERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295853 | BOWERS, STARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825510 | BOWERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471087 | BOWERS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724356 | BOWERS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624545 | BOWERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719833 | BOWERS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813055 | BOWERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508077 | BOWERS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608989 | BOWERS-DAVIDSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362919 | BOWERS-JACKSON, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553388 | BOWERSM JACINDA M | 873 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5553389 | BOWERSOCK MAYLEANA | 12711 LINCOLNST SE | | | | PARIS | OH | 44669 | |
| 4306113 | BOWERSOCK, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461810 | BOWERSOCK, LIDEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452159 | BOWERSOCK, ROBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553390 | BOWERSOX DEB | 222 WEST WALNUT ST | | | | BEAVERTOWN | PA | 17813 | |
| 4473220 | BOWERSOX, CARRINGTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478347 | BOWERSOX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799398 | BOWERSPARADISECOM INC | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4531032 | BOWERS-RICHARDSON, JACORIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513216 | BOWERS-WATKINS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253842 | BOWERY, ELAINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210170 | BOWERY, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553391 | BOWES BETTY | 1327 MORTON ARE SE | | | | RAOANOKE | VA | 24013 | |
| 5553392 | BOWES CARRIE | 1003 HEYDLE CR | | | | LEBANON | TN | 37087 | |
| 5553393 | BOWES MARY | 7627 GREWYORY DR | | | | JACKSONVILLE | FL | 32210 | |
| 4693387 | BOWES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592065 | BOWES, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439634 | BOWES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763165 | BOWES, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438769 | BOWES, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394646 | BOWES, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334280 | BOWES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431694 | BOWES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477667 | BOWES, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330422 | BOWES, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424722 | BOWES, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471095 | BOWES, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394288 | BOWES, MEGHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637240 | BOWES, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553394 | BOWEY JENNIFER | 152 NICHOLAS DRIVE | | | | ELKTON | MD | 21921 | |
| 4585193 | BOWHAY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793914 | Bowhead Manufacturing Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601876 | BOWICK, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638075 | BOWICK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553395 | BOWIE AQWUITA | 700 TRUMAN AVE | | | | PENSACOLA | FL | 32505 | |
| 5553396 | BOWIE BRENDA | 2205 CANTERBURY DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | | | Round Rock | TX | 78680-1269 | |
| 4125462 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78685 | |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133870 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 5553397 | BOWIE CHRISTINE | 619 BEGGS AVE | | | | FREDERICK | MD | 21702 | |
| 5484001 | BOWIE COUNTY | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 4780685 | Bowie County Tax Assessor Collector | PO Box 6527 | | | | Texarkana | TX | 75505-6527 | |
| 5553398 | BOWIE DEIDRA | 613 CATHERINE ST | | | | JEANETTE | LA | 70544 | |
| 5553399 | BOWIE DELORES S | 101 PRICE ST | | | | ABBLEVILLE | SC | 29620 | |
| 5553400 | BOWIE DEMETRIUS | 801 W MOSSMAN ST | | | | TUCSON | AZ | 85706 | |
| 5553401 | BOWIE JOHANNA | 2967 SUNBURY SQ | | | | COLUMBUS | OH | 43219 | |
| 4559699 | BOWIE JR, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553402 | BOWIE KAHCHLEA | 1179 WINSTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5553403 | BOWIE LAVAR W | 9410 W BROWN DEER APTB | | | | MILWAUKEE | WI | 53224 | |
| 5553404 | BOWIE ROSE | 738 MOUNTPLEASENTDRIVE | | | | OCOEE | FL | 34761 | |
| 5553405 | BOWIE SANDRA | 600 FOSTER ST | | | | JONESVILLE | LA | 71343 | |
| 5553406 | BOWIE STACEE | 141 CHARLESWOOD DR | | | | COLA | SC | 29223 | |
| 5553407 | BOWIE TIARA | 9705 W HAMPTON AVE | | | | MILW | WI | 53225 | |
| 5553408 | BOWIE TONIA | 6000 MABELINE RD APT 51B | | | | HANAHAN | SC | 29410 | |
| 4188166 | BOWIE, AHRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336745 | BOWIE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148612 | BOWIE, CAMISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312950 | BOWIE, CHANSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607713 | BOWIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582652 | BOWIE, CLARE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325018 | BOWIE, CORAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344147 | BOWIE, CORLEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697577 | BOWIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284661 | BOWIE, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380608 | BOWIE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695521 | BOWIE, GARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181175 | BOWIE, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314633 | BOWIE, IZAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664914 | BOWIE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388099 | BOWIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382640 | BOWIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157229 | BOWIE, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311307 | BOWIE, KEIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464097 | BOWIE, KEMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760837 | BOWIE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351140 | BOWIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748473 | BOWIE, LURLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195600 | BOWIE, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667187 | BOWIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357908 | BOWIE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265067 | BOWIE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512710 | BOWIE, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855429 | Bowie, Maya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289984 | BOWIE, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719813 | BOWIE, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338161 | BOWIE, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337522 | BOWIE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722006 | BOWIE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145870 | BOWIE, SCOTTRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429524 | BOWIE, SHAISIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695263 | BOWIE, SHANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178127 | BOWIE, TY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337624 | BOWIE, TYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668369 | BOWIE, TYRONE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530140 | BOWIE, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314017 | BOWIE, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553409 | BOWING JESSICA M | 6056 SILVER BIRCH PL | | | | AUGUSTA | GA | 30909 | |
| 5553410 | BOWING TANIQUA | 205 MADDOX CIRCLE | | | | CLARKSVILLE | TN | 37040 | |
| 4339439 | BOWINS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553411 | BOWKER RICHARD | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02723 | |
| 4514247 | BOWKER, CORBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582893 | BOWKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813056 | BOWKER, MAGGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553412 | BOWLBY HEATHER | 1111 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4520008 | BOWLBY, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310752 | BOWLBY, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581556 | BOWLBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582787 | BOWLBY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706207 | BOWLBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654600 | BOWLDEN, HARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553413 | BOWLDS AMY | 2720 S WEST 74TH APT 74 | | | | OKLAHOMA CITY | OK | 73159 | |
| 4318627 | BOWLDS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553414 | BOWLEG JASMINE S | 810 N 32 STAPT B | | | | FORT PIERCE | FL | 34947 | |
| 4265295 | BOWLEG, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255816 | BOWLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381970 | BOWLEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569758 | BOWLER JR., DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553415 | BOWLER PATRICK | 1715 MEYER CT | | | | BATH | MI | 48808 | |
| 4229374 | BOWLER, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335132 | BOWLER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240037 | BOWLER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160620 | BOWLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813057 | BOWLER, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360813 | BOWLER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681195 | BOWLER, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524077 | BOWLER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797981 | BOWLERSPARADISE.COM | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4861808 | BOWLERSPARADISECOM INC | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4798879 | BOWLERSTORE | DBA BOWLERSTORE.COM | 55 EUCLID STREET | | | VERSAILLES | OH | 45380 | |
| 5553416 | BOWLES AESUN | 2310 S LINDEN CIR | | | | WICHITA | KS | 67207 | |
| 5553417 | BOWLES ARBERETTA | 330 PAPER MILL DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5553418 | BOWLES CINDY | 710 TEXAS AVE | | | | CRAIG | CO | 81625 | |
| 5553419 | BOWLES EDEN | POBOX 613 | | | | PRINCETON | WV | 24740 | |
| 5553420 | BOWLES HEATHER | 2153 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 4169694 | BOWLES III, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553421 | BOWLES JACKIE | 3726 ELDERBERRY LANE | | | | ELKTON | VA | 22827 | |
| 5553422 | BOWLES JAMIE | 721 PACKER ST | | | | EASTON | PA | 18042 | |
| 5553423 | BOWLES JOYCE | 2616 RIDGEBROOK TRAIL | | | | DULTH | GA | 30096 | |
| 4520376 | BOWLES JR, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553424 | BOWLES MELINDA | 165 HAYDEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5553425 | BOWLES PAMELA | 1575 PAUL RUSSELL RD | | | | TALLAHASSEE | FL | 32301 | |
| 5553426 | BOWLES RICE LLP | JULIA A. CHINCHECK, ESQ. | 600 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553426 | BOWLES RICE LLP | JULIA A. CHINCHECK, ESQ. | 600 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 5553427 | BOWLES ROSETTA | 391 DEER LN | | | | BREMO BLUFF | VA | 23022 | |
| 5553428 | BOWLES RTERRY | 5220 EAST CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5553429 | BOWLES TINA | 270 LIBERTY ST | | | | LONG BRANCH | NJ | 07740 | |
| 4552553 | BOWLES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348416 | BOWLES, ANNETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318402 | BOWLES, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578349 | BOWLES, AVERY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556193 | BOWLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654832 | BOWLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540915 | BOWLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597505 | BOWLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584811 | BOWLES, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254463 | BOWLES, CAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588105 | BOWLES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446349 | BOWLES, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172457 | BOWLES, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621426 | BOWLES, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227818 | BOWLES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672173 | BOWLES, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379339 | BOWLES, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742014 | BOWLES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378304 | BOWLES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241538 | BOWLES, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279588 | BOWLES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156240 | BOWLES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597575 | BOWLES, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753192 | BOWLES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515895 | BOWLES, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446743 | BOWLES, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557394 | BOWLES, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626049 | BOWLES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401262 | BOWLES, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670038 | BOWLES, KELLY LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161286 | BOWLES, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661223 | BOWLES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222404 | BOWLES, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558066 | BOWLES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673914 | BOWLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591803 | BOWLES, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570287 | BOWLES, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764827 | BOWLES, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558467 | BOWLES, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425136 | BOWLES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313023 | BOWLES, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577208 | BOWLES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450952 | BOWLES, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521658 | BOWLES, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304141 | BOWLES, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260598 | BOWLES, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735138 | BOWLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255939 | BOWLES, TRAVARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266448 | BOWLES, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764416 | BOWLES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399674 | BOWLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755427 | BOWLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553430 | BOWLEY CASSIDY | 1009 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| 5553431 | BOWLEY JUSTIN W | 14 PINE STREET APARTMENT 1 | | | | SKOWHEGAN | ME | 04976 | |
| 5553432 | BOWLEY SHAUN | 120 MIDDLESEX ST | | | | SOMERVILLE | MA | 02148 | |
| 5553433 | BOWLEY SHIRLEY J | POBOX834 | | | | STEPHENSCITY | VA | 22655 | |
| 4569009 | BOWLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230746 | BOWLEY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593635 | BOWLEY, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714525 | BOWLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553434 | BOWLIN CHARLES | 2142 JEFFERSON STREET | | | | SALINA | KS | 67401 | |
| 5553435 | BOWLIN TIFFANY | 1311 RENAISSANCE CIRCLE APT 70 | | | | CHARLESTON | WV | 25311 | |
| 5553436 | BOWLIN ZACKARY | 114 RODEO DR | | | | GEORGETOWN | KY | 40324 | |
| 4285825 | BOWLIN, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149283 | BOWLIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715499 | BOWLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686972 | BOWLIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550747 | BOWLIN, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722790 | BOWLIN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587974 | BOWLIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765172 | BOWLIN, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296856 | BOWLIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646716 | BOWLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455308 | BOWLIN, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652603 | BOWLIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553439 | BOWLING CHARLOTTE | 125 ROCK RD | | | | BARSTOW | CA | 92311 | |
| 5553440 | BOWLING CURTIS | 4513 MIAMI SHORES DR | | | | DAYTON | OH | 45439 | |
| 5553441 | BOWLING FAITH | 210 HARROW AVE | | | | ORLANDO | FL | 32839 | |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 4884256 | BOWLING GREEN REFRIGERATION INC | PO BOX 1096 | | | | BOWLING GREEN | KY | 42102 | |
| 4883402 | BOWLING GREEN SENTINEL CO | P O BOX 88 | | | | BOWLING GREEN | OH | 43402 | |
| 5553442 | BOWLING HEATHER | 17438 LIVINGSTON RD | | | | LEBANON | MO | 65536 | |
| 5403052 | BOWLING J MITCHELL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5553443 | BOWLING JANEY | 1535 IVERSIDE DRIVE | | | | RAINELLE | WV | 25962 | |
| 5553444 | BOWLING MICHAEL | 125 CINDY COURT | | | | SHADY COVE | OR | 97539 | |
| 5553445 | BOWLING REKITHIA | 1606 WILBER | | | | SOUTH BEND | IN | 46628 | |
| 5553446 | BOWLING RONETTA | PO BOX 4257 | | | | TAMPA | FL | 33647 | |
| 4391307 | BOWLING, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389448 | BOWLING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459460 | BOWLING, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447388 | BOWLING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600403 | BOWLING, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316633 | BOWLING, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202196 | BOWLING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573759 | BOWLING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241661 | BOWLING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462203 | BOWLING, DAKOTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455987 | BOWLING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742318 | BOWLING, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517759 | BOWLING, DESIREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462044 | BOWLING, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682671 | BOWLING, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186206 | BOWLING, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629791 | BOWLING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307860 | BOWLING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855410 | Bowling, J. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611305 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747010 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671791 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767202 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319498 | BOWLING, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212816 | BOWLING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607595 | BOWLING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705869 | BOWLING, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634628 | BOWLING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383798 | BOWLING, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321344 | BOWLING, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594544 | BOWLING, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519313 | BOWLING, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386052 | BOWLING, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383416 | BOWLING, LETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252816 | BOWLING, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546225 | BOWLING, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311055 | BOWLING, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321497 | BOWLING, MATILDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791717 | BOWLING, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317328 | BOWLING, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588740 | BOWLING, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599671 | BOWLING, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765385 | BOWLING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557454 | BOWLING, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578836 | BOWLING, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318646 | BOWLING, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316233 | BOWLING, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317234 | BOWLING, TERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450900 | BOWLING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693145 | BOWLING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662158 | BOWLSON, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874785 | BOWMAN & WRAY PAVING & CONCRETE | DAVID MOORE | P O BOX 203 | | | NEW CASTLE | OH | 45344 | |
| 4825511 | BOWMAN , JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553449 | BOWMAN AMANDA | 54 E CO RD 22 | | | | HEADLAND | AL | 36345 | |
| 5553450 | BOWMAN AMBER N | 544 E FAIRCHILD DR | | | | OKLAHOMA CITY | OK | 73110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553451 | BOWMAN ANN | 10009 MARKET ST | | | | BROOKVILLE | IN | 47012 | |
| 5553452 | BOWMAN ANNA | 833 SETTLEMENT ST | | | | LAKE WYLIE | SC | 29710 | |
| 5553453 | BOWMAN BETTY | 580 GATES RD | | | | BOWMAN | SC | 29018 | |
| 5553454 | BOWMAN BRENDA | 2964 W ST RD 18 | | | | KOKOMO | IN | 46901 | |
| 5553455 | BOWMAN BRIAN D | 101 CHERRY ST | | | | RUPERT | WV | 25984 | |
| 5553456 | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5553457 | BOWMAN CHRISTINA P | 3321 N MULLEN ST | | | | TACOMA | WA | 98407 | |
| 5553458 | BOWMAN CONSTANCE | 423 LEE ST | | | | ST JOSEPH | MO | 64504 | |
| 5794898 | Bowman Construction | 4070 Broadway Road | | | | Willard | OH | 44890 | |
| 5791718 | BOWMAN CONSTRUCTION | 4070 BROADWAY ROAD | | | | WILLARD | OH | 44890 | |
| 5553459 | BOWMAN COURTNEY | 9401 WILSON BLVD LOT 59 | | | | COLUMBIA | SC | 29203 | |
| 5553460 | BOWMAN CYNTHIA | 2638 PARKSIDE TERACE | | | | PARKSIDE | PA | 19015 | |
| 5553461 | BOWMAN DAHDYONHA | 1204 SOUTH LAMINE | | | | SEDALIA | MO | 65301 | |
| 5553462 | BOWMAN DANIELLE | 32977 ATSHOPS LONG NECK BLVD | | | | MILLSBORO | DE | 19966 | |
| 5553463 | BOWMAN DARRYL | 312 W UPJOHN APT 5 | | | | RIDGECREST | CA | 93555 | |
| 5553464 | BOWMAN DELILAH | 551 PINCREST DR | | | | PINEVILLE | LA | 71360 | |
| 5553465 | BOWMAN DIANE | 1127 TEXAS AVE | | | | BRISTOL | VA | 24201 | |
| 4859984 | BOWMAN ELECTRIC SHOP LTD | 131 HEKILI ST SUITE 210 | | | | KAILUA | HI | 96734 | |
| 5553467 | BOWMAN EMERSON | 321 E BEECH ST | | | | PUEBLO | CO | 81003 | |
| 5553468 | BOWMAN ERICA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553469 | BOWMAN ERIKA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553470 | BOWMAN ERNESTINE | 375 LAWTON ST | | | | ORANGEBURG | SC | 29115 | |
| 5553471 | BOWMAN FRAN | 2805 TREE VIEW WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5553472 | BOWMAN HEATHER | 2503 BEVERLY STREET | | | | PARKERSBURG | WV | 26101 | |
| 4516638 | BOWMAN III, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553473 | BOWMAN JACQUELINE | 321 W 68TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5553474 | BOWMAN JANICE | 603 HOWARD CIRCLE | | | | JONESVILLE | LA | 71343 | |
| 5553475 | BOWMAN JOSHUA | 305A N 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 4465427 | BOWMAN JR, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233785 | BOWMAN JR., CARSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553476 | BOWMAN KEVIN | 210 53RD | | | | WASHINGTON | DC | 20019 | |
| 5553477 | BOWMAN KORTNEY | 26 SW 6TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5553478 | BOWMAN KRISHAR | 10701 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5553480 | BOWMAN LACY | 211 COLLEGE ST | | | | WESTMINSTER | SC | 29693 | |
| 5553482 | BOWMAN LINDA | 6386 LINDA LANE | | | | RAVENNA | OH | 44266 | |
| 5553483 | BOWMAN LISA | 860 STATE LINE RD C | | | | CHAPARRAL | NM | 88081 | |
| 5553484 | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | |
| 5553485 | BOWMAN MONICA | PO BOX 2504 | | | | STONE MOUNTAIN | GA | 30086 | |
| 4808565 | BOWMAN MTP CENTER LLC | C/O GROVE PROPERTY FUND, LLC | ATTN: SHERYL CHAPMAN, ACCOUNTING MGR | 95 GLASTONBURY BLVD., SUITE 214 | | GLASTONBURY | CT | 06033 | |
| 5553486 | BOWMAN NATAJ | 8750 FAIRWIND DR | | | | N CHAS | SC | 29406 | |
| 5553487 | BOWMAN NICHOLE | 380 NORTHBRIDGE DR | | | | HIGH POINT | NC | 27265 | |
| 5553488 | BOWMAN ORLEAN | 7633 BELMONT RD | | | | CHESTERFIELD | VA | 23832 | |
| 5553489 | BOWMAN PATRICIA | 106 WEST TARPON LN | | | | JUPITER | FL | 33477 | |
| 5553490 | BOWMAN RENA | 796 HEYWARD DR | | | | ORANGEBURG | SC | 29118 | |
| 5553491 | BOWMAN RICHARD | 605 NORTH FRONT STREET | | | | HARRISBURG | PA | 17101 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | Staci L. Lesher | 10233 Governor Lane Blvd | | | Williamsport | MD | 21795 | |
| 5553492 | BOWMAN SALLY A | 3042 MULLIS RD | | | | YORK | SC | 29745 | |
| 5553494 | BOWMAN SANDRA | 845 SOMERSET DR | | | | TOMS RIVER | NJ | 08753 | |
| 5553496 | BOWMAN SHANNON | 66 CYPRESS RIDGE DR | | | | RIDGELAND | SC | 29936 | |
| 5553497 | BOWMAN SHAWNA | 615 SCOTT DR | | | | VALDOSTA | GA | 31601 | |
| 5553498 | BOWMAN SHERRY A | 388 WALKERWAY | | | | TIMBERVILLE | VA | 22853 | |
| 5553499 | BOWMAN SHIQUANDA | 217 BOYCE GARDEN | | | | BOYCE | LA | 71409 | |
| 4343730 | BOWMAN SR, TION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553500 | BOWMAN STEVE | 6042 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | |
| 5553501 | BOWMAN STEVEN B | 1893 CO RD 392 | | | | CROSSVILLE | AL | 35962 | |
| 5553502 | BOWMAN SUSAN | 164 TOOMEY LN | | | | MADISONVILLE | TN | 37354 | |
| 5553503 | BOWMAN TAMEKA | 1155 CLECKLEY BLVD | | | | ORANGEBURG | SC | 29118 | |
| 5553505 | BOWMAN TANYA | 25 YOUMANS CT | | | | WEDGEFIELD | SC | 29168 | |
| 5553506 | BOWMAN TAYLOR | 23 CRAWFORD VLG | | | | MCKEESPORT | PA | 15132 | |
| 5553507 | BOWMAN TEDRANNE | PO BOX 77537 | | | | TAMPA | FL | 33675 | |
| 5553508 | BOWMAN TINAY J | 9315 SMALL DR | | | | CLINTON | MD | 20735 | |
| 5553509 | BOWMAN TOM | 19528 276TH AVE SE | | | | ISSAQUAH | WA | 98027 | |
| 4873224 | BOWMAN TRAILER LEASING | BOWMAN SALES & EQUIPMENT INC | P O BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| 5553510 | BOWMAN TRAILER LEASING | P O BOX 433 | | | | WILLIAMSPORT | MD | 21795 | |
| 5553511 | BOWMAN TUNISHA | 2407 GARDEN DR | | | | COLUMBUS | GA | 31903 | |
| 5553512 | BOWMAN VICKI | 506 S BIBB ST | | | | WESTMINSTER | SC | 29693 | |
| 5553513 | BOWMAN VICKIE | 138 COUNTY ROAD 3094 | | | | DE BERRY | TX | 75639 | |
| 4206317 | BOWMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382708 | BOWMAN, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382164 | BOWMAN, ALAYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382362 | BOWMAN, ALEXA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260870 | BOWMAN, ALEXZANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530601 | BOWMAN, ALLEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177925 | BOWMAN, ALLEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542738 | BOWMAN, ALLIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564883 | BOWMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317947 | BOWMAN, ANDERSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388385 | BOWMAN, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425949 | BOWMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318037 | BOWMAN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574425 | BOWMAN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772252 | BOWMAN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768958 | BOWMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611521 | BOWMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361161 | BOWMAN, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210366 | BOWMAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712301 | BOWMAN, BERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383447 | BOWMAN, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194482 | BOWMAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769572 | BOWMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192324 | BOWMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200174 | BOWMAN, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450467 | BOWMAN, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359384 | BOWMAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185412 | BOWMAN, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631520 | BOWMAN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770593 | BOWMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592544 | BOWMAN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461282 | BOWMAN, CHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587440 | BOWMAN, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444014 | BOWMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172782 | BOWMAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544706 | BOWMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309574 | BOWMAN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251661 | BOWMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761487 | BOWMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376941 | BOWMAN, CLINTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677308 | BOWMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388740 | BOWMAN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318140 | BOWMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578616 | BOWMAN, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672160 | BOWMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301637 | BOWMAN, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508360 | BOWMAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241848 | BOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644118 | BOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602942 | BOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469359 | BOWMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729978 | BOWMAN, DEADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649908 | BOWMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774842 | BOWMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345297 | BOWMAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671718 | BOWMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703208 | BOWMAN, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421956 | BOWMAN, DEVANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714522 | BOWMAN, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668920 | BOWMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359685 | BOWMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303969 | BOWMAN, DONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372108 | BOWMAN, DORLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236740 | BOWMAN, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648183 | BOWMAN, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696246 | BOWMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254958 | BOWMAN, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636738 | BOWMAN, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458489 | BOWMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452812 | BOWMAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554775 | BOWMAN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424470 | BOWMAN, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468529 | BOWMAN, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730160 | BOWMAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316432 | BOWMAN, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739251 | BOWMAN, FREDDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333020 | BOWMAN, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1435 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205674 | BOWMAN, GARRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744234 | BOWMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259673 | BOWMAN, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304758 | BOWMAN, GERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825512 | BOWMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371931 | BOWMAN, GUYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519509 | BOWMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244477 | BOWMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551933 | BOWMAN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277060 | BOWMAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487478 | BOWMAN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244654 | BOWMAN, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711713 | BOWMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227029 | BOWMAN, JAMIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630345 | BOWMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386623 | BOWMAN, JERROLD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720265 | BOWMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341047 | BOWMAN, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354514 | BOWMAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229019 | BOWMAN, JEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731006 | BOWMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635936 | BOWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378674 | BOWMAN, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383127 | BOWMAN, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615239 | BOWMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450962 | BOWMAN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150131 | BOWMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512394 | BOWMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175374 | BOWMAN, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189967 | BOWMAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380619 | BOWMAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152357 | BOWMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406158 | BOWMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533788 | BOWMAN, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623817 | BOWMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440671 | BOWMAN, KEYAIRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477614 | BOWMAN, KHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290035 | BOWMAN, KI-JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440168 | BOWMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340928 | BOWMAN, KIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559833 | BOWMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546820 | BOWMAN, KLARICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146743 | BOWMAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457959 | BOWMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515532 | BOWMAN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277231 | BOWMAN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641509 | BOWMAN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510072 | BOWMAN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787120 | Bowman, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769925 | BOWMAN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777876 | BOWMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343483 | BOWMAN, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158261 | BOWMAN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575092 | BOWMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738469 | BOWMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712990 | BOWMAN, LISBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383749 | BOWMAN, LLIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150484 | BOWMAN, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792747 | Bowman, Marcella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150581 | BOWMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144344 | BOWMAN, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754812 | BOWMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710448 | BOWMAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567034 | BOWMAN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552593 | BOWMAN, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154873 | BOWMAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509027 | BOWMAN, MARKEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206090 | BOWMAN, MARKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813058 | BOWMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694565 | BOWMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330765 | BOWMAN, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303744 | BOWMAN, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275637 | BOWMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346096 | BOWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661400 | BOWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614787 | BOWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244135 | BOWMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641301 | BOWMAN, MICHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709860 | BOWMAN, MIRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436050 | BOWMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290186 | BOWMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693913 | BOWMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488103 | BOWMAN, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664834 | BOWMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606006 | BOWMAN, PAUL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631498 | BOWMAN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750612 | BOWMAN, PEARLENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586553 | BOWMAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468820 | BOWMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149904 | BOWMAN, PORSHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326363 | BOWMAN, RANDILYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641673 | BOWMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220683 | BOWMAN, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507689 | BOWMAN, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513598 | BOWMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727225 | BOWMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165674 | BOWMAN, ROCKALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182971 | BOWMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396924 | BOWMAN, RONDILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316152 | BOWMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239332 | BOWMAN, RUDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344467 | BOWMAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637360 | BOWMAN, SALLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743774 | BOWMAN, SAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374359 | BOWMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539101 | BOWMAN, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439097 | BOWMAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359279 | BOWMAN, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257740 | BOWMAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368869 | BOWMAN, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290488 | BOWMAN, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587983 | BOWMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659095 | BOWMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359452 | BOWMAN, SHARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153084 | BOWMAN, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454941 | BOWMAN, SOMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650254 | BOWMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321662 | BOWMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453302 | BOWMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552651 | BOWMAN, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555601 | BOWMAN, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547341 | BOWMAN, TAHDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357460 | BOWMAN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553504 | BOWMAN, TANJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319552 | BOWMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301187 | BOWMAN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410669 | BOWMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513291 | BOWMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705072 | BOWMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147174 | BOWMAN, TIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621915 | BOWMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276746 | BOWMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342753 | BOWMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572545 | BOWMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448427 | BOWMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458201 | BOWMAN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475877 | BOWMAN, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265254 | BOWMAN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445331 | BOWMAN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389742 | BOWMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612106 | BOWMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728631 | BOWMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743058 | BOWMAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774981 | BOWMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319321 | BOWMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642733 | BOWMAN, WILLIE MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316249 | BOWMAN, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563257 | BOWMAN, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414646 | BOWMAN, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303388 | BOWMAN-MALONE, DAQUASIA KATERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553514 | BOWMANMITCHELL PATRICIANA | 110 TIGER DEN DR | | | | HOUMA | LA | 70364 | |
| 4873332 | BOWMANS PLUMBING & REMODELING INC | BRIAN BOWMAN | 113 ANDERSON ST | | | LATROBE | PA | 15650 | |
| 4885854 | BOWMANS PLUMBING & REMOLDING | RD #7 BOX 116A | | | | LATROBE | PA | 15650 | |
| 4859529 | BOWMANS SAFE & LOCK SUPPLY | 1219 7TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| 4180913 | BOWMAN-SHORTER, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648407 | BOWMAN-SNAGG, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588330 | BOWMANT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867558 | BOWMAR PRODUCTIONS INC | 4482 TECHNOLOGY DRIVE | | | | WILSON | NC | 27896 | |
| 4468946 | BOWMASTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553515 | BOWMEN MS | 00000 DDDDDD | | | | WALDORF | MD | 20602 | |
| 5553516 | BOWMER COREY | 331 SPRING STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 5553517 | BOWN RACHEL R | 465 WATSON RD | | | | CASTOR | LA | 71016 | |
| 5553518 | BOWNAM ERIKA Y | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 4625243 | BOWNAN, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825513 | BOWNE, DAVID & TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553519 | BOWNES LA M | 926 COUNTRY CLUB DR | | | | ST LOUIS | MO | 63121 | |
| 5553520 | BOWNES PATRICIA | 2209 LARBROOK DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5553521 | BOWNES TYLESHA R | 5237 CROWSON AVE | | | | BALTIMORE | MD | 21212 | |
| 4247360 | BOWRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348462 | BOWRING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228265 | BOWRY, CAMISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553522 | BOWS TIFFANI | 1301 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 4332887 | BOWSE, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553523 | BOWSER ALISHA | 714 MORNING GLORY LANE | | | | SLIPPERY ROCK | PA | 16057 | |
| 5553524 | BOWSER DEBORAH | 1816 HUDSON CT | | | | KISSIMMEE | FL | 34759 | |
| 5553525 | BOWSER HEATHER | 771 TERWILLIGER ROAD | | | | PARKER | PA | 16049 | |
| 5553526 | BOWSER LLOYD | 2404 COLLEGE AVE | | | | BALTIMORE | MD | 21214 | |
| 5553527 | BOWSER PAMALA | 737 STATE RT2020 | | | | FORD CITY | PA | 16226 | |
| 5553528 | BOWSER SHARELL | P O BOX 15084 | | | | N NEWS | VA | 23608 | |
| 5553529 | BOWSER SHAWN | 3001 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 4480275 | BOWSER, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694945 | BOWSER, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540420 | BOWSER, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475780 | BOWSER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456519 | BOWSER, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326442 | BOWSER, CHRISTYAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639197 | BOWSER, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433209 | BOWSER, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491133 | BOWSER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648584 | BOWSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215799 | BOWSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614199 | BOWSER, DAWNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219740 | BOWSER, DEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460874 | BOWSER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667643 | BOWSER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341197 | BOWSER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429123 | BOWSER, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758190 | BOWSER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350680 | BOWSER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832842 | BOWSER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152882 | BOWSER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218260 | BOWSER, KAETLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235825 | BOWSER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494356 | BOWSER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713035 | BOWSER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555495 | BOWSER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696680 | BOWSER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489060 | BOWSER, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326473 | BOWSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199087 | BOWSER, PAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659973 | BOWSER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701714 | BOWSER, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689145 | BOWSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553347 | BOWSER, ROLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327042 | BOWSER, SAMAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772977 | BOWSER, SHAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737213 | BOWSER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382149 | BOWSER, SHERNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730267 | BOWSER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491158 | BOWSER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832843 | BOWSER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608965 | BOWSER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486926 | BOWSER, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597338 | BOWSER-WILLIAMS, TANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772285 | BOWSKI, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553530 | BOWSKY SHERRY | 4805 HIEDI ST | | | | LAS VEGAS | NV | 89119 | |
| 5553531 | BOWSNAN TINA | 8036 EAST 1800 S | | | | LAFAYETTE | IN | 47905 | |
| 4645516 | BOWTHORPE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582788 | BOWTHORPE, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796602 | BOWTIE PRODUCTS | 922 N. 14TH | | | | MANITOWOC | WI | 54220 | |
| 5553532 | BOWWSER AARON P | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5553533 | BOWYER WENDY | PO BOX 155 | | | | FRENCH VILLAGE | MO | 63036 | |
| 4381207 | BOWYER, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577234 | BOWYER, JOHNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668578 | BOWYER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577650 | BOWYER, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658993 | BOWYER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246259 | BOWYER, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553534 | BOX ALICIA | 320 S BELTLINE BLVD APT 21A | | | | COLUMBIA | SC | 29205 | |
| 5553535 | BOX ANIKA M | 7909 GLEN STONE AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5553536 | BOX ANTWANIQUE | 6620 WABASH AVE | | | | KANSAS CITY | MO | 64132 | |
| 4809542 | BOX APPLIANCE SERVICE CO INC | 14465 Griffith Street | | | | San Leandro | CA | 94577 | |
| 5553537 | BOX BRENDA | 1558 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5484002 | BOX BUTTE COUNTY | 5TH & BOX BUTTE | | | | ALLIANCE | NE | 69301 | |
| 4780276 | Box Butte County Treasurer | 5th & Box Butte | | | | Alliance | NE | 69301 | |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 4875065 | BOX INC | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5794899 | BOX INC-4168010 | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5553538 | BOX KATHY | 131 GREENRIDGE DR | | | | SALEM | OH | 44460 | |
| 4858991 | BOX KING LLC | 1125 N BECHTLE AVENUE | | | | SPRINGFIELD | OH | 45504 | |
| 5553539 | BOX MAY | 2019 S 327TH LN X202 | | | | FEDERAL WAY | WA | 98003 | |
| 5553540 | BOX PAUL | 7365 NW 35TH STREET | | | | MIAMI | FL | 33122 | |
| 5553541 | BOX SELMA | 9402 PALMER | | | | KANSAS CITY | MO | 64138 | |
| 5553542 | BOX VERA | 4135 NORTH 43 ST | | | | OMAHA | NE | 68111 | |
| 5553543 | BOX VERA C | 4135 N 43 ST | | | | OMAHA | NE | 68131 | |
| 4174957 | BOX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517685 | BOX, CHARNELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698070 | BOX, DENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709454 | BOX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395179 | BOX, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686016 | BOX, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177625 | BOX, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409456 | BOX, JEANETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659135 | BOX, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146822 | BOX, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374762 | BOX, KRISTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184151 | BOX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210752 | BOX, ONAMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755559 | BOX, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632123 | BOX, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393998 | BOX, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337734 | BOXALL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157796 | BOXBERGER, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553544 | BOXELL JERRY | 2316 BENSONHURST DR | | | | FLORISSANT | MO | 63031 | |
| 4749711 | BOXELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553545 | BOXER CHARLES L | 507 S JOHNSON STREET | | | | TAMPA | FL | 33563 | |
| 4615087 | BOXER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553546 | BOXIE QUERRIA | 101 NESTLING COVE | | | | CARENCRO | LA | 70520 | |
| 4453866 | BOXLER, DREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218673 | BOXLER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471320 | BOXLEY- DAVIS, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553547 | BOXLEY SHATAVIS M | 2129 WIRE RD | | | | CAMAK | GA | 30807 | |
| 5553548 | BOXLEY TRACEY | 3723 ASHBY | | | | ST LOUIS | MO | 63074 | |
| 5553549 | BOXLEY VALERIE | 80 CHARJEAN | | | | JACKSON | TN | 38305 | |
| 4313381 | BOXLEY, ARMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591286 | BOXLEY, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173514 | BOXLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327008 | BOXLY, TYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220002 | BOXWELL, FARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797308 | BOXWOOD RESTORATION COMPANY | DBA BOXWOOD PRO PRODUCTS | 1234 FORMAN RD | | | JEFFERSON | OH | 44047 | |
| 4207707 | BOXX, JAMAAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369615 | BOXX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218342 | BOYACK, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813059 | BOYADJIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848865 | BO-YAH SERVICES LLC | 28 DEN MAR DR | | | | Holtwood | PA | 17532 | |
| 4813060 | BOYAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323063 | BOYANCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870442 | BOYCE & DRAKE COMPANY INC | 74 WARREN ST STE 2 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5553352 | BOYCE AMANDA | 781 PENNSYLVANIA AVE | | | | APALACHIN | NY | 13732 | |
| 5553553 | BOYCE BENDU F | 6 LOCBURY CR | | | | GERMANTOWN | MD | 20874 | |
| 5553554 | BOYCE CHERIE | 152 NW INLET | | | | LINCOLN CITY | OR | 97367 | |
| 5553555 | BOYCE CINDY | 5014 RED ROCK DR | | | | FORESTHILL | CA | 95631 | |
| 5553556 | BOYCE DAWN | 1801 HARRIS ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5553557 | BOYCE DEANNA | 102 MCCLURE ST | | | | DRAVOSBURG | PA | 15034 | |
| 5553558 | BOYCE DEANNADON | 908 HENDERSON AVENUE | | | | FAYETTEVILLE | NC | 28301 | |
| 5553559 | BOYCE GLORIA | 2010 ROSWELL RD | | | | MARIETTA | GA | 30068 | |
| 5553560 | BOYCE HOFFMEYER | 319 S OSBORNE ST | | | | SHERBURN | MN | 56171 | |
| 4852010 | BOYCE HOLLAND | 670 W CYPRESS ST | | | | Compton | CA | 90220 | |
| 5553561 | BOYCE ILKA | 8726 TARIN POINT | | | | CONVERSE | TX | 78109 | |
| 4412669 | BOYCE JONES, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553562 | BOYCE LACHENNE | 105 E WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4664453 | BOYCE MCPHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553563 | BOYCE MELODIE S | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | |
| 5553564 | BOYCE PAMELA | 1016 TELLIS DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 4846419 | BOYCE SMITH | 659 S ELM ST | | | | Crab Orchard | KY | 40419 | |
| 4393836 | BOYCE SR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470520 | BOYCE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448946 | BOYCE, ALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421977 | BOYCE, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347037 | BOYCE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720481 | BOYCE, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281527 | BOYCE, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813061 | BOYCE, CAROLYN & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215194 | BOYCE, CHAQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151524 | BOYCE, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451854 | BOYCE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278862 | BOYCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662595 | BOYCE, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614924 | BOYCE, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279563 | BOYCE, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749600 | BOYCE, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754230 | BOYCE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776280 | BOYCE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241812 | BOYCE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478336 | BOYCE, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280113 | BOYCE, HUGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691211 | BOYCE, ILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353354 | BOYCE, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446957 | BOYCE, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472482 | BOYCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706948 | BOYCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639504 | BOYCE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188174 | BOYCE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445822 | BOYCE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629148 | BOYCE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184282 | BOYCE, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515313 | BOYCE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728035 | BOYCE, LAMART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640696 | BOYCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754657 | BOYCE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662772 | BOYCE, LENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316870 | BOYCE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730612 | BOYCE, MARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275511 | BOYCE, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238239 | BOYCE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767437 | BOYCE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646650 | BOYCE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420499 | BOYCE, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832844 | BOYCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381221 | BOYCE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585679 | BOYCE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474950 | BOYCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706646 | BOYCE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773196 | BOYCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430074 | BOYCE, ROSHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1440 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387819 | BOYCE, SHAKITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541439 | BOYCE, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174048 | BOYCE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254920 | BOYCE, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368718 | BOYCE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251702 | BOYCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188957 | BOYCE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238426 | BOYCE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715940 | BOYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832845 | BOYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493936 | BOYCE, YEAWAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883728 | BOYCES MOVING SERVICE LLC | P O BOX 97 | | | | ANDOVER | KS | 67002 | |
| 5553565 | BOYD AISHA | 1125 VINSON | | | | ST LOUIS | MO | 63106 | |
| 5553566 | BOYD AISHAH | 3690 MT HARMONY CH RD | | | | ROUGEMONT | NC | 27572 | |
| 5553567 | BOYD ALBRICA | 310 HEATH ST | | | | TALLADEGA | AL | 35160 | |
| 5553568 | BOYD ALICIA | 840 5TH STREET | | | | BELOIT | WI | 53511 | |
| 5553569 | BOYD ALONZO R | 535 CHALAN PALE RH STE116 | | | | YIGO | GU | 96929 | |
| 5553570 | BOYD ALYSSA | 8811 EAST HARRY | | | | WICHITA | KS | 67207 | |
| 5553571 | BOYD AMANDA G | 4600 MILLS ST | | | | MANOR | GA | 31550 | |
| 5553573 | BOYD Angela | 127 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |
| 5553574 | BOYD ANGELICA | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | |
| 5553575 | BOYD ANTONIO | 25300 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | |
| 5553576 | BOYD APRIL | 123ABC | | | | SMITH | SC | 29477 | |
| 5553579 | BOYD ASHLEY D | 444 SOFTWINDS VILLAGE | | | | ROCK HILL | SC | 29730 | |
| 5553580 | BOYD BARBARA | 4878 HACHEM LOT 270 | | | | PORT RICHEY | FL | 34667 | |
| 5553581 | BOYD BORGER | 5855 GLENCREST RD NONE | | | | SLATINGTON | PA | 18080 | |
| 5553582 | BOYD BRANDON | 1295 RUSHMOORE DRIVE | | | | DEKALB | IL | 60115 | |
| 4691198 | BOYD BRIDGES, THAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553583 | BOYD BRITTANY | 6643 MILLARD FULLER RD | | | | FAIRFIELD | AL | 35064 | |
| 5553584 | BOYD BRITTNAY | PO BOX 86 | | | | DURBIN | WV | 26264 | |
| 5553585 | BOYD CANDICE | 5245 DANA DR | | | | RALEIGH | NC | 27606 | |
| 5553587 | BOYD CAROLYN | FARNSWORTH | | | | ALEXANDRIA | VA | 22303 | |
| 5553588 | BOYD CASSANDRA D | 516 ONE CENTER BLVD APT 301 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5553589 | BOYD CASSI | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | |
| 5553590 | BOYD CATRINA | 314 FLEITAS AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5553591 | BOYD CHARLES H | 385 NAIL ROAD | | | | SOUTHAVEN | MS | 38671 | |
| 5553592 | BOYD CHEREEESE | 178 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | |
| 5553593 | BOYD CHERELLE | 103 MARIE ST | | | | THIB | LA | 70301 | |
| 5553594 | BOYD CHRISTEEN | 613 WARWICK VILLAGE APT I | | | | RICHMOND | VA | 23224 | |
| 5553595 | BOYD CLEARENCE | 305 ELEEOR | | | | COLFAX | LA | 71417 | |
| 4867591 | BOYD CONSTRUCTION CO INC | 450 S OHIO STREET | | | | HOBART | IN | 46342 | |
| 5553597 | BOYD CYNTHIA | 65 W BELLEHAVEN RD | | | | MEMPHIS | TN | 38109 | |
| 5553598 | BOYD DANA | 1302 JONES DRIVE | | | | ENTER CITY | NY | 14043 | |
| 5553599 | BOYD DANIELLE | 1912 GRAPE | | | | ST LOUIS | MO | 63106 | |
| 5553600 | BOYD DEANDRE | 1127 HADLEY | | | | ST LOUIS | MO | 63101 | |
| 5553601 | BOYD DEBRA | 156 WACROSS ST | | | | OBURG | SC | 29115 | |
| 5553602 | BOYD DELOVELY | 2802 RIVERVIEW PL | | | | JONESBORO | GA | 30238 | |
| 5553603 | BOYD DEMETRIA | 506 NE CIMARRON TRL | | | | LAWTON | OK | 73507 | |
| 5553604 | BOYD DENISE F | 3715 WARRENSVILLE CNTR RD | | | | SHAKERHEIGHTS | OH | 44122 | |
| 5553605 | BOYD DENISE N | 5351 KIRK DR | | | | ATLANTA | GA | 30349 | |
| 5553606 | BOYD DIAMOND | 325 SNOW DOME AVE | | | | LAS VEGAS | NV | 89031 | |
| 5553607 | BOYD DIANNA | 620 PINEVIEW DR | | | | ELIZABETH | PA | 15037 | |
| 5553608 | BOYD DOMINIQUE R | 38 WOEPPEL ST | | | | BUFFALO | NY | 14211 | |
| 5553609 | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619 | |
| 5553610 | BOYD ELISE | 15237 WILLIAMS DR | | | | SARATOGA | TX | 77585 | |
| 5553611 | BOYD ELIZABETH | 3551 MIKE PADGETT HWY APT 12B | | | | AUGUSTA | GA | 30906 | |
| 5553612 | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | 23223 | |
| 5553613 | BOYD ERIKA N | 1126 N 20TH ST | | | | ST LOUIS | MO | 63106 | |
| 5553614 | BOYD ERIN | 8450 FORESTVIEW AVE | | | | MENTOR | OH | 44060 | |
| 5553615 | BOYD EUGENE | 372 SOTH MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| 5553617 | BOYD FELICIA | 156 EAST COLLLINS | | | | SAVANNAH | GA | 31404 | |
| 5794900 | BOYD FLOTATION INC | 2440 Adie Road | | | | St. Louis | MO | 63043 | |
| 4883263 | BOYD FLOTATION INC. | P O BOX 840001 | | | | KANSAS CITY | MO | 64184 | |
| 5794900 | Boyd Flotation Inc. | 2440 Adie Road | | | | St. Louis | MO | 63043 | |
| 5553618 | BOYD GAYLENE | 226 ROAKE AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| 5553619 | BOYD GREG | 5018 EAST 114TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5553620 | BOYD GUBLER | 313 N 650 E | | | | OREM | UT | 84097 | |
| 4872876 | BOYD GUBLER | B KELLY GUBLER OD PLLC | PO BOX 305 | | | OREM | UT | 84059-0305 | |
| 5553621 | BOYD HEATHER | 50 RYANN RD | | | | FLORENCE | MA | 01062 | |
| 4491436 | BOYD II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553622 | BOYD J | 5072 APPLEVILLE ST | | | | MEMPHIS | TN | 38109 | |
| 5553624 | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | |
| 5553625 | BOYD JACQUELYN | 2199 GLEN BRIAR WAY | | | | LITHONIA | GA | 30058 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1441 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553626 | BOYD JAMES | 309S 1ST6 ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5553627 | BOYD JAMIE | 8347 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | |
| 5553628 | BOYD JANEIL | 2330 MAPLE AVE APT 305 | | | | FORT MYERS | FL | 33901 | |
| 5553629 | BOYD JANICE | 1335 S ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5553630 | BOYD JASON | 3220 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | |
| 5553631 | BOYD JAYISHIA | 29 B WOODBERRY DR | | | | SILVERCREEK | GA | 30173 | |
| 5553632 | BOYD JONATHON | 154 LAURA ST | | | | NOXAPATER | MS | 39346 | |
| 4509343 | BOYD JR, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539562 | BOYD JR., DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553633 | BOYD JULIE | 7 ROGER WILLIAMS | | | | PROVIDENCE | RI | 02904 | |
| 5553634 | BOYD KANEKA | 1919 W 10TH ST | | | | LAKELAND | FL | 33805 | |
| 5553636 | BOYD KELLI | 4 KILLIAN GREEN CT | | | | COLUMBIA | SC | 29229 | |
| 4887473 | BOYD KELLY GUBLER | SEARS OPTICAL LOCATION 1301 | 10S S STATE ST 221 | | | OREM | UT | 84058 | |
| 5553637 | BOYD KELVIN | 122 MAUREEN DR | | | | HENDERSONVLL | TN | 37075 | |
| 5553638 | BOYD KENNETH W | 5610 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5553639 | BOYD KENYATTA | 4598 AMESBURY RD | | | | COLUMBUS | OH | 43227 | |
| 5553640 | BOYD KESHA | 809 WELLINGTON CT APT 137 | | | | CLARKSVILLE | IN | 47129 | |
| 5553641 | BOYD KESIM | 315 WOODLAWN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5553642 | BOYD KIMBERLY | 706 OAK VILLA DR | | | | JESUP | GA | 31545 | |
| 5553643 | BOYD KRISTIN | 402 ARBOR AV | | | | ROANOKE | VA | 24014 | |
| 5553644 | BOYD LACEY | 1436 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | |
| 5553645 | BOYD LACIE | 1226 RIDGELAND RD | | | | ROSSVILLE | GA | 30741 | |
| 5553646 | BOYD LADONNA | 102 RODNEY ST | | | | MOORE | SC | 29369 | |
| 5553647 | BOYD LAKESHIA | 3805 JENNIFER STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5553648 | BOYD LAKISHA | 1621 GWYNNS FALLS PKWY | | | | BALTO | MD | 21217 | |
| 5553649 | BOYD LANETTE | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | |
| 5553650 | BOYD LASHEKA J | 3620 BIRCH HILL DR | | | | FLORISSANT | MO | 63033 | |
| 5553651 | BOYD LATAYNA | 2978 OPTON RD E | | | | COLUMBUS | OH | 43232 | |
| 5553652 | BOYD LAVONA | 577 OLD WRIGHT SHOP RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5553653 | BOYD LESLIE | 1213 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5553654 | BOYD LILLIE | 1520 FRONT STREET | | | | TCHULA | MS | 39169 | |
| 5553655 | BOYD LISA | 24 BATCHELDER RD | | | | SEABROOK | NH | 03874 | |
| 5553656 | BOYD LOUIS | 2540 E 7TH ST APT 6 | | | | TULSA | OK | 74104 | |
| 5553657 | BOYD MARCELLA | 265 GRAND PK CIRCLE | | | | BEDFORD | OH | 44146 | |
| 5553658 | BOYD MARIANNE | 3312 RAYOFRD STREET APT 3 | | | | JACKSONVILLE | FL | 32205 | |
| 5553659 | BOYD MARLENE | 4415 BAYONNE AVE | | | | BALTIMORE | MD | 21206 | |
| 5553660 | BOYD MARLEY | 1305 FRONTIER LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5553661 | BOYD MARTHA | 201 VISTA GARDEN TRAIL | | | | VERO BEACH | FL | 32962 | |
| 4825514 | BOYD MARTIN CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553662 | BOYD MARVIN | 1415 HIMALAYA ST | | | | THIB | LA | 70394 | |
| 5553663 | BOYD MARY | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| 5553664 | BOYD MARY K | 103 WILLS CREEK RD | | | | WARNER ROBINS | GA | 31088 | |
| 5553665 | BOYD MILWARD | 7829 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5553666 | BOYD NAKESHA | 6459 N 52ND ST | | | | MILW | WI | 53223 | |
| 5553667 | BOYD NATASHA | 3501 FRANKLIN 1101 | | | | ST LOUIS | MO | 63106 | |
| 5553668 | BOYD NATHANIEL | 1210N ROSELAND ROAD | | | | CHASE CITY | VA | 23924 | |
| 5553669 | BOYD NICOLE | 100 GOOD NIGHT ST | | | | PIKEVILLE | NC | 27863 | |
| 5553670 | BOYD NOEMI | 9336 N PORT WASHINGTON RD | | | | BAYSIDEO | WI | 53217 | |
| 5553671 | BOYD OCEANNA Z | 107 WINDTREE CT | | | | GREENWOOD | SC | 29649 | |
| 5553672 | BOYD PARKINSON | 764 E 2200 N | | | | LEHI | UT | 84043 | |
| 4852240 | BOYD PARROTT | 236 QUINCY ST | | | | Brooklyn | NY | 11216 | |
| 5553673 | BOYD PATRICE L | 542 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5553674 | BOYD PAULINE | 3113 NEVIN PLACE DR | | | | CHARLOTTE | NC | 28269 | |
| 5553675 | BOYD PHANTA | 44 SO MUNN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5553676 | BOYD RANDOLPH | 6313 PARADISE COVE | | | | WEST PALM BEACH | FL | 33411 | |
| 5553677 | BOYD REKIA | 3100 BRADON AVE | | | | BALTIMORE | MD | 21213 | |
| 5553678 | BOYD REMON | 439 FORSYTHE AVE | | | | GIRARD | OH | 44420 | |
| 5553679 | BOYD RETESHA S | 3805 WHITLEY PARK DRIVE | | | | VIRGINIA BEAC | VA | 23456 | |
| 5553680 | BOYD RHONDA | 1531 SALEM CAVE RD | | | | BEAVER | OH | 45613 | |
| 5553681 | BOYD RONDA D | 2003 LIBERTY DR | | | | MADISON | AL | 35758 | |
| 5553682 | BOYD RONKETIA | 3571 FUTURA LN | | | | RALEIGH | NC | 27610 | |
| 5553683 | BOYD ROXIE | 110 PHILBECK ST APT H4 | | | | SHELBY | NC | 28150 | |
| 5553684 | BOYD RUFFUS | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5553685 | BOYD RYAN | 700 CARTBODY RD | | | | CARROLLTON | GA | 30116 | |
| 5553686 | BOYD SANDRA | 1225 E SPRAGUE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5553687 | BOYD SARONA | 115 BABB ST APT 12 | | | | FOUNTAIN INN | SC | 29644 | |
| 5553688 | BOYD SASHA | 510 ALVASIA | | | | HENDERSON | KY | 42420 | |
| 5553689 | BOYD SHAMEIA | 13600 DOTY AVE APT 9 | | | | COMPTON | CA | 90222 | |
| 5553690 | BOYD SHARON | 59 CAROL LN APT 349 | | | | OAKLEY | CA | 94561 | |
| 5553691 | BOYD SHATAKA | 1701 PALMER G | | | | DURHAM | NC | 27707 | |
| 5553692 | BOYD SHELIA | 2355 BOULDER SPRINGS DR | | | | ELLENWOOD | GA | 30294 | |
| 5553693 | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | 60652 | |
| 5553694 | BOYD STEPHEN M | 7616 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813062 | BOYD STOCKHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553695 | BOYD SUNKELIA | 1742 BERWIND | | | | MEMPHIS | TN | 38116 | |
| 5553696 | BOYD SURETHA | 237 BROAD DR | | | | CONCORD | NC | 28025 | |
| 5553697 | BOYD TAMMY | 509 E PEAK BLVD | | | | MUSKOGEE | OK | 74403 | |
| 5553698 | BOYD TARSH B | 356 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5553699 | BOYD TEKIESHA | 7005 LAWRENCE APT286 | | | | NEW ORLEANS | LA | 70126 | |
| 5553700 | BOYD TIEASE | 4000 SW 53RD STREET | | | | FORT LAUDERDALE | FL | 33314 | |
| 5553701 | BOYD TIERRA | 422 CENTER ST | | | | MAYSVILLE | KY | 41056 | |
| 5553702 | BOYD TINA | 506 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5553703 | BOYD TISHA | 302 ARNOLD ST | | | | GALLUP | NM | 87301 | |
| 5553704 | BOYD TONYA | 2077 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | |
| 5553705 | BOYD TRESIA | 606 APT D WEST 14TH ST | | | | GREENVILLE | NC | 27834 | |
| 4675673 | BOYD -VEGA, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553706 | BOYD VIRGEL | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5553707 | BOYD VIRGINIA | 117 ALPINE DR | | | | DANVILLE | VA | 24540 | |
| 5553708 | BOYD WANDA | 2212 WINTERSET DR | | | | TOLEDO | OH | 43614 | |
| 5553709 | BOYD WESLEY | 116 CHANNIE LN | | | | LYNCHBURG | VA | 24504 | |
| 5553710 | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601 | |
| 5553711 | BOYD YOLANDA | 1407 SE 36TH ST | | | | SAVANNAH | GA | 31404 | |
| 4285548 | BOYD, AAREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236358 | BOYD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182388 | BOYD, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179199 | BOYD, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542050 | BOYD, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182559 | BOYD, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146889 | BOYD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747974 | BOYD, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756092 | BOYD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658997 | BOYD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600231 | BOYD, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736455 | BOYD, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746412 | BOYD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317483 | BOYD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245141 | BOYD, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514141 | BOYD, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713071 | BOYD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314282 | BOYD, ANNESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711451 | BOYD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899435 | BOYD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225344 | BOYD, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282152 | BOYD, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532613 | BOYD, ANTWANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304659 | BOYD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487603 | BOYD, ASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519612 | BOYD, ASHANTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527339 | BOYD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151488 | BOYD, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373046 | BOYD, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203960 | BOYD, ASHLINN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513453 | BOYD, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192065 | BOYD, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727998 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585411 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750497 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606416 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482405 | BOYD, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154749 | BOYD, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683208 | BOYD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380127 | BOYD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637706 | BOYD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751861 | BOYD, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521185 | BOYD, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646429 | BOYD, BERTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633277 | BOYD, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570675 | BOYD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603803 | BOYD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674702 | BOYD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813063 | BOYD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832847 | BOYD, BILL & GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713237 | BOYD, BIRDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702590 | BOYD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317994 | BOYD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304347 | BOYD, BRIOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555833 | BOYD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208161 | BOYD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297237 | BOYD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534201 | BOYD, BRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340179 | BOYD, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196237 | BOYD, BRYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352033 | BOYD, CARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748970 | BOYD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406022 | BOYD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193247 | BOYD, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711205 | BOYD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340545 | BOYD, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738777 | BOYD, CEDRIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313048 | BOYD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380941 | BOYD, CHANIQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363061 | BOYD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754988 | BOYD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761308 | BOYD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507328 | BOYD, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264326 | BOYD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568852 | BOYD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303651 | BOYD, CHRYSTLLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365930 | BOYD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260319 | BOYD, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546944 | BOYD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365539 | BOYD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277951 | BOYD, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149594 | BOYD, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282305 | BOYD, CONSUELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552844 | BOYD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256347 | BOYD, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316587 | BOYD, CORSHICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512322 | BOYD, CRISHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433485 | BOYD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511810 | BOYD, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715292 | BOYD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330544 | BOYD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441234 | BOYD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774155 | BOYD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410453 | BOYD, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537683 | BOYD, DAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654939 | BOYD, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343699 | BOYD, DARNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702696 | BOYD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665247 | BOYD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569501 | BOYD, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395800 | BOYD, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711311 | BOYD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234472 | BOYD, DEBORAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761106 | BOYD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379772 | BOYD, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495271 | BOYD, DELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740714 | BOYD, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660451 | BOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693553 | BOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386751 | BOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651213 | BOYD, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670973 | BOYD, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577626 | BOYD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307187 | BOYD, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481438 | BOYD, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750322 | BOYD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274544 | BOYD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326412 | BOYD, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261661 | BOYD, DONKIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261662 | BOYD, DONKIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560104 | BOYD, DONNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590409 | BOYD, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404872 | BOYD, DORATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407879 | BOYD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567915 | BOYD, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444927 | BOYD, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653280 | BOYD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1444 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338665 | BOYD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297850 | BOYD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530424 | BOYD, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667795 | BOYD, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322137 | BOYD, EDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513105 | BOYD, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208319 | BOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653483 | BOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282844 | BOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553176 | BOYD, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354518 | BOYD, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605070 | BOYD, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600020 | BOYD, EVIDELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295488 | BOYD, FLORRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594511 | BOYD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654041 | BOYD, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758924 | BOYD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614876 | BOYD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357089 | BOYD, GEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715247 | BOYD, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584385 | BOYD, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310910 | BOYD, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660242 | BOYD, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521751 | BOYD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512249 | BOYD, HARMONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582944 | BOYD, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753727 | BOYD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470638 | BOYD, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620846 | BOYD, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706732 | BOYD, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316091 | BOYD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411586 | BOYD, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150695 | BOYD, JACKSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518872 | BOYD, JACQUELLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402192 | BOYD, JADARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280478 | BOYD, JAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556945 | BOYD, JAHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234971 | BOYD, JAKIARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184271 | BOYD, JALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226912 | BOYD, JALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645549 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726743 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542873 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697827 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335856 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690593 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337179 | BOYD, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676916 | BOYD, JAMES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513529 | BOYD, JAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588623 | BOYD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558803 | BOYD, JANINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373005 | BOYD, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240454 | BOYD, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146116 | BOYD, JAULEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157243 | BOYD, JAYMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351289 | BOYD, JEANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744057 | BOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423623 | BOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714176 | BOYD, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313645 | BOYD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468350 | BOYD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379448 | BOYD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490251 | BOYD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284475 | BOYD, JO ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600760 | BOYD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639344 | BOYD, JOCELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147667 | BOYD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655424 | BOYD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380570 | BOYD, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162384 | BOYD, JOSCELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462300 | BOYD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424313 | BOYD, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613867 | BOYD, JOYCE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327574 | BOYD, JUANISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538219 | BOYD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522729 | BOYD, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445071 | BOYD, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579453 | BOYD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511779 | BOYD, KAJOL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316292 | BOYD, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229275 | BOYD, KALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519543 | BOYD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437388 | BOYD, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652261 | BOYD, KATHEREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551361 | BOYD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334867 | BOYD, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595367 | BOYD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693845 | BOYD, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456014 | BOYD, KAYLNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284067 | BOYD, KAYVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229263 | BOYD, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568029 | BOYD, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776165 | BOYD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513406 | BOYD, KEMIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813064 | BOYD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150821 | BOYD, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509660 | BOYD, KENNEDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169353 | BOYD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715849 | BOYD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326372 | BOYD, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335042 | BOYD, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400826 | BOYD, KENYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775648 | BOYD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304509 | BOYD, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856563 | BOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709955 | BOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376236 | BOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456302 | BOYD, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507929 | BOYD, LACRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285891 | BOYD, LADEDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363967 | BOYD, LAKIYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543622 | BOYD, LANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605846 | BOYD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512629 | BOYD, LATAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510241 | BOYD, LATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235457 | BOYD, LATOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391642 | BOYD, LAURANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314585 | BOYD, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706522 | BOYD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385425 | BOYD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513046 | BOYD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517749 | BOYD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708734 | BOYD, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337255 | BOYD, LUERETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251602 | BOYD, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449512 | BOYD, MACOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494833 | BOYD, MAKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324298 | BOYD, MARCUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418248 | BOYD, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706261 | BOYD, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767271 | BOYD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603535 | BOYD, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597423 | BOYD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737206 | BOYD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602537 | BOYD, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337877 | BOYD, MATT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301592 | BOYD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588771 | BOYD, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200286 | BOYD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609975 | BOYD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462007 | BOYD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694184 | BOYD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667874 | BOYD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788393 | Boyd, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788393 | Boyd, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590540 | BOYD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792714 | Boyd, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856546 | BOYD, MENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202856 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372118 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406638 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514509 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347691 | BOYD, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612785 | BOYD, MICHAELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687142 | BOYD, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438768 | BOYD, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813065 | BOYD, MIKE & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526444 | BOYD, MITCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389646 | BOYD, MONEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175130 | BOYD, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619680 | BOYD, MS LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412422 | BOYD, MYSTERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218724 | BOYD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195938 | BOYD, NOELANI-JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854022 | Boyd, Odell Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644233 | BOYD, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683664 | BOYD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832848 | BOYD, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275028 | BOYD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578131 | BOYD, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591411 | BOYD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715313 | BOYD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192320 | BOYD, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643675 | BOYD, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363597 | BOYD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649765 | BOYD, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602338 | BOYD, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574511 | BOYD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718976 | BOYD, RAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717486 | BOYD, RANDALL  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193746 | BOYD, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515920 | BOYD, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397271 | BOYD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776229 | BOYD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742612 | BOYD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378336 | BOYD, RICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786372 | Boyd, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786373 | Boyd, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492296 | BOYD, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560431 | BOYD, RICKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277733 | BOYD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623147 | BOYD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458800 | BOYD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314353 | BOYD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556842 | BOYD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396788 | BOYD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195342 | BOYD, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763748 | BOYD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599550 | BOYD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513587 | BOYD, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667928 | BOYD, SATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461287 | BOYD, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358719 | BOYD, SEAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204893 | BOYD, SEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646039 | BOYD, SERTAIRA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152611 | BOYD, SHAMARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151537 | BOYD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188031 | BOYD, SHANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432042 | BOYD, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680138 | BOYD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149106 | BOYD, SHANNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308268 | BOYD, SHANTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695958 | BOYD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599166 | BOYD, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638307 | BOYD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240262 | BOYD, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813066 | BOYD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311238 | BOYD, SHIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484048 | BOYD, SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1447 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224584 | BOYD, SIOVHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546393 | BOYD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697063 | BOYD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291663 | BOYD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387762 | BOYD, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193906 | BOYD, STEPHANY JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832846 | BOYD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536090 | BOYD, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654454 | BOYD, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572050 | BOYD, TABITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414601 | BOYD, TAMERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385217 | BOYD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514940 | BOYD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558869 | BOYD, TAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358380 | BOYD, TAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472383 | BOYD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721214 | BOYD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658558 | BOYD, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630394 | BOYD, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265867 | BOYD, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737670 | BOYD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553976 | BOYD, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228993 | BOYD, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625366 | BOYD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443600 | BOYD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713620 | BOYD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594205 | BOYD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653027 | BOYD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180158 | BOYD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362103 | BOYD, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203523 | BOYD, TRACEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662870 | BOYD, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509262 | BOYD, TRACY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367459 | BOYD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262956 | BOYD, TRIVETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648884 | BOYD, TUAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407987 | BOYD, TYEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228315 | BOYD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511486 | BOYD, TYREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615254 | BOYD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379066 | BOYD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240065 | BOYD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510555 | BOYD, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685821 | BOYD, VANLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285586 | BOYD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294709 | BOYD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455586 | BOYD, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689045 | BOYD, VIRDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242175 | BOYD, WADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639069 | BOYD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345700 | BOYD, WENDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201248 | BOYD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378178 | BOYD, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748303 | BOYD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649769 | BOYD, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680268 | BOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588561 | BOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765123 | BOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493385 | BOYD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557683 | BOYD, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389118 | BOYD, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459014 | BOYD, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689597 | BOYD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855231 | BOYD, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220943 | BOYD, ZACH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461314 | BOYD, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326402 | BOYD, ZACHARY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473796 | BOYDA, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483725 | BOYDA, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489593 | BOYDA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478241 | BOYDA, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677660 | BOYD-BRYANT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324615 | BOYD-CAINS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693793 | BOYD-CARLTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553712 | BOYDE DAVID | 2200 BETSY LN | | | | PALESTINE | TX | 75803 | |
| 5553713 | BOYDE LOUISE | 52 SPRING RD | | | | WASHINGTON | NC | 27889 | |
| 5553715 | BOYDEN DORTHY | 4015 17TH ST | | | | RACINE | WI | 53405 | |
| 5553716 | BOYDEN PHYLLIS | 1901 NORTH DECATUR APT 1043 | | | | LAS VEGAS | NV | 89108 | |
| 4447234 | BOYDEN, ANNA-LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448188 | BOYDEN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283311 | BOYDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329613 | BOYDEN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411250 | BOYDEN, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359870 | BOYDEN, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586981 | BOYD-FORD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553717 | BOYDJENKINS PAULA | 10648 TRASK DR | | | | ST LOUIS | MO | 63136 | |
| 4649937 | BOYD-KING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349693 | BOYD-MCFADDEN, JEBRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509141 | BOYD-MCFADDEN, TYREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553718 | BOYDMERRYWHEATHER JACKIERASHI | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | |
| 4584864 | BOYD-REED, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346237 | BOYD-SARBER, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655886 | BOYD-SPARKS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529076 | BOYDSTON, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617986 | BOYDSTON, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698054 | BOYDSTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630340 | BOYDSTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434156 | BOYE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484442 | BOYE, CYRUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418967 | BOYEA, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | D | Redacted | Redacted | Redacted |
| 4420492 | BOYEA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405108 | BOYELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404051 | BOYENS LASONDA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 4786380 | Boyens, Lasonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786381 | Boyens, Lasonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605837 | BOYENS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553719 | BOYER BETTY | 8810 MULBERRY RD NONE | | | | CHESTERLAND | OH | 44026 | |
| 5553720 | BOYER BONNIE | 3231 SW TWLIGHT COURT 202 | | | | TOPEKA | KS | 66614 | |
| 5553721 | BOYER BRENDA S | 1013 W 14TH | | | | ROLLA | MO | 65401 | |
| 5553722 | BOYER CINDI | 6070 TAMOSHANTER | | | | POLAND | OH | 44514 | |
| 5553723 | BOYER COLLEEN | 435 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5553724 | BOYER DAVID | 6305 KENILWORTH DR | | | | AUSTIN | TX | 78723 | |
| 5553725 | BOYER DEBBIE | 1116 LAMONT CT | | | | CLARKSVILLE | TN | 37042 | |
| 5553726 | BOYER DIANE K | 11625 43RD AVE N | | | | PLYMOUTH | MN | 55442 | |
| 5553727 | BOYER ELIZABETH | 3750 SE 162ND AVE APT2 | | | | PORTLAND | OR | 97236 | |
| 5553728 | BOYER GAYLE | 24732 WOODACRE AVE | | | | HAYWARD | CA | 94544 | |
| 5553729 | BOYER HELEN | 1050 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MO | 21032 | |
| 5553730 | BOYER JAMES D | 1027 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| 5553731 | BOYER JENNIFER | 5248 GLEASON RD | | | | SHAWNEE | KS | 66226 | |
| 5553732 | BOYER JENNIFFER | 468 PEDRETTI AVE | | | | CINCINNATI | OH | 45238 | |
| 5553733 | BOYER JENNY | 904 MADISON AVE | | | | LIMA | OH | 43551 | |
| 5553734 | BOYER JERRIE | 2502 CENTRAL DRIVE | | | | LENOIR | NC | 28645 | |
| 5553735 | BOYER LESLEY | 1768 NC HWY 210 W | | | | HAMPSTEAD | NC | 28443 | |
| 5553736 | BOYER LINDSEY | 138 N TOUCHET RD | | | | DAYTON | WA | 99328 | |
| 5553737 | BOYER MARIE | 1275 NE 148 ST | | | | MIAMI | FL | 33161 | |
| 5553738 | BOYER MARK | PO BOX 445 | | | | CHATEAGUAY | NY | 12920 | |
| 5553739 | BOYER MARY | 1120 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5553740 | BOYER MEADOW | 171 CR 607 | | | | POPLAR BLUFF | MO | 63901 | |
| 5553741 | BOYER MELISSA | 1032 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5553742 | BOYER MICHELE | 1323 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5553743 | BOYER MILLIE | COND ASTRALIS APT 621 | | | | CAROLINA | PR | 00979 | |
| 4880454 | BOYER REFRIGERATION | P O BOX 130 | | | | BELLWOOD | PA | 16617 | |
| 5553744 | BOYER REGINA | PO BOX 272 | | | | SOUTH PEKIN | IL | 61564 | |
| 5553745 | BOYER SUSAN | 50 HORSESHOE DR | | | | COVINGTON | GA | 30014 | |
| 5553746 | BOYER TERRY | 805JACKSON | | | | HILLSBORO | MO | 63050 | |
| 5553747 | BOYER TIERA | 15002 OHIO AVENUE | | | | CLEVELAND | OH | 44128 | |
| 4635745 | BOYER VIVES, VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553748 | BOYER WANDA | 1482 UNAPUNI ST | | | | HONOLULU | HI | 96819 | |
| 4748889 | BOYER YOUNG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661412 | BOYER, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356913 | BOYER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751258 | BOYER, ALAN D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471895 | BOYER, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399599 | BOYER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445653 | BOYER, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334354 | BOYER, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443736 | BOYER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434153 | BOYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454809 | BOYER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365070 | BOYER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289169 | BOYER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475889 | BOYER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285524 | BOYER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452428 | BOYER, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358827 | BOYER, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495602 | BOYER, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184181 | BOYER, CHUN SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483255 | BOYER, CODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494847 | BOYER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372635 | BOYER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481451 | BOYER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352017 | BOYER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483688 | BOYER, DALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722004 | BOYER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592072 | BOYER, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730672 | BOYER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360074 | BOYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494082 | BOYER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628345 | BOYER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637314 | BOYER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789975 | Boyer, Doretha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203538 | BOYER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280979 | BOYER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346871 | BOYER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527073 | BOYER, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507848 | BOYER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481630 | BOYER, HARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431233 | BOYER, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627054 | BOYER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164292 | BOYER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448391 | BOYER, JAQUETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521891 | BOYER, JAZMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739100 | BOYER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742657 | BOYER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430924 | BOYER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294948 | BOYER, JENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420491 | BOYER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480861 | BOYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679462 | BOYER, JHOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832849 | BOYER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667528 | BOYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777688 | BOYER, JOSEPH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184855 | BOYER, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583337 | BOYER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574396 | BOYER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478095 | BOYER, KAYTLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759269 | BOYER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475178 | BOYER, KHALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231567 | BOYER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487047 | BOYER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592464 | BOYER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353512 | BOYER, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825515 | BOYER, LUCCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630414 | BOYER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344161 | BOYER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825516 | BOYER, MARK & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596000 | BOYER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680651 | BOYER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163449 | BOYER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739890 | BOYER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299784 | BOYER, MISHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491338 | BOYER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363831 | BOYER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564733 | BOYER, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475922 | BOYER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157570 | BOYER, NIZHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369441 | BOYER, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744749 | BOYER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277376 | BOYER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753490 | BOYER, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735552 | BOYER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792004 | Boyer, Ron & Maryellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350654 | BOYER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487648 | BOYER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487686 | BOYER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366634 | BOYER, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144390 | BOYER, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838304 | Boyer, Sheryl L, Estate of (Superior Court, State of Alaska, Fairbanks No: 4FA-19-23PR) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838304 | Boyer, Sheryl L, Estate of (Superior Court, State of Alaska, Fairbanks No: 4FA-19-23PR) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680109 | BOYER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494740 | BOYER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757276 | BOYER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485428 | BOYER, TERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813067 | BOYER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710191 | BOYER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765278 | BOYER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213702 | BOYER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540005 | BOYER, ZAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394350 | BOYERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675542 | BOYERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553749 | BOYES CRYSTAL | 1801 GASCHE ST | | | | WOOSTER | OH | 44691 | |
| 4449391 | BOYES, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691584 | BOYES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175970 | BOYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640256 | BOYES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654968 | BOYE-TORTO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562196 | BOYETT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152681 | BOYETT, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205654 | BOYETT, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601784 | BOYETT, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553750 | BOYETTE GREGORY | 711 LAKE HARBOUR DRIVE | | | | RIDGELAND | MS | 39157 | |
| 5553751 | BOYETTE RUSSELL | 22310 PALMCREST DR | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5553752 | BOYETTE YAMINIKA | 1457 CRISTINA CT | | | | KANNAPOLIS | NC | 28083 | |
| 4440827 | BOYETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241449 | BOYETTE, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257662 | BOYETTE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762670 | BOYETTE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417298 | BOYETTE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656380 | BOYETTE, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242680 | BOYETTE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279711 | BOYETTE, MARC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289375 | BOYETTE, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186237 | BOYETTE, ROZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650110 | BOYHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832850 | BOYHAN,DOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249566 | BOYIATZIS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293814 | BOYINA, SRIVIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553753 | BOYINGTON GARY | 9272 FOSTER | | | | OVERLAND PARK | KS | 66212 | |
| 4629212 | BOYINGTON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619918 | BOYINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553754 | BOYKIE KENNETH | 3000 19 TH AVE | | | | COLS | GA | 31907 | |
| 5553755 | BOYKIN ANDRE L | 301 DURHAM LAKE RD | | | | DUDLEY | NC | 28333 | |
| 5553756 | BOYKIN CHEREE | 1619 DARST AVE | | | | DAYTON | OH | 45403 | |
| 5553757 | BOYKIN DEBRA | 112 VICTORY DR | | | | SUMTER | SC | 29150 | |
| 5553758 | BOYKIN ELIZABETH E | 210 BLEDSO ST | | | | CARROLLTON | GA | 30117 | |
| 5553759 | BOYKIN ETHEL J | 1047 NORTH 7TH AVE | | | | LAUREL | MS | 39440 | |
| 5553760 | BOYKIN HILDA | 2629 GRANT AVE | | | | RICHMOND | CA | 94804 | |
| 4312905 | BOYKIN III, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553761 | BOYKIN JANICE | PO BOX 1047 | | | | ELM CITY | NC | 27822 | |
| 5553762 | BOYKIN KIMI | 17430 NW 46TH AVE | | | | MIAMI GARDEN | FL | 33055 | |
| 5553763 | BOYKIN LAVELL | 216 SANFORD DRIVE | | | | BIRMINGHAM | AL | 35215 | |
| 5553764 | BOYKIN LONDON | 7719 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | |
| 5553765 | BOYKIN MARLENE | 1226 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5553766 | BOYKIN MARY | 309 LEE ST | | | | SUMTER | SC | 29150 | |
| 5553767 | BOYKIN PATRICA A | 61 JULIA ROGERS CIRCLE | | | | CARROLLTON | GA | 30116 | |
| 5553769 | BOYKIN SHAVONNA | 1815 ANSISTON | | | | TOLEDO | OH | 43607 | |
| 5553770 | BOYKIN TAMMY | 4050 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| 5553771 | BOYKIN TASHA | 2281 MIDWAY RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5553772 | BOYKIN TIANA | 170 CHARLES TOWN COURT | | | | COLUMBIA | SC | 29209 | |
| 4146012 | BOYKIN, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238460 | BOYKIN, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694982 | BOYKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576936 | BOYKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148314 | BOYKIN, ARLANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345457 | BOYKIN, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507605 | BOYKIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154183 | BOYKIN, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696388 | BOYKIN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657684 | BOYKIN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215891 | BOYKIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611891 | BOYKIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267234 | BOYKIN, CELESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386398 | BOYKIN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379268 | BOYKIN, DEMAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312338 | BOYKIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660166 | BOYKIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722437 | BOYKIN, FELICIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258625 | BOYKIN, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516853 | BOYKIN, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515133 | BOYKIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593083 | BOYKIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767580 | BOYKIN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743610 | BOYKIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763093 | BOYKIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647921 | BOYKIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265149 | BOYKIN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813068 | BOYKIN, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693455 | BOYKIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266262 | BOYKIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736495 | BOYKIN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709151 | BOYKIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478185 | BOYKIN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150003 | BOYKIN, KRISTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149250 | BOYKIN, LAKEITHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342021 | BOYKIN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620998 | BOYKIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281685 | BOYKIN, LUCINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771444 | BOYKIN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676729 | BOYKIN, MAFFETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231767 | BOYKIN, MARGRET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832851 | BOYKIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239778 | BOYKIN, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478727 | BOYKIN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544943 | BOYKIN, NATALIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444532 | BOYKIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600474 | BOYKIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611002 | BOYKIN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654627 | BOYKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341489 | BOYKIN, SALSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255601 | BOYKIN, SHANTERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732837 | BOYKIN, SHELMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742433 | BOYKIN, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378070 | BOYKIN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515203 | BOYKIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722198 | BOYKIN, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212513 | BOYKIN, THELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344979 | BOYKIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724984 | BOYKIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512974 | BOYKIN-DAVIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337469 | BOYKIN-DERRILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233028 | BOYKING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678100 | BOYKIN-MOORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553773 | BOYKINS ASHLEY | 3221 CARTERSVILLE HWY | | | | TAYLORSVILLE | GA | 30161 | |
| 5553774 | BOYKINS AYEISHA | 19 TOPSAIL CT APT 513 | | | | HAMPTON | VA | 23669 | |
| 5553775 | BOYKINS BARBARA J | 150 ALS TRAILER PARK | | | | GRAY | LA | 70359 | |
| 5553776 | BOYKINS BRIANNA | 14802 STRATFORD | | | | ST LOUIS | MO | 63044 | |
| 5553777 | BOYKINS CELESTE | 1617 PARKRIDGE CIRAPT 147 | | | | GALLATIN | TN | 42103 | |
| 5553778 | BOYKINS GEORGE | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5553779 | BOYKINS GEORGE N | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5553780 | BOYKINS GERALD | 1712 GOODRICH CIR | | | | LAS VEGAS | NV | 89108 | |
| 5553781 | BOYKINS JANICE | 219 DEVINEY ST | | | | SPINDALE | NC | 28150 | |
| 5553782 | BOYKINS KIMBERLEY | 352 S ASHBURTON RD APT C | | | | COLUMBUS | OH | 43213 | |
| 5553783 | BOYKINS KIMBERLY | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553784 | BOYKINS MARY | 1699 FLOYD RD | | | | COLUMBUS | GA | 31907 | |
| 5553785 | BOYKINS MONIQUE | 6000 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| 5553786 | BOYKINS PATRICIA | 910 W 28TH AVE | | | | COVINGTON | LA | 70433 | |
| 5553787 | BOYKINS SARAH | 127 SPRING LEAF LN | | | | JACKSONVILLE | NC | 28540 | |
| 5553788 | BOYKINS WALTER | 16607 THROCKLEY AVE | | | | CLEVELAND | OH | 44128 | |
| 4336397 | BOYKINS, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266452 | BOYKINS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638137 | BOYKINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244225 | BOYKINS, BRANIQUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266312 | BOYKINS, CHRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437074 | BOYKINS, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314670 | BOYKINS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654999 | BOYKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776292 | BOYKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321912 | BOYKINS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150372 | BOYKINS, ENDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628185 | BOYKINS, FRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555189 | BOYKINS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281329 | BOYKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256921 | BOYKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399756 | BOYKINS, JENELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242806 | BOYKINS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381860 | BOYKINS, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658990 | BOYKINS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625036 | BOYKINS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761343 | BOYKINS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464577 | BOYKINS, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644882 | BOYKINS, PETRENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618404 | BOYKINS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253597 | BOYKINS, SHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660582 | BOYKINS, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218472 | BOYKINS, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628674 | BOYKIN-SMITH, BELINDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383530 | BOYKIN-SUTTON, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553790 | BOYKO ANN M | 749 PEARSE RD | | | | SWANSEA | MA | 02777 | |
| 5553791 | BOYKO BRYAN | 817 PARK AVE SW | | | | CANTON | OH | 44706 | |
| 5553792 | BOYKO RYAN | 142 MILNER ST | | | | ALLIANCE | OH | 44601 | |
| 4643426 | BOYKO, ARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360338 | BOYKO, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695327 | BOYKO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170587 | BOYKO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478204 | BOYKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308936 | BOYLAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215455 | BOYLAN, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668792 | BOYLAN, BEVERLY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695015 | BOYLAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302141 | BOYLAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233267 | BOYLAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431450 | BOYLAN, DAVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202129 | BOYLAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469752 | BOYLAN, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559339 | BOYLAN, JARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476989 | BOYLAN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205512 | BOYLAN, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309975 | BOYLAN, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249315 | BOYLAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553793 | BOYLAND JASMINE A | 6906 JAMESTOWN WAY | | | | FLORISANT | MO | 63033 | |
| 5553794 | BOYLAND LAKISHA | 4506 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63111 | |
| 5553795 | BOYLAND SHERRY | 5852 EAST MARLIES AVE | | | | SIMI VALLEY | CA | 93063 | |
| 4374444 | BOYLAND, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370918 | BOYLAND, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372140 | BOYLAND, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369207 | BOYLAND, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742553 | BOYLAND, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740213 | BOYLAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553796 | BOYLE ASHLEY | 2621 W MAINE | | | | ENID | OK | 73703 | |
| 5553797 | BOYLE HEIGHTS CHAMBER OF COMMERCE | 2900 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4798154 | BOYLE HEIGHTS LAND HOLDINGS LLC | 724 S SPRING ST STE 801 | | | | LOS ANGELES | CA | 90014-2944 | |
| 4523159 | BOYLE JR, BUFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553798 | BOYLE KAREN | 3722 FARMLAND DR | | | | FAIRFAX | VA | 22033 | |
| 5553799 | BOYLE LINDA | 225 ASH CT | | | | WEXFORD | PA | 15090 | |
| 4468374 | BOYLE LLL, HUGH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832853 | BOYLE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832852 | BOYLE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394823 | BOYLE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747228 | BOYLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433810 | BOYLE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590056 | BOYLE, BARBEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147930 | BOYLE, BETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637001 | BOYLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691106 | BOYLE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294300 | BOYLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784853 | Boyle, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784854 | Boyle, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540369 | BOYLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689132 | BOYLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224102 | BOYLE, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601228 | BOYLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485356 | BOYLE, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701801 | BOYLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451984 | BOYLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418309 | BOYLE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485513 | BOYLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491816 | BOYLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677579 | BOYLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403684 | BOYLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484511 | BOYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461865 | BOYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705538 | BOYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665540 | BOYLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221766 | BOYLE, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629110 | BOYLE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614142 | BOYLE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491995 | BOYLE, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593295 | BOYLE, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411291 | BOYLE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636696 | BOYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400634 | BOYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420191 | BOYLE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604797 | BOYLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284953 | BOYLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512000 | BOYLE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773166 | BOYLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399909 | BOYLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488564 | BOYLE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287080 | BOYLE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603149 | BOYLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495219 | BOYLE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813069 | BOYLE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284562 | BOYLE, KELLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424469 | BOYLE, KERI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434048 | BOYLE, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468285 | BOYLE, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825517 | BOYLE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691379 | BOYLE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293260 | BOYLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617303 | BOYLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743290 | BOYLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696202 | BOYLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383937 | BOYLE, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825518 | BOYLE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299052 | BOYLE, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732843 | BOYLE, RICHARD J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295925 | BOYLE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156776 | BOYLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334068 | BOYLE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323216 | BOYLE, SHANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686897 | BOYLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461544 | BOYLE, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630587 | BOYLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220717 | BOYLE, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420611 | BOYLE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598795 | BOYLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319177 | BOYLE, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197997 | BOYLE-MEJIA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553800 | BOYLEN ANDRENETTE | PO BOX 4213 | | | | FAIRVIEW | NM | 87533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553802 | BOYLEN TAMMY | 660 GRIFTON AVE | | | | AKRON | OH | 44305 | |
| 4458242 | BOYLEN, CEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656474 | BOYLEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553803 | BOYLES ANNIE | 341 OROARKE DR | | | | STON MTN | GA | 30089 | |
| 5553804 | BOYLES EMILY | 2713 OLD GREENSBORO RD | | | | THOMASVILLE | NC | 27360 | |
| 5553806 | BOYLES JOEL | 32 JAMES BOYLES DR | | | | WAYNESBORO | MS | 39367 | |
| 5553807 | BOYLES JOSEPH | 105 COOUNTY RD 1642 | | | | CULLMAN | AL | 35058 | |
| 5553808 | BOYLES MARILYN L | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5553809 | BOYLES TESSA | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 4627021 | BOYLES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162714 | BOYLES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571494 | BOYLES, BRYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767519 | BOYLES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487027 | BOYLES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590760 | BOYLES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271845 | BOYLES, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555771 | BOYLES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647670 | BOYLES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581567 | BOYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218097 | BOYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489238 | BOYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160508 | BOYLES, JULIANA-PEANUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472409 | BOYLES, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718407 | BOYLES, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455054 | BOYLES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449310 | BOYLES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231215 | BOYLES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288747 | BOYLES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370618 | BOYLES, SHALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297484 | BOYLES, TAILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460548 | BOYLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510537 | BOYLES, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509384 | BOYLES, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643410 | BOYLES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247770 | BOYLES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629662 | BOYLORN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583310 | BOYLSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491095 | BOYLSTEIN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469615 | BOYLSTEIN, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472096 | BOYLSTEIN, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624068 | BOYLSTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741067 | BOYM, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691257 | BOYNA, MICHAEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553810 | BOYNES CHERISSE | 1408-30S EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5553811 | BOYNES DEBORAH L | 4952 DEER RUN RD | | | | MAYS LANDING | NJ | 08330 | |
| 4431211 | BOYNES, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853407 | Boynton Beach Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4803006 | BOYNTON BEACH MALL LLC | DBA BOYNTON BEACH MALL | 4092 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5844538 | Boynton Beach Mall LLC | Attn: Ronald E. Gold | c/o Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5884538 | Boynton Beach Mall, LLC | Attn: Stephen E. Ifeduba | Vice President, Corporate Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5838490 | Boynton Beach Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5838490 | Boynton Beach Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5553812 | BOYNTON EBONY | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5553813 | BOYNTON EDNA | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5553814 | BOYNTON HOLLY | 1807 CENTRAL AVE | | | | CODY | WY | 82414 | |
| 5553815 | BOYNTON JULIA | 109 FRANKLIN RD | | | | PLAINVILLE | GA | 30733 | |
| 5553816 | BOYNTON MITZI Y | 10875 SW 216 ST 404 | | | | MIAMI | FL | 33170 | |
| 5553817 | BOYNTON MONTERRYA | 6555 NW 57TH CT | | | | CALA | FL | 34482 | |
| 4195489 | BOYNTON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215547 | BOYNTON, AUBRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393930 | BOYNTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237541 | BOYNTON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283755 | BOYNTON, IMAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825519 | BOYNTON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238421 | BOYNTON, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510402 | BOYNTON, SIMONE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347084 | BOYNTON, TUCKER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418181 | BOYNTON-PRYCE, KARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553818 | BOYNYON JANY | 2161 8 ST | | | | AUGUSTA | GA | 30904 | |
| 4769688 | BOYO, MIGUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212422 | BOYONE, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1455 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553819 | BOYR SHEILA | 835 LAFAYETTE ST | | | | JAMESTOWN | NY | 14701 | |
| 4809715 | BOYS & GIRLS CLUB OF MARIN & SOUTHERN SO | 1400 N DUTTON AVE STE 23 | | | | SANTA ROSA | CA | 95401-4644 | |
| 4845238 | BOYS ELECTRIC LLC | 14797 MARTIN DR | | | | Eden Prairie | MN | 55344 | |
| 4214918 | BOYS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415188 | BOYSEN, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675134 | BOYSEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566235 | BOYSEN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409354 | BOYSNACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276655 | BOYSON, DAMETRIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563573 | BOYSON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588031 | BOYST, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553820 | BOYTE LISA | PO BOX 2523 | | | | APPOMATTOX | VA | 24522 | |
| 4388395 | BOYTER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770802 | BOYTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553821 | BOYTON PATRICK | 700 CASE LN UNIT 702 | | | | MILLSBORO | DE | 19966 | |
| 4572003 | BOYUM, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234478 | BOYUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483924 | BOYYD, KADIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553822 | BOYZELL JOHNSON | 501 DIXIE TRAIL | | | | GOLDSBORO | NC | 27530 | |
| 4771227 | BOYZO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441835 | BOYZDK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762212 | BOZ, MEHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553823 | BOZA ROSIELUZ | 2213 PARKER AVE | | | | FORT MYERS | FL | 33905 | |
| 4228120 | BOZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701316 | BOZA, YAREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160934 | BOZAI, ZEHRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488851 | BOZARD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553824 | BOZART GARY | 1033 S LONGMORE | | | | MESA | AZ | 85202 | |
| 4153027 | BOZART, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553825 | BOZARTH CARLA | PO BOX 702 | | | | MARION | IL | 62959 | |
| 5553826 | BOZARTH JOSEPH | 438 HOIST ROAD | | | | BECKLEY | WV | 25801 | |
| 5553828 | BOZARTH RAMONA | 14 COMMODORE CT | | | | BARNEGAT | NJ | 08005 | |
| 4184373 | BOZARTH, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776392 | BOZARTH, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301302 | BOZARTH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757456 | BOZARTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369815 | BOZARTH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220750 | BOZARTH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298890 | BOZARTH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298179 | BOZDECH, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361623 | BOZE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658918 | BOZE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696785 | BOZE, KAREN LITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457161 | BOZE, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360032 | BOZEK, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319293 | BOZELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553829 | BOZEMAN CHENAIDA | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | |
| 4884203 | Bozeman Daily Chronicle | Debbie A Gribble, Office Manager | PO Box 1190 | | | Bozeman | MT | 59771 | |
| 5553830 | BOZEMAN DAILY CHRONICLE | P O BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 4884203 | Bozeman Daily Chronicle | PNG Media LLC | PO Box 1570 | | | Pocatello | ID | 83204 | |
| 4884203 | Bozeman Daily Chronicle | Debbie A Gribble, Office Manager | PO Box 1190 | | | Bozeman | MT | 59771 | |
| 4884203 | Bozeman Daily Chronicle | PNG Media LLC | PO Box 1570 | | | Pocatello | ID | 83204 | |
| 4882528 | BOZEMAN GLASS INC | P O BOX 624 | | | | BOZEMAN | MT | 59771 | |
| 5553831 | BOZEMAN JOE A | 10320 NELSON CT | | | | WESTMINSTER | CO | 80021 | |
| 5553832 | BOZEMAN MONIQUE | 5164 SABLE ST | | | | DENVER | CO | 80239 | |
| 4860180 | BOZEMAN PORTABLE STORAGE | 135 HIDEAWAY DRIVE | | | | BOZEMAN | MT | 59718 | |
| 4863685 | BOZEMAN SAFE & LOCK | 2304-F N 7TH | | | | BOZEMAN | MT | 59715 | |
| 5553834 | BOZEMAN TAMMY | 511 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | |
| 4460166 | BOZEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543039 | BOZEMAN, CAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515971 | BOZEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757129 | BOZEMAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599630 | BOZEMAN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709002 | BOZEMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518190 | BOZEMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759249 | BOZEMAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449198 | BOZEMAN, JALENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259258 | BOZEMAN, KRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612370 | BOZEMAN, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227946 | BOZEMAN, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612431 | BOZEMAN, TRINIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526259 | BOZEMAN, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688423 | BOZEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588661 | BOZEMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370394 | BOZEMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853576 | Bozesky, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257423 | BOZETSKI, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553835 | BOZIC JOSEPH | 403 NORTH AVE | | | | MIDWAY | PA | 15060 | |
| 4704330 | BOZICH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576405 | BOZIK, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360999 | BOZIMOWSKI, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469107 | BOZINKO, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721085 | BOZLINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553836 | BOZMAN TABITHA | 129 WASHINGTON AVE | | | | LORAIN | OH | 44052 | |
| 4449135 | BOZMAN, AIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342413 | BOZMAN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667890 | BOZNIAK, ALLISON R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582806 | BOZOMALA, EMIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553837 | BOZON CHARLENE | 3609 CLOVER MEADOWS DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | |
| 4282267 | BOZONELOS, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333852 | BOZORA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825520 | BOZORG-GRAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191519 | BOZORGI, MILAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763139 | BOZUNG, DERRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592311 | BOZYMOWSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553838 | BOZZATO ITALO A | 1220 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 4425635 | BOZZELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355580 | BOZZI, KATLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813070 | BOZZINI, ENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503274 | BOZZO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618828 | BOZZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613954 | BOZZOLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794901 | Bozzuto Contracting Co | 7850 Wacker Drive | | | | Greenbelt | MD | 20771 | |
| 5791719 | BOZZUTO CONTRACTING CO | 7850 WACKER DRIVE | | | | GREENBELT | MD | 20771 | |
| 4866242 | BP CORRY LLC | 3515 SYCAMORE SCHOOL R 125-326 | | | | FORT WORTH | TX | 76133 | |
| 4870486 | BP INSTALLATIONS LLC | 7452 COFFIN STATION RD | | | | SPRINGFIELD | OH | 45502 | |
| 5794902 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4859581 | BP LUBRICANTS USA INC | ATTN: LARRY GROGAN | CS/OTC A/R + CREDIT | DESK 1506H | 150 W. WARRENVILLE RD. BLDG 605 | NAPERVILLE | IL | 60563 | |
| 4859581 | BP LUBRICANTS USA INC | BP PRODUCTS NORTH AMERICA | CS/OTC A/R + CREDIT | 150 W. WARRENVILLE RD | ATT:LARRY GROGAN | NAPERVILLE | IL | 60563 | |
| 4808309 | BP NEW BOSTON, LLC | 121 E BIRCH AVENUE | SUITE 301 | | | FLAGSTAFF | AZ | 86001 | |
| 4865104 | BP PRODUCTS NORTH AMERICA INC | 30 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4825521 | BP2 CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810898 | BP2 CONSTRUCTION | 5660 LUX LANE | | | | COTTONWOOD | AZ | 86326 | |
| 4873310 | BPG INTERNATIONAL INC | BRANDYWINE PRODUCTS GROUP | THREE MILL ROAD SUITE 202 | | | WILMINGTON | DE | 19806 | |
| 5794903 | BPG Properties, LTD. | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| 5788558 | BPG PROPERTIES, LTD. | ATTN: BARRY HOWARD - VP | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 4854289 | BPG PROPERTIES, LTD. | RIVERSIDE RETAIL INVESTORS, LLC | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 4854323 | BPG PROPERTIES, LTD. | TAFT RETAIL INVESTORS, LLC | C/O EQLIS CAPITAL PARTNERS, LTD. | 3200 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | |
| 4800898 | BPH LLC | DBA BUY PARTS HERE | 6140 SOUTH GUN CLUB ROAD | | | AURORA | CO | 80016 | |
| 5840184 | BPH LLC | 3190 South Vaughn Way | Suite 560 | | | Aurora | CO | 80014 | |
| 4886571 | BPI Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886571 | BPI Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553839 | BPI GROUP LLC | ONE NORTH FRANKLIN ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4868732 | BPI SUPPLY INC | 5400 BUINESS 50 WEST SUITE 9 | | | | JEFFERSON CITY | MO | 65109 | |
| 4890724 | BPIP, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5791720 | BPL LLC | 1729 N. VAN BUREN | | | | ENID | OK | 73703 | |
| 4877246 | BPL LLC | JAMES A BAKER | 12 ROLLING OAKS DRIVE | | | ENID | OK | 73703 | |
| 4813071 | BPM ACCOUNTANTS & CONSULTANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794905 | BPP, LLC | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 5791721 | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 4890725 | BPS Direct, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4847783 | BPV CUSTOM LLC | 7755 LARGE AVE NE | | | | OTSEGO | MN | 55301 | |
| 5409487 | BQBP ELECTRONICS INC | 701 VAN DUZER ST. | | | | STATEN ISLAND | NY | 10304 | |
| 4803961 | BQBP ELECTRONICS INC | DBA HOT DEALS ELECTRONICS | 701 VAN DUZER ST | | | STATEN ISLAND | NY | 10304 | |
| 5409487 | BQBP ELECTRONICS INC | 701 VAN DUZER ST. | | | | STATEN ISLAND | NY | 10304 | |
| 4795669 | BQSELECTION LLC | DBA BQSELECTION | 6867 MOONFLOWER CT | | | EASTVALE | CA | 92880 | |
| 4807510 | BR ASSOCIATES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857473 | BR Associates Inc | Long John Silver Seafood Shoppes | Carol Meyer | 4201 A Mannheim Rd. | | Jasper | IN | 47546 | |
| 5804425 | BR ASSOCIATES INC (DBA LONG JOHN SILVER SEAFOOD SHOPPES) | Urschel Development Corporation | c/o Bill Baker, Director of Real Estate | 907 Vale Park Road, Suite 1H | | Valparaiso | IN | 46383 | |
| 4365486 | BRAACK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289437 | BRAAS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629760 | BRAASCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287065 | BRAASCH, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367926 | BRAATEN, RENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377081 | BRAATON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574002 | BRAATZ, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437391 | BRABANT, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416841 | BRABANTE, PAULALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553840 | BRABARA MORGAN | 4024 KIRKMEADOW LN | | | | DALLAS | TX | 75287 | |
| 4682954 | BRABAZON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579075 | BRABB, KAYSEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553841 | BRABBAN LAURA | 2400 MISSLE DR 10 | | | | CHEYENNE | WY | 82001 | |
| 4231113 | BRABBAN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209650 | BRABEAU JR, MONTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515273 | BRABEC, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553842 | BRABENDER CINDY | 30 CANYON RD | | | | LYLE | WA | 98635 | |
| 4574693 | BRABENDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553843 | BRABHAM DEMISE | 2546 FOSSIL STONE LANE | | | | FORT MILL | SC | 29708 | |
| 4306798 | BRABHAM, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494624 | BRABHAM, BREAZIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739699 | BRABHAM, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636972 | BRABHAM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400062 | BRABHAM, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789523 | Brabham, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761117 | BRABNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230807 | BRABON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553845 | BRABSON AUBREY | 548 YALE ST | | | | BARBERTON | OH | 44203 | |
| 5553846 | BRABSON BUFFY | 24801 PURITAN RD | | | | EUCLID | OH | 44123 | |
| 4289063 | BRABSON JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553847 | BRABSON PAUL J | 3261 DELLHART RD | | | | NORTON | OH | 44203 | |
| 4633501 | BRABSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396926 | BRABSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515059 | BRABSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511161 | BRABSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462328 | BRABSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758110 | BRABSON, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428064 | BRACA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179221 | BRACAGLIA, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553848 | BRACAMONTE RAQUEL | PO BOX 2489 | | | | KAILUA KONA | HI | 96745 | |
| 4214763 | BRACAMONTE, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191504 | BRACAMONTE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547748 | BRACAMONTE, CHASTITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159893 | BRACAMONTE, HOPE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742260 | BRACAMONTE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428025 | BRACAMONTE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164426 | BRACAMONTE, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553849 | BRACAMONTES MARIA | 1315 SOUTH C ST | | | | OXNARD | CA | 93003 | |
| 4209325 | BRACAMONTES RAMOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536312 | BRACAMONTES, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169918 | BRACAMONTES, JAQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214723 | BRACAMONTES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178921 | BRACAMONTES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162204 | BRACAMONTES, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541897 | BRACAMONTES, ROQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625742 | BRACAMONTES, ROSALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832854 | BRACCIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332480 | BRACCIALE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224713 | BRACCIDIFERRO, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418016 | BRACCO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553850 | BRACE DANIEL | 849 HARRISON AVE | | | | BELOIT | WI | 53511 | |
| 5553851 | BRACE NAKITA | 4 CARMICHAEL ST | | | | ESSEX | VT | 05452 | |
| 5553852 | BRACE SEAN | 5301 LAREDO STREET | | | | DENVER | CO | 80239 | |
| 4271020 | BRACE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532066 | BRACE, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434027 | BRACE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702156 | BRACE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161944 | BRACE, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336687 | BRACE, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723054 | BRACELAND, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775019 | BRACELY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553853 | BRACERO ANA | 3312 E FRIERSON AVE | | | | TAMPA | FL | 33610 | |
| 5553854 | BRACERO DELILAH | 1563 UNION PORT ROAD | | | | BRONX | NY | 10462 | |
| 5553855 | BRACERO IDA | RES CATONI EDF 15 APT 37 | | | | VEGA BAJA | PR | 00693 | |
| 5553856 | BRACERO JAZMIN | 98 CATHERINE ST | | | | MAYS LANDING | NJ | 08330 | |
| 4586988 | BRACERO SILVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1458 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553857 | BRACERO WUALESKA | HC 03 BOX 19377 | | | | LAJAS | PR | 00667 | |
| 4504783 | BRACERO, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443412 | BRACERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700627 | BRACERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626046 | BRACEROS-HAMM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495975 | BRACETTY CORREA, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883317 | BRACEWELL & GIULIANI LLP | P O BOX 848566 | | | | DALLAS | TX | 75284 | |
| 5553858 | BRACEWELL DONALD | 23 DOWNSHIRE LN | | | | DECATUR | GA | 30033 | |
| 4640931 | BRACEWELL, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628322 | BRACEWELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439846 | BRACEWELL, SHANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553859 | BRACEY BERNADETTE | 104 HUNT CLUB LN | | | | RALEIGH | NC | 27606 | |
| 5553860 | BRACEY DENETRA | 1A SUMMER SET DRIVE | | | | SUMTER | SC | 29150 | |
| 5553861 | BRACEY IRIS A | 119 APT C MEMORIAL TER | | | | WARNER ROBINS | GA | 31093 | |
| 5553862 | BRACEY JAMES | 146 W OSTEND ST | | | | BALTIMORE | MD | 21230 | |
| 5553863 | BRACEY JANICE | 356 SCHLEY ST APT1L | | | | NEWARK | NJ | 07012 | |
| 5553864 | BRACEY N | 6308 BRADLY WAY | | | | VA BEACH | VA | 23464 | |
| 5553865 | BRACEY YASHICA | 4619 AYTON CT | | | | RICHMOND | VA | 23234 | |
| 4737338 | BRACEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225343 | BRACEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311094 | BRACEY, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510773 | BRACEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222084 | BRACEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437635 | BRACEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602271 | BRACEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400318 | BRACEY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398499 | BRACEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222929 | BRACEY, JERMYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405058 | BRACEY, KASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513334 | BRACEY, KASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585982 | BRACEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542199 | BRACEY, MADISYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421650 | BRACEY, MELTUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296157 | BRACEY, MIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427813 | Bracey, Mignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789405 | Bracey, Mignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427813 | Bracey, Mignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789406 | Bracey, Mignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643862 | BRACEY, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589997 | BRACEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401384 | BRACEY, SHADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421031 | BRACEY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658757 | BRACEY, TASYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879471 | BRACEYS AUTOPARTS INC | NAPA AUTO PARTS OF DALEVILLE | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 5553866 | BRACEYS SUPERMARKET INC | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4873084 | BRACEYS SUPERMARKET INC | BILLS SHOPRITE SUPERMARKET | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4481054 | BRACH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458884 | BRACH, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297407 | BRACH, MARTYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715127 | BRACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553867 | BRACHA LOW | 342 SOUTH COCHRAN APT 407 | | | | LOS ANGELES | CA | 90036 | |
| 4200148 | BRACHA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553868 | BRACHE CARMEN | CALLE 43 SO 7B9 | | | | LAS LOMAS RIOPIE | PR | 00921 | |
| 4728798 | BRACHE, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813072 | BRACHER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686407 | BRACHMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553869 | BRACHO GERARDO | 178 POWELL AVE | | | | ST LOUIS | MO | 63135 | |
| 4705282 | BRACHO, GIANNINO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239339 | BRACHO, JULITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553870 | BRACHT ASHLEY | 1104 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 4442256 | BRACHT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456524 | BRACHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220110 | BRACHTENBACH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825522 | BRACHTL, MARK C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553871 | BRACIA MITCHELL | 127 SHIELDS ROAD APT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| 4800409 | BRACK CLEMONS | DBA 2SHOP | 1 BRIDAL PATH COURT | | | COLUMBIA | SC | 29229 | |
| 5553872 | BRACK MARGARET | 1131 WHISPERWOOD CT APT O | | | | GREENSBORO | NC | 27407 | |
| 5553873 | BRACK RALPH E | 4450 LOSCO ROAD LOT 6 | | | | JACKSONVILLE | FL | 32257 | |
| 4385632 | BRACK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681401 | BRACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291466 | BRACK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671468 | BRACK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719006 | BRACK, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651527 | BRACK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338397 | BRACK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622050 | BRACK, RONESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431966 | BRACK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404832 | BRACK, SHAKURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553874 | BRACKEEN BRITTANY | 1763 N MAIN ST | | | | DUNEDIN | FL | 33648 | |
| 4216261 | BRACKEEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359920 | BRACKEEN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546493 | BRACKEEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525880 | BRACKEEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463092 | BRACKEEN, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790042 | Brackeen, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299228 | BRACKEN II, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553875 | BRACKEN MELISSA | 2051 MARS AVE A-4 | | | | LAS CRUCES | NM | 88012 | |
| 5553876 | BRACKEN TIMOTHY | 917 SAWYER WAY | | | | BRENTWOOD | CA | 94513 | |
| 4527624 | BRACKEN, AYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170132 | BRACKEN, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377893 | BRACKEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321894 | BRACKEN, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145828 | BRACKEN, FELICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604622 | BRACKEN, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146867 | BRACKEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408219 | BRACKEN, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484291 | BRACKEN, KARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597092 | BRACKEN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485200 | BRACKEN, LORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407868 | BRACKEN, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434251 | BRACKEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460199 | BRACKEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629921 | BRACKEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378878 | BRACKEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296436 | BRACKEN, SARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431841 | BRACKEN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390514 | BRACKEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635556 | BRACKEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749115 | BRACKENBURY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173869 | BRACKENRIDGE, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570008 | BRACKENS, CHARITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274080 | BRACKENS, JAYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509850 | BRACKENS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602998 | BRACKER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156600 | BRACKER, RANEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868948 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436 | |
| 4778398 | BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 | |
| 5553877 | BRACKETT AL | 605 LONGWOOD RD | | | | COLUMBIA | SC | 29201 | |
| 5553878 | BRACKETT BRENDA | 102 COCHRAN LANE | | | | ALBERTVILLE | AL | 35951 | |
| 5553879 | BRACKETT BRIDGET | 1225 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5794906 | Brackett Builders | 185 Marybill Drive | | | | Troy | OH | 45373 | |
| 5791722 | BRACKETT BUILDERS | 185 MARYBILL DRIVE | | | | TROY | OH | 45373 | |
| 5553880 | BRACKETT GRETA R | 605 QUAIL CT | | | | CREEDMOOR | NC | 27522 | |
| 5553881 | BRACKETT TAMMIE | 2525 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | |
| 4310100 | BRACKETT, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585602 | BRACKETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464749 | BRACKETT, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145449 | BRACKETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348295 | BRACKETT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634975 | BRACKETT, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435425 | BRACKETT, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400268 | BRACKETT, GIAVONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493331 | BRACKETT, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166003 | BRACKETT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345843 | BRACKETT, HILLARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510400 | BRACKETT, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676892 | BRACKETT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223752 | BRACKETT, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762990 | BRACKETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348040 | BRACKETT, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734990 | BRACKETT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727128 | BRACKETT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393830 | BRACKETT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382138 | BRACKETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212758 | BRACKETT, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565786 | BRACKETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696438 | BRACKETT, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349876 | BRACKETT, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745813 | BRACKETT, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385020 | BRACKETT, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553882 | BRACKIN DASTASHA | 8244 WILLETA AVE | | | | LAS VEGAS | NV | 89145 | |
| 5553883 | BRACKIN JOHN | 68 THAYER ST | | | | DES MOINES | IA | 50315 | |
| 4147172 | BRACKIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760712 | BRACKIN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305676 | BRACKIN, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261215 | BRACKINS, GABRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365959 | BRACKINS, JEANETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320351 | BRACKINS, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886503 | BRACKMAN RENTALS | SAM E BRACKMAN JR | P O BOX 1050 | | | JACKSON | OH | 45640 | |
| 5553884 | BRACKMAN RITA | 6036 LAZY LANE | | | | NEW PALESTINE | IN | 46259 | |
| 4473806 | BRACKMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334249 | BRACKMAN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374262 | BRACKMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277967 | BRACKNELL, ASHTYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278093 | BRACKNEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360776 | BRACKNEY, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451830 | BRACKNEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694738 | BRACKNEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196789 | BRACKSHEAR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553885 | BRACKSTONE JAN | 5622 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120 | |
| 4440712 | BRACONE, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430182 | BRACONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553886 | BRACY ASHLEY | 1917 GRANDE CIR APT 37 | | | | FAIRFIELD | CA | 94533 | |
| 5553887 | BRACY JAMIE | 5924 SUTTON PL 6 | | | | URBANDALE | IA | 50322 | |
| 5553888 | BRACY ROSHUNDA | 102 MOORE DR | | | | GREENVILLE | MS | 38703 | |
| 5553889 | BRACY TOYIANN | 6640 N 74TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5553890 | BRACY YOLANDA | 5390 MAYRANT RD APT316 | | | | REMBERT | SC | 29128 | |
| 4695850 | BRACY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171074 | BRACY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428940 | BRACY, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186745 | BRACY, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663057 | BRACY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716485 | BRACY, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707089 | BRACY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509921 | BRACY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375111 | BRACY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374917 | BRACY, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157628 | BRACY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556920 | BRACY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671817 | BRACY, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607678 | BRACY, MORRIS A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727978 | BRACY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300171 | BRACY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435520 | BRACY, SHADAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152074 | BRACY, TERANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847410 | BRAD A BIRMELE | 521 WOODVALE DR | | | | Rock Hill | SC | 29730 | |
| 4813073 | BRAD AND DANIELLE WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553892 | BRAD BEIGHTOL | 64 GARDEN RD NONE | | | | ROCKY POINT | NY | 11778 | |
| 5553893 | BRAD BEISE | 6413 VERA CRUZ LN N | | | | MINNEAPOLIS | MN | 55429 | |
| 5553894 | BRAD BOHN | 812 3RD AVE | | | | BREWSTER | MN | 56119 | |
| 5553895 | BRAD BRUMIT | 255 N MAIN ST | | | | DAYTON | OH | 45402 | |
| 5553896 | BRAD BUCHANAN | 1523 COBB AVE NONE | | | | KALAMAZOO | MI | 49007 | |
| 5553898 | BRAD CABILIN | 23425 SE BLACK NUGGET RD | | | | ISSAQUAH | WA | 98029 | |
| 5553899 | BRAD CAREY | 800 LACEY STREET | | | | LACEYVILLE | PA | 18623 | |
| 5553900 | BRAD CASPER | 39186 CLEAR CREEK LANE | | | | TEMECULA | CA | 92591 | |
| 5553902 | BRAD CONRADO | 4923 CHEVALIER DR | | | | SPARKS | NV | 89503 | |
| 4798496 | BRAD COX | DBA HIGEAR DESIGN | PO BOX 1113 | | | MILL VALLEY | CA | 94942 | |
| 5553903 | BRAD CROMER | 3408 6TH STREET | | | | LEWISTON | ID | 83501 | |
| 4848406 | BRAD DAUGHERTY | 1733 HOLLOWAY CH RD | | | | Lexington | NC | 27292 | |
| 4847977 | BRAD DEW | 435 COUNTY RD 3463 | | | | Kempner | TX | 76539 | |
| 5553904 | BRAD ENGLISH | 321 W MAIN ST | | | | BARNESVILLE | OH | 43713 | |
| 5553905 | BRAD FISHER | 1511 QUINLAN CT | | | | INDIANAPOLIS | IN | 46217 | |
| 5553906 | BRAD FORD | 2234 E BOWKER ST | | | | PHOENIX | AZ | 85040 | |
| 5404218 | BRAD FORD GILLEY | 8457 E ARAPAHOE RD | PO BOX 386 | | | GREENWOOD VILLAGE | CO | 80112 | |
| 5553907 | BRAD GARDNER | 295 HICKORY ROAD | | | | PALMERTON | PA | 18071 | |
| 5553908 | BRAD GREEN | 24 NORTH MARTIN STREET | | | | CLEAR SPRING | MD | 21722 | |
| 4813074 | Brad Haller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553909 | BRAD HAMMEL | 4222 SCHWINN DR | | | | RIVERSIDE | OH | 45404 | |
| 5553910 | BRAD HARVEY | 258 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1461 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5553911 | BRAD HEATH | 369 PANTANO CIR | | | | PACHECO | CA | 94553 | |
| 4813075 | BRAD HOCHBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813076 | BRAD HOTTLE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798394 | BRAD HOWARD | DBA CUFFCRAZY LLC | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4804181 | BRAD HOWARD | DBA REUSABLE REVOLUTION LLC | 4151 N PECOS RD. STE. 200 | | | LAS VEGAS | NV | 89115 | |
| 5553912 | BRAD JANTZ | 932 S ASH ST | | | | NEWTON | KS | 67114 | |
| 4832855 | Brad Jones | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553913 | BRAD KNIERY SCOTT | 1210 W ASH ST | | | | SPRINGFIELD | IL | 62704 | |
| 5553914 | BRAD LECKINGTON | 705 N 96TH PL | | | | MESA | AZ | 85207 | |
| 5553915 | BRAD MAHONEY | 11171 MEADOWLARK LANE | | | | BELVIDERE | IL | 61008 | |
| 4813077 | BRAD MCCARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809895 | BRAD MCCARTHY | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 4832856 | BRAD McGRATH BUILDER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553916 | BRAD MCKINNEY | 350 HARLAN DR | | | | MOORESVILLE | IN | 46158 | |
| 4832857 | BRAD MELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553917 | BRAD NELSON | 9541 LA QUNADA WAY | | | | SHADOW HILLS | CA | 91040 | |
| 5553918 | BRAD OLSON | 6318 WEST RIVER DR | | | | DAVENPORT | IA | 52802 | |
| 5553919 | BRAD PITTENGER | 1207 FOLGER AVE | | | | SAINT LOUIS | MO | 63122 | |
| 5553920 | BRAD REDMOND | 8111 E YALE AVE | | | | DENVER | CO | 80231 | |
| 4832858 | BRAD ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553921 | BRAD ROGERS | 254 CATTLE BARON TERRIS | | | | LAS VEGAS | NV | 89012 | |
| 4870825 | BRAD ROSE LANDSCAPING INC | 8 STEPHIE RAE LANE | | | | RENSSELAER | NY | 12144 | |
| 5553922 | BRAD SCHUTTERS | 6078 CAREFREE DRIVE | | | | ENGLISH | IN | 47118 | |
| 5553923 | BRAD SEHLER | 1235 MICKLY RD | | | | WHITEHALL | PA | 18052 | |
| 4845984 | BRAD SEIDMAN | 6175 DAWNS RIDGE RD | | | | CICERO | NY | 13131 | |
| 5553924 | BRAD SEYMOUR | 5525 ANICOCH CHURCH RD | | | | PEARSON | GA | 31642 | |
| 5553925 | BRAD SNOW | 201 CLAYTON TARILOR 6 | | | | RATON | NM | 87740 | |
| 4813078 | BRAD STAM & JACK MILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553926 | BRAD STANTON | 315 S 3RD WEST | | | | ELKO | NV | 89801 | |
| 4469653 | BRAD STANYARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553927 | BRAD STERNBERG | 412 NORTH ST W | | | | AMBOY | MN | 56010 | |
| 5553928 | BRAD STRAIGHT | 348 SHEFF ROAD | | | | SOUTH NEW BERLIN | NY | 13843 | |
| 4813079 | BRAD TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553929 | BRAD THOMAS | 911 STEWARD ST | | | | SEATTLE | WA | 98101 | |
| 5553930 | BRAD THOMPSON | 317 PINERIDGE ROAD | | | | TUSCUMBIA | AL | 35674 | |
| 4813080 | BRAD TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553931 | BRAD WHIDDON | 12247 BELL MEADOW 460 | | | | DENHAM SPGS | LA | 70726 | |
| 5553932 | BRAD WILSON | 640 N LA SALLE SUITE 460 | | | | CHICAGO | IL | 60654 | |
| 4832859 | BRAD WIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553933 | BRAD WINDSCHILL | 4115 437TH ST | | | | HARRIS | MN | 55032 | |
| 5553934 | BRAD WORLEY | 29 COUNTY ROAD 658 | | | | GREEN FOREST | AR | 72638 | |
| 5553935 | BRAD WYATT | 7124 SOUTHLAKE PWY | | | | MORROW | GA | 30260 | |
| 4361883 | BRADAKIS, BRIGIT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553936 | BRADANOVIC VANESSA | 350 W 3RD ST | | | | SANPEDRO | CA | 90731 | |
| 4426452 | BRADARIC, ELDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433267 | BRADBARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553937 | BRADBERRY ANN | PO BOX 1208 | | | | BLUEFIELD | VA | 24605 | |
| 4305031 | BRADBERRY, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206676 | BRADBERRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590114 | BRADBERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813081 | BRADBERY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611809 | BRADBOURNE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279190 | BRADBURN JR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553938 | BRADBURN SHANE | 527 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 5553939 | BRADBURN TONY | 2436 LUMPKIN RD | | | | AUGUST | GA | 30906 | |
| 4700963 | BRADBURN, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388300 | BRADBURN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868192 | BRADBURNE BRILLER & JOHNSON LLC | 500 NORTH DEARBORN ST STE 712 | | | | CHICAGO | IL | 60654 | |
| 5794907 | BRADBURNE BRILLER & JOHNSON LLC | 500 North Dearborn St., Suite 712 | | | | Chicago | IL | 60654 | |
| 5790011 | BRADBURNE BRILLER & JOHNSON LLC | ATTN: ANDY BAJORAT | 500 NORTH DEARBORN ST., SUITE 712 | | | CHICAGO | IL | 60654 | |
| 5553941 | BRADBURY ANGELA | 12 CRESCENT STREET | | | | PENACOOK | NH | 03303 | |
| 5553942 | BRADBURY RUBY D | 900 SW LOCUST ST | | | | OAK GROVE | MO | 64075 | |
| 5794908 | Bradbury Stamm Construction Inc | 7110 2nd Street NW | | | | Albuquerque | NM | 87107 | |
| 5791723 | BRADBURY STAMM CONSTRUCTION INC | 7110 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5791724 | BRADBURY STAMM CONTRACTORS | 7110 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 4611618 | BRADBURY, J CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432060 | BRADBURY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237551 | BRADBURY, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348646 | BRADBURY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348013 | BRADBURY, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468502 | BRADBURY, SUPDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553943 | BRADBY DEBRA | 7611 LOTT ROAD | | | | PROVIDENCE FORDG | VA | 23140 | |
| 5553944 | BRADBY MATTHEW | 9040 WALTHAM WOODS RD | | | | PARKVILLE | MD | 21234 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1462 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766537 | BRADBY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747925 | BRADBY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603790 | BRADDAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652743 | BRADDELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244541 | BRADDICK, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553945 | BRADDOCK DEANNA S | 817 S JACKSON ST | | | | SALISBURY | NC | 28144 | |
| 5553946 | BRADDOCK GEORGIA | 12636 IVYLANA RD | | | | JACKSONVILLE | FL | 32225 | |
| 5553947 | BRADDOCK SHELIA D | 429 SOUTHBOUND STREET | | | | DALLAS | NC | 28034 | |
| 4544695 | BRADDOCK, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160615 | BRADDOCK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617930 | BRADDOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361264 | BRADDOCK, BLESSIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534241 | BRADDOCK, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236385 | BRADDOCK, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272597 | BRADDOCK, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697477 | BRADDOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352681 | BRADDOCK, JEQUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289746 | BRADDOCK, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237470 | BRADDOCK, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282430 | BRADDOCK, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475723 | BRADDOCK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335513 | BRADDOCK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727935 | BRADDOCK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736641 | BRADDOCK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553948 | BRADDS MICHAEL | 4037 JOSEPH DR | | | | FRUITLAND | MD | 21822 | |
| 4342598 | BRADDS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553949 | BRADDY FERNA | 180 LAZY HOLLOWAY | | | | COVINGTON | GA | 30016 | |
| 5553950 | BRADDY JACQUELYN | 1770 ALLEN CIRCLE | | | | GREENSBORO | GA | 30642 | |
| 5553951 | BRADDY MICHAEL | 1770 ALLEN CIR LOT 118 | | | | ARROYO | PR | 00714 | |
| 5553952 | BRADDY PHILIPPA W | 808 N HOOPER ST | | | | MAXTON | NC | 28364 | |
| 4305945 | BRADDY, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356476 | BRADDY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511672 | BRADDY, DELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439748 | BRADDY, IMISCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741525 | BRADDY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636047 | BRADDY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557603 | BRADDY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586295 | BRADDY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290593 | BRADDY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825523 | BRADDY,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178289 | BRADDY-COX, MERCI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724740 | BRADEEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339694 | BRADEL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553953 | BRADEN ANGELA | 1051 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5553954 | BRADEN JULIE | 80 BRIAR MILLS DRIVE | | | | BRICK | NJ | 08724 | |
| 5553955 | BRADEN KEITH | 3797 MURPHY RD | | | | BARTOW | FL | 33830 | |
| 5553956 | BRADEN MARGARET | 217 KATHELINE RD | | | | PERRY | FL | 32348 | |
| 5553957 | BRADEN TRACY | 318 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 4655401 | BRADEN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698173 | BRADEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342945 | BRADEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146600 | BRADEN, BERNARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704978 | BRADEN, BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368565 | BRADEN, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368564 | BRADEN, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720060 | BRADEN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537163 | BRADEN, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303165 | BRADEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352280 | BRADEN, DEZMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755723 | BRADEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581724 | BRADEN, LEIGHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361128 | BRADEN, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813082 | BRADEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522150 | BRADEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614331 | BRADEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735776 | BRADEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586656 | BRADEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736958 | BRADEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728043 | BRADEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592009 | BRADEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406810 | BRADEN, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168384 | BRADEN, SAWYER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286984 | BRADEN, SHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1463 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518035 | BRADEN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369611 | BRADEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461068 | BRADEN, TEQUISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633230 | BRADEN, WADDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757536 | BRADEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579786 | BRADEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832860 | BRADEN,DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553958 | BRADENBURG ELESHA | 1020 CAMDEN AVE SW | | | | CANTON | OH | 44706 | |
| 5830347 | BRADENTON HERALD | ATTN: DONNA GORDEN | | | | CHARLOTTE | NC | 28202 | |
| 4883550 | BRADENTON HERALD | P O BOX 921 | | | | BRADENTON | FL | 34206 | |
| 5847242 | Bradenton Herald | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5846989 | Bradenton Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5846641 | Bradenton Herald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738904 | BRADER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273304 | BRADFEILD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553959 | BRADFIELD KANESHIA L | 2465 IVYDALE DR SW | | | | ATLANTA | GA | 30311 | |
| 5553960 | BRADFIELD RUTH | 8630 MID NIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | |
| 4560622 | BRADFIELD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610202 | BRADFIELD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184067 | BRADFIELD, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302961 | BRADFIELD, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315946 | BRADFIELD, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207617 | BRADFIELD, LUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606539 | BRADFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637894 | BRADFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195726 | BRADFIELD, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548810 | BRADFIELD, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706435 | BRADFIELD, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553961 | BRADFORD ALEXANDRIA | 6438 MAIDSTONE RD APT 417 | | | | INDIANAPOLIS | IN | 46254 | |
| 5553962 | BRADFORD AMBERLY | 4800 N US HIGHWAY 89 | | | | PARKS | AZ | 86018 | |
| 5553963 | BRADFORD BRANDE L | 1128 KELLEYTOWN RD | | | | MCDONOUGH | GA | 30252 | |
| 5553964 | BRADFORD BRITTANY S | 125 JOST MANOR DR | | | | FLORISSANT | MO | 63034 | |
| 5553965 | BRADFORD CALLIE | 3134 SOUTH STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | |
| 5860419 | Bradford Capital Holdings, LP as Transferee of Range Kleen Mfg, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4901970 | Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4901970 | Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 5553966 | BRADFORD CAROLYN | 20713 SW 122ND AVE | | | | MIAMI | FL | 33177 | |
| 5553967 | BRADFORD CHANIKA | 2906 EZRA AVE | | | | ZION | IL | 60099 | |
| 4813083 | BRADFORD COMMUNITIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888861 | BRADFORD COUNTY ROTO ROOTER | TSW CORP | 2647 WINDFALL ROAD | | | CANTON | PA | 17724 | |
| 4883821 | BRADFORD COUNTY TELEGRAPH INC | P O DRAWER A | | | | STARKE | FL | 32091 | |
| 5553968 | BRADFORD DORIS | 35 OLD CARRIAGE RD APT 91 | | | | WEST WARWICK | RI | 02893-2142 | |
| 4884589 | BRADFORD ERA | PO BOX 225 | | | | WARSAW | NY | 14569 | |
| 4852667 | BRADFORD FOSS | 6 FLINT ST | | | | Wakefield | MA | 01880 | |
| 5553969 | BRADFORD JAMES | 2559 HILLDALE ST | | | | BURLINGTON | NC | 27217 | |
| 5553970 | BRADFORD JASMINE | 3903 MURVON STREET | | | | SHREVEPORT | LA | 71108 | |
| 5553971 | BRADFORD JEANETTE | 2518 N 18TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5553972 | BRADFORD JOE | 501 E IOWA AVE | | | | ENID | OK | 73701 | |
| 5404832 | BRADFORD JOHNNIE E | 2202 ADA LN | | | | ROUND ROCK | TX | 78664 | |
| 5553973 | BRADFORD KIMBERLY | 4689 N BOSTON PL | | | | TULSA | OK | 74126 | |
| 5553974 | BRADFORD KYMBERLY | 1428 FORD ST | | | | SHREVEPORT | LA | 71101 | |
| 5811890 | Bradford L. Murphy Traditional IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553975 | BRADFORD LASHONDA | 3809 LAKEBEND DR APT A | | | | DAYTON | OH | 45404 | |
| 5553976 | BRADFORD LATOYA | 1707 DARLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5553977 | BRADFORD LAWRENCE | 26 SOUTH TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5553978 | BRADFORD LENA | 16550 PETRIE ST | | | | CUBA | NM | 87013 | |
| 5553979 | BRADFORD LENARD L | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29649 | |
| 5553980 | BRADFORD LINDA | PO BOX 1054 | | | | WILMINGTON | NC | 28402 | |
| 5553981 | BRADFORD LISA | 30 WRIGHT DR | | | | MACON | MS | 39341 | |
| 5553982 | BRADFORD MAMIE | 14888 SE 84TH TERR | | | | SUMMERFIELD | FL | 34491 | |
| 5553983 | BRADFORD MARTHA | PO BOX 26003 | | | | WHEELING | WV | 26003 | |
| 5553984 | BRADFORD MARUCHA | 10658 EAST MOBILE AVE | | | | MESA | AZ | 85209 | |
| 5553985 | BRADFORD MELODY | 2402 PAJOT RD | | | | KAWKAWLIN | MI | 48631-9706 | |
| 5553986 | BRADFORD MICHAEL | 61 MORRIS HOLLOW RD PO BOX 107 | | | | ROSEMONT | WV | 26424 | |
| 5553987 | BRADFORD MIRIAM | 51 JACOB DR | | | | HARRISON | OH | 45030 | |
| 5553988 | BRADFORD NICI | 4016 TOWNSHIP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | |
| 5553989 | BRADFORD PATRICIA | P O BOX 25 | | | | HAVERHILL | NH | 03765 | |
| 4850702 | BRADFORD PORTER | 696 ARGA PL | | | | Chula Vista | CA | 91910 | |
| 5553990 | BRADFORD RAQUEL D | 1139 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5553991 | BRADFORD RASHAWN | 5105 AUBREY CT | | | | ANTIOCH | CA | 94531 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553992 | BRADFORD RENEE | 8027 WEST PARKWAY BLVD APT | | | | TULSA | OK | 74127 | |
| 5553993 | BRADFORD RHONDA | 8252 CADILAC LN | | | | BERKELEY | MO | 63134 | |
| 4802052 | BRADFORD ROPER | DBA MR PARTS MANAGER | | | | VANCOUVER | WA | 98662 | |
| 4689876 | BRADFORD ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5553994 | BRADFORD SARAH | 1015 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| 4878329 | BRADFORD SOAP MEXICO INC | LBX 774705 4705 SOLUTIONS CTR | | | | CHICAGO | IL | 60667 | |
| 5553995 | BRADFORD STEPHANIE | 97LILYDRAPTA | | | | WINDER | GA | 30680 | |
| 4867345 | BRADFORD SYSTEMS CORP | 430 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 5553996 | BRADFORD TAMIKA | 6077 OLD WESTPOINT RD | | | | STARKVILLE | MS | 39759 | |
| 5553997 | BRADFORD TAMMY | 324 CHAPEL RIDGE APT F | | | | HAZELWOOD | MO | 63042 | |
| 5553998 | BRADFORD TERESA | 314 MEOTA ST | | | | PARK FOREST | IL | 60466 | |
| 5553999 | BRADFORD TIFFANY | 1498 SUMMIT BLVD | | | | BROADVIEW HTS | OH | 44147 | |
| 5554000 | BRADFORD TRACY | 122 PONCA | | | | GARBER | OK | 73738 | |
| 5554001 | BRADFORD VERA | 5521 COLORADO AVE | | | | WASHINGTON | DC | 20017 | |
| 5554002 | BRADFORD VIRGINIA | 4314 ARCO AVE | | | | ST LOUIS | MO | 63111 | |
| 4861275 | BRADFORD W VALE | 16 VERNNN AVE UNIT 15 | | | | VERNON | CT | 06066 | |
| 5554003 | BRADFORD WANDA | 1936 LIRIO WAY APT A | | | | LAS VEGAS | NV | 89108 | |
| 5554004 | BRADFORD WILLIAM | 133 WHITE STREET | | | | DAYTONA BEACH | FL | 12114 | |
| 4156750 | BRADFORD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627520 | BRADFORD, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436965 | BRADFORD, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165004 | BRADFORD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583183 | BRADFORD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236282 | BRADFORD, ANALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667607 | BRADFORD, ANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298829 | BRADFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257582 | BRADFORD, ANTONIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342605 | BRADFORD, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467342 | BRADFORD, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596001 | BRADFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232250 | BRADFORD, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722130 | BRADFORD, BEVERLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581982 | BRADFORD, BREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541425 | BRADFORD, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537364 | BRADFORD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518200 | BRADFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455594 | BRADFORD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619701 | BRADFORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368431 | BRADFORD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666027 | BRADFORD, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248321 | BRADFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645897 | BRADFORD, CHERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204908 | BRADFORD, CHINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376218 | BRADFORD, CHRISTIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513289 | BRADFORD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579499 | BRADFORD, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461575 | BRADFORD, CLINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627765 | BRADFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280900 | BRADFORD, DALEXSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153887 | BRADFORD, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720873 | BRADFORD, DEGLAGUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717014 | BRADFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294566 | BRADFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196686 | BRADFORD, DEVINN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708282 | BRADFORD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477412 | BRADFORD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614597 | BRADFORD, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721994 | BRADFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604654 | BRADFORD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677729 | BRADFORD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218181 | BRADFORD, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614263 | BRADFORD, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379963 | BRADFORD, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635244 | BRADFORD, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162311 | BRADFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217089 | BRADFORD, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290008 | BRADFORD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645228 | BRADFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326357 | BRADFORD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150555 | BRADFORD, JAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520804 | BRADFORD, JARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317827 | BRADFORD, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211474 | BRADFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4363477 | BRADFORD, JAYLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518822 | BRADFORD, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567750 | BRADFORD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455979 | BRADFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674644 | BRADFORD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543910 | BRADFORD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401165 | BRADFORD, JEVAUGHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288986 | BRADFORD, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723302 | BRADFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609403 | BRADFORD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523761 | BRADFORD, JOHNNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653878 | BRADFORD, JOHNNY ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201443 | BRADFORD, JONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458611 | BRADFORD, JORNEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188421 | BRADFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703137 | BRADFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181043 | BRADFORD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625895 | BRADFORD, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358882 | BRADFORD, KARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202721 | BRADFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251503 | BRADFORD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552626 | BRADFORD, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322182 | BRADFORD, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592581 | BRADFORD, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270507 | BRADFORD, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147211 | BRADFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145425 | BRADFORD, LEFESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522410 | BRADFORD, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393017 | BRADFORD, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766074 | BRADFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754045 | BRADFORD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192565 | BRADFORD, MAKALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716637 | BRADFORD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659313 | BRADFORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467080 | BRADFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202442 | BRADFORD, MARKEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394958 | BRADFORD, MARQUITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682830 | BRADFORD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163050 | BRADFORD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773637 | BRADFORD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660377 | BRADFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684702 | BRADFORD, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371262 | BRADFORD, MAURQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642516 | BRADFORD, MELBA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464172 | BRADFORD, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190215 | BRADFORD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645727 | BRADFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148937 | BRADFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263397 | BRADFORD, MIKAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198903 | BRADFORD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461465 | BRADFORD, NAKEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144796 | BRADFORD, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164717 | BRADFORD, NEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155794 | BRADFORD, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240021 | BRADFORD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168751 | BRADFORD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156701 | BRADFORD, PORSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749745 | BRADFORD, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258175 | BRADFORD, QUINCY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681047 | BRADFORD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748875 | BRADFORD, RHONDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314800 | BRADFORD, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711355 | BRADFORD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746607 | BRADFORD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709620 | BRADFORD, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857159 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857157 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857160 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857161 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176806 | BRADFORD, SHAXITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671699 | BRADFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327258 | BRADFORD, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646407 | BRADFORD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517458 | BRADFORD, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358970 | BRADFORD, SHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457098 | BRADFORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666419 | BRADFORD, STANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653532 | BRADFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520638 | BRADFORD, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539215 | BRADFORD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698509 | BRADFORD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302335 | BRADFORD, TEYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542954 | BRADFORD, TIMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662493 | BRADFORD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556934 | BRADFORD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449607 | BRADFORD, TYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588948 | BRADFORD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288950 | BRADFORD, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696888 | BRADFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677543 | BRADFORD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376119 | BRADFORD, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554005 | BRADFORDBENGIM TRUDY C | 9487 ARLINGTON BLVD 303 | | | | FAIRFAX | VA | 22031 | |
| 4434469 | BRADFORD-BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554006 | BRADFORDMELVIN DANA | 1201 RODGERS STREET | | | | CHESAPEAKE | VA | 23324 | |
| 4457379 | BRADFORD-MITCHELL, LITARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875399 | BRADFORDS APPLIANCE SERVICE | 2051 BROST LN | | | | INDEPENDENCE | KS | 67301 | |
| 5554007 | BRADHAM RONDA | 14698 HWY 31 N | | | | WARD | AR | 72176 | |
| 4720362 | BRADHAM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670368 | BRADHAM, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509662 | BRADHAM, MELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220568 | BRADHAM, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671793 | BRADICICH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273011 | BRADICK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295685 | BRADIE, STAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554008 | BRADIGAN CARMELLIA | 302 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | |
| 4291213 | BRADIN, JUSTICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646007 | BRADISH, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459719 | BRADISH, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757027 | BRADIX, DELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770852 | BRADIX, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360531 | BRADKE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536017 | BRADLAW, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457708 | BRADLE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456019 | BRADLE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696257 | BRADLEY 111, ALLEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847420 | BRADLEY ADAM THOMAS | 4640 CHROME RIDGE RD | | | | Placerville | CA | 95667 | |
| 5554009 | BRADLEY AIESHA N | 1284 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5554010 | BRADLEY ALICIA | 10404 CANDLEWOOD AVE | | | | EL PASO | TX | 79925 | |
| 5554011 | BRADLEY ALMA | 2810 SILVER AVE | | | | MISSION | TX | 78574 | |
| 5554012 | BRADLEY ALVIN | 1731 E 6TH | | | | SEDALIA | MO | 65301 | |
| 5554013 | BRADLEY ANGEL | 2115 ANTILLES DR | | | | PENSACOLA | FL | 32506 | |
| 5554014 | BRADLEY ANGELA J | PO BOX 1528 | | | | KAYENTA | NM | 86033 | |
| 5554015 | BRADLEY ASHLEY | 1523 GREENVILLE ST | | | | RACELAND | LA | 70394 | |
| 5554016 | BRADLEY AVA | 6141 SW 37TH STREET | | | | HOLLYWOOD | FL | 33023 | |
| 5554017 | BRADLEY BAARS | 399 TAMMIS LANE | | | | MULBERRY | FL | 33860 | |
| 5554018 | BRADLEY BELINDA | 4357 N 54TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4845910 | BRADLEY BERTHOLD | 282 W ELM PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4846524 | BRADLEY BOLDEN | 902 HIDDEN COVE WAY | | | | Suisun City | CA | 94585 | |
| 5554019 | BRADLEY BONNIE | 2015 N 60TH AVE | | | | TAMPA | FL | 33619 | |
| 5554020 | BRADLEY BRAMER | 19757 DOVER DR | | | | FARMINGTON | MN | 55024 | |
| 5554021 | BRADLEY BRIANNA | 511 GLEN LILLY ROAD APT 2 | | | | BOWLING GREEN | KY | 42101 | |
| 5554022 | BRADLEY BRIDGETT | 274 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 5554023 | BRADLEY BRYANNE | 18 LELAND WAY | | | | PLYMOUTH | MA | 02360 | |
| 4813084 | BRADLEY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813085 | BRADLEY BUILDERS ppd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554024 | BRADLEY CAROLYN | PO BOX 16616 | | | | WILMINGTON | NC | 28408-6616 | |
| 4363186 | BRADLEY CASTILLO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554025 | BRADLEY CATHERN | 731 CABANA AVE | | | | LA PUENTE | CA | 91744 | |
| 5554027 | BRADLEY CHANKAIA | 45004 NATTIE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5554028 | BRADLEY CHIFFANY L | 941 SMOTHERS RD | | | | MADISON | NC | 27025 | |
| 5554029 | BRADLEY CLOIE | 8886 SOUTH HILL DRIVE | | | | SILVER LAKE | IN | 46982 | |
| 4832861 | BRADLEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554030 | BRADLEY CROMER | 1417 SW CARSON ST | | | | PORTLAND | OR | 97219 | |
| 4353127 | BRADLEY D. BENKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795927 | BRADLEY D. FEICK | DBA TREASUREGURUS LLC | 5004 MT VERNON ST UNIT 6 | | | TEMPLE | PA | 19560 | |
| 5404833 | BRADLEY DANIEL A | 1215 N 57TH AV W | | | | DULUTH | MN | 55807 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1467 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554032 | BRADLEY DEBRA | 3136 BELLMEADE | | | | AUGUSTA | GA | 30906 | |
| 5554033 | BRADLEY DEMETRI L | 1651 HERSEY D WILSON | | | | SHREVEPORT | LA | 71107 | |
| 5554034 | BRADLEY DEMITRIUS A | 115 NE 123 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5554035 | BRADLEY DEPP | 210 MAY ST | | | | GLASGOW | KY | 42141 | |
| 4902413 | Bradley Dillard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554036 | BRADLEY DILLER | 5606 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | |
| 5554037 | BRADLEY DOROTHY | 5908 PINEY WOODS PL APT 53 | | | | MILTON | FL | 32570 | |
| 5554038 | BRADLEY DORTRISNA | 5388 NE 6TH ST | | | | OCALA | FL | 34475 | |
| 5554039 | BRADLEY ERIC | 1801 NANCY DRV | | | | TYLER | TX | 75702 | |
| 5554040 | BRADLEY ERIN | 234 CAMPBELL RD SE | | | | CALHOUN | GA | 30701 | |
| 5554041 | BRADLEY EUGENE | 27 E PRESCOTT AVE | | | | COLONIA | NJ | 07067 | |
| 5554042 | BRADLEY FELICIA | 122 23RD CT | | | | PHENIX CITY | AL | 36869 | |
| 5554043 | BRADLEY FRANCES | 58 SAGE DR | | | | SOMERSET | KY | 42503 | |
| 5554044 | BRADLEY FRANCINE | PO BOX 618 | | | | WINDOW ROCK | AZ | 86515 | |
| 5554045 | BRADLEY GAIL H | 4322 ALYSHEBA LANE | | | | FRIENDWOODS | TX | 77546 | |
| 5554046 | BRADLEY GEFFERS | 1902 EVANS RD | | | | ARKPORT | NY | 14807 | |
| 5554047 | BRADLEY GINA A | 141 PASADENA BLVD | | | | TOLEDO | OH | 43612 | |
| 5554048 | BRADLEY GOODWIN | 503 E BRAYTON RD | | | | MOUNTMORRIS | IL | 61054 | |
| 5554049 | BRADLEY GRITTON | 1905 AVENUE S SW | | | | ATKINS | AR | 72823 | |
| 5554050 | BRADLEY GWEN | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | |
| 5554051 | BRADLEY HAMMEL | 701 CORONA AVE | | | | KETTERING | OH | 45419 | |
| 5554052 | BRADLEY HEATHER | P O BOX 164 | | | | PHILLIPS | NE | 68865 | |
| 5554053 | BRADLEY HOPE | 3418 W ROSEWOOD AVE | | | | PHOENIX | AZ | 85029 | |
| 5554054 | BRADLEY IASHIA | 108 CARVER ST | | | | SUMTER | SC | 29150 | |
| 4373690 | BRADLEY III, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149861 | BRADLEY III, NOBLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554055 | BRADLEY IYESHIA | 1115 TEMPLE ST | | | | CONWAY | SC | 29526 | |
| 5554056 | BRADLEY JACQUELYN | PO BOX 12156 | | | | TALLAHASSEE | FL | 32317 | |
| 5554057 | BRADLEY JAMEIKA | 8 MCKAIG CIRCLE | | | | GLADEWATER | TX | 75647 | |
| 5554058 | BRADLEY JAMES | 905 LEE ROAD 243 | | | | SMITHS | AL | 36877 | |
| 5554059 | BRADLEY JANET | 8134 NOLA ST | | | | OVERLAND | MO | 63114 | |
| 5554060 | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | 45426 | |
| 5554062 | BRADLEY JENNIFER O | 1044 COLD SRINGS RD | | | | STUARTS DRAFT | VA | 24477 | |
| 5554063 | BRADLEY JOESEPH | 317 SCHROCK PL SW | | | | MASSILLON | OH | 44646 | |
| 5554064 | BRADLEY JOHN | 1575 EAST 2ND STREET | | | | GILLETTE | WY | 82716 | |
| 5554065 | BRADLEY JON | 915 SUNSET DR | | | | DELAFIELD | WI | 53018 | |
| 4509776 | BRADLEY JR, CADARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154295 | BRADLEY JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692704 | BRADLEY JR., WILLIAM F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554066 | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | 21851 | |
| 5554067 | BRADLEY KASEY | 560 BROAD ST | | | | WESTON | WV | 26452 | |
| 5554068 | BRADLEY KATELYN | 2218 ROSE AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5554069 | BRADLEY KATRINA | 416 TOBIN | | | | INKSTER | MI | 48141 | |
| 5554070 | BRADLEY KIMBERLY | 111 MONKINGBIRD DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5554071 | BRADLEY KRISTEY | 350 HORMANY CT | | | | SUMTER | SC | 29150 | |
| 5554072 | BRADLEY KRISTIN | 211 HILLSIDE DR | | | | NICEVILLE | FL | 32578 | |
| 5554074 | BRADLEY LAANDRA | 131 MALLARD ST | | | | LAKE CHARLES | LA | 70605 | |
| 5554075 | BRADLEY LAKESHA | 835 CROSSPOINT CT | | | | SAN DIEGO | CA | 92114 | |
| 5554076 | BRADLEY LATOYA | 2060 SYCAMORE ST | | | | AKRON | OH | 44301 | |
| 5554077 | BRADLEY LATRINA | 1041 S KIRKMAN RD APT3 | | | | ORLANDO | FL | 32811 | |
| 5554078 | BRADLEY LAVON | 1613 CHESTHILL RD | | | | BHAM | AL | 35213 | |
| 5554079 | BRADLEY LENA M | 2225 ADDIOSON PL NW | | | | ATLANTA | GA | 30318 | |
| 5554080 | BRADLEY LINDA | 3318 LYTHAM ST UNIT A | | | | ZION | IL | 60099 | |
| 5554081 | BRADLEY LOUISE | 3124 LIBERTY PARKWAY | | | | BALTO | MD | 21222 | |
| 5554082 | BRADLEY MARIA | 1755 21ST ST | | | | SARASOTA | FL | 34234 | |
| 5554083 | BRADLEY MARIAN | 10141 BROKEN RANCH CT | | | | COVINGTON | GA | 30014 | |
| 5554084 | BRADLEY MARKETTA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | |
| 5554085 | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | |
| 4825524 | Bradley Mechanical Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554086 | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 95307 | |
| 5554087 | BRADLEY MICHAELA | 3962 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5554088 | BRADLEY MICHELLE | 167 MAPLE ST | | | | WELSH | LA | 70591 | |
| 5554089 | BRADLEY MICHELLE E | 2637 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 4508820 | BRADLEY MOORE, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554090 | BRADLEY N | 75 ALMA DR | | | | MCDONOUGH | GA | 30252 | |
| 5554091 | BRADLEY NANCY M | 48597 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | |
| 5554092 | BRADLEY NATHAN | 1731 N DRY RUN RD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5554093 | BRADLEY OLIVIA | 328 PARKVIEW CIRCLE APT 617 | | | | WILKES-BARRE | PA | 18702 | |
| 5554094 | BRADLEY OTHA | 408 AMY AVE | | | | LOUISVILLE | KY | 40212 | |
| 5554095 | BRADLEY PATRICE | 982 YESMASSEE TRL | | | | ST MOUNTAIN | GA | 30083 | |
| 5554096 | BRADLEY PELKEY | 1534 LAVENDER DRIVE | | | | HASTINGS | MI | 49058 | |
| 5554097 | BRADLEY PICCHIOTTINO | 528 KASHAYA LN | | | | SODDY DAISY | TN | 37379 | |
| 5404219 | BRADLEY PLUMBING LLC | 2081 PARK ROW | | | | NORTH ST PAUL | MN | 55109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1468 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404219 | BRADLEY PLUMBING LLC | 2081 PARK ROW | | | | NORTH ST PAUL | MN | 55109 | |
| 4171323 | BRADLEY PLUMMER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554098 | BRADLEY RACHEL | 678 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5554099 | BRADLEY RANDI | P O BOX 801 | | | | CATOOSA | OK | 74015 | |
| 5554100 | BRADLEY RASHIDA | 661 E 23RD STREET | | | | PATERSON | NJ | 07504 | |
| 5554101 | BRADLEY REBECCA L | 618 LINCOLN STREET | | | | BENTON | LA | 71006 | |
| 5554102 | BRADLEY RECKART | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | |
| 5554104 | BRADLEY RENATA | 3366 APACHE ST | | | | N CHARLESTON | SC | 29405 | |
| 5554105 | BRADLEY RHEA | 2298 CEVILLEM | | | | COLUMBUS | OH | 43232 | |
| 5554106 | BRADLEY RHONDA | 1729 US HIGHWAY 301 | | | | WHITAKERS | NC | 27891 | |
| 5554107 | BRADLEY ROBERT R | 1319 S 38TH ST | | | | KANSAS CITY | KS | 66106 | |
| 5554108 | BRADLEY ROBINE S | 3819 2ND AVE | | | | MPLS | MN | 55409 | |
| 5554109 | BRADLEY ROSALEE | 2635 YANK HAVEN DR | | | | SUMTER | SC | 29153 | |
| 5554110 | BRADLEY ROUSSELL | 20133 PATTERSON RD | | | | WELSH | LA | 70591 | |
| 5554111 | BRADLEY ROZELLE | 1551 NE 14TH STREET | | | | OKEECHOBEE | FL | 34972 | |
| 5554112 | BRADLEY SAMONA | 2600 NAVAJO AVENUE | | | | FT PIERCE | FL | 34946 | |
| 4846922 | BRADLEY SAPP | 2855 MARKET ST | | | | San Diego | CA | 92102 | |
| 5554114 | BRADLEY SARAH | PO BOX 2694 | | | | GREENVILLE | SC | 29602 | |
| 4870443 | BRADLEY SCHMELING | 740 19TH ST NE | | | | WATERTOWN | SD | 57201 | |
| 5554115 | BRADLEY SHALONDA | 187 POWERS LANE | | | | ROCHESTER | NY | 14624 | |
| 5554116 | BRADLEY SHAVONNDA | 619 NORTH WABASH ST | | | | WHEELING | WV | 26003 | |
| 5554117 | BRADLEY SHIRLEY | 1215 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 4832862 | Bradley Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554118 | BRADLEY SMITH | 735 MILL ST | | | | RENO | NV | 89502 | |
| 5554119 | BRADLEY SOMERS | 7680 EM71 | | | | DURAND | MI | 48429 | |
| 4851023 | BRADLEY SPENCER | 1794 S WILSON RD | | | | Radcliff | KY | 40160 | |
| 5554120 | BRADLEY SPERLING | 12POORMANSHOLW | | | | LEICESTER | NC | 28748 | |
| 5554122 | BRADLEY STAMPER | 393 LYNX DR | | | | WEST UNION | OH | 45693 | |
| 5554123 | BRADLEY STEPHANIE | 139 PICKENS CR | | | | ANDERSON | SC | 29624 | |
| 5554124 | BRADLEY STEPHEN | 602 LINCOLN CRST SE | | | | JACKSONVILLE | AL | 36265 | |
| 5554125 | BRADLEY STEVE | 3939 REED ST | | | | BOISE | ID | 83714 | |
| 5554126 | BRADLEY TAMMY | 1718 SOUTH HILLS DR | | | | MORGANTON | NC | 28655 | |
| 5554127 | BRADLEY TERA | 4686 N CONGRESS AVEAPT B | | | | WEST PALM BEACH | FL | 33407 | |
| 5554128 | BRADLEY TERRY | 15 OLD OAK RD | | | | JESUP | GA | 31545 | |
| 5554129 | BRADLEY TEVIN | 2725 W GLEN FLORA AVE | | | | VINELAND | NJ | 08360 | |
| 4813086 | BRADLEY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554130 | BRADLEY TONYA | 167 CHIP RD | | | | BRANCHVILLE | SC | 29432 | |
| 5554131 | BRADLEY TRIBBLE JR | 1605 CHERRY ST | | | | BALTIMORE | MD | 21226 | |
| 5554132 | BRADLEY VICTORIA | 547 E DAVIES ST | | | | RALEIGH | NC | 27601 | |
| 5554133 | BRADLEY VINETTA | 665 11TH AVENUE | | | | SAFETY HARBOR | FL | 34695 | |
| 5554134 | BRADLEY W MABB | 1318 KING BEE RD | | | | PERKINSTON | MS | 39573 | |
| 4800589 | BRADLEY W SWIRE | DBA AMS | 8271 US HIGHWAY 61 | | | SAINT FRANCISVILLE | LA | 70775 | |
| 5554135 | BRADLEY WANYE | 1715 5TH EXTENSION | | | | NEW BRITON | PA | 15066 | |
| 4848067 | BRADLEY WARD | 9352 S 93RD EAST AVE | | | | Tulsa | OK | 74133 | |
| 5554136 | BRADLEY WILL | 17108 COOL RD | | | | HAGERSTOWN | MD | 21740 | |
| 4899249 | BRADLEY WIRE LLC | RODNEY WIZZARD JR | 9E TOWNHOUSE RD | | | BROAD BROOK | CT | 06016 | |
| 5554137 | BRADLEY ZOERITTA | 8 S 11TH AVE AP | | | | YAKIMA | WA | 98902 | |
| 4155786 | BRADLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191310 | BRADLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170644 | BRADLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701255 | BRADLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751784 | BRADLEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549723 | BRADLEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550037 | BRADLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548510 | BRADLEY, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149879 | BRADLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679824 | BRADLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312196 | BRADLEY, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624847 | BRADLEY, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207148 | BRADLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257542 | BRADLEY, ATHENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557666 | BRADLEY, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638410 | BRADLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658040 | BRADLEY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265343 | BRADLEY, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737215 | BRADLEY, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613565 | BRADLEY, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638041 | BRADLEY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679376 | BRADLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194989 | BRADLEY, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785968 | Bradley, Bob & Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775542 | BRADLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592060 | BRADLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146527 | BRADLEY, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354490 | BRADLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491581 | BRADLEY, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306655 | BRADLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315600 | BRADLEY, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259032 | BRADLEY, BRITTANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152171 | BRADLEY, BRITTANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338524 | BRADLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494599 | BRADLEY, CAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248284 | BRADLEY, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663571 | BRADLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601482 | BRADLEY, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593064 | BRADLEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238858 | BRADLEY, CHANESE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708678 | BRADLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307386 | BRADLEY, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261347 | BRADLEY, CHELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196522 | BRADLEY, CHERICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215058 | BRADLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455971 | BRADLEY, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525700 | BRADLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683462 | BRADLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465268 | BRADLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482432 | BRADLEY, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316714 | BRADLEY, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678794 | BRADLEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665117 | BRADLEY, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619435 | BRADLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622441 | BRADLEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708964 | BRADLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608751 | BRADLEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378042 | BRADLEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694297 | BRADLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753573 | BRADLEY, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643930 | BRADLEY, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320949 | BRADLEY, DAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366083 | BRADLEY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162286 | BRADLEY, DAMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661007 | BRADLEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813087 | BRADLEY, DAN & CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365895 | BRADLEY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312513 | BRADLEY, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555019 | BRADLEY, DASHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310609 | BRADLEY, DAVEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406923 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733595 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633773 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587816 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149147 | BRADLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255660 | BRADLEY, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688413 | BRADLEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164668 | BRADLEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535421 | BRADLEY, DELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351370 | BRADLEY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229642 | BRADLEY, DELORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362336 | BRADLEY, DENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457745 | BRADLEY, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731351 | BRADLEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375143 | BRADLEY, DIAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358679 | BRADLEY, DIAMOND U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404065 | BRADLEY, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627394 | BRADLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357192 | BRADLEY, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765615 | BRADLEY, DORIS W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758051 | BRADLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441012 | BRADLEY, DUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236277 | BRADLEY, DYAVIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226407 | BRADLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617008 | BRADLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729672 | BRADLEY, ELIZABETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226051 | BRADLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625205 | BRADLEY, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262719 | BRADLEY, ESSENCE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627212 | BRADLEY, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489127 | BRADLEY, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674133 | BRADLEY, FRANCES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666861 | BRADLEY, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263856 | BRADLEY, GARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398384 | BRADLEY, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606432 | BRADLEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693083 | BRADLEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717582 | BRADLEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731030 | BRADLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264053 | BRADLEY, GLORICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359545 | BRADLEY, HALEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661215 | BRADLEY, HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660942 | BRADLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655209 | BRADLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616931 | BRADLEY, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234784 | BRADLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337445 | BRADLEY, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289937 | BRADLEY, HIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685647 | BRADLEY, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425878 | BRADLEY, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739925 | BRADLEY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682206 | BRADLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404175 | BRADLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463098 | BRADLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725059 | BRADLEY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731893 | BRADLEY, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669279 | BRADLEY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244344 | BRADLEY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428629 | BRADLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374205 | BRADLEY, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525622 | BRADLEY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156150 | BRADLEY, JEFFERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744163 | BRADLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696964 | BRADLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534170 | BRADLEY, JENEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720090 | BRADLEY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379742 | BRADLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201805 | BRADLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654317 | BRADLEY, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180608 | BRADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714745 | BRADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759017 | BRADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449267 | BRADLEY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346020 | BRADLEY, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315996 | BRADLEY, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354191 | BRADLEY, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154529 | BRADLEY, JORMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295575 | BRADLEY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346836 | BRADLEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189911 | BRADLEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759986 | BRADLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773050 | BRADLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662792 | BRADLEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179390 | BRADLEY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209107 | BRADLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386707 | BRADLEY, KADIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306865 | BRADLEY, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151891 | BRADLEY, KANDIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535609 | BRADLEY, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184509 | BRADLEY, KATHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825525 | BRADLEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448030 | BRADLEY, KAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774562 | BRADLEY, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513300 | BRADLEY, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166545 | BRADLEY, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652717 | BRADLEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686219 | BRADLEY, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696900 | BRADLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456207 | BRADLEY, KHIRON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600512 | BRADLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618414 | BRADLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309122 | BRADLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510429 | BRADLEY, KIMIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573113 | BRADLEY, KIQUISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592085 | BRADLEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245687 | BRADLEY, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475472 | BRADLEY, KRISTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348877 | BRADLEY, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356961 | BRADLEY, LADALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146728 | BRADLEY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434239 | BRADLEY, LAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765551 | BRADLEY, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730002 | BRADLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589292 | BRADLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791598 | Bradley, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311479 | BRADLEY, LASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418639 | BRADLEY, LATARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740569 | BRADLEY, LAWRENCHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315533 | BRADLEY, LEEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260173 | BRADLEY, LENERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732878 | BRADLEY, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715665 | BRADLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203209 | BRADLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281981 | BRADLEY, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469988 | BRADLEY, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525199 | BRADLEY, LORREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709025 | BRADLEY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311725 | BRADLEY, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615891 | BRADLEY, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249991 | BRADLEY, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449181 | BRADLEY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786805 | Bradley, Mandisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786806 | Bradley, Mandisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229142 | BRADLEY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594423 | BRADLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662012 | BRADLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638646 | BRADLEY, MARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281861 | BRADLEY, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751144 | BRADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619770 | BRADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681768 | BRADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771700 | BRADLEY, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555073 | BRADLEY, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310681 | BRADLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491276 | BRADLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609604 | BRADLEY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394454 | BRADLEY, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484718 | BRADLEY, MECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667837 | BRADLEY, MERIDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192420 | BRADLEY, MICAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145978 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622770 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698016 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653567 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240236 | BRADLEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368356 | BRADLEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706799 | BRADLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518834 | BRADLEY, MOEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296518 | BRADLEY, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341138 | BRADLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687495 | BRADLEY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305661 | BRADLEY, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145625 | BRADLEY, NICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491041 | BRADLEY, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650824 | BRADLEY, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521660 | BRADLEY, NOLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750074 | BRADLEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262533 | BRADLEY, OLUREMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451670 | BRADLEY, ONTARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604009 | BRADLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715674 | BRADLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786751 | Bradley, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786752 | Bradley, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291622 | BRADLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355669 | BRADLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644545 | BRADLEY, PEARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732350 | BRADLEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554406 | BRADLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338682 | BRADLEY, QUASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275235 | BRADLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534514 | BRADLEY, RASHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519134 | BRADLEY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453549 | BRADLEY, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145945 | BRADLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271469 | BRADLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643642 | BRADLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578212 | BRADLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580124 | BRADLEY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574488 | BRADLEY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193471 | BRADLEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695679 | BRADLEY, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685422 | BRADLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435539 | BRADLEY, ROTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563476 | BRADLEY, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665451 | BRADLEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522159 | BRADLEY, RUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324689 | BRADLEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674279 | BRADLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149247 | BRADLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683885 | BRADLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769506 | BRADLEY, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601996 | BRADLEY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573766 | BRADLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206883 | BRADLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264950 | BRADLEY, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358582 | BRADLEY, SAMIENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586741 | BRADLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244753 | BRADLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626832 | BRADLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760790 | BRADLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448129 | BRADLEY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743455 | BRADLEY, SEQUINCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456266 | BRADLEY, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463887 | BRADLEY, SHAKDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317467 | BRADLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384587 | BRADLEY, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225485 | BRADLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196523 | BRADLEY, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614802 | BRADLEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750231 | BRADLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275731 | BRADLEY, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393844 | BRADLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147232 | BRADLEY, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813088 | BRADLEY, STEVE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243127 | BRADLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255240 | BRADLEY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303156 | BRADLEY, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357783 | BRADLEY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404834 | Bradley, Susan Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454393 | BRADLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219389 | BRADLEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145255 | BRADLEY, TAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774983 | BRADLEY, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255820 | BRADLEY, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421709 | BRADLEY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678747 | BRADLEY, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659721 | BRADLEY, TEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579595 | BRADLEY, TENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319319 | BRADLEY, TEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786908 | Bradley, Teresa & Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668317 | BRADLEY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745940 | BRADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476961 | BRADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609143 | BRADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599545 | BRADLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332953 | BRADLEY, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406426 | BRADLEY, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199576 | BRADLEY, TIAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319740 | BRADLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447144 | BRADLEY, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551119 | BRADLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453087 | BRADLEY, TIFFANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371876 | BRADLEY, TIJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305322 | BRADLEY, TILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586404 | BRADLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247465 | BRADLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374802 | BRADLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522060 | BRADLEY, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513420 | BRADLEY, TOMMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326189 | BRADLEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777711 | BRADLEY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327222 | BRADLEY, TRABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832863 | BRADLEY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737966 | BRADLEY, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369281 | BRADLEY, TRAKEIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598297 | BRADLEY, TWANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576477 | BRADLEY, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208407 | BRADLEY, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626277 | BRADLEY, VERNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304577 | BRADLEY, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701264 | BRADLEY, VIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258524 | BRADLEY, VIRGINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608375 | BRADLEY, VRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168541 | BRADLEY, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721744 | BRADLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344633 | BRADLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578574 | BRADLEY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738467 | BRADLEY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169075 | BRADLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579916 | BRADLEY, XAVIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168578 | BRADLEY, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299872 | BRADLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683061 | BRADLEY-BASS, JOHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590366 | BRADLEY-DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723279 | BRADLEY-DIXON, CLAYDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554138 | BRADLEYDOVER LEAH DOVER | 183 GRASSY MEADOW LANE | | | | STATESVILLE | NC | 28625 | |
| 4314357 | BRADLEYJR, LEIFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437295 | BRADLEY-MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813089 | BRADLEY'S APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554139 | BRADLY JULIE | 329 BRIDGEWATER WAY | | | | SPARTANBURG | SC | 29316 | |
| 4813090 | BRADMAR APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813091 | BRADNER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381271 | BRADNER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762433 | BRADNEY, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641286 | BRADNEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844305 | Bradon Boyle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554140 | BRADON OXENDINE | 129 AUSTON RD | | | | ROWLAND | NC | 28383 | |
| 4735098 | BRADOW, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720921 | BRADOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187047 | BRADRICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554141 | BRADSHAW AMBER M | 1706 ELM STREET | | | | BUTTE | MT | 59701 | |
| 5554142 | BRADSHAW ANGEL A | 409 N MORRIS STREET | | | | GASTONIA | NC | 28052 | |
| 5554143 | BRADSHAW BRENDA | 3108 KATHY | | | | MODESTO | CA | 95355 | |
| 5554144 | BRADSHAW CAITLYN | 92 TOBACCO BRANCH ROAD | | | | ALMOND | NC | 28702 | |
| 5554145 | BRADSHAW CARLA | 1258 ELDARADO STREET | | | | BURLINGTON | NC | 27215 | |
| 5554146 | BRADSHAW CAROLYN | 105 WOOD LANE | | | | CROSSVILLE | TN | 38571 | |
| 5554147 | BRADSHAW CONNIE | 3372 FORDHAM RD | | | | PHILA | PA | 19114 | |
| 4825526 | BRADSHAW CONSTRUCTION CO DBA 3CGC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554148 | BRADSHAW DAISY | 1648 N 1000 ROAD | | | | LAWRANCE | KS | 66046 | |
| 5554149 | BRADSHAW DOUG R | PO BOX 192 | | | | STOCKTON | MO | 65785 | |
| 5554150 | BRADSHAW GLENDA | 1401 WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5554151 | BRADSHAW GLORIA | 1729 BENNETTS POINT ROAD | | | | GREEN POND | SC | 29446 | |
| 4806115 | BRADSHAW INTERNATIONAL INC | BIALETTI DIV | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | |
| 4875947 | BRADSHAW INTERNATIONAL INC | FILE 70028 | | | | LOS ANGELES | CA | 90074 | |
| 4274416 | BRADSHAW IV, ARTHUR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411697 | BRADSHAW IV, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554152 | BRADSHAW JEFFREY | 4310 BARRETT ROAD | | | | CARMICHAEL | CA | 95608 | |
| 5554153 | BRADSHAW JOB | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 5554154 | BRADSHAW JOSEPH | 703 N ENOCHVILLE AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5554155 | BRADSHAW LATOYA | 5730 JONQUIL AVE | | | | BALTIMORE | MD | 21215 | |
| 5554156 | BRADSHAW LATRESSA | 4840 N RECREATION | | | | FRESNO | CA | 93726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554157 | BRADSHAW LATRICIA | 10103 W INDIGIO ST DUPLEX W | | | | MIAMI | FL | 33157 | |
| 5554158 | BRADSHAW LORRAINE | 4601 KENTWOOD LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5554159 | BRADSHAW PAULA G | 408 MEMPHIS ST | | | | GREENSBORO | NC | 27406 | |
| 5554160 | BRADSHAW REANEL | 1F MARYS FANCY | | | | CSTED | VI | 00821 | |
| 5554161 | BRADSHAW SILK E | 736 NW 7TH ST | | | | GAINESVILLE | FL | 32601 | |
| 5554162 | BRADSHAW SUSIE | 1516 NORCORVER AVE | | | | NORFOLK | VA | 23502 | |
| 5554163 | BRADSHAW TO | 91-951 OLOLANI | | | | EWA BEACH | HI | 96706 | |
| 5554164 | BRADSHAW VENERINE | 912 E 223RD STAPT 2F | | | | BRONX | NY | 10466 | |
| 5794909 | Bradshaw Westwood Trust | c/o CKR Law LLP | | | | New York | NY | 10019 | |
| 4900221 | Bradshaw Westwood Trust | c/o CKR Law LLP | Attn: Gilbert R. Saydah Jr., Esq. | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 5794909 | Bradshaw Westwood Trust | c/o McCall & Almy | Attn: Mark Kisiel | One Post Office Square, Suite 2800 | | Boston | MA | 02109-2111 | |
| 4799180 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY INC | P O BOX 2781 | | | FRAMINGHAM | MA | 01703-2781 | |
| 4854640 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY, INC. | ONE POST OFFICE SQUARE, SUITE 2800 | | | BOSTON | MA | 02109 | |
| 5788663 | BRADSHAW WESTWOOD TRUST | ONE POST OFFICE SQUARE, SUITE 2800 | | | | BOSTON | MA | 02109 | |
| 4881346 | BRADSHAW WESTWOOD TRUST | P O BOX 2781 | | | | FRAMINGHAM | MA | 01703 | |
| 4805384 | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703 | |
| 5794909 | Bradshaw Westwood Trust | c/o CKR Law LLP | Attn: Gilbert R. Saydah Jr. | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 5794909 | Bradshaw Westwood Trust | c/o McCall & Almy | Attn: Mark Kisiel | One Post Office Square, Suite 2800 | | Boston | MA | 02109-2111 | |
| 4545371 | BRADSHAW, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721246 | BRADSHAW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284283 | BRADSHAW, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288070 | BRADSHAW, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717438 | BRADSHAW, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154162 | BRADSHAW, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652607 | BRADSHAW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540685 | BRADSHAW, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368381 | BRADSHAW, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259920 | BRADSHAW, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718424 | BRADSHAW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176573 | BRADSHAW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405571 | BRADSHAW, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485786 | BRADSHAW, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756899 | BRADSHAW, CUTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719088 | BRADSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602245 | BRADSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531166 | BRADSHAW, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633124 | BRADSHAW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237398 | BRADSHAW, DENECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550046 | BRADSHAW, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635140 | BRADSHAW, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599366 | BRADSHAW, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305693 | BRADSHAW, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319857 | BRADSHAW, ERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380167 | BRADSHAW, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650807 | BRADSHAW, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730252 | BRADSHAW, GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566613 | BRADSHAW, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530934 | BRADSHAW, HAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776520 | BRADSHAW, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445535 | BRADSHAW, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318105 | BRADSHAW, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314362 | BRADSHAW, JADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260858 | BRADSHAW, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491128 | BRADSHAW, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542439 | BRADSHAW, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724299 | BRADSHAW, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465990 | BRADSHAW, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586851 | BRADSHAW, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538687 | BRADSHAW, JUDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721554 | BRADSHAW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494789 | BRADSHAW, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711703 | BRADSHAW, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756205 | BRADSHAW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541372 | BRADSHAW, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165370 | BRADSHAW, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750610 | BRADSHAW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517283 | BRADSHAW, LEERONDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165495 | BRADSHAW, LESLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403273 | BRADSHAW, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550529 | BRADSHAW, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159992 | BRADSHAW, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752161 | BRADSHAW, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378463 | BRADSHAW, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672395 | BRADSHAW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455546 | BRADSHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825527 | BRADSHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709939 | BRADSHAW, NENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660670 | BRADSHAW, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195416 | BRADSHAW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195500 | BRADSHAW, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754829 | BRADSHAW, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232624 | BRADSHAW, REANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766497 | BRADSHAW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674512 | BRADSHAW, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544650 | BRADSHAW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690039 | BRADSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604193 | BRADSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185102 | BRADSHAW, ROY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419821 | BRADSHAW, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637953 | BRADSHAW, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313799 | BRADSHAW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528116 | BRADSHAW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317071 | BRADSHAW, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625680 | BRADSHAW, TENESHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756176 | BRADSHAW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307414 | BRADSHAW, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151232 | BRADSHAW, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160935 | BRADSHAW, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155754 | BRADSHAW, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302557 | BRADSHAW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746386 | BRADSHAW, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668074 | BRADSHAW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637230 | BRADSHAW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634088 | BRADSHAW, WINDSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687880 | BRADSHAW, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554165 | BRADSHAWHOOKERSMIT SUSAN | 5442 S 377 W AVE | | | | MANNFORD | OK | 74044 | |
| 5554166 | BRADSHER MARK | 4217 BOWEN WAY | | | | VALDOSTA | GA | 31605 | |
| 4558710 | BRADSHER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760753 | BRADSHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510636 | BRADSHER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389112 | BRADSHER, JENEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614628 | BRADSHER, JULIAANDSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339270 | BRADSHER, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625620 | BRADSHER, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554167 | BRADSTREET E | 292 W HALLER DR | | | | EAST ALTON | IL | 62024 | |
| 5554168 | BRADSTREET ELLA | 7001 BUNDY RD APT H23 | | | | NEW ORLEANS | LA | 70127 | |
| 4321999 | BRADSTREET, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554169 | BRADT SHINOBU | 1670 HILLCREST AV | | | | COLUMBUS | OH | 43207 | |
| 4619677 | BRADT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232060 | BRADT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425496 | BRADT, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422772 | BRADT, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554170 | BRADWAY TONIA | PO BOX28 | | | | JOHN BIRD | NY | 12886 | |
| 4765303 | BRADWAY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825528 | BRADWAY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379543 | BRADWAY, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554171 | BRADWELL BETTY | 2905 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34950 | |
| 4401081 | BRADWELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247602 | BRADWELL, KASHUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508641 | BRADWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258751 | BRADWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554172 | BRADY ABBEY L | 4205 THOMASSON LN | | | | NAPLES | FL | 34103 | |
| 5554173 | BRADY ALICIA | 9765 CHATHAM RD | | | | SPENCER | OH | 44275-9757 | |
| 5554174 | BRADY ALLEN J | 3613 W LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5554175 | BRADY AMANDA L | 2765 SUSSEX PLACE DR | | | | GROVE CITY | OH | 43123 | |
| 5554176 | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | |
| 5554177 | BRADY ANGELINA | 515 TWELTH AVE E | | | | JEROME | ID | 83338 | |
| 5554178 | BRADY ANNA | 510 MELYN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5554179 | BRADY BONNIE | 5151 PANORAMA AVE | | | | HOLIDAY | FL | 34690 | |
| 5554180 | BRADY BRANDEE | OR GAIL STITT | | | | ST LOUIS | MO | 63121 | |
| 5554181 | BRADY BRITTANY N | 18837 E WIGWAM DR | | | | INDEPENDENCE | MO | 64053 | |
| 5554182 | BRADY CHARLES | 4113 W 150TH ST | | | | LEAWOOD | KS | 66224 | |
| 5554183 | BRADY CHENAI | P O BOX 6654 | | | | CSTED | VI | 00823 | |
| 5554184 | BRADY COURTNEYDON | 5575 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| 4825529 | BRADY CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554185 | BRADY DESIREE | 6960 ST JULIAN WAY | | | | FAYETTEVILLE | NC | 28314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554186 | BRADY ESTHER | PO BOX 41 | | | | ANETH | UT | 84510 | |
| 5554187 | BRADY FEDRO | 19618 BLUSHING MEADOW DRIVE | | | | CYPRESS | TX | 77433 | |
| 5554188 | BRADY FIGUEREDO | 109 WILCOX RD | | | | SULCOM | WA | 98582 | |
| 5554189 | BRADY HAILY | 6408 NW MAIN | | | | HOBBS | NM | 88240 | |
| 4608038 | BRADY III, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886719 | BRADY INC | SEARS GARAGE DOORS | 1028 CRESTHAVEN ST 205 | | | MEMPHIS | TN | 38119 | |
| 5554190 | BRADY JERRY | 947 CLAYLICK CRT | | | | WHITES CREEK | TN | 37189 | |
| 5554191 | BRADY JOHN | 148 MASSABESIC ST 1 | | | | MANCHESTER | NH | 03103 | |
| 5554192 | BRADY JONES | 1989 315 AVE | | | | WOODBURN | IA | 50725 | |
| 4301534 | BRADY JR, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687374 | BRADY JR, LINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388703 | BRADY JR, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5417237 | BRADY KENNETH | 310 7TH AVE 3 | | | | ASBURY PARK | NJ | 07712 | |
| 5554193 | BRADY MARIA | 666 POINSETTIA RD | | | | CHICAGO | IL | 60639 | |
| 4809851 | BRADY MARILYN | 13900 SAN PABLO AVE | #88 | | | SAN PABLO | CA | 94806 | |
| 5554194 | BRADY MELISSA | PO BOX 184 | | | | LECOMPTE | LA | 71346 | |
| 5554195 | BRADY MELLANIE | 1613 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | |
| 5554196 | BRADY MIKE | 31177 US 19 N 206 | | | | PALM HARBOR | FL | 34684 | |
| 5554197 | BRADY MIKEL | 403 A APACHE ST | | | | FT WALTON BCH | FL | 32547 | |
| 5554198 | BRADY NANCY | 68 BETTY BRADY ROAD | | | | CHEROKEE | NC | 28719 | |
| 5554199 | BRADY PATRICIA | 507 NW 5TH AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5554200 | BRADY RAQUEL A | 448 MUTUAL BEV | | | | CHARLOTTE | NC | 28269 | |
| 5554201 | BRADY RICHARD | 736 GREENE STREET APT 25 | | | | MARIETTA | OH | 45750 | |
| 5554202 | BRADY RODNEY | 4508 STATE ROUTE 44 | | | | RAVENNA | OH | 44266 | |
| 5554203 | BRADY SHALIA | 19255 NE 10 AVE APT102 | | | | MIAMI | FL | 33179 | |
| 5554204 | BRADY SHELIA D | 422 SO 7TH | | | | GREENVILLE | MS | 38703 | |
| 5554205 | BRADY TOM | 71A WALENDA DR | | | | ROME | GA | 30165 | |
| 5554206 | BRADY TONI | 1120 PEGGY DR | | | | SANDY RIDGE | NC | 27046 | |
| 4872773 | BRADY TRANE SERVICE INC | ATTN ACCTS RECEIVABLE | P O BOX 13587 | | | GREENSBORO | NC | 27415 | |
| 5554207 | BRADY VENUS | 3945 REX DR | | | | REX | GA | 30273 | |
| 5554208 | BRADY VICKI | 1403 1 AVE NORTH | | | | BILLINGS | MT | 59101 | |
| 4159145 | BRADY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760533 | BRADY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641755 | BRADY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245332 | BRADY, ALANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443625 | BRADY, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282073 | BRADY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300899 | BRADY, ANDRANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420598 | BRADY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165747 | BRADY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359853 | BRADY, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562014 | BRADY, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378075 | BRADY, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226688 | BRADY, AZUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710614 | BRADY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211193 | BRADY, BETHANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741851 | BRADY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593345 | BRADY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592516 | BRADY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261902 | BRADY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224266 | BRADY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434083 | BRADY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330395 | BRADY, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299074 | BRADY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361784 | BRADY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320261 | BRADY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389794 | BRADY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467644 | BRADY, CANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528719 | BRADY, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777183 | BRADY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604618 | BRADY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693811 | BRADY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262726 | BRADY, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732873 | BRADY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541170 | BRADY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578915 | BRADY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587898 | BRADY, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765356 | BRADY, CORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432459 | BRADY, CRICKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467855 | BRADY, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428964 | BRADY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825530 | BRADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723360 | BRADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522103 | BRADY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542834 | BRADY, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423248 | BRADY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654821 | BRADY, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307647 | BRADY, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650557 | BRADY, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710151 | BRADY, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422152 | BRADY, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341721 | BRADY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813092 | BRADY, ELINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480949 | BRADY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641243 | BRADY, ENED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565026 | BRADY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329949 | BRADY, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445132 | BRADY, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381429 | BRADY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371070 | BRADY, GLENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747271 | BRADY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551062 | BRADY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606608 | BRADY, JACKQALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356874 | BRADY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653306 | BRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245359 | BRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620445 | BRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440596 | BRADY, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766587 | BRADY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469610 | BRADY, JAYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161904 | BRADY, JAYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748289 | BRADY, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158879 | BRADY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177343 | BRADY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431028 | BRADY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574112 | BRADY, JEYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360192 | BRADY, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716514 | BRADY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728430 | BRADY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311160 | BRADY, JONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340252 | BRADY, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332484 | BRADY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317179 | BRADY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727665 | BRADY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413642 | BRADY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699148 | BRADY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699149 | BRADY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624356 | BRADY, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202892 | BRADY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148790 | BRADY, KENDRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561198 | BRADY, KEYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394438 | BRADY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766265 | BRADY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492426 | BRADY, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587691 | BRADY, LA VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448603 | BRADY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770646 | BRADY, LEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416953 | BRADY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813093 | BRADY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694201 | BRADY, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159451 | BRADY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320107 | BRADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576809 | BRADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527396 | BRADY, MEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158385 | BRADY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692119 | BRADY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446664 | BRADY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513107 | BRADY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339109 | BRADY, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327010 | BRADY, MONSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338186 | BRADY, NAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256612 | BRADY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411326 | BRADY, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158670 | BRADY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411687 | BRADY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647843 | BRADY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776449 | BRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447246 | BRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693851 | BRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423083 | BRADY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608094 | BRADY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176607 | BRADY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338121 | BRADY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617954 | BRADY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449620 | BRADY, REHTAEH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721243 | BRADY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751491 | BRADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148372 | BRADY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446339 | BRADY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413281 | BRADY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766570 | BRADY, ROBERT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191207 | BRADY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244581 | BRADY, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713668 | BRADY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195699 | BRADY, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291918 | BRADY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759405 | BRADY, SHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149743 | BRADY, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325312 | BRADY, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481521 | BRADY, SHIRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731279 | BRADY, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427412 | BRADY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758530 | BRADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386201 | BRADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630927 | BRADY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648380 | BRADY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235917 | BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619678 | BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352498 | BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570058 | BRADY, TYLEISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517284 | BRADY, VERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523163 | BRADY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682572 | BRADY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612930 | BRADY-MCCORMICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864215 | BRADYS JEFFERSON CITY GLASS & PAINT | 2501 INDUSTRIAL DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4876119 | BRAEBURN RETAIL INC | FRANK SIMPSON TULLOSS JR | 1206 GREENVILLE AVENUE | | | STAUNTON | VA | 24401 | |
| 4595246 | BRAECKELAERE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405470 | BRAEDEL, THOMAS M | Redacted | Redacted | Redacted | Redacted | ANNVILLE | PA | 17003 | |
| 5554209 | BRAEDEN STEIN | 845 RUSSELL ST | | | | ANNVILLE | PA | 17003 | |
| 4778444 | Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road | Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042-0020 | |
| 5854012 | BRAELINN VILLAGE 1752, LLC | KIMCO REALTY CORPORATION | ATTN: SUSAN L. MASONE | 3333 NEW HYDE PARK ROAD | | NEW YORK | NY | 11042 | |
| 5854012 | BRAELINN VILLAGE 1752, LLC | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5554210 | BRAEN MONTEZ | 74501 42ND AVE | | | | PALM DESERT | CA | 92260 | |
| 4574321 | BRAENNE, CARLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299820 | BRAESEKE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653895 | BRAET, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868404 | BRAETAN LEVY GROUP INC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 4747389 | BRAEUNER, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746545 | BRAFCHAK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561875 | BRAFFITH, SHAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554212 | BRAFFORD BONNIE P | P O BOX 702 | | | | WELLSTON | OH | 45692 | |
| 4384219 | BRAFFORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388086 | BRAFFORD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832864 | BRAFMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554213 | BRAGA JESSICA | 117 BATES STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4216761 | BRAGA, CYNTHIA V | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332511 | BRAGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329139 | BRAGA, HOLLI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173429 | BRAGA, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218023 | BRAGA, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684846 | BRAGA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644703 | BRAGADO, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362090 | BRAGAN, SUSANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152858 | BRAGAN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327844 | BRAGANTIN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646522 | BRAGANZA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768535 | BRAGATO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329361 | BRAGATTO, MATHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394160 | BRAGDON JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393148 | BRAGDON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394538 | BRAGDON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347587 | BRAGDON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348415 | BRAGDON, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554925 | BRAGE, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697757 | BRAGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543595 | BRAGER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554214 | BRAGG BRIAN | 40 MORRIS AVE | | | | BRIDGEWATER | MA | 02324 | |
| 5554215 | BRAGG CHRISTINA | 2835 PALIN FEILD RD | | | | BALTIMORE | MD | 21222 | |
| 5794910 | BRAGG CORP | 1155 N Main St # 10 | | | | Marion | NC | 28752 | |
| 4878226 | BRAGG CORP | LADY MARION PLAZA S C | | | | MARION | NC | 28752 | |
| 4859148 | BRAGG CORPORATION | 1155 N MAIN ST #10 | | | | MARION | NC | 28752 | |
| 5554216 | BRAGG DOLORES J | 9509 HIGHLAND AVE | | | | GARFIELD | OH | 44125 | |
| 4886797 | BRAGG FAMILY HEARING AID CENTER | SEARS LOCATION 1261 2291 | 2222 W HEFNER RD STE K | | | THE VILAGE | OK | 73120 | |
| 5554217 | BRAGG HEATHER | 770 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177 | |
| 5554218 | BRAGG JANICE | PO BOX 1101 | | | | WOODRUFF | SC | 29388 | |
| 5554219 | BRAGG JENNIFER | 1802 ARLINGTON BLVD | | | | HUNTINGTON | WV | 25705 | |
| 5554220 | BRAGG LAWRENCE | 405 WILSON AVE | | | | MODESTO | CA | 95354-1456 | |
| 5554221 | BRAGG MARQUITA | 487 WESLEY PARK DR | | | | ATLANTA | GA | 30331 | |
| 5554222 | BRAGG MARTHA | RT2 BOX 194 | | | | RIVESVILLE | WV | 26588 | |
| 5554223 | BRAGG MARY | RT 20 NORTH | | | | SANDSTONE | WV | 25985 | |
| 5554224 | BRAGG PEGGY | 21 54G | | | | LAPORTE | CO | 80535 | |
| 5554225 | BRAGG SHIRLEY | 455 OLD GRANDVIEW RD | | | | BEAVER | WV | 25813 | |
| 5554226 | BRAGG TOYNA | HC 75 BOX 15E | | | | ALDERSON | WV | 24910 | |
| 5554227 | BRAGG WILLIAM | 1614 HWY 36 N | | | | SEALY | TX | 77474 | |
| 4554134 | BRAGG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195127 | BRAGG, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856698 | BRAGG, AMBER ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856701 | BRAGG, AMBER ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310602 | BRAGG, AUSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379402 | BRAGG, BLYTHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508073 | BRAGG, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169914 | BRAGG, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494498 | BRAGG, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305360 | BRAGG, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242987 | BRAGG, CAROLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170043 | BRAGG, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184608 | BRAGG, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157817 | BRAGG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652322 | BRAGG, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445630 | BRAGG, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593071 | BRAGG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381530 | BRAGG, FAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693054 | BRAGG, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555252 | BRAGG, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694631 | BRAGG, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291706 | BRAGG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189263 | BRAGG, JAZZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717987 | BRAGG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411058 | BRAGG, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456767 | BRAGG, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348506 | BRAGG, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162464 | BRAGG, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683667 | BRAGG, MELODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459678 | BRAGG, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308222 | BRAGG, MITCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146038 | BRAGG, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711828 | BRAGG, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659038 | BRAGG, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763842 | BRAGG, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523798 | BRAGG, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445265 | BRAGG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825531 | BRAGG, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315969 | BRAGG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374116 | BRAGG, TRACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577934 | BRAGG, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591821 | BRAGG, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384644 | BRAGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248779 | BRAGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331757 | BRAGG, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716697 | BRAGGINS, AUDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861119 | BRAGGS ACE HARDWARE INC | 1536 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5554228 | BRAGGS ANDRE | 1361 SHARONDALE CIR K | | | | ST LOUIS | MO | 63135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1480 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554229 | BRAGGS ANGELA | 6354 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5554230 | BRAGGS GREGORY | 612 HANCOCK STREET | | | | TUTWILER | MS | 38963 | |
| 4424958 | BRAGGS JR, SHAMAAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554231 | BRAGGS NAVADA | 500 HOLLT CT | | | | JACKSONVILLE | NC | 28540 | |
| 4439986 | BRAGGS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204956 | BRAGGS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148674 | BRAGGS, KWADAISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349530 | BRAGGS, LARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229220 | BRAGGS, LORRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284437 | BRAGG-WEATHERSPOON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594668 | BRAGIEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692479 | BRAGIN, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453731 | BRAGNA, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717449 | BRAGONIER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575584 | BRAGUE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574519 | BRAGUE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473163 | BRAGUNIER, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557241 | BRAH, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794911 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4130033 | Braha Industries Inc. | 10 West 33 Street | Suite 220 | | | New York | NY | 10001 | |
| 4443057 | BRAHAM DAVIS, CLAUDETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554232 | BRAHAM NINOSKA | 417 ASHLEY PLACE | | | | HAINES CITY | FL | 33844 | |
| 4680401 | BRAHAM, HOSHAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561833 | BRAHAM, JAHIID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260303 | BRAHAM, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431336 | BRAHAM, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623311 | BRAHAM, MABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442131 | BRAHAM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719340 | BRAHAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421281 | BRAHAM-DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345327 | BRAHAME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459923 | BRAHIER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443627 | BRAHIMI, ERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652243 | BRAHIMI, SHTRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800879 | BRAHIN ALSTON | DBA JUSTRIGHT | 590 LOWER LANDING RD 43E | | | BLACKWOOD | NJ | 08012 | |
| 5794912 | Brahin Mgmt Corp | 1535 Chestnut Street | Suite 200 | | | Philadelphia | PA | 19102 | |
| 5791394 | BRAHIN MGMT CORP | ATTN: LEE BRAHIN | 1535 CHESTNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4854834 | BRAHIN MGMT CORP | IDA DEVELOPMENT ASSOCIATES, LLC | C/O BRAHIN MANAGEMENT CORPORATION | 1535 CHESTNUT STREET | SUITE 200 | PHILADELPHIA | PA | 19102 | |
| 4285461 | BRAHM, DEETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571885 | BRAHM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813094 | BRAHM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393453 | BRAHM, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279786 | BRAHMANDLAPALLY, SUNDEEP KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400937 | BRAHMBHATT, MALVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705309 | BRAHMBHATT, SAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300806 | BRAHMBHATT, TAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572530 | BRAHMER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554233 | BRAHMSMITH MICHELLE | 5937 NW 16TH CT | | | | SUNRISE | FL | 33313 | |
| 4485298 | BRAHS III, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881687 | BRAICKS CONSTRUCTION INC | P O BOX 3561 | | | | SEATTLE | WA | 98124 | |
| 4333309 | BRAID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234459 | BRAID, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417812 | BRAIDICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794913 | Braiform, Inc | 249 West 34th Street | Suite 702 | | | New York | NY | 10001 | |
| 5791726 | BRAIFORM, INC | 249 WEST 34TH STREET | SUITE 702 | | | NEW YORK | NY | 10001 | |
| 5554235 | BRAIG KARI | 528 SOUTH GATE AVENUE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5554236 | BRAIL KAREN L | 116 N POPLAR ST | | | | VINTON | VA | 24179 | |
| 4452197 | BRAIL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554237 | BRAILEY CRYSTAL R | 2726 HILLCREST ST | | | | ORANGEBURG | SC | 29118 | |
| 4208700 | BRAILEY, ANDREU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326374 | BRAILEY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513645 | BRAILEY, ROBYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788345 | Brailey, Thomas & Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601616 | BRAILEY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554238 | BRAILSFORD ANNE | 3075 WOODROW RD | | | | DALZELL | SC | 29040 | |
| 4260722 | BRAILSFORD JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554240 | BRAILSFORD TIYANNA | 505 BABNEY ST | | | | VIRGINIA CHEACH | VA | 23462 | |
| 4549430 | BRAILSFORD, CASEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510698 | BRAILSFORD, JARVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384479 | BRAILSFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554241 | BRAIM CHELCI | 413 CLINTON ST | | | | JERSEY SHORE | PA | 17740 | |
| 4437120 | BRAIMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483899 | BRAIME, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554242 | BRAIN JACKSON | 1014 SOUTH MULBERRY ST | | | | TROY | OH | 45503 | |
| 4887634 | BRAIN L PIERSON | SEARS OPTICAL LOCATION 2872 | PO BOX 834 | | | BROOKINGS | SD | 57006 | |
| 5554243 | BRAIN PITTS | 2674 SOUTH MAIN | | | | HANGOVER | PA | 18706 | |
| 5554244 | BRAIN RAGER | 528 MAHONING ST | | | | MILTON | PA | 17847 | |
| 4271342 | BRAIN, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708877 | BRAIN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554245 | BRAINARD DANIELLE L | 1439 OHLTOWN MCDONALD | | | | MINERAL RIDGE | OH | 44440 | |
| 4717665 | BRAINARD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316316 | BRAINARD, JAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161205 | BRAINARD, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554246 | BRAINERD DAILY DISPATCH | 506 JAMES ST P O BOX 974 | | | | BRAINERD | MN | 56401 | |
| 4887812 | BRAINERD DAILY DISPATCH | SHIVERS TRADING & OPERATION CO | 506 JAMES ST P O BOX 974 | | | BRAINERD | MN | 56401 | |
| 4783566 | Brained Public Utilities | 8027 Highland Scenic Rd | | | | Brainerd | MN | 56401 | |
| 4784176 | Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | | | Brainerd | MN | 56401 | |
| 4783197 | Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | | | | Brainerd | MN | 54601 | |
| 4223270 | BRAINERD, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359106 | BRAINERD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554247 | BRAINSFORD SYLVIA | 749 E 233RD ST | | | | BRONX | NY | 10466 | |
| 4858280 | BRAINSTORM PRODUCTS LLC | 1011 S ANDREASEN DR #100 | | | | ESCONDIDO | CA | 92029 | |
| 5789390 | BRAINTREE | 282 UNION STREET | | | | BRAINTREE | MA | 02184 | |
| 4783414 | Braintree Electric Light Department | 150 Potter Road | | | | Braintree | MA | 02184 | |
| 4783414 | Braintree Electric Light Department | 150 Potter Road | | | | Braintree | MA | 02184 | |
| 4888766 | BRAINTREE POLICE DEPARTMENT | TOWN OF BRAINTREE | 282 UNION STREET | | | BRAINTREE | MA | 02184 | |
| 4798963 | BRAINTREE PROPERTY ASSOC LP | 4838 | NEWARK POST OFFICE BOX 35469 | | | NEWARK | NJ | 07193-0909 | |
| 5849527 | Braintree Property Associates LP | P.O. Box 772833 | | | | Chicago | IL | 60677 | |
| 5849527 | Braintree Property Associates LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4784087 | Braintree Water & Sewer Dept | PO BOX 850637 | | | | BRAINTREE | MA | 02185-0637 | |
| 4882335 | BRAINTREE WATER AND SEWER DEPT | P O BOX 555 | | | | MEDFORD | MA | 02155 | |
| 4873301 | BRAINTRUST CONSULTING GROUP | BRAINTRUST SOFTWARE LLC | 1678MONTGOMERY HWY S STE104#23 | | | HOOVER | AL | 35216 | |
| 4193670 | BRAIS, SIMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582558 | BRAISHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554248 | BRAISTER EVA | 25378 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | |
| 5554249 | BRAITHWAITE ELAINE | 235 W BRANDON BLVD | | | | BRANDON | FL | 33617 | |
| 4550558 | BRAITHWAITE, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376621 | BRAITHWAITE, AMY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731425 | BRAITHWAITE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168011 | BRAITHWAITE, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253453 | BRAITHWAITE, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456909 | BRAITHWAITE, LEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440945 | BRAITHWAITE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437278 | BRAITHWAITE, ORONDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339285 | BRAITHWAITE, SIMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554250 | BRAJANOVSKI DIANE | 131 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 4709483 | BRAJE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241423 | BRAJON, BRITTANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554251 | BRAKAYLA D JOHNSON | 9379 BASS CREEK CIRCLS | | | | NEW HOPE | MN | 55428 | |
| 4807592 | BRAKE BROTHERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554252 | BRAKE CHARLIE | 17639 GODFREY CT | | | | SPRING HILL | FL | 34610 | |
| 5554253 | BRAKE VICTORIA | 5193 HILLTOP ST | | | | MILTON | FL | 32570 | |
| 4378458 | BRAKE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594658 | BRAKE, ASCHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366802 | BRAKE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350308 | BRAKE, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772674 | BRAKE, GILBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370480 | BRAKE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469392 | BRAKE, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431221 | BRAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267514 | BRAKE, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265053 | BRAKE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313209 | BRAKE, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380301 | BRAKE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523450 | BRAKE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277004 | BRAKE, SYNCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336625 | BRAKE, TERISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587580 | BRAKEALL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453229 | BRAKEALL, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341553 | BRAKEALL, ZAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515866 | BRAKEBILL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517537 | BRAKEBILL, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687246 | BRAKEFIELD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652277 | BRAKENSIEK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399153 | BRAKER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654762 | BRAKEVILLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657024 | BRAKHAGE, KIMBERLY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308271 | BRAKLEY-BARAJAS, KIMBERLYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813095 | BRAKOHIAPA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560151 | BRAKOWIECKI, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426466 | BRAKTIA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425998 | BRAKTIA, SOUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495738 | BRALCZYK, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554254 | BRALEE JONES | 1065 EARLY BLVD | | | | EARLY | TX | 76801 | |
| 4334906 | BRALEWSKI, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554255 | BRALEY TERESA | 14769 BARKSDALE ST | | | | DALE CITY | VA | 22193 | |
| 4390420 | BRALEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366038 | BRALEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715128 | BRALEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685098 | BRALICK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555474 | BRALLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554257 | BRALLIER BROOK | 143 CENTERVILLE RD | | | | BEDFORD | PA | 15522 | |
| 4750826 | BRAM, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602530 | BRAM, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660851 | BRAM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286877 | BRAM, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663849 | BRAMALINGAM, JAYAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480570 | BRAMALL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554258 | BRAMAN LOIS | 10000 GATE PKWY N | | | | JACKSONVILLE | FL | 32246 | |
| 5554259 | BRAMAN MAGEN | 12126 BARIMBA PL | | | | GULFPORT | MS | 39503 | |
| 4420635 | BRAMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335728 | BRAMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601620 | BRAMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346715 | BRAMAN, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348131 | BRAMAN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406450 | BRAMANTE, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731340 | BRAMANTE, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554260 | BRAMASCO EFRIN | 737 MICHIGAN AVE | | | | BEAUMONT | CA | 92223 | |
| 4162956 | BRAMBACH, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547952 | BRAMBILA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664641 | BRAMBILA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743276 | BRAMBILA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178842 | BRAMBILA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203745 | BRAMBILA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672374 | BRAMBLE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145301 | BRAMBLE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561947 | BRAMBLE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813096 | BRAMBLE, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276804 | BRAMBLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864911 | BRAMBLES TRADING LIMITED | 28F BEA HARBOUR VIEW CENTER | 56 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 4564006 | BRAMBLETT, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563049 | BRAMBLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185204 | BRAMBLEY, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468170 | BRAMBLEY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860513 | BRAMCO INDUSTRIES CORP | 1407 BROADWAY STE 3501 | | | | NEW YORK | NY | 10018 | |
| 5554262 | BRAME ALICIA R | 14101 RIDGEWAY DRIVE | | | | GULFPORT | MS | 39503 | |
| 4518641 | BRAME, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733303 | BRAME, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692156 | BRAME, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302631 | BRAME, DELVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493636 | BRAME, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634566 | BRAME, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417741 | BRAME, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554264 | BRAMEL BRIAN | -4568 POULI RD | | | | KAPAA | HI | 96746 | |
| 5554265 | BRAMEL STEPHANIE | 116 SWAR DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 4307011 | BRAMEL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242960 | BRAMELUS, SILENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554266 | BRAMER DANIELLE | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | |
| 4767009 | BRAMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250268 | BRAMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509315 | BRAMER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318843 | BRAMER, MADDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170488 | BRAMER, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767459 | BRAMER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554267 | BRAMFORD PAUL | 3450 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89169 | |
| 4527639 | BRAMHALL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706756 | BRAMHAM, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554268 | BRAMLET AMBER | 308 HILLVIEW DR | | | | WOODRIVER | IL | 62025 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1483 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554269 | BRAMLETT BRONSON | P O BOX 3 | | | | KELSEYVILLE | CA | 95451 | |
| 5554270 | BRAMLETT DEBRA | 48 BASTOGNE DR | | | | FT BRAGG | NC | 28307 | |
| 5554271 | BRAMLETT KELLY | 103 VILLAGE PARK LN | | | | ELLIJAY | GA | 30540 | |
| 4258303 | BRAMLETT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731738 | BRAMLETT, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177865 | BRAMLETT, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203275 | BRAMLETT, DANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770006 | BRAMLETT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607267 | BRAMLETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717847 | BRAMLETT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603784 | BRAMLETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620110 | BRAMLETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756874 | BRAMLETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642857 | BRAMLETT, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637774 | BRAMLETT, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231051 | BRAMLETT, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370828 | BRAMLETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375374 | BRAMLETT, RITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370585 | BRAMLETT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264625 | BRAMLETT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200471 | BRAMLETTE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693797 | BRAMLETTE, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157828 | BRAMLETTE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554272 | BRAMLY CHRISTOPHER | 11 HYDER ST NONE | | | | WESTBOROUGH | MA | 01581 | |
| 4831280 | BRAMLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487072 | BRAMLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405822 | BRAMLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882379 | BRAMLI PLASTIC INDUSTRIES LTD | P O BOX 570 | | | | HIGHLAND | MI | 48357 | |
| 4865163 | BRAMLI USA INC | 300 TELFAIR ROAD STE 5 | | | | SAVANNAH | GA | 31415 | |
| 4614236 | BRAMLITT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554273 | BRAMM LISA | 10898 METRO PARKWAY | | | | FT MYERS | FL | 33912 | |
| 4707779 | BRAMMALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707778 | BRAMMALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554274 | BRAMMER KARA | 14276 SONNY LN | | | | JACKSON | MI | 49202 | |
| 5554275 | BRAMMER VIRGINA | 1007 EAST REED RD | | | | LAFAYETTE | GA | 30728 | |
| 4723792 | BRAMMER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355177 | BRAMMER, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670548 | BRAMMER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832865 | BRAMNICK, JIM & GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230833 | BRAMS, VIRGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158917 | BRAMSCHREIBER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699654 | BRAMSCHREIBER, RAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755244 | BRAMSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170531 | BRAMSTEDT, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165996 | BRAMUCCI, BANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554276 | BRAMWELL EDNA | 120 HILLOCK CT | | | | ORANGEBURG | SC | 29115 | |
| 4231769 | BRAMWELL, BOETTICHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603395 | BRAMWELL, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162113 | BRAMWELL, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346083 | BRAMWELL, RYHEME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434998 | BRAMWELL, SHADAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554278 | BRAN LUIS | 3912 HATHAWAY AVE | | | | LONG BEACH | CA | 90815 | |
| 5554279 | BRAN OSCAR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | |
| 5554280 | BRAN OSCAR A JR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | |
| 5554281 | BRAN SARAI | 323 SE 24TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 4165917 | BRAN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712558 | BRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565042 | BRAN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554282 | BRANA RAFAEL | 1637 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | |
| 4742700 | BRANAGAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224697 | BRANAGAN, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223985 | BRANAGAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486208 | BRANAGAN, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809021 | BRANAGH DEVELOPMENT | 3800 MT DIABLO BLVD #200 | | | | LAFAYETTE | CA | 94549 | |
| 4813097 | BRANAGH DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791730 | BRANAGH DEVELOPMENT, INC | DAVE PIERSON | 100 SCHOOL STREET | | | DANVILLE | CA | 94526 | |
| 5791731 | BRANAGH DEVELOPMENT, INC | GEORGE BAIGENT | 100 SCHOOL STREET | | | DANVILLE | CA | 94526 | |
| 5791729 | BRANAGH DEVELOPMENT, INC | JIM DEL BENE | 3800 MT. DIABLO BLVD | STE 200 | | LAFEYETTE | CA | 94549 | |
| 5791728 | BRANAGH DEVELOPMENT, INC | MICHAEL DE LA PAZ | 750 KEVIN COURT | | | OAKLAND | CA | 94621 | |
| 5791727 | BRANAGH DEVELOPMENT, INC | STEVAN BAROVIC | 3800 MT. DIABLO BLVD | STE 200 | | LAFEYETTE | CA | 94549 | |
| 4813098 | BRANAGH DEVELOPMENT-LACASSIE PROJECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791732 | BRANAGH INC | 750 KEVIN CT | | | | OAKLAND | CA | 94621 | |
| 4813099 | BRANAGH INC EASTERN PARK APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813100 | BRANAGH INC LIFES GARDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813101 | BRANAGH INC STARGELL COMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813102 | BRANAGH INC- TOWN PARK TOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813103 | BRANAGH INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554283 | BRANAM DAVID | 201 HOLLY DR | | | | ALBANY | GA | 31705 | |
| 4645370 | BRANAM, ANDRINE  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308985 | BRANAM, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243907 | BRANAM, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711554 | BRANAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231975 | BRANAM, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235965 | BRANAM, KYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571047 | BRANAM, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554284 | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 4627084 | BRANCA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554285 | BRANCACCIO RICHARD | 31 WOODDVALE RD | | | | NEW HAVEN | CT | 06516 | |
| 4241140 | BRANCACCIO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221827 | BRANCACCIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252973 | BRANCACCIO, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234063 | BRANCACCIO, PHILIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792693 | Brancaccio, RoseMarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554286 | BRANCATO JESSICA | 34 WEST COAL STREET | | | | SHENANDOAH | PA | 17976 | |
| 4288444 | BRANCATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733464 | BRANCATO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554287 | BRANCAZIO RICK | 130 GARFIELD AVE | | | | MINGO JCT | OH | 43938 | |
| 4266979 | BRANCEFIELD, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261049 | BRANCEL, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633800 | BRANCELLA JR, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794915 | Branch & Assoc | 5732 Airport Rd NW | | | | Roanoke | VA | 24012 | |
| 5791733 | BRANCH & ASSOC | 5732 AIRPORT RD NW | | | | ROANOKE | VA | 24012 | |
| 5791734 | BRANCH & ASSPOCIATES, INC | HEATHER A BOWMAN, DIR OPS | PO BOX 40051 | 5732 AIRPORT RD NW | | ROANOKE | VA | 24022 | |
| 5794916 | BRANCH & ASSPOCIATES, INC | PO BOX 40051 | 5732 AIRPORT RD NW | | | ROANOKE | VA | 24022 | |
| 5554288 | BRANCH ALLAN | 4233 VALLEY RD UP | | | | CLEVELAND | OH | 44109 | |
| 5554289 | BRANCH ANDREA | 333 GLENCAIRN CT | | | | RICHMOND | VA | 23009 | |
| 4805636 | BRANCH BANKING & TRUST | RE ROCKFORD INTERNATIONAL LLC | 317 W HIGH STREET MST 11TH FLOOR | | | HIGH POINT | NC | 27260 | |
| 4807800 | BRANCH BANKING AND TRUST CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799320 | BRANCH BANKING AND TRUST COMPANY | RE SUTTON HOME FASHIONS LLC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 5554290 | BRANCH BARBARA | 806 COLLEGE CIR | | | | WILSON | NC | 27893 | |
| 5554291 | BRANCH BERAE | 508 CATINA WAY APT 119 | | | | NEWPORT NEWS | VA | 23608 | |
| 4832866 | BRANCH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484003 | BRANCH DAVID T | 34 4TH AVE | | | | WESTBURY | NY | 11590 | |
| 5554293 | BRANCH DIANNE | 1506 LEMONTREE LN | | | | SILVER SPRING | MD | 20904 | |
| 5554294 | BRANCH ELLA | 1519 SALERNO DR | | | | SAINT LOUIS | MO | 63133 | |
| 5554295 | BRANCH EURA | 8565 GREENBELT RD APT 101 | | | | GREENBELT | MD | 20770 | |
| 5554296 | BRANCH JACQUELINE | 617 KING HEATH LN | | | | KINSTON | NC | 28504 | |
| 4300123 | BRANCH JR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554297 | BRANCH KELLIE | 7901 KNOLLWOOD LN | | | | CINCINNATI | OH | 45224 | |
| 5554298 | BRANCH KIMBERLY | 5429 COLLIER LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5554299 | BRANCH LAKEN | 909 B E HAYES ST | | | | PENSACOLA | FL | 32504 | |
| 4864053 | BRANCH METRICS | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 5554300 | BRANCH MICHLLE | PO BOX 66081 | | | | HAMPTON | VA | 23665 | |
| 5554301 | BRANCH MIRANDA | 1990 BURNS AVE | | | | SAINT PAUL | MN | 55119 | |
| 4322993 | BRANCH NELSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554302 | BRANCH ROCHELLE | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5554303 | BRANCH SHANEL | 2706 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | |
| 5554304 | BRANCH SHANITA | 4406 CHAMBERS RD APT F3 | | | | MACON | GA | 31206 | |
| 5554306 | BRANCH SHERRY T | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5554307 | BRANCH SOLUTIONS INC | 4314 RUSSELL RD BLDG 101 | | | | MUKILTEO | WA | 98275 | |
| 4878421 | BRANCH SOLUTIONS INC | LEVEL 7 INC | 4314 RUSSELL RD BLDG 101 | | | MUKILTEO | WA | 98275 | |
| 5554308 | BRANCH SONIA | 10871 GAMBRIL DR | | | | MANNASAS | VA | 20109 | |
| 5554309 | BRANCH TALINA M | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | |
| 5554310 | BRANCH TARSHA | 14855 PORTER FIELD DR | | | | ORQNGCITY | VA | 22960 | |
| 5554311 | BRANCH TASHONMA K | 7708 W PARKWAY BLVD APT 2 | | | | TULSA | OK | 74127 | |
| 5554312 | BRANCH TERRENCE L | 7403 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5554313 | BRANCH TIANA | 5268THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5554314 | BRANCH TONIA | 1015 29TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5554316 | BRANCH TRESA | 3409 RANDY RD | | | | CHEYENNE | WY | 82001 | |
| 5554317 | BRANCH VERONICA L | 506 GRAND PRIX BLVD | | | | NEW IBERIA | LA | 70563 | |
| 5554318 | BRANCH WILLIAM | 317 NE 131 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 4670204 | BRANCH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388136 | BRANCH, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288234 | BRANCH, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745032 | BRANCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336653 | BRANCH, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692173 | BRANCH, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144185 | BRANCH, AOZJNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755060 | BRANCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695848 | BRANCH, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651054 | BRANCH, BERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715776 | BRANCH, BERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606056 | BRANCH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723757 | BRANCH, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620095 | BRANCH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341037 | BRANCH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523605 | BRANCH, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691324 | BRANCH, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723259 | BRANCH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670101 | BRANCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662278 | BRANCH, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255553 | BRANCH, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688649 | BRANCH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441810 | BRANCH, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384751 | BRANCH, DAMARRISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689585 | BRANCH, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656042 | BRANCH, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545330 | BRANCH, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181881 | BRANCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409766 | BRANCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430796 | BRANCH, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458429 | BRANCH, DEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703961 | BRANCH, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326737 | BRANCH, DELTRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598793 | BRANCH, DIANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764303 | BRANCH, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773745 | BRANCH, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675309 | BRANCH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598292 | BRANCH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323201 | BRANCH, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383297 | BRANCH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706910 | BRANCH, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362916 | BRANCH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754390 | BRANCH, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605674 | BRANCH, FERNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690881 | BRANCH, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756558 | BRANCH, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695908 | BRANCH, GLORIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610888 | BRANCH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592720 | BRANCH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298120 | BRANCH, HENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754267 | BRANCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248547 | BRANCH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297093 | BRANCH, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429436 | BRANCH, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749214 | BRANCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622625 | BRANCH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429078 | BRANCH, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258306 | BRANCH, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519779 | BRANCH, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379920 | BRANCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342217 | BRANCH, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729889 | BRANCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303593 | BRANCH, KARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398956 | BRANCH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558303 | BRANCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556339 | BRANCH, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569936 | BRANCH, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558457 | BRANCH, KRISTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726529 | BRANCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716669 | BRANCH, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197404 | BRANCH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152422 | BRANCH, LASHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702578 | BRANCH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260738 | BRANCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373698 | BRANCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637872 | BRANCH, LUCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206796 | BRANCH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729637 | BRANCH, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407802 | BRANCH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518561 | BRANCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554748 | BRANCH, MYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297859 | BRANCH, NOLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694152 | BRANCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678021 | BRANCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713205 | BRANCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772008 | BRANCH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425961 | BRANCH, QWYNNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271329 | BRANCH, RAQUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275224 | BRANCH, RASHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616015 | BRANCH, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534646 | BRANCH, RENISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355965 | BRANCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722871 | BRANCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629890 | BRANCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765238 | BRANCH, RUTH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520319 | BRANCH, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341496 | BRANCH, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564209 | BRANCH, SHAMIIJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667220 | BRANCH, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481572 | BRANCH, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632146 | BRANCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189402 | BRANCH, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462480 | BRANCH, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407001 | BRANCH, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412105 | BRANCH, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617088 | BRANCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702816 | BRANCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235059 | BRANCH, TA NESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403234 | BRANCH, TALERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717024 | BRANCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402973 | BRANCH, TYCHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641317 | BRANCH, ULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680900 | BRANCH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634097 | BRANCH, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719598 | BRANCH, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774098 | BRANCH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554319 | BRANCHARD PATRICIA | 20 17TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 4739125 | BRANCHAUD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492403 | BRANCHE, KYNSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476583 | BRANCHE, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361202 | BRANCHEAU, SUZZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557994 | BRANCH-FORD, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554320 | BRANCHHAERT KANDI | 8265 GLENDON WAY | | | | SACRAMENTO | CA | 95829 | |
| 5794917 | Branchwater Alabama Partners, LLC | 901 Old Forest Rd | | | | Birmingham | Al | 35243 | |
| 5791735 | BRANCHWATER ALABAMA PARTNERS, LLC | WARS PICKENS | 901 OLD FOREST RD | | | BIRMINGHAM | AL | 35243 | |
| 4862456 | BRANCIFORTE LOCK & SAFE | 2 COURT PLACE | | | | CROMWELL | CT | 06416 | |
| 4832867 | BRANCIFORTE RONNIT & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467060 | BRANCO, ANISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271361 | BRANCO, MAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240810 | BRANCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328769 | BRANCONNIER, NATHAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874751 | BRAND AID APPLIANCE REPAIR | DAVID D W HUNT III | 115 N LINE ST PO BOX 364 | | | HAY SPRINGS | NE | 69347 | |
| 4878426 | BRAND BEACON CONSULTING | LEWIS EVANS JR | 439 PEARRE SPRINGS WAY | | | FRANKLIN | TN | 37064 | |
| 4874337 | BRAND BESTIES | COMPETITIVE CREATIONS LLC | 4301 W WILLIAM CANNON B150#120 | | | AUSTIN | TX | 78749 | |
| 4796531 | BRAND BREEDERS INC | DBA SKINNY TIE MADNESS | 300 NORTH END AVE | | | NEW YORK | NY | 10282 | |
| 4860431 | BRAND BUZZ LLC | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5554321 | BRAND CAROLINA | 417 DEVONWOOD CT | | | | TAYLORS | SC | 29687-4206 | |
| 5794918 | BRAND CASTLE LLC | PO BOX 951966 | | | | CLEVELAND | OH | 44193 | |
| 4882208 | BRAND CONNECTIONS | P O BOX 51244 | | | | LOS ANGELES | CA | 90051 | |
| 5789163 | BRAND CONTENT | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 4869081 | BRAND CONTENT INC | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 4862715 | BRAND ELECTRIC COMPANY | 2019 GEES MILL RD | | | | CONYERS | GA | 30013 | |
| 4853109 | BRAND ENERGY SERVICES | PO BOX 91473 | | | | Chicago | IL | 60693 | |
| 4868906 | BRAND FIDELITY INTERNATIONAL | 5570 NEWPORT AVENUE | | | | INDIANAPOLIS | IN | 46234 | |
| 5554322 | BRAND JANE | 315 W GORDON PK | | | | BLOOMINGTON | IN | 47403 | |
| 4800665 | BRAND RUNNER INC | DBA ULTIMATE GLOBES | PO BOX 954224 | | | LAKE MARY | FL | 32795 | |
| 5554323 | BRAND SHEAMLE | 120 MCNEIL DR G 158 | | | | DOUGLAS | GA | 31533 | |
| 4802034 | BRAND SHOP GROUP | DBA RUTHYS OUTLET | 2033 E 14TH STREET 2ND FL | | | BROOKLYN | NY | 11229 | |
| 4530924 | BRAND, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680153 | BRAND, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725393 | BRAND, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512425 | BRAND, FANTASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477627 | BRAND, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832868 | BRAND, FRANK & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636483 | BRAND, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688597 | BRAND, JOANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365760 | BRAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202369 | BRAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578159 | BRAND, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746777 | BRAND, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855534 | Brand, Keith V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467772 | BRAND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188747 | BRAND, LANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606693 | BRAND, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723085 | BRAND, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813104 | BRAND, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280503 | BRAND, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276255 | BRAND, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149758 | BRAND, MIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744924 | BRAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468466 | BRAND, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299422 | BRAND, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149329 | BRAND, NATCHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376602 | BRAND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726328 | BRAND, RAYNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546498 | BRAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481411 | BRAND, TAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701712 | BRAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590714 | BRAND, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744094 | BRAND, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382894 | BRAND, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233819 | BRAND, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554324 | BRANDA ALLEE | 1500 WALTON RESERVE BLV | | | | AUSTELL | GA | 30168 | |
| 5554325 | BRANDAN KATAYAMA | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | |
| 4667014 | BRANDAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176546 | BRANDAO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647675 | BRANDAO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631504 | BRANDAO, THERCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332966 | BRANDAO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534414 | BRANDAO-BURNS, LUCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651436 | BRANDAU, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554326 | BRANDAUER BRIAUNNA | 1610 KNOX RD | | | | ARDMORE | OK | 73401 | |
| 4404515 | BRANDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637375 | BRANDE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662830 | BRANDEBERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554327 | BRANDEBOURG DEBBIE | 248 2ND AVE W | | | | SPRINGFIELD | IL | 62702 | |
| 4832869 | BRANDECKER,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800223 | BRANDED LOGISTICS | 1026 WEST ELIZABETH AVE UNIT H | | | | LINDEN | NJ | 07036 | |
| 5554328 | BRANDEE BELLMAN | 611 W THOMAS STREET | | | | ROME | NY | 13440 | |
| 5554329 | BRANDEE BLACKMORE | 816 FIG AVE | | | | LUBBOCK | TX | 79403 | |
| 5554330 | BRANDEE BRIGGS | P O BOX 242 | | | | MCCARR | KY | 41544 | |
| 5554331 | BRANDEE FARIA | 53-147 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5554332 | BRANDEE MASINGALE | 103 OSMUN ST | | | | PONTIAC | MI | 48342 | |
| 5554333 | BRANDEE STEWART | 407 CORNELL AVE APT 11 | | | | ALBANY | CA | 95706 | |
| 5554334 | BRANDEL SHEILA | 208 WEST ELM APT 4 | | | | CHEROKEE | IA | 51012 | |
| 5554335 | BRANDEL WILLIAM | 43 MORGAN AVE | | | | SUMTER | SC | 29150 | |
| 4479825 | BRANDEL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672862 | BRANDEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434523 | BRANDEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832870 | BRANDELL KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554336 | BRANDEN DAVIS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4486388 | BRANDEN L ERSKINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394570 | BRANDEN, ANA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691272 | BRANDENBERG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380880 | BRANDENBERG, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554337 | BRANDENBURG CAROL | 216 S MADISON | | | | ENID | OK | 73701 | |
| 5554338 | BRANDENBURG PATRICIA | 311 S 15 | | | | RICHMOND | IN | 47374 | |
| 4514739 | BRANDENBURG, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813105 | BRANDENBURG, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405222 | BRANDENBURG, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276449 | BRANDENBURG, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778819 | Brandenburg, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778818 | Brandenburg, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491269 | BRANDENBURG, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1488 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452935 | BRANDENBURG, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789239 | Brandenburg, Jehf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241234 | BRANDENBURG, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371925 | BRANDENBURG, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314617 | BRANDENBURG, LEERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304136 | BRANDENBURG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311765 | BRANDENBURG, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274540 | BRANDENBURG, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249470 | BRANDENBURG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318959 | BRANDENBURG, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290109 | BRANDENBURG, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865759 | BRANDENBURGER PLUMBING INC | 3245 WEST 111TH STREET | | | | CHICAGO | IL | 60655 | |
| 4529825 | BRANDENSTEIN, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825532 | BRANDERBERGER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554339 | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | |
| 5554340 | BRANDES THERESA | 518 ATLANTIC AVE | | | | KNOXVILLE | TN | 37917 | |
| 4449424 | BRANDES, ANNTAJSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483126 | BRANDES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724215 | BRANDES, JEANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777058 | BRANDEWIE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554341 | BRANDEY MORGAN | 2600 PURDY SANO RD | | | | COLUMBIA | KY | 42728 | |
| 4832871 | BRANDFIELD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866137 | BRANDFOLDER | 3461 RINGSBY COURT# 120 | | | | DENVER | CO | 80216 | |
| 4874766 | BRANDGARAGE LLC | DAVID HARGREAVES 156 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4255199 | BRANDHOEFER, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825533 | BRANDHOF, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654558 | BRANDHORST, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248910 | BRANDHUBER, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249214 | BRANDHUBER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554342 | BRANDI APONTE | 332 ROBERTS DR | | | | MARTINSBURG | WV | 25404 | |
| 5554343 | BRANDI ARCHER | 315 32ND AVE N | | | | CLINTON | IA | 52732 | |
| 5554344 | BRANDI BAMBRICK | 10113 WEST US 12 | | | | WHITE PIGEON | MI | 49099 | |
| 5554345 | BRANDI BASSO | 11415 BUCKINGHAM AVE | | | | DENHAM SPG | LA | 70726 | |
| 5554346 | BRANDI BLACK | 12 PINE ST | | | | MT UNION | PA | 17066 | |
| 5554347 | BRANDI BOLEY | 2120 S BURLESON BLV LT 23 | | | | BURLESON | TX | 76028 | |
| 5554348 | BRANDI BOWLING | PO BOX 86 | | | | BRADLEY | WV | 25818 | |
| 5554349 | BRANDI BOWMAN | 300 DUMAS AVE | | | | TALLADEGA | AL | 35160 | |
| 5554351 | BRANDI BURRELL | 4456 N LOCKWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5554352 | BRANDI CALDWELL | 120 WOODHAVEN | | | | INGLESIDE | TX | 78362 | |
| 4231591 | BRANDI CATTEL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554353 | BRANDI CEASAR | 1321 N ELTON CT | | | | LAKE CHARLES | LA | 70605 | |
| 5554354 | BRANDI CHEFFEN | 3831 MAULDIN | | | | NEW ORLEANS | LA | 70126 | |
| 5554355 | BRANDI CHISHOLM | 102 W APPLEBLOSSUM LN | | | | WELLINGTON | KS | 67152 | |
| 5554356 | BRANDI COOK | 256 MARKET ST APT 216 | | | | LOWELL | MA | 01852 | |
| 5554357 | BRANDI CORBIN | 250 W ELIZABETH ST | | | | EDGERTON | MN | 56128 | |
| 5554358 | BRANDI CORNETT | 4109 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5554359 | BRANDI CORRIGAN | 23547 TURTLE LAKES LN | | | | LUTZ | FL | 33559 | |
| 5554360 | BRANDI DAVID BOWLING | 471210 E 1090 RD | | | | MULDROW | OK | 74948 | |
| 5554361 | BRANDI DAVIS | 360 JUNE STONE APT G | | | | DAYTON | OH | 45414 | |
| 5554362 | BRANDI DELANCEY | 338 JOHNSON RD | | | | LUMBERTON | MS | 39455 | |
| 5554363 | BRANDI DESROSIERS | 706 DRYDEN RD | | | | EL PASO | TX | 79907 | |
| 5554364 | BRANDI DORLAN | PO BOX 2403 | | | | CANDLER | NC | 28715 | |
| 5554365 | BRANDI DOUGLAS | 606 Maumee DR | | | | KOKOMO | IN | 46903-5520 | |
| 5554366 | BRANDI DUNKIN | 822 W MAIN ST | | | | PALMYRA | PA | 17078 | |
| 5554367 | BRANDI E FRANKLIN | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | |
| 5554368 | BRANDI EASTERLING | 2326 14 TH ST SW | | | | AKRON | OH | 44314 | |
| 5554369 | BRANDI ERVAN | 28250 SW 125 COURT AP13B | | | | HOMESTEAD | FL | 33032 | |
| 5554370 | BRANDI FOSTER | 1718 MARY ST | | | | HOUSTON | TX | 77026 | |
| 5554371 | BRANDI FULTZ | PO BOX 126 | | | | ISONVILLE | KY | 41149 | |
| 5554372 | BRANDI GILL | 15923 POPLAR CREEK ROAD | | | | ATHENS | AL | 35611 | |
| 5554373 | BRANDI GONZALES | 3777 MOWRY AVE APT 16 | | | | FREMONT | CA | 94536 | |
| 5554374 | BRANDI GRAY | 2312 N HARPER DR | | | | HARVEY | LA | 70058 | |
| 5554375 | BRANDI GREEN | 1154 MAGNOLIA DR | | | | MACON | GA | 31217 | |
| 5554376 | BRANDI GRIFFIN | 8212 MERRIWEATHER CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5554377 | BRANDI GUZMAN | 715 WILLIE AVE | | | | DANVILLE | VA | 24540 | |
| 5554378 | BRANDI HAIRSTON | 52825 SABLE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5554379 | BRANDI HARPS | 108 MIDDLETON | | | | MARION | SC | 29169 | |
| 5554380 | BRANDI HEDRICK | 16632 IRISH RIDGE ROAD | | | | EAST LIVERPOOOL | OH | 43920 | |
| 5554381 | BRANDI HINTON | 4319 KEYGATE DR APT 304 | | | | TOLEDO | OH | 43614 | |
| 5554382 | BRANDI HOLMES | 2066 E ANN ST | | | | PHILA | PA | 19134 | |
| 5554383 | BRANDI HUDSON | 44100 35TH ST APT 83 | | | | LANCASTER | CA | 93536 | |
| 5554384 | BRANDI HUNT | 220 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | |
| 5554385 | BRANDI HUTCHISON | 619 W 3RD ST | | | | MARION | IN | 46952 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554386 | BRANDI J THOMAS | 10334 LILAC AVE | | | | STLOUIS | MO | 63137 | |
| 5554387 | BRANDI JACKSON | 1666 S EXTENSION | | | | MESA | AZ | 85210 | |
| 5554388 | BRANDI JAIME | 2804 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 | |
| 5554389 | BRANDI JOHNSON | 11800 GRANT RD 1005 | | | | CYPRESS | TX | 77429 | |
| 5554390 | BRANDI JOSH CASH | 1468 OLD SPRINGFIELD RD | | | | NEW HOLLAND | OH | 43145 | |
| 5554391 | BRANDI K GATES | 4948 E 900 S | | | | JONESBORO | IN | 46938 | |
| 5554392 | BRANDI KAPERAK | 359 CTY RD 46 | | | | MIDLAND CITY | AL | 36350 | |
| 5554393 | BRANDI KELLY | 681 AMBLER DRIVE | | | | SPRING | TX | 77379 | |
| 5554394 | BRANDI KUGLER | 6 SANDALWOOD DR | | | | NEWARD | DE | 19713 | |
| 5554395 | BRANDI L BOLT | 712 LAGUARD ST | | | | THIBODAUX | LA | 70301 | |
| 5554396 | BRANDI L FOLEY | 515 W INDIANA AVE APT 12 | | | | BISMARCK | ND | 58504 | |
| 5554397 | BRANDI L HARROD | 255 OHIO AVE | | | | SALEM | OH | 44460 | |
| 5554398 | BRANDI L NOUREDDINE | 3005 TULANE AVE | | | | FARMINGTON | NM | 87402 | |
| 4813106 | BRANDI LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554399 | BRANDI LAWSON | 435 S WASHINGTON ST APT 3 | | | | KOKOMO | IN | 46901 | |
| 5554400 | BRANDI LEWIS | 7011 RUDISILL CT APT 3B | | | | BALTIMORE | MD | 21244 | |
| 5554401 | BRANDI LUNARDINI | 100 COUNTY RD 1221 | | | | QUITMAN | MS | 39355 | |
| 5554402 | BRANDI LYNCH | 172 DORATHOY DR | | | | WESTWEGO | LA | 70094 | |
| 5554403 | BRANDI M OWENBY | 55 BEAVERDAM STREET | | | | CANTON | NC | 28716 | |
| 5554404 | BRANDI MACE | 1097 FROST RD APT 101 | | | | STREESTBORO | OH | 44241 | |
| 5554405 | BRANDI MACK | 2425 PAGE GREEN RD | | | | CORTLAND | NY | 13045 | |
| 5554406 | BRANDI MAHON | PO BOX 267 | | | | VARNEY | WV | 25696 | |
| 5554407 | BRANDI MARQUEZ | 31974 AVE D | | | | YUCAIPA | CA | 92399 | |
| 5554408 | BRANDI MCCRAY | PO BOX 99 | | | | MOIRA | NY | 12960 | |
| 4855897 | Brandi McCreary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554409 | BRANDI MCGHEE | 6228 FLATROCK RD APT D | | | | COLUMBUS | GA | 31907 | |
| 5554410 | BRANDI MEREDITH | 2200 E GIER RD | | | | ADRIAN | MI | 49221 | |
| 5554411 | BRANDI MORGAN | 351 N WILLOW | | | | BLYTHE | CA | 92225 | |
| 5554412 | BRANDI NEAL RILEY BAILEY | 2831 VERA AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5554414 | BRANDI NEUBURG | 192 FLORANCE ST | | | | LEOMINSTER | MA | 01453 | |
| 5554415 | BRANDI NEWBERRY | 3860 BLUE PHILADELPHUS RD | | | | RED SPRINGS | NC | 28377 | |
| 5554416 | BRANDI NORMAN | 425 SOUTHERN BLVD 311 | | | | WARREN | OH | 44485 | |
| 5554417 | BRANDI NUNO | 345 EAST AMBER WAY | | | | HANFORD | CA | 93230 | |
| 5554418 | BRANDI OTIS | 632 CENTRAL COURT | | | | STUBENVILLE | OH | 43952 | |
| 5554419 | BRANDI PEDROZA | 913 W POPLAR ST | | | | WALLA WALLA | WA | 99362 | |
| 5554420 | BRANDI PITTS | 2692 US HWY 23 | | | | PORTSMOUTH | OH | 45662 | |
| 5554421 | BRANDI PO BOX 1276 | PO BOX 1276 | | | | WAIANAE | HI | 96792 | |
| 5554422 | BRANDI PONDER | 591 ROBINSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5554423 | BRANDI PRICE | 1945 ROBERT HARDEMAN ROAD | | | | WINTERVILLE | GA | 30683 | |
| 5554424 | BRANDI PULLEY | 540 SONOMA LANE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5554425 | BRANDI R PIERCE | 10520 RICH ST | | | | MOXAHALA | OH | 43761 | |
| 5554426 | BRANDI RICHARDS | 609 LANDERS STREET | | | | SHELBYVILLE | TN | 37160 | |
| 5554427 | BRANDI ROCXO | 51 LANSON ST | | | | COHOES | NY | 12040 | |
| 5554428 | BRANDI ROWE | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135 | |
| 5554429 | BRANDI RUMPH | 213 SOUTH MORGAN ST APT 3 | | | | GLASGOW | KY | 42141 | |
| 5554430 | BRANDI RUSSELL | 1031 SE 30TH | | | | TOPEKA | KS | 66605 | |
| 5554431 | BRANDI SMITH | 13607 S HOMAN AVENUE | | | | ROBBINS | IL | 60472 | |
| 5554432 | BRANDI SOMERVILLE | 1371 HOLLOW ROCK DRIVE | | | | COLORADO SPG | CO | 80911 | |
| 5554433 | BRANDI SPECHT | 4330 PANORAMA DR SPC 42 | | | | PLACERVILLE | CA | 95667 | |
| 5554434 | BRANDI SWANIGAN | 427 CARLINE DR | | | | O FALLON | IL | 62269 | |
| 5554435 | BRANDI TAYLOR | 3944 US HWY 259 N | | | | DAINGERFILED | TX | 75638 | |
| 5554436 | BRANDI THOMISON | 4012 WOODVILLE RD | | | | BARTLESVILLE | OK | 74006 | |
| 5554437 | BRANDI THOMPSON | 226 WRIGHT ST | | | | DENVER | CO | 80228 | |
| 5554438 | BRANDI TURLEY | 1248 ST RT 38 | | | | WASHINGTON CH | OH | 43160 | |
| 5554440 | BRANDI WALKER | 8008 NW 31ST AVE APT 1307 | | | | GAINESVILLE | FL | 32606 | |
| 5554441 | BRANDI WASHINGTON | 4400 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5554442 | BRANDI WATKINS | 21061 ALAMINOS DR | | | | SAUGUS | CA | 91350 | |
| 5554443 | BRANDI WEEKS | 2210 S HOAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5554444 | BRANDI WELLS | 19921 MONK LANE | | | | MONTGOMERY | TX | 77316 | |
| 5554445 | BRANDI WENDELL | 1602 E PRAIRE ST | | | | DECATUR | IL | 62521 | |
| 5554446 | BRANDI WHEELER | 2688 HECTOR WALKER RD | | | | MANNING | SC | 29102 | |
| 5554447 | BRANDI WONDERLY | 1659 W MILLGROVE RD | | | | RISINGSUN | OH | 43457 | |
| 5554448 | BRANDI WOODLAND | 25 LAWTON ST | | | | COLDWATER | MI | 49036 | |
| 5554449 | BRANDI Y BELCARIES | 2190 NW 104ST | | | | MIAMI | FL | 33147 | |
| 5554450 | BRANDI ZEIGLER | 20404 LINDOS COURT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 4633020 | BRANDI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554451 | BRANDICE OLSON | 915 N FOREST DR | | | | RIVERTON | WY | 82501 | |
| 5554452 | BRANDIE BAGGATTS | 2701OXFORD CIRCLE | | | | UPPER MARLBORO | MD | 20772 | |
| 5554453 | BRANDIE CHAPPELL | 198 CANAL ST | | | | LEESBURG | GA | 31763 | |
| 5554454 | BRANDIE EASTER | 6268 GATE CITY HWY | | | | BRISTOL | VA | 24202 | |
| 5554455 | BRANDIE HANKEY | 1526 LARK ST | | | | HANFORD | CA | 93230 | |
| 5554456 | BRANDIE JEFFRESS | PO BOX 77 | | | | ROZET | WY | 82727 | |
| 5554457 | BRANDIE KLEIN | 10925 SOFT SHELL DR | | | | VENUS | TX | 76084 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1490 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554458 | BRANDIE M HANKEY | 1514 LARK | | | | HANFORD | CA | 93230 | |
| 5554459 | BRANDIE MCDANIELS | 4242 VALLEY FORDS RD | | | | MT VERNON | IL | 62864 | |
| 5554460 | BRANDIE MELLE | 15071 COLBALT ST NW | | | | ANOKA | MN | 55303 | |
| 5554461 | BRANDIE N BROWN | 203A WILKES ST | | | | LAGRANGE | GA | 30240 | |
| 5554462 | BRANDIE NEWBRAUGH | 480 LEONARD AVE | | | | FAIRMONT | WV | 26554 | |
| 5554463 | BRANDIE SCHOATE | 601 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5554464 | BRANDIE SKINNER | 644 HARBARD AVE | | | | CLOVIS | CA | 93612 | |
| 5554465 | BRANDIE SMITH | 3278 ASHGATE WAY | | | | ONTARIO | CA | 91761 | |
| 5554466 | BRANDIE TURNER | 5046 NE 7TH AVE | | | | PORTLAND | OR | 97211 | |
| 4682262 | BRANDIE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554467 | BRANDI-MIKE SCOTT | 336 HENDERSON CHAPEL RD | | | | PIGEON FORGE | TN | 37863 | |
| 5554468 | BRANDIN CORTEL | 2524 SUNSET DR | | | | KISSIMMEE | FL | 34741 | |
| 4884819 | BRANDING BRAND INC | PO BOX 392354 | | | | PITTSBURGH | PA | 15251 | |
| 5554469 | BRANDIS DIXON | 2925 T STREET | | | | OMAHA | NE | 68107 | |
| 4470250 | BRANDIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250503 | BRANDIS, LUJEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719460 | BRANDIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888925 | BRANDIX ASIA LTD | UNIT 11-13, 26/F | ASIA TRADING CENTRE, 79, LEI MUK RD | | | KWAI CHUNG | | | HONG KONG |
| 4599008 | BRANDL, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716430 | BRANDL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554470 | BRANDLE BRIANNE | 105 5TH ST SW S | | | | ALBUQUERQUE | NM | 87102 | |
| 5554471 | BRANDLEE JASON | 290 MAIN STREET | | | | MCADENVILLE | NC | 28101 | |
| 4653316 | BRANDLEY, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684879 | BRANDLEY, TIRAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333038 | BRANDLI, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740997 | BRANDLI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653026 | BRANDLY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554472 | BRANDLYN LOURAE | 3040 HEARNE AVE | | | | KINGMAN | AZ | 86409 | |
| 4761873 | BRANDMEIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832872 | BRANDNER, CLAUDIA & REINHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575937 | BRANDNER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514758 | BRANDNER, MYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849555 | BRANDO SEIBOLD | 20 BONNER ST | | | | Chicopee | MA | 01013 | |
| 4698133 | BRANDO, GWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330016 | BRANDO-DIAS, JULIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493468 | BRANDOLINO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554473 | BRANDOM TAMMY K | 168 GAY ST | | | | NEWARK | OH | 43055 | |
| 4626239 | BRANDOM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832873 | BRANDON & CAROL CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845816 | BRANDON A HOXIE | PO BOX 492 | | | | Loveland | CO | 80539 | |
| 5554475 | BRANDON ABRAHAMSON | 502 MONROE AVE | | | | CLOQUET | MN | 55720 | |
| 5554476 | BRANDON ADAM | 12 DIAMOND CIR | | | | FORT RUCKER | AL | 36362 | |
| 5554477 | BRANDON ALLEY | 5933 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 5554478 | BRANDON ANDREWS | 81 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | |
| 5554479 | BRANDON ANITA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | |
| 4864016 | BRANDON ASSOC | 2422 HAMBURG TURNPIKE STE A | | | | WAYNE | NJ | 07470 | |
| 5554480 | BRANDON BAKER | 1401 S CR 198 | | | | FREMONT | OH | 43420 | |
| 5554481 | BRANDON BAUDUIN | 510 E NASH ST | | | | LOUISBURG | NC | 27549 | |
| 5554482 | BRANDON BERTOZZI | 6300 VAN BUREN ST NE | | | | FRIDLEY | MN | 55432 | |
| 5554483 | BRANDON BEUTLER | 2420 APACHE ST | | | | CHEYENNE | WY | 82009 | |
| 5554484 | BRANDON BIDDIX | 25 GILMORE DR | | | | ASHEVILLE | NC | 28803 | |
| 4654920 | BRANDON BLACKWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654920 | BRANDON BLACKWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554485 | BRANDON BLAKE | 320 W 2ND ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5554486 | BRANDON BOYKIN | 102 BOWHILL COURT | | | | IRMO | SC | 29063 | |
| 5554488 | BRANDON BROOKE | 0340 E TOTO RD | | | | KNOX | IN | 46534 | |
| 5554489 | BRANDON BROWN | 214 S DIVISION | | | | BUFFALO | NY | 14206 | |
| 5554490 | BRANDON BURKS | 14713 KREMS AVE | | | | MAPLE HTS | OH | 44137 | |
| 5554491 | BRANDON BUSH | 3900 SCHATULGA RD | | | | COLUMBUS | GA | 31907 | |
| 5554492 | BRANDON BUSSE | 1402 MONTE VISTA AVE | | | | ROSAMOND | CA | 93560 | |
| 5554493 | BRANDON C PERRY | 6376 BRIDGE ST | | | | RAVENNA | OH | 44266 | |
| 5554494 | BRANDON CATHERINE | 270 KULALANI DR | | | | KULA | HI | 96790 | |
| 5554495 | BRANDON CHELBY | 1817 MILLCREEK DR | | | | RISON | AR | 71665 | |
| 5554496 | BRANDON COLE | 43 TIMBER ROCK ROAD | | | | GAITHESBURG | MD | 20878 | |
| 5554497 | BRANDON COLSRUD | 51816 WILDLIFE RD | | | | SANDSTONE | MN | 55072 | |
| 5554498 | BRANDON COREY | 2702 ALDINE CIRCLE | | | | LAKELAND | FL | 33801 | |
| 5554499 | BRANDON COULTER | 1988 CLINTON | | | | CHAMBERSBURG | PA | 17202 | |
| 4813107 | BRANDON CRAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554500 | BRANDON CROUTH | 348 EAST WALNUT ST | | | | ONEIDA | NY | 13421 | |
| 5554501 | BRANDON DANJOU | 175 LESSIG ROAD | | | | LEECHBURG | PA | 15656 | |
| 5554502 | BRANDON DEBORAH | PO BOX 314 | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5554503 | BRANDON DESROSIER | 2397 STOCKBRIDGE AVE | | | | BURTON | MI | 48509 | |
| 5554504 | BRANDON DRAKE | 3539 MORGAN LN | | | | ROSEVILLE | OH | 43777 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554505 | BRANDON DURBIN | 916-A-MASTERSON AVE | | | | HIXSON | TN | 37343 | |
| 5554506 | BRANDON E AFONG | 3453 MALUHIA ST | | | | HONOLULU | HI | 96816 | |
| 5554507 | BRANDON DHEZE | 2766 73RD AVE | | | | OAKLAND | CA | 94602 | |
| 4813108 | BRANDON ELKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554508 | BRANDON ELLIS | 9519 BATTAGLIA DR | | | | BAKERSFIELD | CA | 93311 | |
| 5554509 | BRANDON ESTHER | 102 CANARY DR | | | | DANVILLE | VA | 24540 | |
| 5554510 | BRANDON FINN | 612 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5554511 | BRANDON FITCH | 125 TAYLOR RD | | | | GANSEVORT | NY | 12831 | |
| 5554512 | BRANDON FLECIA | 1412 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5554513 | BRANDON FREDRICK | 508 WEST MARKET ST | | | | SCRANTON | PA | 18508 | |
| 5554514 | BRANDON FREEMAN | 1210 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5554515 | BRANDON GADSON | 1336 NE 54TH STREET | | | | OCALA | FL | 34479 | |
| 5554516 | BRANDON GERHARDT | 1910 15TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 4832874 | BRANDON GILLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554517 | BRANDON GREEN | 9972A MISSION CHURCH RD | | | | LOCUST | NC | 28097 | |
| 5554518 | BRANDON GRIFFIN | 391 MONROE BRUCE FARM RD | | | | CAMPOBELLO | SC | 29322 | |
| 5554519 | BRANDON HAMILTON | 1978 MCGIRTS POINT BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 5554520 | BRANDON HANNING SHAINA | PO BOX 561 | | | | BELLE | WV | 25015 | |
| 5554521 | BRANDON HANSEN | 14589 220TH ST E NONE | | | | HASTINGS | MN | 55033 | |
| 4860454 | BRANDON HASS | 1400 N PARK BLVD APT 2006 | | | | GRAPEVINE | TX | 76051 | |
| 5554522 | BRANDON HEMPHILL | HEIDI LUCE | | | | ADRIAN | MI | 49221 | |
| 5554523 | BRANDON HESTERLEE | 16778 PALM ST | | | | HESPERIA | CA | 92345 | |
| 5554524 | BRANDON HOOD | 1012 VINE STREET | | | | LUSBY | MD | 20657 | |
| 5554525 | BRANDON HOWARD | 3357 MAYSVILLE ROAD | | | | HUNTSVILLE | AL | 35811 | |
| 5554526 | BRANDON HOWARTH | 9 RINGER DR | | | | SOMERSWORTH | NH | 03878 | |
| 5554527 | BRANDON HOWELL | 2011 S VERACREST DR | | | | FLORENCE | MT | 59833 | |
| 5554528 | BRANDON INGRAM | 5337 CLAY TERRACE | | | | WASHINGTON | DC | 20019 | |
| 5554529 | BRANDON IVERSON | 2190 GREENTREE CR | | | | BARTOW | FL | 33830 | |
| 5554530 | BRANDON J COOPER | 6822 CHESAPEAKE DR | | | | ST LOUIS | MO | 63033 | |
| 5554531 | BRANDON JASON | 453 LOCUST LANE | | | | DANVILLE | VA | 24540 | |
| 5554532 | BRANDON JOHN | 625 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5554533 | BRANDON JOHNSON | 5118 S FREYA ST | | | | SPOKANE | WA | 99223 | |
| 5554534 | BRANDON JONES | 5519 HORNADAY RD | | | | GREENSBORO | NC | 27409 | |
| 4282043 | BRANDON JR, HARVEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554536 | BRANDON K DILLINGHAM | 943 N LECLAIRE | | | | CHICAGO | IL | 60651 | |
| 4796615 | BRANDON KEITH HAWKINS | DBA BSC | 4261 CO RD 221 | | | MOULTON | AL | 35650 | |
| 5803986 | Brandon Kemp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847601 | BRANDON KINDER | 5723 S FAR VISTA DR | | | | WEST VALLEY CITY | UT | 84118 | |
| 5554537 | BRANDON KITTY | 402SUTHERLIN PLACE | | | | DANVILLE | VA | 24541 | |
| 5554538 | BRANDON L DYSON | 181 POND VIEW RD | | | | LORIS | SC | 29569 | |
| 5554539 | BRANDON L SMITH | 2912 IRON GATE LN | | | | CHARLOTTE | NC | 28215 | |
| 5554540 | BRANDON LAMARIO | 4722 SOUTH GRAND 1N | | | | ST LOUIS | MO | 63111 | |
| 5554541 | BRANDON LARRY | 932 MACKOW | | | | TOLEDO | OH | 43607 | |
| 5554542 | BRANDON LATRICE | 6609 HARVERD AVE | | | | RAYTOWN | MO | 64133 | |
| 5554543 | BRANDON LAVADA | 1491 W 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5554544 | BRANDON LAYFIELD | 1805 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5554545 | BRANDON LLOYD | 2 FAIRFAX HALL | | | | NEWARK | DE | 19711 | |
| 4865944 | BRANDON LOCK & SAFE INC | 4535 EAGLE FALLS PL | | | | TAMPA | FL | 33619-9613 | |
| 5554546 | BRANDON LORDAHL | 832 CARNEY BLVD | | | | MARINETTE | WI | 54143 | |
| 5554547 | BRANDON LUCAS | 1236 WHISKEY RD | | | | LEESVILLE | SC | 29070 | |
| 5554548 | BRANDON MAESE | 5111 PROSPECTOR WAY NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5554549 | BRANDON MARQUIS | 699 BETTES AVE | | | | AKRON | OH | 44310 | |
| 5554550 | BRANDON MCLAIN | 5342 COLONIAL GARDEN DRIV | | | | HUNTERSVILLE | NC | 28078 | |
| 5554551 | BRANDON MEREDITH | 1519 BRUSSEL STREET | | | | NASHVILLE | TN | 37206 | |
| 5554552 | BRANDON MILLS | 5633 SECOR RD | | | | TOLEDO | OH | 43612 | |
| 5554553 | BRANDON MIRACLE | 5877 ROSS RD | | | | FAIRFIELD | OH | 45014 | |
| 5554554 | BRANDON MONTANEZ | 210 LINDA AVE | | | | MERRITT | FL | 32953 | |
| 5554555 | BRANDON MONTE | 12500 POST CREEK PL | | | | GERMANTOWN | MD | 20874 | |
| 5554556 | BRANDON MOON | 1156 COUNTY ROAD 352 | | | | RIFLE | CO | 81650 | |
| 5554557 | BRANDON MOORE | 534 CHARLANA DR | | | | BAKERSFIELD | CA | 93308 | |
| 4848183 | BRANDON MOORE | PO BOX 53146 | | | | Lubbock | TX | 79453 | |
| 5554558 | BRANDON MURRAY | 19 MILDRED TERRACE | | | | VAUXHALL | NJ | 07088 | |
| 4848451 | BRANDON OLSON | 34 COLONIAL TER | | | | Springfield | NJ | 07081 | |
| 5554561 | BRANDON OLSON | 7229 35TH AVE | | | | KENOSHA | WI | 53142 | |
| 5554562 | BRANDON ONEAL | 1134 MCBRIEN | | | | EAST RIDGE | TN | 37412 | |
| 5554563 | BRANDON OSTLER | 15618 FOREST RUN DR | | | | CYPRESS | TX | 77433 | |
| 5554564 | BRANDON PARKHURST | 102 SIERRA ST | | | | WATSON | IL | 62473 | |
| 4796271 | BRANDON PEART | DBA BRANDONS HOME DEPOT | 601 PARK STREET | | | BORDENTOWN | NJ | 08505 | |
| 5554565 | BRANDON PILCHER | 219 MERLE LN | | | | BEAN STATION | TN | 37708 | |
| 5554566 | BRANDON PRICE | 105 HEDGEWICK DRIVE | | | | NEWARK | DE | 19702 | |
| 5554568 | BRANDON PRINCIPE | 9243 GERALD DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5554569 | BRANDON RAYFORD | 5435 DOWNING ST | | | | ALEXANDRIA | LA | 70131 | |
| 5554570 | BRANDON REED | 2008 SOUTH MAIN ST APT 3 | | | | HOPKINSVILLE | KY | 42240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554571 | BRANDON REXROAD | 4046 EQUESTRIAN LN | | | | NORCO | CA | 92860 | |
| 5554572 | BRANDON REYNOLDS | 5710 DAHLIA DR | | | | BATTLE CREEK | MI | 49017 | |
| 4879448 | BRANDON RILEY | N2ITION LLC | 1138 W CATALPA AVE UNIT D1 | | | CHICAGO | IL | 60640 | |
| 5554573 | BRANDON RITA | 210 NORTH 17 STAPT 702 | | | | ST LOUIS | MO | 63103 | |
| 5554574 | BRANDON RUNDLES | 19 JON ST | | | | METROPOLIS | IL | 42060 | |
| 5554575 | BRANDON RUSSELL | 26814 S MOONEY BLVD SPACE C-91 | | | | VISALIA | CA | 93277 | |
| 4804564 | BRANDON S/C PARTNERS LTD | P O BOX 532615 | | | | ATLANTA | GA | 30353-2615 | |
| 5554577 | BRANDON SHAW | 5729 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5554578 | BRANDON SHIPLEY | 1225 W DESERT GLEN DR | | | | QUEEN CREEK | AZ | 85143 | |
| 5554579 | BRANDON SHON HOPKINS | 26988 OLD ROUTE 35 | | | | CHILLICOTHE | OH | 45601 | |
| 5554580 | BRANDON SHONTE | 1109 MOUNT ERIN DR | | | | RICHMOND | VA | 23231 | |
| 4123542 | Brandon Shopping Center Partners LTD. | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5554581 | BRANDON SIEG | 1425 MOSSWOOD DR | | | | LEESBURG | FL | 34748 | |
| 5554582 | BRANDON SIMPSON | 20 WEST BONOMO DR | | | | FAIRBORN | OH | 45324 | |
| 5554583 | BRANDON SMITH | 1160 W 125TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5554584 | BRANDON SNYDER | 10331 TROUT RD | | | | ABINGDON | VA | 24210 | |
| 4832875 | BRANDON SPIRK | 22 LOCUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554585 | BRANDON ST MARKS | 22 LOCUST | | | | BUTTE | MT | 59701 | |
| 5554586 | BRANDON STAFFORD | 9717 MARYVILLE LN | | | | FORT WORTH | TX | 76108 | |
| 5554587 | BRANDON STEVE | 2224 US HYWY 87 E TR 13 | | | | BILLINGS | MT | 59101 | |
| 5554588 | BRANDON TAMMY | 4172 E 75TH ST | | | | CLEVELAND | OH | 44105 | |
| 4860527 | BRANDON THOMAS CO LTD | 1407 BROADWAY SUITE 803 | | | | NEW YORK | NY | 10018 | |
| 5554589 | BRANDON THOMPSON | 1052 MCCOY RD | | | | MC KEES ROCKS | PA | 15136 | |
| 4127545 | Brandon Truong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554591 | BRANDON VAIL | 4922 STONY RUN CT | | | | FORT WAYNE | IN | 46825 | |
| 5554592 | BRANDON VERONICA | 12125 WENSLEY | | | | ST LOUIS | MO | 63033 | |
| 5554593 | BRANDON WALLACE | 34 RAILROAD ST | | | | JEFFERSONVILLE | OH | 43128 | |
| 5554594 | BRANDON WATERS | 7056 BLUELAKE RD | | | | BLACKSHEAR | GA | 31516 | |
| 5554595 | BRANDON WATKINS | 235 JAMES I HARRISON JR | | | | TUSCALOOSA | AL | 35405 | |
| 4845736 | BRANDON WAYNE PRESSLEY | 920 FOWLER RD | | | | Monroe | NC | 28110 | |
| 5554596 | BRANDON WIESEN | 195 N STATE ST | | | | RITTMAN | OH | 44270 | |
| 4809858 | BRANDON WILLIAMS | 107 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5554597 | BRANDON WILLIAMS | 111 EAST 18TH APT 114 | | | | NORFOLK | VA | 23517 | |
| 5554598 | BRANDON WILSON | 6001 THOMASTON RD | | | | MACON | GA | 31220 | |
| 5554599 | BRANDON WONG | 568 SADDLEBACK TER | | | | FREMONT | CA | 94536 | |
| 5554600 | BRANDON WRIGHT | 2008 SCENIC DRIVE | | | | MODESTO | CA | 95355 | |
| 4555652 | BRANDON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689983 | BRANDON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538389 | BRANDON, BOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704184 | BRANDON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590087 | BRANDON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379237 | BRANDON, CHEMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300028 | BRANDON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157833 | BRANDON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464778 | BRANDON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519968 | BRANDON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377723 | BRANDON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646627 | BRANDON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379671 | BRANDON, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324457 | BRANDON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308050 | BRANDON, DESTRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385369 | BRANDON, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757252 | BRANDON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758586 | BRANDON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445203 | BRANDON, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309498 | BRANDON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254161 | BRANDON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594828 | BRANDON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825534 | BRANDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667503 | BRANDON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690663 | BRANDON, JONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660605 | BRANDON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550392 | BRANDON, KAYLEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216585 | BRANDON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648105 | BRANDON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144001 | BRANDON, KEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413554 | BRANDON, KOIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481226 | BRANDON, LARUE ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770582 | BRANDON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641736 | BRANDON, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634280 | BRANDON, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171216 | BRANDON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627947 | BRANDON, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707554 | BRANDON, MARIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017061 | BRANDON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451160 | BRANDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218860 | BRANDON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176619 | BRANDON, NAJEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150807 | BRANDON, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629391 | BRANDON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716299 | BRANDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406909 | BRANDON, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375703 | BRANDON, SABRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702908 | BRANDON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476228 | BRANDON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249951 | BRANDON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144969 | BRANDON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259575 | BRANDON, SHIANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384572 | BRANDON, SUMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494783 | BRANDON, TAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493862 | BRANDON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200400 | BRANDON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200184 | BRANDON, TOUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684677 | BRANDON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485535 | BRANDON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554601 | BRANDONCDUB BRANDONCDUB | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | |
| 4404391 | BRANDONGAY, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554602 | BRANDONISIO GRACE | 306 MARK AVE | | | | GLENDALE HEIGHTS | IL | 60137 | |
| 4291490 | BRANDONISIO, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899153 | BRANDONS HEATING & AIR | BRANDON FENTRESS | 5401 ROCK CHALK DR | | | LAWRENCE | KS | 66049 | |
| 4422209 | BRANDOW, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665823 | BRANDOW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437110 | BRANDOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424739 | BRANDOW, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872666 | BRANDPOINT | ARANET INC | 850 FIFTH STREET SOUTH | | | HOPKINS | MN | 55343 | |
| 4884285 | BRANDPOINT SERVICES INC | PO BOX 115 | | | | OAKS | PA | 19456 | |
| 4802263 | BRANDS BE GONE LLC | DBA JEWEL SPICE | 15709 LONDON PL | | | DUMFRIES | VA | 22025 | |
| 4804081 | BRANDS DISCOUNT LLC | DBA BRANDS DISCOUNT | 6140 VARIEL AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 4133827 | Brands Discount LLC | 6140 Variel Avenue | | | | Woodland Hills | CA | 91367 | |
| 4800295 | BRANDS ON SALE INC | DBA BRANDSONSALE | 700 S HATHAWAY ST 2 | | | BANNING | CA | 92220 | |
| 4210422 | BRANDS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279754 | BRANDS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555656 | BRANDSEMA, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169152 | BRANDSGARD, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795180 | BRANDSHOPPER LP | DBA FIELDSUPPLY | 6771 CHRISPHALT DR | | | BATH | PA | 18014 | |
| 4810403 | BRANDSMART U.S.A. | 3200 S. W. 42ND STREET | | | | HOLLYWOOD | FL | 33312 | |
| 5554603 | BRANDSON LASHONDA | 3291 WHITTER PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 4450587 | BRANDSTADTER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302644 | BRANDSTETTER, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543295 | BRANDSTETTER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877785 | BRANDT & SON INC | JOSEPH BRANDT | 63 CENTER STREET | | | ROCK SPRINGS | WY | 82901 | |
| 5554604 | BRANDT AMANDA | 6402 SYLVIA DR | | | | BROOK PARK | OH | 44142 | |
| 5554605 | BRANDT ANDREA | 60-22 WILKINSON PASS LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5554606 | BRANDT ART | 19123 SPRING BLOSSOM LN | | | | CORNELIUS | NC | 28031 | |
| 4884592 | BRANDT COMPANIES LLC | PO BOX 227351 | | | | DALLAS | TX | 75222 | |
| 5554607 | BRANDT GABRIEL | 24 HUCKLYBERRY LANE | | | | MANCHESTER | CT | 06040 | |
| 4884436 | BRANDT INFORMATION SERVICES | PO BOX 1677 | | | | TALLAHASSEE | FL | 32302 | |
| 5554608 | BRANDT JASMINE J | 3381 WEBER ST | | | | OMAHA | NE | 68112 | |
| 5554609 | BRANDT JOSLYN | 3606 BUFFALO GRASS DR | | | | CHRISTIANA | TN | 37037 | |
| 5554610 | BRANDT LIZ | 98 FAITH DR | | | | CATASAUQUA | PA | 18032 | |
| 5554611 | BRANDT STEINBERG LEWIS & BLOND LLP | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4726195 | BRANDT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825535 | BRANDT, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216914 | BRANDT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450830 | BRANDT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369154 | BRANDT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216893 | BRANDT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599688 | BRANDT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659915 | BRANDT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243156 | BRANDT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583267 | BRANDT, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645663 | BRANDT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548385 | BRANDT, CLAYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355883 | BRANDT, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766965 | BRANDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649095 | BRANDT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563557 | BRANDT, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255428 | BRANDT, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813109 | BRANDT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361937 | BRANDT, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274913 | BRANDT, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727346 | BRANDT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630466 | BRANDT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492509 | BRANDT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224894 | BRANDT, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472134 | BRANDT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408285 | BRANDT, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398556 | BRANDT, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162973 | BRANDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369361 | BRANDT, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570937 | BRANDT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704603 | BRANDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571510 | BRANDT, LUCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660833 | BRANDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670576 | BRANDT, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450798 | BRANDT, MARY-MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655683 | BRANDT, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622380 | BRANDT, MAYVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314498 | BRANDT, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273181 | BRANDT, MINDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178161 | BRANDT, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390223 | BRANDT, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556826 | BRANDT, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472004 | BRANDT, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689854 | BRANDT, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622432 | BRANDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680667 | BRANDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679224 | BRANDT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692748 | BRANDT, SAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486541 | BRANDT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788966 | Brandt, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566357 | BRANDT, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484621 | BRANDT, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813110 | BRANDT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552912 | BRANDT, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279782 | BRANDT, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314997 | BRANDT, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739964 | BRANDT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573777 | BRANDT, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369045 | BRANDT, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398338 | BRANDT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470014 | BRANDT, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291122 | BRANDT-LOPEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583225 | BRANDTONIES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859238 | BRANDT'S HEATING & COOLING INC | 118 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| 4369121 | BRANDUSA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554612 | BRANDVIG BART G | 16756 5TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 4584308 | BRANDVOLD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429248 | BRANDWEIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413971 | BRANDWEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328502 | BRANDWEIN, LIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554613 | BRANDY ALLEN | 1722 LAMBERT DR | | | | CLARKSTON | WA | 99403 | |
| 5554614 | BRANDY ANDERSON | PO BOX 126 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5554615 | BRANDY APPLE | STONE BLUFF DR | | | | FENTON | MO | 63026 | |
| 5554616 | BRANDY APPLING | 520 ASTON APPLING RD | | | | AUBURN | KY | 42206 | |
| 5554617 | BRANDY BALDWIN | PO BOX 2294 | | | | MARTINSBURG | WV | 25402 | |
| 5554618 | BRANDY BARNUM | 31291 COTTONWOOD RD | | | | GUSTINE | CA | 95322 | |
| 5554619 | BRANDY BENNETTE | 414 EAST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 5554620 | BRANDY BETZ | 211 RACE ST | | | | BAINBRIDGE | PA | 17502 | |
| 5554621 | BRANDY BOUREHLA | 6895 32ND AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5554623 | BRANDY BRADLEY | 2208A AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | |
| 5554624 | BRANDY BRECKENRIDGE | 19018 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5554625 | BRANDY BROTHERS | 7574 ROSE DRIVE APARTMENT 36 | | | | LISBON | OH | 44432 | |
| 5554626 | BRANDY BROWARD WHITE | 224 N FOUTH ST | | | | HAMPTON | VA | 23607 | |
| 5554627 | BRANDY BROWN | 6655 OBISPO AVE 270 | | | | LONG BEACH | CA | 90805 | |
| 5554628 | BRANDY BUCKLEY | 40492 23RD ST | | | | MITCHELL | NE | 69357 | |
| 5554629 | BRANDY BURNS | 7915 24TH AVE | | | | TAMPA | FL | 33619 | |
| 5554630 | BRANDY C COLBERT | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5554631 | BRANDY CALANDRELLI | 2091 JEWL LANE | | | | REDDING | CA | 96001 | |
| 5554632 | BRANDY CAMPBELL | 960 JP CAMPBELL ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5554633 | BRANDY CANAFAX | 670 RED ROSE CIRCLE | | | | OLIVE HILL | KY | 41164 | |
| 5554635 | BRANDY COBB | 1906 LONG HOLLOW PIKE | | | | GALLATIN | TN | 37066 | |
| 5554636 | BRANDY COLTER | 446 MILL ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5554637 | BRANDY COOK | PO BOX 4 | | | | CARTHAGE | NY | 13619 | |
| 5554638 | BRANDY COTE | 194 ROCKLAND ROAD | | | | WHITEFIELD | ME | 04345 | |
| 5554639 | BRANDY CROCKETT | 720 OTTAWA 132 | | | | LEAVENWORTH | KS | 66048 | |
| 5554640 | BRANDY CUITZELL | 3029 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5554641 | BRANDY DENNIS | 709 HOWARD ST | | | | SALISBURY | MO | 21804 | |
| 5554642 | BRANDY DODD | 5741 CAMBRIDGE RD | | | | NEW CONCORD | OH | 43762 | |
| 5554643 | BRANDY DYER | PO BOX 656 | | | | TRACY CITY | TN | 37387 | |
| 5554644 | BRANDY ERSKINE | 2271 LAKE CREST DRIVE | | | | INDPLS | IN | 46229 | |
| 5554645 | BRANDY FERNANDES | 425 SOUTH ELM APT9 | | | | ARROYO GRANDE | CA | 93420 | |
| 5554646 | BRANDY FIELDS | 2662 EDGEMONT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5554647 | BRANDY FLORY | 3953 MAYFAIR RD | | | | UNIONTOWN | OH | 44312 | |
| 5554648 | BRANDY FLOYD | 1780 BAR-ZEE DRIVE | | | | SUMTER | SC | 29154 | |
| 5554649 | BRANDY FORD | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | |
| 5554650 | BRANDY FREEMAN | 1131 MORNINGVIEW AVE | | | | AKRON | OH | 44305 | |
| 5554651 | BRANDY FRIDAY | 922 NORTH 10TH | | | | QUINCY | IL | 62301 | |
| 5554652 | BRANDY GAINES | 6077 BEECHCROFT RD | | | | COLUMBUS | OH | 43229 | |
| 5554653 | BRANDY GALLAGHER21 | 2FINK RD1 | | | | RIMERSBURG | PA | 16248 | |
| 5554654 | BRANDY GARCIA | 4828 W ORANGWOOD AVE APT 131 | | | | GLENDALE | AZ | 85301 | |
| 5554657 | BRANDY GRAY | 52 RICHWOOD CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5554658 | BRANDY GREEN | 14109 BERWYN | | | | REDFORD | MI | 48239 | |
| 5554659 | BRANDY GREGG | 415 MOWHAWK CREEK ROAD | | | | MIDWAY | TN | 37809 | |
| 5554660 | BRANDY GREGORY | 90310AVE | | | | CONWAY | SC | 29526 | |
| 5554661 | BRANDY GREULICH | 170 BEACON RD | | | | RENFREW | PA | 16053 | |
| 5554662 | BRANDY GRISSOM | 68 HIGHPOINTE CT | | | | SILVER CREEK | GA | 30173 | |
| 5554663 | BRANDY H 306 2ND SW | 306 2ND SW | | | | MASSILLON | OH | 44646 | |
| 5554664 | BRANDY HARRIS | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | |
| 5554665 | BRANDY HARTZELL | 803 GLENWOOD RD | | | | ROSSFORD | OH | 43460 | |
| 5554666 | BRANDY HATHAWAY | 21425 5TH ROAD | | | | LAKE CITY | FL | 32024 | |
| 5554667 | BRANDY HICKMAN | 139 SEAY SY | | | | FORT BRAGG | NC | 28307 | |
| 5554668 | BRANDY HILL | 161 NORHT PALOMA | | | | SHOW LOW | AZ | 85901 | |
| 5554669 | BRANDY HOLCOMBE | PO BOX1063 | | | | FLETCHER | NC | 28732 | |
| 5554670 | BRANDY J NEIGHBORS | 239 ALLEN ST | | | | MORGANTOWN | KY | 42261 | |
| 5554671 | BRANDY JAQUISH | 16 WICKES WAY | | | | WILLSBORO | NY | 12996 | |
| 5554672 | BRANDY JAWOROWSKI | 1720 LAKEWOOD RD | | | | WHITE HALL | MI | 49461 | |
| 5554673 | BRANDY JENNIFER | P O BOX 259 | | | | SHUQULAK | MS | 39361 | |
| 5554674 | BRANDY JOSEPH | 53 CAROL LN | | | | OAKLY | CA | 94561 | |
| 5554675 | BRANDY KATES | PO BOX 33 | | | | FAYETTE | MS | 39069 | |
| 4887617 | BRANDY KEENER | SEARS OPTICAL LOCATION 2614 | 1500 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| 5554676 | BRANDY KUZARA | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | |
| 5554677 | BRANDY L KNABE | 201 BELL ST | | | | JERSEYVILLE | IL | 62052 | |
| 5554678 | BRANDY L WILYARD | 34844 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 5554680 | BRANDY LEE | 11031 GOODHUE ST | | | | BLAINE | MN | 55449 | |
| 5554681 | BRANDY LETURGEZ | 2604 W COOPER AVE | | | | W TERRE HAUTE | IN | 47885 | |
| 5554682 | BRANDY LONGSTREET | 3651 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | |
| 5554683 | BRANDY LOTT | 3601 WEST ST | | | | OAKLAND | CA | 94608 | |
| 5554684 | BRANDY MADDUX | 1624 SOUTH 25 WEST LOT 22 | | | | TIPTON | IN | 46060 | |
| 5554685 | BRANDY MANCIL | 9126 PARK RICHEY BLVD | | | | PORT RICHEY | FL | 34668 | |
| 5554686 | BRANDY MANN | 901 RIVERBROOK CT 201 | | | | TAMPA | FL | 33603 | |
| 5554687 | BRANDY MANSELL | MATHEW MANSELL | | | | MODESTO | CA | 95351 | |
| 5554688 | BRANDY MASSIE | 442 154TH PLACE | | | | CALUMET CITY | IL | 60409 | |
| 5554689 | BRANDY MAYO | 16 E WOOD AVE | | | | JACKSON | OH | 45614 | |
| 5554690 | BRANDY MCMULLEN | 18035 220TH AVE | | | | HERSEY | MI | 49639 | |
| 5554691 | BRANDY MHOON | 3620 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5554692 | BRANDY MOLINA | PO BOX 176 WESTBROOK | | | | BIG SPRING | TX | 79720 | |
| 5554693 | BRANDY MONTES DE OCA | 309 LLOYD ST | | | | SHENANDOAH PA | PA | 17976 | |
| 5554694 | BRANDY N BACK | 1405 LEONHARD ST | | | | DAYTON | OH | 45404 | |
| 5554695 | BRANDY NAMIA | 3275 SE 112TH ST | | | | OCALA | FL | 34480 | |
| 5554696 | BRANDY NEAL | 23 COOKS ST | | | | LAFAYETTE | GA | 30728 | |
| 5554697 | BRANDY NEWSOME | 1670 HANOVER CT | | | | LANCASTER | OH | 43130 | |
| 4852404 | BRANDY NICOLE OBERPRILLER | 23123 CANYON LAKE DR | | | | Spring | TX | 77373 | |
| 5554698 | BRANDY NIX | 800 S HANCOCK ST 5 | | | | MCLEANSBORO | IL | 62859 | |
| 5554699 | BRANDY OLIVO | 5088 VALLEYEMERE RD | | | | ROCKHILL | SC | 29732 | |
| 5554700 | BRANDY OSMAK | 282 VAN BUREN ST | | | | LYNDHURST | NJ | 07071 | |
| 5554701 | BRANDY PARKER | 233 WALKER DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5554702 | BRANDY PASCALE | 24 KINGS DR SW | | | | WARREN | OH | 44481 | |
| 5554703 | BRANDY PERKINS | 387 LINCOLN HIGHWAY | | | | E MCKEESPORT | PA | 15035 | |
| 5554704 | BRANDY PIERCE | 502 SYCAMORE ST APT B28 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5554705 | BRANDY PORTER | 557 TKALLEN ROAD | | | | LOUISBURG | NC | 27549 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554706 | BRANDY RANSDELL | 75 HOLLAND DRIVE | | | | ANGEIR | NC | 27501 | |
| 5845173 | Brandy Reader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554708 | BRANDY REID | 1017 MAHONE AVE | | | | NORFOLK | VA | 23523-1418 | |
| 5554709 | BRANDY RICE | 117 MCRAE ST | | | | COLUMBIA | SC | 29203 | |
| 5554710 | BRANDY ROJO | 2203 BOTANICAL DR | | | | KILLEEN | TX | 76542 | |
| 5554711 | BRANDY SAM | 2538 SPENCE RD | | | | KALKASKA | MI | 49646 | |
| 5554713 | BRANDY SMITH | 236 AUSTIN ST | | | | SWEETWATER | TX | 79556 | |
| 5554714 | BRANDY STOREY | 2810 LIONHEART AVE | | | | EVANSVILLE | IN | 47714 | |
| 5554715 | BRANDY TANNER | 153 A PEARSON RD | | | | BELTON | SC | 29627 | |
| 5554716 | BRANDY THOMAS | 701 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5554718 | BRANDY TINGLER | 581 31ST STREET SW | | | | BARBERTON | OH | 44203 | |
| 5554719 | BRANDY TROCCOLA | 2510 KAETZEL RD | | | | KNOXVILLE | MD | 21758 | |
| 5554720 | BRANDY WALLACE | 254 GRAND AVE | | | | WATERTOWN | TN | 37184 | |
| 5554721 | BRANDY WARE | 4581 E 173THIRD | | | | CLEVELAND | OH | 44128 | |
| 5554722 | BRANDY WEAVER | 115 SMITH STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5554723 | BRANDY WESTFALL | 2272 SEMINARY HILL RD | | | | CENTRALIA | WA | 98531 | |
| 5554724 | BRANDY WHITE | 6868 HENDERSON DR | | | | BAHGDAD | FL | 32583 | |
| 5554725 | BRANDY WOODS | 807 HARRISON AVENUE | | | | AKRON | OH | 44314 | |
| 5554726 | BRANDY WRIGHT | 875 FRANKLIN ROAD | | | | MARIETTA | GA | 30067 | |
| 5554727 | BRANDY WRIGHTL | 618 EDINBURGH DR | | | | ROCK HILL | SC | 29730 | |
| 5554728 | BRANDY Z LEE | 737 W 60TH ST | | | | CHICAGO | IL | 60621 | |
| 5554729 | BRANDY ZERAVSKY | 740 S 8TH ST | | | | ALLENTOWN | PA | 18103 | |
| 4236126 | BRANDY, ELESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438755 | BRANDY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707874 | BRANDY, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605025 | BRANDY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626826 | BRANDYBERG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643060 | BRANDYBURG, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527066 | BRANDYBURG, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562687 | BRANDY-CARINO, ESTHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554730 | BRANDYE PATTERSON | 708 JAY ST | | | | ST MARYS | OH | 45885 | |
| 5554731 | BRANDYN MILLER | 2800 CRYSTAL ST APT J-2 | | | | ANDERSON | IN | 46012 | |
| 5554732 | BRANDY-NICOL BURAWA | 130 STATE ST APT 2 | | | | RUTLAND | VT | 05701 | |
| 4859399 | BRANDYS LOCK & KEY SHOP | 1201 CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| 4870374 | BRANDYS SAFE & LOCK INC | 7300 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 4456303 | BRANE, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554733 | BRANESHA PARR | 3316 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 4747214 | BRANESKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747215 | BRANESKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554734 | BRANFORD GERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | |
| 5554735 | BRANFORD JERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | |
| 5554736 | BRANFORD LAMEKA | 300 OLD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | |
| 4539392 | BRANFORD, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716282 | BRANFORD, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259043 | BRANFORD, JENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714284 | BRANFORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554737 | BRANGARD ASHLEY | 8 PERSHING TER | | | | UNIONTOWN | PA | 15401 | |
| 4398848 | BRANGMAN, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485110 | BRANGO, CANDYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554738 | BRANHAM BEAU | 2227 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5554739 | BRANHAM ELISHIA | 19370 OCCIDENTAL AVE S | | | | DES MOINES | WA | 98148 | |
| 5554740 | BRANHAM HILORIE | 241 FRANK ST | | | | PAINTSVILLE | KY | 41240 | |
| 4446948 | BRANHAM II, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554742 | BRANHAM KIMBERLY | PO BOX 231 | | | | CLEVELAND | GA | 30528 | |
| 5554743 | BRANHAM LEANN | 340 CUMBERLAND DR | | | | BURKESVILLE | KY | 42717 | |
| 5554744 | BRANHAM LILLIE | 4465 HIGHWAY 321 LOT F3 | | | | GASTON | SC | 29053 | |
| 5554745 | BRANHAM PAT | 503CENTER STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 5554746 | BRANHAM RACHEL | 1252 WEST 3RD AVE | | | | WILLIAMSON | WV | 25661 | |
| 5554747 | BRANHAM SHIRLEY E | 6801 GOLDENRIO NW 51 | | | | DEMING | NM | 88030 | |
| 4307360 | BRANHAM, ALTHEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368012 | BRANHAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305127 | BRANHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320744 | BRANHAM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580123 | BRANHAM, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513087 | BRANHAM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519631 | BRANHAM, COLBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577487 | BRANHAM, COLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463986 | BRANHAM, CORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319824 | BRANHAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508209 | BRANHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519022 | BRANHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691068 | BRANHAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577955 | BRANHAM, GRACEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320569 | BRANHAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262105 | BRANHAM, JABARIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617226 | BRANHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657261 | BRANHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510998 | BRANHAM, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201537 | BRANHAM, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263498 | BRANHAM, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522887 | BRANHAM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507752 | BRANHAM, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735279 | BRANHAM, KETEDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261135 | BRANHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508255 | BRANHAM, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699381 | BRANHAM, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452885 | BRANHAM, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776490 | BRANHAM, MINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738501 | BRANHAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593438 | BRANHAM, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246692 | BRANHAM, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459215 | BRANHAM, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596956 | BRANHAM, SAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733748 | BRANHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458756 | BRANHAM, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665745 | BRANHAM, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884494 | BRANICK INDUSTRIES INC | PO BOX 1937 | | | | FARGO | ND | 58107 | |
| 4554942 | BRANIGAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832876 | BRANIGAN, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313352 | BRANIGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407845 | BRANIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554748 | BRANISA BUTLER | 1300 HARRIS AVE APT 4 | | | | LAS VEGAS | NV | 89101 | |
| 5554749 | BRANISLAV HRNJEZ | 309 CENTER ST | | | | MANKATO | MN | 56001 | |
| 4850073 | BRANISLAV KVETON | 663 HELWEH CT | | | | San Jose | CA | 95126 | |
| 5554750 | BRANISSY CALVERT | 513 HARLEM AVE | | | | FOREST PARK | IL | 60130 | |
| 4401598 | BRANKER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709021 | BRANKER, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554751 | BRANN AMY | PO BOX 151 | | | | HAGUE | VA | 22469 | |
| 4716254 | BRANN, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347028 | BRANN, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300068 | BRANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283424 | BRANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542929 | BRANN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681196 | BRANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754797 | BRANNAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849474 | BRANNAN BURDETTE | PO BOX 1065 | | | | Niceville | FL | 32588 | |
| 5554752 | BRANNAN GAYLE | 109 N MAIN ST | | | | LANSING | KS | 66043 | |
| 5554753 | BRANNAN SHIRLEY E | 7918 SW 92ND LN | | | | GAINESVILLE | FL | 32608 | |
| 4218837 | BRANNAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672253 | BRANNAN, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706742 | BRANNAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466965 | BRANNAN, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144537 | BRANNAN, JACKSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160409 | BRANNAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465360 | BRANNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740402 | BRANNAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161178 | BRANNAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568360 | BRANNAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678691 | BRANNAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444303 | BRANNAN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701953 | BRANNAN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554754 | BRANNEN MARY | 7948 WEST DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5554755 | BRANNEN NICHOLE | 4 FRONT PLACE APPT 2 | | | | HORSEHEADS | NY | 14845 | |
| 4479410 | BRANNEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622511 | BRANNEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687976 | BRANNEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247967 | BRANNEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680994 | BRANNEN, JAMEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765589 | BRANNEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472201 | BRANNEN, KIRSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272516 | BRANNEN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448840 | BRANNEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554756 | BRANNER KENT D | PO BOX 345 | | | | TIMBERVILLE | VA | 22853 | |
| 4216822 | BRANNER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628286 | BRANNEY, FREDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554757 | BRANNIGAN DANIELLE | 56 MICHIGAN AVE | | | | MONTREAL | WI | 54550 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561274 | BRANNIGAN, KAHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374206 | BRANNIN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569027 | BRANNOCK, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317017 | BRANNOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554758 | BRANNON AMANDA | 8851 HOUGHTON DR | | | | GARDEN CITY | MI | 48135 | |
| 5554759 | BRANNON CAROLYN | 2527 MOREHOUSE LN | | | | ALBANY | GA | 31705 | |
| 5554760 | BRANNON DIANE J | 2339 NW 87TH STREET | | | | MIAMI | FL | 33147 | |
| 4568186 | BRANNON II, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554761 | BRANNON SAMANTHA | 4821 OLD LAFAYRTTE RD | | | | FT O | GA | 30742 | |
| 5554762 | BRANNON SHERRY | 3380 HOOPERS DELIGHT RD | | | | NEW WINDSOR | MD | 21776 | |
| 5554763 | BRANNON VICTORIAN | 70 CHURCH ST | | | | EGNIMA | GA | 31749 | |
| 5554764 | BRANNON VIKTORJIA | 29604 44TH AVE E | | | | GRAHAM | WA | 98338 | |
| 4146045 | BRANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266176 | BRANNON, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547447 | BRANNON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519851 | BRANNON, CHASE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237328 | BRANNON, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512559 | BRANNON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401629 | BRANNON, CHYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472985 | BRANNON, DEASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175603 | BRANNON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512025 | BRANNON, DEYUNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487744 | BRANNON, EDMUND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635656 | BRANNON, ERVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522169 | BRANNON, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512981 | BRANNON, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774663 | BRANNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244298 | BRANNON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522515 | BRANNON, KAITLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731130 | BRANNON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509522 | BRANNON, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519586 | BRANNON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270628 | BRANNON, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338429 | BRANNON, MAEGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645063 | BRANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474675 | BRANNON, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178089 | BRANNON, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728761 | BRANNON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681928 | BRANNON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517021 | BRANNON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483777 | BRANNON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613663 | BRANNON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663244 | BRANNON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554765 | BRANNONANNA BOGGS | 20734 EMERALD DR | | | | MAGERSTOWN | MD | 21742 | |
| 5554766 | BRANNUM JULIE | 721 KIMBEE LANE | | | | KNOXVILLE | TN | 37923 | |
| 4263876 | BRANNUM, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370326 | BRANNUM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554767 | BRANO MARIA | 8311 EGNA ST | | | | PICO RIVERA | CA | 90660 | |
| 4313305 | BRANOM, GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801400 | BRANOVATIONS INC DBA CLEAVA/SNAPP | DBA MOCK CAMISOLE | PO BOX 111585 | | | NAPLES | FL | 34108 | |
| 5554768 | BRANSCOMB CHELSEY | 552 PINE ST | | | | GREENFIELD | OH | 45123 | |
| 5554769 | BRANSCOMB JANICIA C | 1925 BELT AVE | | | | ST LOUIS | MO | 63112 | |
| 5554770 | BRANSCOMB SCOTT | 9414 VAN NUYS BLVD 111 | | | | PANORAMA CITY | CA | 91402 | |
| 5554771 | BRANSCOMB SHERRY | 27 JOYCE ELLEN LN APT C | | | | SAINT LOUIS | MO | 63135 | |
| 5554772 | BRANSCOMB SYLVESTER L | 1220 WARREN APT 217 | | | | ST LOUIS | MO | 63106 | |
| 4172794 | BRANSCOME, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485496 | BRANSCOME, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569854 | BRANSCUM, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316662 | BRANSCUM, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755418 | BRANSDORFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554773 | BRANSFIELD JENNIE | 3581 E BARBARITA AVE | | | | GILBERT | AZ | 85234 | |
| 5554774 | BRANSFORD JOSHUA | 305 GREENE ST APT B | | | | AUGUSTA | GA | 30901 | |
| 4663690 | BRANSFORD, KALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589237 | BRANSFORD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692794 | BRANSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299642 | BRANSKY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651900 | BRANSKY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665330 | BRANSKY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554775 | BRANSOMEGOUDGE JESSICAJAMES | 519 E 16TH ST | | | | ASHTABULA | OH | 44004 | |
| 5554776 | BRANSON DARLENE | 2510 BIG DADDYS ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5554777 | BRANSON DIANA | 9481 PLUMP CT | | | | CLAREMONT | CA | 91711 | |
| 5554778 | BRANSON DOUG | 513 SOUTH 4TH ST | | | | KNOXVILLE | IA | 50138 | |
| 5554779 | BRANSON DURBIN | 331 LOUISIANA AVE | | | | BACLIFF | TX | 77518 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1499 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554780 | BRANSON SHANTON | 6323 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5554781 | BRANSON VANCE | 436 SHARNELL DR | | | | HOUMA | LA | 70363 | |
| 4516603 | BRANSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162243 | BRANSON, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378361 | BRANSON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291104 | BRANSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305992 | BRANSON, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775270 | BRANSON, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217050 | BRANSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712342 | BRANSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454225 | BRANSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361072 | BRANSON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382959 | BRANSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617479 | BRANSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163541 | BRANSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387719 | BRANSON, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661182 | BRANSON, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163047 | BRANSON, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856752 | BRANSON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725015 | BRANSON, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277505 | BRANSON, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710307 | BRANSTEFFER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554782 | BRANSTETTER CINDY | 2929 E SIX ST | | | | CASPER | WY | 82609 | |
| 4314367 | BRANSTETTER, CONNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313519 | BRANSTETTER, TRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314056 | BRANSTETTER, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312760 | BRANSTETTER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572572 | BRANSTITER, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646061 | BRANSTRATOR, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373651 | BRANSTUDER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554783 | BRANSYN ESTRADA | 3-3934 KUHIO HWY | | | | LIHUE | HI | 96766 | |
| 5554784 | BRANT CATHY | 516 31 12 RD 96 | | | | GRAND JCT | CO | 81504 | |
| 5554785 | BRANT COURTNEY M | 34 JOHNS ST | | | | LOCKPORT | NY | 14094 | |
| 5554786 | BRANT JOHN P | 601 LARRIE ELLEN WAY | | | | BRANDON | FL | 33511 | |
| 5554787 | BRANT KIMBERLY A | 4874 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4851748 | BRANT LAWSON | 6001 E SOUTHERN AVE #66 | | | | Mesa | AZ | 85206 | |
| 5554788 | BRANT LOUVENIA | 1906 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | |
| 4868875 | BRANT SCREEN CRAFT | 555 GREENWICH ST P O BOX 1176 | | | | BRANTFORD | ON | N3T 5T3 | CANADA |
| 4898375 | BRANT VINYL SIDING | JEREMY BRANT | 135 CHARLES ST | | | EDGEWATER | FL | 32141 | |
| 4458885 | BRANT, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675701 | BRANT, BOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523275 | BRANT, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460138 | BRANT, CELESTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472547 | BRANT, DIQUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832877 | BRANT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457122 | BRANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403862 | BRANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732436 | BRANT, LOUVENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278896 | BRANT, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591158 | BRANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452470 | BRANT, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312957 | BRANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710238 | BRANT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448080 | BRANT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678978 | BRANT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448249 | BRANTELLI, DALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898552 | BRANTHONY HVAC LLC | MICHAEL BENNETT | 5958 AUGUSTINE AVE | | | ELKRIDGE | MD | 21075 | |
| 4733527 | BRANTHOOVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727149 | BRANTHOOVER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277756 | BRANTING, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554789 | BRANTLEY ANNE | 3475 SNAVELY DR | | | | REDDING | CA | 96003 | |
| 5554790 | BRANTLEY HEATHER | 1776 STATE ROUTE 857 | | | | CLAY | KY | 42404 | |
| 5554791 | BRANTLEY ISAAC P | 7914 W STATE ROAD 235 | | | | ALACHUA | FL | 32615 | |
| 4384459 | BRANTLEY JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554792 | BRANTLEY KEEL | 16848 NW 23RD ST | | | | BLOUNTSTOWN | FL | 32424 | |
| 5554793 | BRANTLEY LAKIESHA | 1090 NW 75 ST | | | | MIAMI | FL | 33150 | |
| 5554794 | BRANTLEY LINDA | 8733 N 50TH STREET | | | | TAMPA | FL | 33617 | |
| 5554795 | BRANTLEY MARC | 9012 OAKPARK DR | | | | CONCORD | CA | 94521 | |
| 5554796 | BRANTLEY MARY | 1261 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5554797 | BRANTLEY MELISSA | 520 PINE ST | | | | DUBLIN | GA | 31040 | |
| 5554798 | BRANTLEY MOLLIE | 410 W MAIN ST | | | | WHITEHOUSE | TX | 75791 | |
| 5554799 | BRANTLEY MONICA | 600 SHREWBERRY ST | | | | CHARLESTON | WV | 25311 | |
| 5554800 | BRANTLEY NANCY | 1425 S ALLISON ST | | | | PHILA | PA | 19143 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554801 | BRANTLEY QUATA | 511 ASH | | | | CARLSBAD | NM | 88220 | |
| 5554802 | BRANTLEY RAS | 24005 63RD WAY S | | | | KENT | WA | 98032 | |
| 5554803 | BRANTLEY RAY | 3005 BRIDLE CUR | | | | FLORENCE | SC | 29505 | |
| 5554804 | BRANTLEY SHEVANDA | 1300 FLORIDA AVE NW | | | | WASHINGTON | DC | 20009 | |
| 5554805 | BRANTLEY SHIREKA | 36 LIVE OAK LN | | | | QUINCY | FL | 32351 | |
| 5554806 | BRANTLEY VIDELL | 1900 SAVANNAHA HWY APT 16 | | | | JESUP | GA | 31545 | |
| 4266201 | BRANTLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403008 | BRANTLEY, AARYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247341 | BRANTLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489247 | BRANTLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619489 | BRANTLEY, BESSIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656530 | BRANTLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675298 | BRANTLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180636 | BRANTLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508140 | BRANTLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357498 | BRANTLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450755 | BRANTLEY, CHEVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568121 | BRANTLEY, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379000 | BRANTLEY, CORNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791413 | Brantley, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534478 | BRANTLEY, DAWNNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640318 | BRANTLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403405 | BRANTLEY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534663 | BRANTLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635448 | BRANTLEY, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410424 | BRANTLEY, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679633 | BRANTLEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750130 | BRANTLEY, GEORGIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662375 | BRANTLEY, GINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710014 | BRANTLEY, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609447 | BRANTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672267 | BRANTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433158 | BRANTLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241155 | BRANTLEY, JEROMECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473003 | BRANTLEY, JIKOREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745748 | BRANTLEY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526928 | BRANTLEY, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733800 | BRANTLEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672191 | BRANTLEY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231529 | BRANTLEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538716 | BRANTLEY, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738402 | BRANTLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317402 | BRANTLEY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385468 | BRANTLEY, MALIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163171 | BRANTLEY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242280 | BRANTLEY, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639525 | BRANTLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646153 | BRANTLEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746639 | BRANTLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735052 | BRANTLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561509 | BRANTLEY, MCKENSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706233 | BRANTLEY, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593247 | BRANTLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608197 | BRANTLEY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265727 | BRANTLEY, RETESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385496 | BRANTLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758771 | BRANTLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174574 | BRANTLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145396 | BRANTLEY, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531837 | BRANTLEY, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265444 | BRANTLEY, TANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395642 | BRANTLEY, TESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148950 | BRANTLEY, TORON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199182 | BRANTLEY, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461340 | BRANTLEY, TYWANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334783 | BRANTLEY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727060 | BRANTLEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832878 | BRANTLEY, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214392 | BRANTLEY-JOHNSON, MARDAYJUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518373 | BRANTLINGER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736379 | BRANTLY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788532 | Brantly, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571864 | BRANTMEIER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676774 | BRANTNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532496 | BRANTNER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494620 | BRANTNER, TAYLORE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554807 | BRANTON WILLIAM | E MAINST | | | | FARMINGTON | NM | 87402 | |
| 4513405 | BRANTON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511184 | BRANTON, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571929 | BRANTON, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754370 | BRANTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261102 | BRANTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758568 | BRANTON, SHUYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245253 | BRANTON, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634645 | BRANTON, VERNITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554808 | BRANTSON WANDA | 175 CRUBY | | | | PINK HILL | NC | 28572 | |
| 5554809 | BRANTY MARCEL | 9012 OAK PARK LANE | | | | LODI | CA | 95834 | |
| 5554810 | BRANUM CHARLES | 33250 AUGUSTA CT | | | | LOXLEY | AL | 36551 | |
| 5554811 | BRANUM DALE | 108 ROBERTS AVE | | | | LYNCHBURG | VA | 24501 | |
| 5554812 | BRANUM DAWN | 3200 HADDOCK AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5554813 | BRANUM LORI | 7193 TANGLEWOOD DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4529894 | BRANUM, BAILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308644 | BRANUM, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517295 | BRANUM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577017 | BRANVILLE, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159404 | BRANYON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235583 | BRANZELL, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243068 | BRANZ-HERKERT, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554814 | BRAO DIOE | 6336 N 68TH ST | | | | OMAHA | NE | 68104 | |
| 4234083 | BRAOJOS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535429 | BRAQUET, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387512 | BRAR, AMRIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396233 | BRAR, RAJKANWAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379188 | BRAR, RUPINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554815 | BRAREHEART ROSEMARIE | 1144A CATSKILL DR | | | | CALDWELL | ID | 83607 | |
| 4440163 | BRAREN, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152747 | BRASACHIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832879 | BRASALCA SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554816 | BRASBY THERESA | 18326 NE 132ND AVE | | | | WALDO | FL | 32694 | |
| 4155869 | BRASCH, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398062 | BRASCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850848 | BRASCO CONSTRUCTION AND REMODELING LLC | 2117 POWERS FERRY RD SE APT F | | | | Marietta | GA | 30067 | |
| 4395900 | BRASCOM, ZAASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554817 | BRASDA HERBERT | N10511 CTY ROAD G | | | | OSSEO | WI | 54758 | |
| 4744702 | BRASEL, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832880 | BRASELL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149745 | BRASELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554818 | BRASELMAN TELISHA R | 1525 CLUB GROUNDS NNO DR | | | | FLORISSANT | MO | 63033 | |
| 4591168 | BRASELTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716242 | BRASEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742683 | BRASERO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661721 | BRASERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467512 | BRASESCO, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832881 | BRASFIELD & GORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554819 | BRASFIELD SAMANTHA | 143 SOUTH HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | |
| 4372490 | BRASFIELD, ASHLEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750145 | BRASH, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382356 | BRASH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554820 | BRASHEAR JERRY | 4449 WALDEN GLEN COVE | | | | MEMPHIS | TN | 38128 | |
| 4355802 | BRASHEAR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759587 | BRASHEAR, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767131 | BRASHEAR, CALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674585 | BRASHEAR, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320134 | BRASHEAR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768599 | BRASHEAR, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369494 | BRASHEAR, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541077 | BRASHEAR, JERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535990 | BRASHEAR, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460302 | BRASHEAR, NATHANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666353 | BRASHEAR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452096 | BRASHEAR, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813111 | BRASHEAR, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554822 | BRASHEARS LAYANA | 9017 COHN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5554823 | BRASHEARS SHAYNA | 108 VALARIE DR | | | | LONG BEACH | MS | 39560 | |
| 5554824 | BRASHEARS WILL | 7 COWBOY LN | | | | FOXWORTH | MS | 39483 | |
| 4326833 | BRASHEARS, AARONASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361897 | BRASHEARS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623962 | BRASHEARS, KEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326800 | BRASHEARS, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301708 | BRASHEARS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554825 | BRASHER ELIZABETH | 6506 COUNTY ROAD 109 | | | | BREMEN | AL | 35033 | |
| 5554826 | BRASHER PATTI | 70 1ST AVE | | | | STERRETT | AL | 35147 | |
| 4309436 | BRASHER, AUNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709811 | BRASHER, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813112 | BRASHER, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198209 | BRASHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581975 | BRASHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520558 | BRASHER, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640550 | BRASHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171393 | BRASHER, SHAUNASEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520880 | BRASHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336815 | BRASHEWITZ, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270007 | BRASHIER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679289 | BRASHIER, MARJORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554827 | BRASHONDA CONERLY | 107 CEDAN ST APT 15 | | | | SUMMIT | MS | 39666 | |
| 4252476 | BRASI, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554828 | BRASIA SMITH | 124 ELMS LANE | | | | ALAMO | CA | 94507 | |
| 4582691 | BRASIEL, BROOKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554829 | BRASIER SANDRA | 201 RIO VISTA DR APT 4 | | | | KING CITY | CA | 93930 | |
| 4383389 | BRASIER, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346911 | BRASIER, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554830 | BRASIL LILLIAN | 536 E SIERRA AVE | | | | FRESNO | CA | 93710 | |
| 4343183 | BRASINGTON, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511826 | BRASINGTON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434334 | BRASINI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882331 | BRASK ENTERPRISES INC | P O BOX 55287 | | | | HOUSTON | TX | 77255 | |
| 4578870 | BRASKEY, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773547 | BRASLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183589 | BRASLEY, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753439 | BRASLEY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217745 | BRASLIN, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877375 | BRASS EAGLE INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4888936 | BRASS KEY INC | UNIT 2301 23/F BROADWAY CENTRE | 93 KWAI FUK ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 5848808 | Brass Mill Center Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4638665 | BRASS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600441 | BRASS, JAMIE ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770674 | BRASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641052 | BRASS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790343 | Brass, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554831 | BRASSARD BRENDA | 78 GREENVILLE AVE | | | | JOHNSTON | RI | 02903 | |
| 4192563 | BRASSART, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540267 | BRASSEAUX, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153670 | BRASSEL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237152 | BRASSELL, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263343 | BRASSELL, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761004 | BRASSELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813113 | BRASSEUR, HENRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670517 | BRASSEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554832 | BRASSFIELD ANNA M | 210 MONT ROBE ST | | | | NEW LONDON | MO | 63459 | |
| 4439637 | BRASSFIELD, JAKAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663818 | BRASSFIELD, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750433 | BRASSIL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221334 | BRASSLETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832882 | BRASSLOFT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162306 | BRAST, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480419 | BRASTOW, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554833 | BRASUELL KEITH | 212 DEER TRL | | | | DUBACH | LA | 71235 | |
| 4727026 | BRASUELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675078 | BRASUK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554834 | BRASWELL AMANDA | 532 MAIN ST A | | | | SPRINGVALE | ME | 04083 | |
| 5554835 | BRASWELL ARETHA | 17105 WIND RD | | | | DURHAM | NC | 27713 | |
| 5554836 | BRASWELL BRANDIE | 206 PELHAM DR APT | | | | LEESBURG | GA | 31763 | |
| 5554837 | BRASWELL COREY | 2405 MCCONNELL CIRLCE | | | | PINE BLUFF | AR | 71602 | |
| 5554838 | BRASWELL CRYSTAL | 1825 KANSAS JAKE RD | | | | WACO | GA | 30182 | |
| 5554839 | BRASWELL DEBBIE | 1350 SE SILVERSPRINGS PLACE | | | | OCALA | FL | 34478 | |
| 4343332 | BRASWELL III, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554840 | BRASWELL JAZMINE | 133 JOHNSON ST APT 25 | | | | COCHRAN | GA | 31014 | |
| 5554841 | BRASWELL JOE P | 29 POWELL PL | | | | NORTH AUGUSTA | SC | 29860 | |
| 5554842 | BRASWELL JOYCE | 210BRAGG ST NE | | | | WILSON | NC | 27893 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1503 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554843 | BRASWELL LINDA C | 2468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | |
| 5554844 | BRASWELL MIYA | 3023 14TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5554845 | BRASWELL N | 2704 BIRDSEYE LANE | | | | BOWIE | MD | 20715 | |
| 5554846 | BRASWELL PENNY | 5350 JOHNSON BRIDGE RD | | | | CONNELLY SPRINGS | NC | 28602 | |
| 5554847 | BRASWELL TABITHA | 1601 BARNES ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5554848 | BRASWELL TENESHA | PO BOX 973 | | | | BURNS FLAT | OK | 73624 | |
| 5554849 | BRASWELL TERECIA | 1629 SELLS ST | | | | MONROE | NC | 28110 | |
| 5554850 | BRASWELL TERRY | 100 BENNOCK MILL CT | | | | LEXINGTON | SC | 29072 | |
| 5554851 | BRASWELL TINA | 10637 PINE THICKET CT | | | | RALEIGH | NC | 27603 | |
| 5554852 | BRASWELL TONYA | 4635 LINECREST DR S | | | | JACKSONVILLE | FL | 32208 | |
| 4262949 | BRASWELL, ALV IN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235524 | BRASWELL, ANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378845 | BRASWELL, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341491 | BRASWELL, ARUJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378114 | BRASWELL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738196 | BRASWELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306460 | BRASWELL, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210825 | BRASWELL, CHARLOTTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686409 | BRASWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520287 | BRASWELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443405 | BRASWELL, DAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389668 | BRASWELL, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359540 | BRASWELL, DIANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665456 | BRASWELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721225 | BRASWELL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255621 | BRASWELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317843 | BRASWELL, ISAAC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204340 | BRASWELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146582 | BRASWELL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262428 | BRASWELL, KRETRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262672 | BRASWELL, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351180 | BRASWELL, KSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400505 | BRASWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586837 | BRASWELL, MAPLETINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659452 | BRASWELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681715 | BRASWELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554153 | BRASWELL, MEATWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233710 | BRASWELL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825536 | BRASWELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747044 | BRASWELL, OLYMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345941 | BRASWELL, QUANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361585 | BRASWELL, REECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369691 | BRASWELL, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370546 | BRASWELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559612 | BRASWELL, SUMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701680 | BRASWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463652 | BRASWELL, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362921 | BRASWELL, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340323 | BRASWELL, TOBIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382549 | BRASWELL, TOYNAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515560 | BRASWELL, UNTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825537 | BRASWELL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176895 | BRASWELL-FISHER, DIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849839 | BRAT CONSULTING & SERVICES LLC | 15115 LANNING AVE | | | | LAKEWOOD | OH | 44107 | |
| 4825538 | BRATCHER , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554853 | BRATCHER BRANDY | 636 OHIO ST | | | | OWENSBORO | KY | 42301 | |
| 4520453 | BRATCHER III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554855 | BRATCHER PENNY | 4400 HUNTWOOD DR | | | | MURFREESBORO | TN | 37129 | |
| 5554856 | BRATCHER TABBY | 111 SERENE LANE | | | | ROCK SPRING | GA | 30739 | |
| 4343049 | BRATCHER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362984 | BRATCHER, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280446 | BRATCHER, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244067 | BRATCHER, AVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671037 | BRATCHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275948 | BRATCHER, DEACON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226484 | BRATCHER, DESHINIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483083 | BRATCHER, DETROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314714 | BRATCHER, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728461 | BRATCHER, FANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228152 | BRATCHER, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281782 | BRATCHER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697421 | BRATCHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318072 | BRATCHER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373624 | BRATCHER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201400 | BRATCHER, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702315 | BRATCHER, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310051 | BRATCHER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813114 | BRATCHER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674007 | BRATELY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554857 | BRATEN JACK | 762 LINDSAY LANE | | | | CODY | WY | 82414 | |
| 5554859 | BRATHWAITE CARLTON | 18606 INDEPENDENCE RD | | | | ACCOKEEK | MD | 20607 | |
| 4477721 | BRATHWAITE JR, LIVINGSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241354 | BRATHWAITE KING, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554860 | BRATHWAITE TASHA | 516 BERKLEY AVE EXT | | | | NORFOLK | VA | 23523 | |
| 4179188 | BRATHWAITE, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227947 | BRATHWAITE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262556 | BRATHWAITE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558671 | BRATHWAITE, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855535 | Brathwaite, Christian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596746 | BRATHWAITE, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189069 | BRATHWAITE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588616 | BRATHWAITE, GUY B. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613165 | BRATHWAITE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183853 | BRATHWAITE, JAYDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254537 | BRATHWAITE, KURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437663 | BRATHWAITE, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643931 | BRATHWAITE, MATHILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689008 | BRATHWAITE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426975 | BRATHWAITE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732942 | BRATHWAITE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337726 | BRATHWAITE, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244295 | BRATHWAITE, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341531 | BRATHWAITE, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593552 | BRATHWAITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248272 | BRATHWAITE, TRACIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703720 | BRATHWAITE, VIODELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254982 | BRATHWAITE, WILCY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696871 | BRATHWAITE, ZIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777006 | BRATHWITE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654696 | BRATKOVICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144400 | BRATLEY, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654104 | BRATOVICH, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554861 | BRATRSOVSKY STACEY | 2840 NW 53RD ST | | | | LINCOLN | NE | 68524 | |
| 4364914 | BRATSCH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666140 | BRATSOULEAS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698965 | BRATT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605984 | BRATT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569274 | BRATT, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192550 | BRATT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457789 | BRATT, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832883 | BRATTAIN AND ASSOCOIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598216 | BRATTAIN, CREED V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554862 | BRATTEN LORITA J | 26880 GLENN AVER | | | | SEAFORD | DE | 19973 | |
| 5554863 | BRATTEN RASHANA | 905 APT D | | | | SALISBURY | MD | 21801 | |
| 4226736 | BRATTEN, IBRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406615 | BRATTEN-SINGLETON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776803 | BRATTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554864 | BRATTON ARNIIKA | 2229 DAWES | | | | ST LOUIS | MO | 63114 | |
| 5791736 | BRATTON CONSTRUCTION INC | STEVE BRATTON | 144 OLD AUSTIN HWY | | | BASTROP | TX | 78602 | |
| 5794920 | Bratton Construction, Inc | 144 Old Austin Hwy | | | | Bastrop | TX | 78602 | |
| 4825539 | BRATTON DESIGN STUDIO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554865 | BRATTON DESTINY | 300 GEORGE ST | | | | AVONDALE | LA | 70094 | |
| 5554866 | BRATTON EVELYN | 314 CRAIG AV | | | | COVINGTON | VA | 24426 | |
| 5554867 | BRATTON LASHON | 2814 LONE MEADOW AVE | | | | ROANOKE | VA | 24017 | |
| 5554868 | BRATTON PEGGY | 2655 SHAMROCK DR | | | | SAN PABLO | CA | 94806 | |
| 5554869 | BRATTON THOMAS | 65EASY ST | | | | COLUMBI | SC | 29205 | |
| 5554870 | BRATTON TRACY | 529 LAURENS AVE | | | | SUMTER | SC | 29154 | |
| 4254430 | BRATTON, ANASTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153511 | BRATTON, ASPEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365268 | BRATTON, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743069 | BRATTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629933 | BRATTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706590 | BRATTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474022 | BRATTON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740041 | BRATTON, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676994 | BRATTON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1505 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365471 | BRATTON, MELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346210 | BRATTON, MICHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651496 | BRATTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159219 | BRATTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517245 | BRATTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374502 | BRATTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215672 | BRATTON, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335155 | BRATTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758043 | BRATTON, VIOLET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585802 | BRATTON, WILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654240 | BRATTON-TATE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277258 | BRATVOLD, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554872 | BRAU LILLIAM | APT 3478 | | | | GUAYNABO | PR | 00970 | |
| 4500500 | BRAU, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308084 | BRAUCH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451600 | BRAUCHER, DAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770907 | BRAUCHLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587434 | BRAUCHLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219523 | BRAUCHT, LORI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292603 | BRAUCHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554874 | BRAUD ED | 13084 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5554875 | BRAUD TINECKER | 2804 PHILLIP ST | | | | NEW ORLEANS | LA | 70113 | |
| 4327630 | BRAUD, DIJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554876 | BRAUDE JON | 9144 COBBLECHASE CT | | | | CINCINNATI | OH | 45251 | |
| 4670791 | BRAUDIE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554877 | BRAUDILIAPE PEREZ | 54 NORTH ST | | | | WARE | MA | 01082 | |
| 4613008 | BRAUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420288 | BRAUEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554878 | BRAUER PAMALA | 1300 ASPEN DR | | | | DRUMRIGHT | OK | 74030 | |
| 5404221 | BRAUER SUPPLY CO INC | 8000 FORSYTH BLVD | | | | SAINT LOUIS | MO | 63105 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 4853577 | Brauer, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468665 | BRAUER, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439858 | BRAUER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255941 | BRAUER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587699 | BRAUER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448647 | BRAUER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832884 | BRAUFMAN, JLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254777 | BRAUGHLER, LANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554879 | BRAUGHT MELISSA | 329 LEA MEADOW RD | | | | LEXINGTON | NC | 27295 | |
| 4507707 | BRAUKSIECK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554880 | BRAULIO PEREZ | 9037 SKOKIE BLVD 2 | | | | SKOKIE | IL | 60077 | |
| 4715825 | BRAULIO, GUERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499439 | BRAULIO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554881 | BRAULT MICHELLE | 116 VERONA AVE APTD | | | | SOMERSWORTH | NH | 03878 | |
| 5554882 | BRAULT RENE | 1410 SHERIDAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 4667868 | BRAULT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476089 | BRAULT, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330989 | BRAULT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627284 | BRAULT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554883 | BRAUM ROBBIE | 3533 KIMBERLEY OAKS DR | | | | HOLIDAY | FL | 34691 | |
| 5554884 | BRAUN DAWN S | 6920 N CRESTWOOD DR | | | | MILWAUKEE | WI | 53209 | |
| 4803109 | Braun FAMILY TRUST UTD 3/8/2012 | C/O CHRYSTEEN BRAUN TRUSTEE | 540 LOS ALTOS AVENUE | | | LONG BEACH | CA | 90814-1935 | |
| 5794921 | Braun Family Trust, utd 3/8/2012 | c/o Chrysteen Braun, Trustee | 540 Los Altos Avenue | | | Long Beach | CA | 90814-2419 | |
| 5789537 | Braun Family Trust, utd 3/8/2012 | Chrysteen Braun | c/o Chrysteen Braun, Trustee | 540 Los Altos Avenue | | Long Beach | CA | 90814-2419 | |
| 4854336 | BRAUN FAMILY TRUST, UTD 3/8/2012 | LARRY A. BRAUN AND CHRYSTEEN BRAUN, TRUSTEES | C/O CHRYSTEEN BRAUN, TRUSTEE | 540 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 5834942 | Braun Family Trust, UTD 3/8/2012 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834942 | Braun Family Trust, UTD 3/8/2012 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808478 | BRAUN FAMILY, LLC | 5898 SANTA LUCIA COURT | | | | VENTURA | CA | 93003 | |
| 4716235 | BRAUN JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554885 | BRAUN LANE R | 1400 NORTH RIVER AVENUE | | | | GLENDIVE | MT | 59330 | |
| 5554886 | BRAUN PATRISHA A | 543 DOBBINS PIKE | | | | GALLATIN | TN | 37066 | |
| 5554887 | BRAUN RAY | 515 BRACKENWOOD PL | | | | WEST PALM BCH | FL | 33418 | |
| 5554888 | BRAUN ROBERT | 7051 NATLA DR | | | | WESTMINSTER | CA | 92683 | |
| 5554889 | BRAUN SHAKIMA | 7085 NOVA DR 316 | | | | DAVIE | FL | 33317 | |
| 4645875 | BRAUN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647287 | BRAUN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369556 | BRAUN, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398250 | BRAUN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573628 | BRAUN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572354 | BRAUN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1506 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215888 | BRAUN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686080 | BRAUN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791797 | Braun, Carey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715610 | BRAUN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284876 | BRAUN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669383 | BRAUN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282248 | BRAUN, CLINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464685 | BRAUN, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494835 | BRAUN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769610 | BRAUN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529237 | BRAUN, DREAMLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300319 | BRAUN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234112 | BRAUN, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189591 | BRAUN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402529 | BRAUN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591584 | BRAUN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367902 | BRAUN, JEANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183632 | BRAUN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433547 | BRAUN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245625 | BRAUN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306090 | BRAUN, KEERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288451 | BRAUN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703134 | BRAUN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569124 | BRAUN, KOURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377818 | BRAUN, LANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718417 | BRAUN, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426204 | BRAUN, LEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832885 | BRAUN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390533 | BRAUN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311566 | BRAUN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727808 | BRAUN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274789 | BRAUN, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344037 | BRAUN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712487 | BRAUN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203137 | BRAUN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487172 | BRAUN, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241455 | BRAUN, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389940 | BRAUN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638699 | BRAUN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658816 | BRAUN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480434 | BRAUN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205979 | BRAUN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759596 | BRAUN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444719 | BRAUN, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426427 | BRAUN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178013 | BRAUN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655721 | BRAUN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412140 | BRAUN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571547 | BRAUNBECK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554890 | BRAUND HEATHER | 831 LLEIDGE RD 107A | | | | NORTHFIELD | OH | 44067 | |
| 4621776 | BRAUNE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581783 | BRAUNEIS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582782 | BRAUNEIS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583015 | BRAUNEIS, ZINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574006 | BRAUNEL, ANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660502 | BRAUNER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391648 | BRAUNERSRITHER, HOLLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386855 | BRAUNESREITHER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390040 | BRAUNHAUSEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554891 | BRAUNICE JAMIESON | 18023 70TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 4162716 | BRAUNIG, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236193 | BRAUNLICH II, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493290 | BRAUNLICH, WARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189553 | BRAUNS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186465 | BRAUNSCHWEIG, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677865 | BRAUNSTEIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768489 | BRAUNSTEIN, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390961 | BRAUN-SZARKOWSKI, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554892 | BRAUNWART SHARON | 818 CROCUS LN | | | | TAYLOR MILL | KY | 41015 | |
| 4323296 | BRAUS, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349194 | BRAUSCH, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554893 | BRAUSEMA KRISTIN | 120 OGLE DR | | | | PIGEON FORGE | TN | 37863 | |
| 4832886 | BRAUSER, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832887 | BRAUSER, MIKE & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613940 | BRAUTI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615372 | BRAUTIGAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151528 | BRAUTIGAN, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554894 | BRAUTLACHT LYNN | 225 CHIMNEYRIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 4431398 | BRAUTMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554895 | BRAUX BIANCA | 975 W TENNYSON RD 305 | | | | SPRINGHILL | FL | 34609 | |
| 4261647 | BRAV, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797601 | BRAVADO HOLDINGS | DBA INSTANTLY AGELESS MIRACLE | 230 BRAVADO LANE | | | PALM BEACH SHORES | FL | 33404 | |
| 5554896 | BRAVADO INTERNATIONAL GROUP | 33206 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4879002 | BRAVADO INTERNATIONAL GROUP | MERCHANDISING SERVICES INC | 33206 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4891217 | Bravado International Group Merchandising Services, Inc. | Bravado International Group | Merchandising Services, Inc. | 32206 Collection Center Drive | | Chicago | IL | 60693-0322 | |
| 4891217 | Bravado International Group Merchandising Services, Inc. | Universal Music Group | Attn: Karin Kerns | 21301 Burbank Blvd. | | Woodland Hills | CA | 91367 | |
| 4552684 | BRAVAR, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554897 | BRAVARD BERTHA | 963 REGAL RIDGE | | | | INDEP | KY | 41051 | |
| 5554898 | BRAVARD HEATHER | 461 PALACE AVENUE | | | | ELSMERE | KY | 41018 | |
| 4681835 | BRAVARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291569 | BRAVE, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759210 | BRAVENEC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228671 | BRAVENEC, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832888 | BRAVER, JOAN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418374 | BRAVER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548331 | BRAVERMAN, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530199 | BRAVERMAN, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434618 | BRAVERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580288 | BRAVIERI, AURELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165676 | BRAVINDER, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856067 | BRAVMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554899 | BRAVO ADRIAN | 7816 E WALNUT RIDGE RD | | | | ORANGE | CA | 92869 | |
| 5554900 | BRAVO ANNA | 205 E 7TH ST | | | | BAKERSFIELD | CA | 93307 | |
| 5554901 | BRAVO ARMANDO | 6236 DON AVE | | | | RIVERBANK | CA | 95367 | |
| 4875743 | BRAVO ASIA LTD | ERIC CHENG | 4/F, NO 2, LANE 28, SEC. 1 | CHUNG SHAN ROAD, YUNG HO DIST., | | NEW TAIPEI CITY | | 234 | TAIWAN, REPUBLIC OF CHINA |
| 4244537 | BRAVO BARTRA, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554902 | BRAVO BEVERAGES LTD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5554903 | BRAVO CAROL | 600 FOREST RD NONE | | | | WEST HAVEN | CT | 06516 | |
| 5554904 | BRAVO CECILIA | 1058 HWY 46 | | | | WASCO | CA | 93280 | |
| 5554905 | BRAVO CINDY | 112 S HILL | | | | DELAND | FL | 32724 | |
| 4179363 | BRAVO COCHACHI, EIBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554907 | BRAVO DAVID B | 597 E GILLETT ST | | | | EL CENTRO | CA | 92243 | |
| 5554908 | BRAVO EJALAM | 470 LEWIS AVE | | | | MERIDEN | CT | 06450 | |
| 4890735 | Bravo Foods | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4500266 | BRAVO GALAN, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875302 | BRAVO GROUP | DIV OF YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4189275 | BRAVO HARO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554909 | BRAVO HEBER | 700 WEST MORREENE RD | | | | DURHAM | NC | 27705 | |
| 5554910 | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5554911 | BRAVO JAMIE | 4509 EASTWOOD DR APT12101 | | | | BATAVIA | OH | 45103 | |
| 4534125 | BRAVO JR., ELIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554912 | BRAVO JUAN J | 5635 NEEDVILLE | | | | SAN ANTONIO | TX | 78233 | |
| 4799436 | BRAVO LAUNDRY PRODUCTS LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 5554913 | BRAVO LIDIA | PO BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| 5554914 | BRAVO LUCIA | 1829 HOLMES AVE | | | | RACINE | WI | 53403 | |
| 5554915 | BRAVO LUIS | 1923 65TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5554916 | BRAVO LUISA | 128 SW 14 AVE | | | | MIAMI | FL | 33135 | |
| 5554917 | BRAVO MARIBEL | 548 VASSAR ST | | | | RENO | NV | 89502 | |
| 5554918 | BRAVO MARIBEL J | 548 VASSAR ST APT E | | | | RENO | NV | 89502 | |
| 5554919 | BRAVO MEGAN D | 2601 PACIFIC ST | | | | ST JOSEPH | MO | 64507 | |
| 5554920 | BRAVO MELISA | 11250 RAMONA AVE 815 | | | | MONTCLAIR | CA | 91763 | |
| 5554921 | BRAVO PATRICIA | 261 PINE ST | | | | EVANSTON | WY | 82930 | |
| 4171525 | BRAVO PERALTA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884925 | BRAVO PRINT PARTNERS LLC | PO BOX 491256 | | | | LAWRENCEVILLE | GA | 30049 | |
| 5554922 | BRAVO ROSAURA | 15761 SW 293 TER APT262 | | | | HOMESTEAD | FL | 33033 | |
| 4186392 | BRAVO SANCHEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554923 | BRAVO SANDRA | 4499 VIA MARISOL | | | | LOS ANGELES | CA | 90042 | |
| 5554924 | BRAVO SARITA | 161 CAMERON AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5554925 | BRAVO SPORTS | 12801 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5794922 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4861439 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5794923 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4806966 | BRAVO SPORTS | XYLEEN HICKS | 12801 CARMENITA RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 5817313 | Bravo Sports | Attn: Daneene Elston, Corp. Controller | 12801 Carmenita Rd. | | | Santa Fe Springs | CA | 90607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5818144 | Bravo Sports | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818144 | Bravo Sports | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5817313 | Bravo Sports | Lesnick Prince & Pappas LLP | Matthew A. Lesnick | 185 Pier Avenue, Suite 103 | | Santa Monica | CA | 90405 | |
| 4496880 | BRAVO VARGAS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259127 | BRAVO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166258 | BRAVO, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655520 | BRAVO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191784 | BRAVO, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188740 | BRAVO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753212 | BRAVO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156527 | BRAVO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170002 | BRAVO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658254 | BRAVO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317945 | BRAVO, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482540 | BRAVO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166814 | BRAVO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186555 | BRAVO, CAMILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726336 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268571 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604847 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649400 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533476 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520776 | BRAVO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628065 | BRAVO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249225 | BRAVO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213934 | BRAVO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297556 | BRAVO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566625 | BRAVO, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285832 | BRAVO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168430 | BRAVO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591658 | BRAVO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209535 | BRAVO, ERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500914 | BRAVO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772460 | BRAVO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152819 | BRAVO, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159423 | BRAVO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150567 | BRAVO, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175935 | BRAVO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757875 | BRAVO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525158 | BRAVO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338460 | BRAVO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243014 | BRAVO, JACINTO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209342 | BRAVO, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440669 | BRAVO, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419336 | BRAVO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207439 | BRAVO, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502323 | BRAVO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434691 | BRAVO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287721 | BRAVO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180681 | BRAVO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165547 | BRAVO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397425 | BRAVO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172693 | BRAVO, KALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378127 | BRAVO, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532781 | BRAVO, LEYDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303300 | BRAVO, LIDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707849 | BRAVO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668610 | BRAVO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768022 | BRAVO, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190115 | BRAVO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234377 | BRAVO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785031 | Bravo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597479 | BRAVO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422356 | BRAVO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173526 | BRAVO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210713 | BRAVO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255025 | BRAVO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386145 | BRAVO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198192 | BRAVO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177212 | BRAVO, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245344 | BRAVO, MAYERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792329 | Bravo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509873 | BRAVO, MICHAEL LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213170 | BRAVO, MIREYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256326 | BRAVO, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177271 | BRAVO, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248497 | BRAVO, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177587 | BRAVO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175620 | BRAVO, NEIBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194369 | BRAVO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201704 | BRAVO, NORMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231455 | BRAVO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434901 | BRAVO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414711 | BRAVO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210833 | BRAVO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245929 | BRAVO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813115 | Bravo, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692573 | BRAVO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172233 | BRAVO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195184 | BRAVO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499487 | BRAVO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163892 | BRAVO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164827 | BRAVO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436628 | BRAVO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717033 | BRAVO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710701 | BRAVO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466442 | BRAVO, TANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420378 | BRAVO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700644 | BRAVO, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176883 | BRAVO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547498 | BRAVO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172494 | BRAVO, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422383 | BRAVO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443142 | BRAVO, YUDELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424057 | BRAVO-ARAGON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555271 | BRAVO-DAVILA, MILAGRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503119 | BRAVO-LALUZ, YAMILETE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553167 | BRAVO-LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239523 | BRAVO-WATERFIELD, KRISTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273448 | BRAWDY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813116 | BRAWER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554926 | BRAWLEY RHONDA | 4340 N CENTER ST | | | | HICKORY | NC | 28601 | |
| 5554927 | BRAWLEY SHARON | 1750 GARDEN RD C | | | | SN BERNARDINO | CA | 92404 | |
| 4600315 | BRAWLEY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222458 | BRAWLEY, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543779 | BRAWLEY, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644302 | BRAWLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218435 | BRAWLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690035 | BRAWLEY, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612135 | BRAWLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387746 | BRAWLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726006 | BRAWLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376996 | BRAWLEY, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587689 | BRAWLEY, SYLINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700873 | BRAWLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554928 | BRAWNER DEBORAH | 1700 S 4TH ST 1 | | | | MILWAUKEE | WI | 53204 | |
| 5554929 | BRAWNER PRISTINE | 700 SMYPHYN LN | | | | ATLANTA | GA | 30331 | |
| 5554930 | BRAWNER SHERANDA | 8896 HWY 8 | | | | COLFAX | LA | 71417 | |
| 4261555 | BRAWNER, ARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341633 | BRAWNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531360 | BRAWNER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477474 | BRAWNER, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675335 | BRAWNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314631 | BRAWNER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554931 | BRAWNZE SULLIVAN | 206 FAIRMONT DR | | | | GREENVILLE | SC | 29605 | |
| 4596073 | BRAWTHEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554932 | BRAWWOCK BRANDI | 15900 ST RTE 247 | | | | SEAMAN | OH | 45697 | |
| 5554933 | BRAXTON BARBARA | 25 MARTIN STREET | | | | NEWNAN | GA | 30263 | |
| 5554934 | BRAXTON CLARISSA | 1022 DELBY LANE | | | | LYNCHBURG | SC | 29080 | |
| 5554935 | BRAXTON CORDELEIA | 3725 CAMPBELL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| 5554936 | BRAXTON DALE | 191 WEST DRIVE PLACE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5554937 | BRAXTON DALY | 8859 OLD KINGS ROAD | | | | JACKSONVILLE | FL | 32257 | |
| 5554938 | BRAXTON DEBRA L | 1877 MIDDLE LANE | | | | VACHERIE | LA | 70090 | |
| 5554939 | BRAXTON DOROTHY | 26695 PARK AVE | | | | REDLANDS | CA | 92374 | |
| 5404836 | BRAXTON III, ROGER  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554940 | BRAXTON JACKIE | 307 E LEE ST | | | | BROOKLET | GA | 30415 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554941 | BRAXTON JAMES | 7113 WESSEX PLACE | | | | PRINCETON | NJ | 08540 | |
| 5554942 | BRAXTON JANELL | 38288 JOSH BROWN ROAD | | | | GONZALES | LA | 70737 | |
| 5554943 | BRAXTON KENNA J | 8837 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5554944 | BRAXTON MARTHA | 4370 CASTLE DRIVE APT E | | | | RICHMOND | VA | 23231 | |
| 5554945 | BRAXTON NICOLA | 223 S BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5554946 | BRAXTON TAMERA | 31 ARBOR OAKS DR | | | | N LITTLE ROCK | AR | 72120 | |
| 5554947 | BRAXTON WYKEEMIA | 1804 APT A KENNEDY CIRCLE | | | | GREENVILLE | NC | 27834 | |
| 5554948 | BRAXTON YOLANDRE | 2330 NE 71ST TERRECE | | | | GAINSVILLE | FL | 32608 | |
| 4438787 | BRAXTON, AKIEEM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716590 | BRAXTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692339 | BRAXTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567617 | BRAXTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667516 | BRAXTON, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627663 | BRAXTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639133 | BRAXTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628088 | BRAXTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719039 | BRAXTON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613129 | BRAXTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731382 | BRAXTON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482502 | BRAXTON, CHRISTIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560200 | BRAXTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714034 | BRAXTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543138 | BRAXTON, DEASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298176 | BRAXTON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609734 | BRAXTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720514 | BRAXTON, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163820 | BRAXTON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438753 | BRAXTON, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343480 | BRAXTON, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603316 | BRAXTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344344 | BRAXTON, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656621 | BRAXTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481714 | BRAXTON, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708192 | BRAXTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726324 | BRAXTON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750496 | BRAXTON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342132 | BRAXTON, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704720 | BRAXTON, PHANELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464964 | BRAXTON, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678341 | BRAXTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643067 | BRAXTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489658 | BRAXTON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491328 | BRAXTON, SIMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611292 | BRAXTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430722 | BRAXTON, TAJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401717 | BRAXTON, TEYARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753039 | BRAXTON, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489211 | BRAXTON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603560 | BRAXTON, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519182 | BRAXTON, XANTHE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845536 | BRAXTONS CONTRACTING | 234 OLD MADISON RD | | | | Forrest City | AR | 72335 | |
| 4873502 | BRAY AND COMPANY REALTORS INC | C/O BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| 5554949 | BRAY ANGELA B | 186 TYSINGER FAMILY RD | | | | LEXINGTON | NC | 27262 | |
| 5554950 | BRAY AUDREYROSE | 235 ASBURY PARK VLG | | | | ASBURY PARK | NJ | 07712 | |
| 5554951 | BRAY CHAUNLETTA S | 4842 PINTO DR | | | | ALBANY | GA | 31705 | |
| 5554952 | BRAY CINDY | 627 SENN DR | | | | AKRON | OH | 44319 | |
| 5554953 | BRAY EUNICE | 1463 LILLAN LANE | | | | COLUMBUS | OH | 43227 | |
| 4578251 | BRAY II, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554954 | BRAY JAMIE | 861 W TARPON BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| 5554955 | BRAY JANNIFER | 467 BHARRISON HOLLOW | | | | VANCEBURG | KY | 41179 | |
| 5554956 | BRAY JO A | 16 W 25TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| 5554958 | BRAY KEITH | 9827 S 13TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5554959 | BRAY LAURA | 100 BIRDIE LN | | | | ELIZABETH CI | NC | 27909 | |
| 5554960 | BRAY LEO III | PEGGY BRAY | | | | JACKSONVILLE | FL | 32210 | |
| 5554961 | BRAY MARION | 632 GALLATIN ST NW | | | | WASHINGTON | MD | 20011 | |
| 5554962 | BRAY MEGAN | 2909 AUBREY LN | | | | WARREN | OH | 44485 | |
| 4869680 | BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 5554963 | BRAY RANDALL | 375 OLD LAKE CITY HWY | | | | LAKE CITY | TN | 37769 | |
| 5554964 | BRAY REBECCA | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| 5554966 | BRAY SANDRA | 4396 COBIA DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5554967 | BRAY STEPHANIE | 315 HARDIN RD | | | | PLAINVILLE | GA | 30733 | |
| 5554968 | BRAY TAMMIE | 11800 BUCKINGHAM AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5554969 | BRAY TIFFANY | 514 E 5TH ST | | | | MOUNT CARMEL | PA | 17851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554970 | BRAY WADE | 206 WOODYARD RD | | | | RIEGELWOOD | NC | 28456 | |
| 4832889 | BRAY WHALER INTL. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721637 | BRAY, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316113 | BRAY, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148580 | BRAY, ALISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175496 | BRAY, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760563 | BRAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744457 | BRAY, ARCELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280646 | BRAY, ARNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393049 | BRAY, ASIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589622 | BRAY, BARBARA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301877 | BRAY, BESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560868 | BRAY, BRESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457781 | BRAY, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255919 | BRAY, CAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368601 | BRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542252 | BRAY, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384977 | BRAY, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318214 | BRAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467311 | BRAY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703785 | BRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470438 | BRAY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324054 | BRAY, DESTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242934 | BRAY, DONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615543 | BRAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761375 | BRAY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266306 | BRAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186983 | BRAY, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207946 | BRAY, JACARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373713 | BRAY, JAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650147 | BRAY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584820 | BRAY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337892 | BRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353489 | BRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252373 | BRAY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773524 | BRAY, JOHN R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528029 | BRAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284232 | BRAY, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534609 | BRAY, KARHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717593 | BRAY, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382772 | BRAY, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357639 | BRAY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210645 | BRAY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405355 | BRAY, KIANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387265 | BRAY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654746 | BRAY, LARCEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204074 | BRAY, LILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619550 | BRAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657948 | BRAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316677 | BRAY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220435 | BRAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716366 | BRAY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492650 | BRAY, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527165 | BRAY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549538 | BRAY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328421 | BRAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249102 | BRAY, PEGGY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402794 | BRAY, QUANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317457 | BRAY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772710 | BRAY, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668459 | BRAY, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418552 | BRAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362606 | BRAY, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309080 | BRAY, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323098 | BRAY, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307718 | BRAY, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648841 | BRAY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438607 | BRAY, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316501 | BRAY, TEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899365 | BRAY, TRACY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631357 | BRAY, TRACY ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600907 | BRAY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144652 | BRAY, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753422 | BRAY, VANETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318867 | BRAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514579 | BRAY, ZAK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606927 | BRAYACK, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346726 | BRAYALL, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554971 | BRAYANT LISA | 41 EAST CASTLE DR | | | | GREENVILLE | SC | 29605 | |
| 5554972 | BRAYBOY BETTY | 1220 S 46TH ST | | | | PHILA | PA | 19143 | |
| 4386665 | BRAYBOY JR, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554973 | BRAYBOY JT | 2321 TIFTON DR | | | | DARLINGTON | SC | 29532 | |
| 5554974 | BRAYBOY MARY | 226 ARDSLY DR | | | | LOCUST | NC | 28097 | |
| 5554975 | BRAYBOY TRONETTA | 925 MILLER RD | | | | SUMTER | SC | 29150 | |
| 4292607 | BRAYBOY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622891 | BRAYBOY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688547 | BRAYBOY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606639 | BRAYBOY, ELRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554976 | BRAYDA GONZALEZ | 27415 IRMA ST | | | | PERRIS | CA | 92570 | |
| 4832890 | BRAYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663952 | BRAYER, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301585 | BRAYER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226341 | BRAYERTON, AIRYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370516 | BRAYFIELD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642006 | BRAYFORD, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456777 | BRAY-HARRIS, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459990 | BRAY-HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257957 | BRAYLOCK, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362513 | BRAYMAN, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641606 | BRAYMAN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554977 | BRAYNEN JESTINE | 2989 N IXXIE HWY APT 826 | | | | OAKLAND PARK | FL | 33334 | |
| 4656749 | BRAYNON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554978 | BRAYNT CHRIS | 718 BROWN AV | | | | WAYNESVILLE | NC | 28786 | |
| 4813117 | BRAYNT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572695 | BRAY-RICHMOND, DEMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554979 | BRAYTON BRITTANY | 136 11TH WAHNETA ST W | | | | WINTER HAVEN | FL | 33880 | |
| 5554980 | BRAYTON KENNY | 14072 PEARSON CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5554981 | BRAYTON STEPHANIE | 983 11TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 4529149 | BRAYTON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793039 | Brayton, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428924 | BRAYTON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306509 | BRAYTON, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809686 | BRAYTON, JANE | 21 VIA SAN FERNANDO | | | | TIBURON | CA | 94920 | |
| 4581901 | BRAYTON, REBECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429166 | BRAYUHA, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705751 | BRAY-WARD, LALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554982 | BRAZ ASSAD N | 26 WILLISTON WAY | | | | PAWTUCKET | RI | 02861-3529 | |
| 4850008 | BRAZ BROTHERS CONSTRUCTION LLC | 2159 NURSERY RD APT 113 | | | | CLEARWATER | FL | 33764 | |
| 4507324 | BRAZ, ASSAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825540 | BRAZ, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633740 | BRAZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316475 | BRAZA PANEQUE, ROSELBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613591 | BRAZA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554983 | BRAZDA CHRISTINA | PO BOX 313 | | | | LAMONT | OK | 74643 | |
| 4294030 | BRAZDA, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246070 | BRAZE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554984 | BRAZEAL JASON | 5130 EAST ASPEN PLACE | | | | TULSA | OK | 74115 | |
| 5554985 | BRAZEALE MELVIN | 5077 MEADOWBROOK DR 6 | | | | TRINITY | NC | 27370 | |
| 4612483 | BRAZEALE, CARLTON LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368551 | BRAZEAU, CODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554986 | BRAZEL CANDAYCE M | 3093 BAYVIEW CV | | | | MEMPHIS | TN | 38127 | |
| 4695748 | BRAZEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855122 | BRAZEL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554987 | BRAZELL KILEY | 2902 SAUVIGNON ST | | | | TULARE | CA | 93274 | |
| 5554988 | BRAZELL MATTHEW N | 5519 BECKMAN RD | | | | CHICAGO | IL | 60647 | |
| 4507887 | BRAZELL, BILLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622545 | BRAZELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512780 | BRAZELL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387830 | BRAZELL, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366388 | BRAZELL, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810669 | BRAZELL, STEVE | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4172918 | BRAZELL-DORSEY, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554989 | BRAZELLE SELANA R | 9591 SE 162ND ST | | | | SUMMERFIELD | FL | 34491 | |
| 5554990 | BRAZELLTON YARNELL | 1710 COVENTRY RD APT 2 | | | | CLEVELAND HTS | OH | 44118 | |
| 4515303 | BRAZELTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763810 | BRAZELTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484411 | BRAZELTON, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532640 | BRAZELTON, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722543 | BRAZELTON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663830 | BRAZELTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354743 | BRAZEN JR, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249580 | BRAZEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774651 | BRAZENDEH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584518 | BRAZERO RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776289 | BRAZIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329201 | BRAZIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423355 | BRAZIE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554991 | BRAZIEL CHARLES | 230 LANIER DR | | | | STATESBORO | GA | 30458 | |
| 5554992 | BRAZIEL CHARLES JR | 230 LANIER DR APT 137 | | | | STATESBORO | GA | 30458 | |
| 5554993 | BRAZIEL LATOYA | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 4261309 | BRAZIEL, ALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515152 | BRAZIEL, BILLIEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777174 | BRAZIEL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475897 | BRAZIEL, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648069 | BRAZIEL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365655 | BRAZIEL, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460369 | BRAZIEL, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340900 | BRAZIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228445 | BRAZIEL, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411390 | BRAZIEL, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691825 | BRAZIEL-CARROLL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5417566 | BRAZIER RESHIA | 1037 CLARK ST | | | | AKRON | OH | 44306-1349 | |
| 5554994 | BRAZIER TACARLA D | 19 BROWNING AVE | | | | TONAWANDA | NY | 14201 | |
| 5554995 | BRAZIER VERN | 320 RIVER AVE | | | | MIDDLE RIVER | MN | 56737 | |
| 4198690 | BRAZIER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298719 | BRAZIER, DAIZAHNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154625 | BRAZIER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612363 | BRAZIER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737515 | BRAZIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676041 | BRAZIER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211646 | BRAZIER, SHABRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198447 | BRAZIER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288672 | BRAZIER, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554996 | BRAZIL CORWELLBRAZIL | 747 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5554997 | BRAZIL ROSA | 12141CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | |
| 5554998 | BRAZIL SHANNON | 1550 SHANKS RD | | | | FORT MILL | SC | 29715 | |
| 4832891 | BRAZIL, AINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734523 | BRAZIL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755801 | BRAZIL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635004 | BRAZIL, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618932 | BRAZIL, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355235 | BRAZIL, JAMEELAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181097 | BRAZIL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171466 | BRAZIL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492871 | BRAZIL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696703 | BRAZIL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5554999 | BRAZLIE LENORA | 2201 RANDALL ST | | | | LORAIN | OH | 44052 | |
| 4653413 | BRAZLIE, ALGERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450993 | BRAZLIE, LOGANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454445 | BRAZLIE, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649756 | BRAZLIE, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566088 | BRAZLIE, SHARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145271 | BRAZLIE, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666450 | BRAZLIE, TAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466145 | BRAZLIE, TELISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739293 | BRAZILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714042 | BRAZILL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555000 | BRAZIJPATTERSON HARLEYDESRIE C | 5511 FORT AVE | | | | ASHTABULA | OH | 44004 | |
| 4304157 | BRAZINA, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459070 | BRAZINA, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398357 | BRAZINSKI, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720294 | BRAZLEY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555001 | BRAZNELL CAROLYN | 172 ROBERT FROST LANE | | | | WHITE RIVER J | VT | 05001 | |
| 4406987 | BRAZON, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141284 | Brazoria County Municipal Utility District (MUD) #35 | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141349 | Brazoria County Municipal Utility District (MUD) #35 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141283 | Brazoria County Tax Office | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141285 | Brazoria County Tax Office | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141348 | Brazoria County Tax Office | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141350 | Brazoria County Tax Office | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4134858 | Brazos County | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4134858 | Brazos County | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780764 | Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | | Bryan | TX | 77802 | |
| 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4799267 | BRAZOS MALL OWNER LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4880250 | BRAZOS MALL OWNERS LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4883630 | BRAZOS SHOPPING CENTER LLC | P O BOX 940 | | | | MINERAL WELLS | TX | 76068 | |
| 4859957 | BRAZOS TRACTOR & EQUIPMENT LLC | 1304 N BROOKS ST | | | | BRAZORIA | TX | 77422 | |
| 4882318 | BRAZOSPORT FACTS | P O BOX 549 | | | | CLUTE | TX | 77531 | |
| 4761626 | BRAZZALE, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296790 | BRAZZALE, BRIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219670 | BRAZZEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400032 | BRAZZEL, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555002 | BRAZZELL BRITTANY N | 162 EDGEWATER DRIVE | | | | GRANDY | NC | 27939 | |
| 5555003 | BRAZZELL JAMIE | 8047 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | |
| 5555004 | BRAZZELL VALERIE | 27S WEST STREET | | | | ALLENTOWN | PA | 18102 | |
| 4640503 | BRAZZELL, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518040 | BRAZZELL, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474053 | BRAZZERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555005 | BRAZZI LENETTE | 20318 W 10TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 4467579 | BRAZZI, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755964 | BRAZZIEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456890 | BRAZZLE, IYANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555006 | BRAZZILL HERBERT E | 927 FERGUSON RIDGE RD | | | | GASTONIA | NC | 28052 | |
| 4321641 | BRAZZLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596646 | BRAZZLE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561130 | BRAZZLE, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684159 | BRAZZLE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685332 | BRAZZLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591009 | BRAZZLEY, SHENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555007 | BRAZZLL HERBERT W | 927 FERGUSON RIDG RD | | | | GAST | NC | 28052 | |
| 5555008 | BRAZZO LIANA | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | |
| 4825541 | BRC COACH & TRANSIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865025 | BRC DAYTON LLC | 2967 GRANDVIEW AVE | | | | ATLANTA | GA | 30305 | |
| 5555009 | BRDECKO JAMES | 320 S 13TH ST | | | | DEMING | NM | 88030 | |
| 5852175 | BRE 312 Owner LLC | Hahn Loeser & Parks LLP | Attn: Christopher B. Wick | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | |
| 5852175 | BRE 312 Owner LLC | Reventage Corporate Services | Attn: Alec Rubenstein | 222 S. Riverside Plaza, Suite 2000 | | Chicago | IL | 60606 | |
| 4875738 | BRE COH GA LLC | EQUITY OFFICE | P O BOX 535650 | | | ATLANTA | GA | 30353 | |
| 4803033 | BRE DDR RETAIL HOLDINGS III LLC | DBA BRE DDR BR WHITTWOOD CA LLC | DEPT 341953 25330 57480 | PO BOX 101037 | | PASADENA | CA | 91189-1037 | |
| 5794925 | BRE Delta Industrial Parent LLC | Attn: Managing Counsel & Lease Administration | 222 S. Riverside Plaza, Suite 2000 | | | Chicago | IL | 60606 | |
| 4854293 | BRE DELTA INDUSTRIAL PARENT LLC | BRE DELTA INDUSTRIAL PARENT LLC DBA BRE DELTA INDUSTRIAL SACRAMENTO LP | C/O EQUITY OFFICE | ATTN: MANAGING COUNSEL & LEASE ADMINISTRATION | 222 S. RIVERSIDE PLAZA, SUITE 2000 | CHICAGO | IL | 60606 | |
| 4849800 | BRE DELTA INDUSTRIAL SACRAMENTO LP | PO BOX 209259 | | | | Austin | TX | 78720 | |
| 4808669 | BRE NON-CORE ASSETS INC. | DBA BRIXMOR NON-CORE 3 OWNER A LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4802943 | BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR RIVERDALE VILLAGE OUTE | DEPT 104726 21433 55647 | PO BOX 951982 | | CLEVELAND | OH | 44193 | |
| 4873313 | BRE RC GREAT SW TX LP | BRE RC RETAIL PARENT LLC | P O BOX 27627 | | | SAN DIEGO | CA | 92198 | |
| 5829385 | Bre RC Great SW TX LP | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5829385 | Bre RC Great SW TX LP | ShopCore Properties | Linda Madway, Esq. | Two Liberty Place | 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | |
| 5791287 | BRE RC RETAIL PARENT LLC | ATTN: LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 4855089 | BRE RC RETAIL PARENT LLC | BRE RC LOYAL PLAZA PA LLC | C/O SHOPCORE PROPERTIES | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 4808849 | BRE RC RETAIL PARENT LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPARTMENT | SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 5794926 | BRE RC Retail Parent LLC | Two Liberty Place, Suite 3325 | 50 South 16th Street | | | Philadelphia | PA | 19178-6662 | |
| 4873312 | BRE RC TIMBER CREEK TX LP | BRE RC RETAIL PARENT LLC | P O BOX 845660 | | | LOS ANGELES | CA | 90084 | |
| 4873504 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | 1003 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| 4873505 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808710 | BRE RETAIL NP OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4808737 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| 5555011 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | | OWNER LLC | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE FLOOR 13 | NEW YORK | NY | 10017 | |
| 4908481 | BRE Retail Residual Greenville Commons Owner LLC (Brixmor Property Group, Inc) t/a Greenville Commons, Greenville, TN | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4799260 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 713530 | | | | CINCINNATI | OH | 45271-3530 | |
| 4908681 | BRE Retail Residual Owner 1 LLC (Brixmor Property Group, Inc.) t/a Western Hills Plaza, Cincinnati, OH | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4808741 | BRE RETAIL RESIDUAL OWNER I LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 5555012 | BRE THOMPSON | 28006 NE HATHAWAY RD | | | | CAMAS | WA | 98607 | |
| 4794939 | BRE/CENTRAL INDUSTRIAL NON-REIT HO | DBA BRE/DP AZ LLC | C/O BRE/DP FL LLC | PO BOX 203857 | | DALLAS | TX | 75320-3857 | |
| 4798158 | BRE/CENTRAL OFFICE HOLDINGS LLC | DBA BRE/COH GA LLC | PO BOX 535650 | | | ATLANTA | GA | 30353-5650 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795004 | BRE/ENTERPRISE PARENT II LLC | DBA CWCA BENICIA WAREHOUSE 21 LLC | C/O CWCA EAST HOWELL 59 LLC | PO BOX 101257 | | PASADENA | CA | 91189-0005 | |
| 4799262 | BRE/INDUSTRIAL PORTFOLIO HOLDINGS | DBA BRE/US INDUSTRIAL PROPERTIES | LOCKBOX #774735 | 4735 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | |
| 4805484 | BRE/PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | |
| 5845438 | BRE/Pearlridge LLC | Attn: Stephen E Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5845438 | BRE/Pearlridge LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5555014 | BREA CARLA | CALLE 10 M1 URB RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5555015 | BREA FERNANDO BENTO A | 208 15 NE 16 TH AVE | | | | MIAMI | FL | 33179 | |
| 4873559 | BREA UNION PLAZA II LLC | C/O JG MANAGEMENT COMPANY INC | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4716253 | BREA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489598 | BREA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235689 | BREA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610292 | BREA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473556 | BREA, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431734 | BREA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333597 | BREA-BAEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463858 | BREAD, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825542 | BREADON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555016 | BREAJAH ANDERSON-COLE | 3419 CLOVERRIDGE CT | | | | BEAVERCREEK | OH | 45424 | |
| 5555017 | BREAK CASHEENA | 304 COMMODOR | | | | ROCKY MOUNT | NC | 27801 | |
| 4344971 | BREAKALL, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865463 | BREAKER BROKER | 3101 W PIONEER PKY | | | | ARLINGTON | TX | 76013 | |
| 4156673 | BREAKER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555018 | BREAKFIELD LAURIE | 1451 STOKER WAY | | | | MANTECA | CA | 95336 | |
| 5555019 | BREAKIRON BOBBIE | 316 EAST CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5555020 | BREAKIRON SONYA | 26 FRANKLIN DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| 5555021 | BREAKNECK POWERSPORTS | 1394 E 1520 S | | | | SPANISH FORK | UT | 84660 | |
| 5555022 | BREALON MARY | 320 S BELTLINE BLVD APT 24A | | | | COLUMBIA | SC | 29205 | |
| 4594437 | BREALON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768288 | BREAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555023 | BREANA ABRAMS | 8255 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| 5555024 | BREANA BROWN | 1592 SOUTH 67TH E AVE | | | | TULSA | OK | 74112 | |
| 5555025 | BREANA CURRY | 4415 C CONSTITUTION LN | | | | MARIANNA | FL | 32448 | |
| 5555026 | BREANA G DENNIS | 611 E YORKDHIRE DR | | | | STOCKTON | CA | 95207 | |
| 5555027 | BREANA PARRISH | 7903 E 90TH TER | | | | KANSAS CITY | MO | 64138 | |
| 5555028 | BREANA PICKENS | 6551 MCCARRAN ST APT2044 | | | | N LAS VEGAS | NV | 89086 | |
| 5555029 | BREANIA HESTER | PO BOX 624 | | | | WARSAW | NC | 28398 | |
| 5555030 | BREANN RUNCKEL | 2536 ELSIE AVE | | | | TOLEDO | OH | 43613 | |
| 5555031 | BREANNA BENSON | 5 COURTNEY RD | | | | TRENTON | SC | 29847 | |
| 5555032 | BREANNA BREANNARENEMULLER | 1351 ANDY ST | | | | ABILENE | TX | 79605 | |
| 5555033 | BREANNA BULLOCK | 4175 HAVERHIL RD | | | | WEST PALM BCH | FL | 33417 | |
| 5555034 | BREANNA CLARK | 226 LOFAS PL | | | | VALLEJO | CA | 94589 | |
| 5555035 | BREANNA CLEVELAND | 7823 E JACK OAK RD | | | | TUCSON | AZ | 52423 | |
| 5555036 | BREANNA COLEMAN | 1632 MAGNA OAK DR | | | | LEXINGTON | KY | 40515 | |
| 5555037 | BREANNA CONTIA | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5555038 | BREANNA CONYERS | 480 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | |
| 5555039 | BREANNA FISCHER | 2310 39TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5555040 | BREANNA FOWLER | 724 PINEHURST ST | | | | SALISBURY | NC | 28144 | |
| 5555041 | BREANNA GAMOKE | 2059 GLOMORGAN ST APT 10 | | | | ALLIANCE | OH | 44601 | |
| 5555042 | BREANNA GAUTHIER | 1695 MAGNOLIA DRIVE | | | | YUBA CITY | CA | 95991 | |
| 5555043 | BREANNA HARRIS | 1752 BELL ST 5 | | | | SACRAMENTO | CA | 95825 | |
| 4813118 | BREANNA HERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555044 | BREANNA HORTON | 7876 W FR | | | | SPRINGFIELD | MO | 65802 | |
| 5555045 | BREANNA JAUREGUI | 1579 RUTH CT | | | | BLYTHE | CA | 92225 | |
| 4797948 | BREANNA JOHNSON | DBA SUNNYDEALZ | 1029 N SAGINAW BLVD STE 10 #135 | | | SAGINAW | TX | 76179 | |
| 5555046 | BREANNA JONES | 2506 13TH ST SW | | | | LEHIGH ACERS | FL | 33976 | |
| 5555047 | BREANNA JONES | 312 E 120TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5555048 | BREANNA L BRINKERHOFF | 18335 SW MONTE VERDI BLVD | | | | BEAVERTON | OR | 97007 | |
| 5555049 | BREANNA M PLYBON | 5 MARQUIS DR | | | | HUNTINGTON | WV | 25705 | |
| 5555050 | BREANNA MERRIMAN | DESMET DR | | | | CHEYENNE | WY | 82007 | |
| 5555051 | BREANNA N BACON | 1731 STEEL ST | | | | BERWICK PA | PA | 18603 | |
| 5555052 | BREANNA PARKS | 21 KENBERMA RD | | | | BOSTON | MA | 02124 | |
| 5555053 | BREANNA PAXTON | 522 SIOUX CIR | | | | BANNING | CA | 92220 | |
| 5555054 | BREANNA R BURRELL | 5973 THUNDER HOLLOW DR | | | | TOLEDO | OH | 43615 | |
| 5555055 | BREANNA R ROBERTSON | 613 W 16TH ST | | | | ANTIOCH | CA | 94509 | |
| 5555056 | BREANNA S RICHARDSON | 4425 N MEADOWBROOK | | | | HOBBS | NM | 88240 | |
| 5555057 | BREANNA SCOTT | 1532 N 21ST ST | | | | ANDERSON | IN | 46016 | |
| 5555058 | BREANNA SMITH | 1913 EAST MAPLE | | | | ENID | OK | 73701 | |
| 5555059 | BREANNA STEWART | 316 ROSELLE CT | | | | RALEIGH | NC | 27610 | |
| 5555060 | BREANNA TRINIDAD | 873 W SANTA MARIA ST | | | | TUCSON | AZ | 85706 | |
| 5555061 | BREANNA VASQUEZ | 5271 E KINGS CANYON ROAD | | | | FRESNO | CA | 93727 | |
| 5555062 | BREANNA WALKER | 1318 NW ANDREWS AVE | | | | LAWTON | OK | 73507 | |
| 5555063 | BREANNA WILLIS | 143 OAK ST | | | | LEWISTON | ME | 04240 | |
| 5555064 | BREANND RANDLE | 1316 MARTEL | | | | MAGNOLIA | AR | 71753 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5555065 | BREANNE BUCKNER | 1412 HIGH ST | | | | KEOKUK | IA | 52632 | |
| 5555068 | BREAREY LORA | 931 4TH AVE 2 | | | | KALISPELL | MT | 59901 | |
| 4719528 | BREARLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772743 | BREARLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422341 | BREARLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422939 | BREARY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485116 | BREASETTE, ARLETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864843 | BREATHABLEBABY LLC | 2841 HEDBERG DRIVE | | | | MINNETONKA | MN | 55305 | |
| 5794927 | BREATHABLEBABY LLC | 2900 THOMAS AVE SO  APT 2114 | | | | MINNEAPOLIS | MN | 55416 | |
| 4300772 | BREATHETT, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555069 | BREATHWAITE TAQUISHA | 447 BROAD ST | | | | PORTSMOUTH | VA | 23707 | |
| 5555070 | BREATRIZ GONZALES | APARTADO 504 | | | | VILLALBA | PR | 00766 | |
| 5555071 | BREAU MILLER | 911 5TH STREET S | | | | ST JAMES | MN | 56081 | |
| 4347960 | BREAU, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393567 | BREAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555072 | BREAULT AMANDA | 351 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | |
| 5555073 | BREAULT CRYSTAL | 7226 HIGHWAY 168 | | | | PALMYRA | MO | 63461 | |
| 5555074 | BREAULT ED P | 31 COOKMAN AVE | | | | OLD ORCHD BCH | ME | 04064 | |
| 4359538 | BREAULT, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434161 | BREAULT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334234 | BREAULT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651626 | BREAULT, GLINDORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506514 | BREAULT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555076 | BREAUX BETTY | 2252 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5555077 | BREAUX DARI | 2899 SUGARLOAF 23 | | | | LAKE CHARLES | LA | 70607 | |
| 5555078 | BREAUX DIONEDRA | 10674 HAYNE BLVD APT B | | | | NEW ORLEANS | LA | 70127 | |
| 5555079 | BREAUX DONALD J | 603 E BRANCHE ST | | | | RAYNE | LA | 70578 | |
| 4849158 | BREAUX EXTERMINATING CO INC | 3652 DERBIGNY ST | | | | Metairie | LA | 70001 | |
| 5555080 | BREAUX KIM | 26 INCARNATE WORD DR | | | | KENNER | LA | 70065 | |
| 5555081 | BREAUX LESLIE | 109 LYNWOOD DR | | | | HOUMA | LA | 70360 | |
| 5555082 | BREAUX ROBERT | 110 WOODLAKE LN | | | | LAFAYETTE | LA | 70508 | |
| 5555083 | BREAUX ROSE | 7872 HIGHWAY 27 | | | | BELL CITY | LA | 70630 | |
| 4657047 | BREAUX SHERMAN, INGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693946 | BREAUX, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200828 | BREAUX, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319537 | BREAUX, CHENIQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627467 | BREAUX, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324315 | BREAUX, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601837 | BREAUX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322976 | BREAUX, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159280 | BREAUX, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414108 | BREAUX, KASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690273 | BREAUX, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322427 | BREAUX, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327454 | BREAUX, MATAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786097 | Breaux, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728136 | BREAUX, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540860 | BREAUX, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538077 | BREAUX, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856218 | BREAUX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856180 | BREAUX, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675888 | BREAUX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671963 | BREAUX, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323950 | BREAUX, SHAKASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320753 | BREAUX, TANYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558138 | BREAUX, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582606 | BREAUX, TRYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507962 | BREAUX, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253383 | BREAUX-ALLEN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324331 | BREAUX-CLARK, CLARENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374483 | BREAUXSAUS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153482 | BREAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525735 | BREAZEALE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748994 | BREAZEALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512909 | BREAZEALE, GARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832892 | BREAZEALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511485 | BREAZEALE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152997 | BREAZEALE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751851 | BREAZEALE, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555084 | BREAZIEL ARICA | 2438 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 4297104 | BREBAN, SIMONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555085 | BREBDA ALSTON | 1526 S BELL | | | | AMARILLO | TX | 79106 | |
| 4813119 | BREBER, MARIA CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764316 | BREBNER, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442025 | BREBNOR, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605214 | BREBNOR, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203482 | BREBRICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555086 | BRECEDA BERTHA I | 574 W STUART AVENUE APT D | | | | CLOVIS | CA | 93612 | |
| 4190560 | BRECEDA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746281 | BRECEDA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477228 | BRECHBIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750448 | BRECHBUHL, ADELHEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454855 | BRECHEEN, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638239 | BRECHEN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179622 | BRECHEISEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514945 | BRECHLER, ANNELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466261 | BRECHT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371256 | BRECHT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555087 | BRECHTEL MONICA P | 11372 AUTUMN DR | | | | PONCHATOULA | LA | 70454 | |
| 4832893 | BRECHTER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702959 | BRECHWALD, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813120 | BRECIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606023 | BRECK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759762 | BRECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794928 | Brecke Mechanical | 4140 F Avenue NE | | | | Cedar Rapids | IA | 52405 | |
| 5794929 | BRECKE MECHANICAL CONTRACTORS | 4140 F Avenue NE | | | | Cedar Rapids | IA | 52405 | |
| 5791738 | BRECKE MECHANICAL CONTRACTORS | BRAD BRECKE, VP | 4140 F AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| 4808386 | BRECKENRIDGE 2005 LLC | C/O GFD MANAGEMENT, INC. | 6350 QUADRANGLE DRIVE, SUITE 205 | | | CHAPEL HILL | NC | 27517 | |
| 5555088 | BRECKENRIDGE BRIANA | 7132 WATERFRONT LN | | | | VLACKLICK | OH | 43004 | |
| 5555089 | BRECKENRIDGE DAIJA | 2579 HOWIE RD | | | | COLUMBUS | OH | 43211 | |
| 5555090 | BRECKENRIDGE DESIREE | 1904 219TH PLACE | | | | SAUK VILLAGE | IL | 60411 | |
| 5555091 | BRECKENRIDGE GINA | HC 83 BOX 51AB | | | | GAP MILLS | WV | 24941 | |
| 5555092 | BRECKENRIDGE LINDA | 2511 N 91ST ST NONE | | | | MILWAUKEE | WI | 53226 | |
| 4810697 | BRECKENRIDGE PROPERTY | 2015 MANHATTEN BEACH BLVD. | SUITE 100 | FUND 2016 | | REDONDO BEACH | CA | 90278 | |
| 4169282 | BRECKENRIDGE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539001 | BRECKENRIDGE, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630275 | BRECKENRIDGE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301625 | BRECKENRIDGE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239067 | BRECKENRIDGE, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752549 | BRECKENRIDGE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463599 | BRECKENRIDGE, KIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196068 | BRECKENRIDGE, LEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704260 | BRECKENRIDGE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297493 | BRECKENRIDGE, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459830 | BRECKENRIDGE, SCHAUNTARRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577513 | BRECKENRIDGE, TAVEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555094 | BRECKLEY MARTHA | 261 FOLMAR DR | | | | HEADLAND | AL | 36345 | |
| 4234216 | BRECKON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850571 | BRECO CONSTRUCTION GP | 2134 SPARTA PIKE | | | | LEBANON | TN | 37090 | |
| 5555095 | BREDA SOTO | 4462 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 4689590 | BREDAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576730 | BREDE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810152 | BREDE/ALLIED CONVENTION SERVICE | 2502 LAKE ORANGE DRIVE | | | | ORLANDO | FL | 32837 | |
| 4345703 | BREDEHOFT, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387706 | BREDELL HILL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669678 | BREDELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279223 | BREDEMEIER, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554574 | BREDEMEIER, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555096 | BREDEN GINNY | ENTERQ | | | | ENTER | WV | 25430 | |
| 4295711 | BREDESON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555097 | BREDESTEGE JULIANNE | 3934 FALCON ST | | | | SAN DIEGO | CA | 92103 | |
| 4566855 | BREDL, AREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555098 | BREDLEY CARLENE | 1389 AGAPE WAY | | | | WESTMINSTER | CO | 80031 | |
| 4274037 | BREDOW, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665647 | BREDOW, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416022 | BREDVIG, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522500 | BREDWELL, JAKOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653968 | BREDY, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245113 | BREDY, KENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244875 | BREDY, VENANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555099 | BREE GRUGEL | 2730 NEW BLOCKHOUSE RD | | | | MARYVILLE | TN | 37801 | |
| 4572203 | BREE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157054 | BREE, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740573 | BREE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555100 | BREEANA BARRETT | 204 EDGEWOOD AVENUE | | | | DALTON | GA | 30720 | |
| 5555101 | BREEANN PELFREY | 124 PELFREY RD | | | | CROSSVILLE | TN | 38555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555102 | BREECE CINDY | 768 CHENEY AVE | | | | MARION | OH | 43302 | |
| 4615639 | BREECE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752447 | BREECE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225477 | BREECE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225699 | BREECE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555103 | BREECH DARRELL | 1109 SMITH LN | | | | LONDONDERRY | OH | 45647-9739 | |
| 5555104 | BREECH JEREMY | 40 SOUTH ST | | | | MCDERMOTT | OH | 45652 | |
| 4146773 | BREECH, SHARNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555105 | BREED CASSANDRA | 345 LAMAR ST | | | | LAKEWOOD | CO | 80226 | |
| 5555106 | BREED PAMELA | 1005 ELBERTA ROAD 33 | | | | WARNER ROBINS | GA | 31093 | |
| 4368363 | BREED, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599667 | BREED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371439 | BREED, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513019 | BREED, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372564 | BREED, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463884 | BREED, SHERMIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555107 | BREEDEN ASHLEY | 438 MILLER INGRAM DR | | | | CHERAW | SC | 29520 | |
| 5555108 | BREEDEN CLARE B | 117 APOLLO LN | | | | ROWLAND | NC | 28383 | |
| 4832894 | BREEDEN DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555109 | BREEDEN DONTAE | 208 N ELLWOOD ST | | | | BALTIMORE | MD | 21224 | |
| 5555110 | BREEDEN GINNY | 1827 WIDE HORIZON BLVD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5555111 | BREEDEN IDA | 110 CLEARFIELD CIR APT B | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5555112 | BREEDEN LARRY | 915 MONROE CIRCLE | | | | ALCOA | TN | 37701 | |
| 5555113 | BREEDEN PROPERTY MGMT | 2425 NIMMO PKWY | | | | VA BEACH | VA | 23456 | |
| 5555114 | BREEDEN SHIRLEY | 108 FOSNOT DR | | | | ANDERSON | IN | 46012 | |
| 5555115 | BREEDEN LESA M | 603 AMOS ST | | | | HIGH POINT | NC | 27260 | |
| 5555116 | BREEDEN TINA | 40 NORTH CONOCOCHEAGUE | | | | WILLIAMSPORT | MD | 21795 | |
| 4813121 | Breeden, Cindy and Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611917 | BREEDEN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554307 | BREEDEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581997 | BREEDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724400 | BREEDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521274 | BREEDEN, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521471 | BREEDEN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605825 | BREEDEN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771417 | BREEDEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243642 | BREEDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250748 | BREEDEN, MIKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621645 | BREEDEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559119 | BREEDEN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429017 | BREEDEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523370 | BREEDEN, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636159 | BREEDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386585 | BREEDEN, TAMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250493 | BREEDEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517675 | BREEDEN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379312 | BREEDEN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555117 | BREEDING DOREEN | 397030 W 4100 RD | | | | SKIATOOK | OK | 74070 | |
| 5555118 | BREEDING EMILY B | 235 E BOWMAN ST | | | | SOUTH BEND | IN | 46613 | |
| 5555119 | BREEDING LORI | 10731 TRAVISTOCK | | | | TAMPA | FL | 33626 | |
| 4275292 | BREEDING, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284308 | BREEDING, MARGITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345591 | BREEDING, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733434 | BREEDING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348657 | BREEDING, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465513 | BREEDING, TAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555120 | BREEDLOVE CLARENCE | 1731 E EASTGATE AVE | | | | TULARE | CA | 93274 | |
| 5555121 | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63042 | |
| 5555122 | BREEDLOVE HOPE A | 2113 ALEXZANDRIA ROW | | | | O FALLON | MO | 63366 | |
| 5555123 | BREEDLOVE JIHAN | 2019 AZALEE LN | | | | SUMMERVILLE | SC | 29483 | |
| 5555124 | BREEDLOVE KELLY | 3077 ROCKINGHAM LANE | | | | CONCORD | NC | 28025 | |
| 5555125 | BREEDLOVE LATICE | 319 BREEDLOVE RD | | | | BAINBRIDGE | GA | 39817 | |
| 5555126 | BREEDLOVE LATOYA N | 1160 S BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5555127 | BREEDLOVE LESA M | 809 CIRCLE VIEW DR | | | | GASTONIA | NC | 28054 | |
| 5555128 | BREEDLOVE MARCUS | 922 MAIN ST | | | | BUFFALO | NY | 14202 | |
| 5555129 | BREEDLOVE MARIONE | 10151 CURRAN BLVD APT 6205 | | | | NEW ORLEANS | LA | 70127 | |
| 5555130 | BREEDLOVE STEVEN | 5422 OAKCREST DRIVE | | | | IMPERIAL | MO | 63052 | |
| 4486202 | BREEDLOVE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308137 | BREEDLOVE, BALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435089 | BREEDLOVE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634172 | BREEDLOVE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313834 | BREEDLOVE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552659 | BREEDLOVE, ETERNITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468038 | BREEDLOVE, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316675 | BREEDLOVE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311959 | BREEDLOVE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223891 | BREEDLOVE, PATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494355 | BREEDLOVE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758974 | BREEDLOVE, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327471 | BREEDLOVE, RIVERS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707769 | BREEDLOVE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259076 | BREEDLOVE, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529219 | BREEDLOVE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521195 | BREEDLOVE-ERVIN, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349189 | BREEDON, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555131 | BREELAND JESSE | 26086 SHADOWBROOK | | | | DENHAM SPRINGS | LA | 70727 | |
| 4492187 | BREELAND, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555132 | BREELLE GRACE | 4401 40TH AVE APT 2G | | | | MERIDIAN | MS | 39305 | |
| 5555133 | BREEN ANDREW | 3329 GRANT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5555134 | BREEN GEORGE A | 3608 MASON ST | | | | FAIRFAX | VA | 22030 | |
| 5555135 | BREEN KAT | 4700 S 5TH TRLR 67 | | | | POCATELLO | ID | 83204-2156 | |
| 5555136 | BREEN MARY K | 3316 25ST ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 4859396 | BREEN OIL COMPANY | 1201 3RD STREET N W | | | | GREAT FALLS | MT | 59404 | |
| 4681358 | BREEN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555589 | BREEN, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272623 | BREEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557389 | BREEN, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333999 | BREEN, DEBORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266128 | BREEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266722 | BREEN, DEMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721859 | BREEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825543 | Breen, Donna & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350946 | BREEN, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422738 | BREEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642057 | BREEN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351100 | BREEN, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527290 | BREEN, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647278 | BREEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690352 | BREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443018 | BREEN, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485589 | BREEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640429 | BREEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331042 | BREEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469070 | BREEN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669131 | BREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813122 | BREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742171 | BREEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555137 | BREEONA COBBS | 118 THREE DUCK POND CT | | | | GOOSE CREEK | SC | 29445 | |
| 4231149 | BREER, MONIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701863 | BREES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555138 | BREESE MALINDA | 2987 US HIGHWAY 19 | | | | COCHRANTON | PA | 16314 | |
| 4404231 | BREESE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473507 | BREESE, DAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470641 | BREESE, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703799 | BREESE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400442 | BREESE, MARYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451713 | BREESE, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555139 | BREESHA HAMILTON | 3105 N LANSING PL | | | | TULSA | OK | 74128 | |
| 4713975 | BREEST, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796062 | BREEZE COMFORT | DBA BRAS N BAGS | 23 VICTORIA PL E | | | FORT LEE | NJ | 07024 | |
| 4798768 | BREEZE DRYER | PO BOX 1560 | | | | BUCKINGHAM | PA | 18912-1560 | |
| 5555140 | BREEZE ELYSE | 35 JESSON PARKWAY | | | | LOCKPORT | NY | 14094 | |
| 4899223 | BREEZE HVAC LLC | ERIC COHN | 1905 W THOMAS ST | STE D 289 | | HAMMOND | LA | 70401 | |
| 4794380 | Breeze International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794381 | Breeze International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555141 | BREEZE JOHNNY | 509 CHENAULT LANE | | | | MT STERLING | KY | 40353 | |
| 5555142 | BREEZE MARCUS | 815 DILLARD CIRCLE | | | | BURLINGTON | NC | 27215 | |
| 4884397 | BREEZE NEWSPAPERS | PO BOX 151306 | | | | CAPE CORAL | FL | 33915 | |
| 4898450 | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE CARMONA | 1518 SEABROOK LN | | | SAN DIEGO | CA | 92139 | |
| 4802131 | BREEZE SYSTEMS INTERNATIONAL LLC | DBA BREEZE SYSTEMS INTERNATIONAL | 56 ELLA GRASSO AVE | | | TORRINGTON | CT | 06790 | |
| 5794930 | Breeze Techonologies LLC | 2451 Cumberland Pkwy, Suite 3551 | | | | Atlanta | GA | 30339 | |
| 5788772 | Breeze Technologies LLC | Charles Coombs | 2451 Cumberland Pkwy, Suite 3551 | | | Atlanta | GA | 30339 | |
| 4450802 | BREEZE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437932 | BREEZE, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161013 | BREEZE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873314 | BREEZEWARE | BREEZE TECHNOLOGIES LLC | 2451 CUMBERLAND PKWY STE 3551 | | | ATLANTA | GA | 30339 | |
| 4562637 | BREEZIE, TEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182854 | BREEZLEY, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555143 | BREFFORD MARQUIS | 10074 GREEN VALLEY DR | | | | ST LOUIS | MO | 63136 | |
| 4318839 | BREFORD, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432735 | BREGE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765797 | BREGG, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450447 | BREGGINS II, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431019 | BREGMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227908 | BREGON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354176 | BREHAM, KESEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403793 | BREHENY, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832895 | BREHIER, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180662 | BREHM, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568255 | BREHM, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167031 | BREHM, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609881 | BREHM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720687 | BREHM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370024 | BREHME, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625550 | BREHMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555144 | BREHON BEN | 1114 S GOVERNEOUR | | | | WICHITA | KS | 67207 | |
| 4224456 | BREHON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555145 | BREIBY CRISTAL | 809 6TH AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5555146 | BREIBY JESSICA | 104 MEADOW LN | | | | DE FOREST | WI | 53532 | |
| 4366022 | BREID, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714218 | BREIDENBACH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320965 | BREIDENBACH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460690 | BREIDENBACH, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246811 | BREIDENBACK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230148 | BREIDENBAUGH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699272 | BREIDENSTEIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769269 | BREIDINGER, ROBYN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555147 | BREIENA ADAMS | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 4487779 | BREIG, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145094 | BREIGHNER, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414327 | BREIJO CUETO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239414 | BREIJO, LISDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256068 | BREIJO, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434463 | BREIL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622235 | BREIL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760516 | BREIMANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304772 | BREIMEIR, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555148 | BREINER TOM | 2841 BACON HALLOW RD | | | | DYKE | VA | 22935 | |
| 4599258 | BREINER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273824 | BREINER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555149 | BREINIG BECKY | 130 BERTHA AVENUE | | | | DONORA | PA | 15033 | |
| 4399504 | BREINING, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406113 | BREINING, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474521 | BREININGER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555150 | BREIS PETER | 7700 W RAWSON AVE | | | | MILWAUKEE | WI | 53214 | |
| 4471678 | BREISCH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853578 | Breisch, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776813 | BREISH, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555151 | BREISY MARTINEZ | 1327 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 4298352 | BREIT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185455 | BREIT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592793 | BREIT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832896 | BREIT, PAULA & JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294011 | BREIT, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768737 | BREITBART, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635133 | BREITBEIL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301844 | BREITENBACH, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449957 | BREITENBACH, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555152 | BREITENBUCHER JUDY | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | |
| 4825544 | BREITENBUCHER, JIM & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191545 | BREITENFELDT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571902 | BREITENSTEIN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727719 | BREITENSTEIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362280 | BREITER, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555153 | BREITHAUPT PAUL | 1328 HONEYWOOD LN | | | | ROCK HILL | SC | 29730 | |
| 4610580 | BREITHAUPT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649107 | BREITHAUPT, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322779 | BREITHAUPT, STARLET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443490 | BREITHLING, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375381 | BREITLING, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825545 | BREITLING, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576125 | BREITSPRECKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758407 | BREITUNG, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555154 | BREITWEISER CHUCK | 3002 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 4308425 | BREITWIESER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172199 | BREK, BASSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376355 | BREKHUS, DAKOTAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555155 | BREKKE RPBERT | 2828 N SPEER BLVD | | | | DENVER | CO | 80211 | |
| 4513868 | BREKKE, BRANDON | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4366767 | BREKKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569537 | BREKKE, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376701 | BREKKE, JOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566823 | BREKKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687831 | BREKKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456205 | BREKOSKI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555156 | BREKYCJA JACKSON | 24915 MAGIC MTN PKWY 931 | | | | VALENCIA | CA | 91355 | |
| 5841176 | Brelan J. Harling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555157 | BRELAND CARSUNDRA | 1208 WEDGEWOODPLAZA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5555158 | BRELAND DAVID | 201 SPOKANE RD | | | | NATCHEZ | MS | 39120 | |
| 5555159 | BRELAND JESSICA | 457 KITE RD | | | | LUMBERTON | NC | 28358 | |
| 5555160 | BRELAND JOEY | 3204 BLANCHARD DR | | | | CHALMETTE | LA | 70043 | |
| 5555161 | BRELAND JOYCE | 421 DUBARD BOYLE RD | | | | COLUMBIA | SC | 29203 | |
| 5555162 | BRELAND JUANITA | 200 BRIDGEWOOD H3 | | | | GOOSE CREEK | SC | 29445 | |
| 5555163 | BRELAND MARCELLINA | 1055 2ND AVE | | | | LONG BEACH | MS | 39540 | |
| 5555164 | BRELAND SHANA | 1037 TOWNSHIP ROAD | | | | GULFPORT | MS | 39507 | |
| 5555165 | BRELAND SHARONETTA | 9922 FLORA VISTA ST NO 102 | | | | BELLFLOWER | CA | 90706 | |
| 4763974 | BRELAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730142 | BRELAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585694 | BRELAND, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592472 | BRELAND, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443140 | BRELAND, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603827 | BRELAND, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375510 | BRELAND, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294759 | BRELAND, KHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280548 | BRELAND, KHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311194 | BRELAND, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374891 | BRELAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486345 | BRELAND, NATAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508874 | BRELAND, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508231 | BRELAND, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213856 | BRELAND, SHARONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147617 | BRELAND-SMITH, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676415 | BRELLAND, LAFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275759 | BRELSFORD, TARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574019 | BREM, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720195 | BREM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764579 | BREMANG, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555166 | BREMBRY SARAH | 2830 STATION ST | | | | INDIANAPOLIS | IN | 46218 | |
| 4703142 | BREMBRY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668602 | BREMENKAMP, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862776 | BREMER WHYTE BROWN OMEARA LLP | 20320 SW BIRCH ST 2ND FLOOR | | | | NEWPORT BEACH | CA | 92660 | |
| 4566453 | BREMER, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364639 | BREMER, CHRIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611668 | BREMER, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621942 | BREMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592187 | BREMER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634931 | BREMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625426 | BREMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428554 | BREMER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274807 | BREMER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605412 | BREMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767177 | BREMERMANN, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699435 | BREMIGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479822 | BREMME, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555167 | BREMMER ANSELMO | 1627 GREEN GROVE RD | | | | BRICK | NJ | 08724 | |
| 4284642 | BREMMER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825546 | BREMMER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656727 | BREMMER, JODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468143 | BREMMER, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863209 | BREMNER INC | 21684 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4346493 | BREMNER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421861 | BREMNER, PRUDENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408397 | BREMNOR FOSTER, TAMMIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236967 | BREMONT, SIMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617901 | BREMSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555168 | BRENA JESSICA | 927 MCPHERSON ST | | | | ELKHART | IN | 46514 | |
| 4312669 | BRENA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308579 | BRENA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555169 | BRENAE JACOBS | 8521 PARADISE VALLEY RD | | | | SPRING VALLEY | CA | 91977 | |
| 4813123 | BRENAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555170 | BRENATHIA POWELL | 273 SUNFLOWER DRIVE | | | | PINE HILL | AL | 36769 | |
| 4277923 | BRENCHLEY, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731129 | BRENCHLEY, JERRIMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555171 | BRENDA A EVANS | 7440 GEORGIA AVE NW APT1 | | | | WASHINGTON | DC | 20012 | |
| 5555172 | BRENDA A KOPP | 668 STUART DR | | | | CAROL STREAM | IL | 60188 | |
| 5555173 | BRENDA A TSINNIJINNIE | PO BOX 139 | | | | RED VALLEY | AZ | 86544 | |
| 5555174 | BRENDA ACKERMAN | 119VISTA DR | | | | EASTON | PA | 18042 | |
| 5555175 | BRENDA ADAMS | 8600 ROSECRANS AVE 6 | | | | PARAMOUNT | CA | 90723 | |
| 5555176 | BRENDA ADDAN | 553 E CHAPARRAL DR | | | | BLYTHE | CA | 92225 | |
| 5555177 | BRENDA ALBA | 16046 W KENDALL ST | | | | GOODYEAR | AZ | 85338 | |
| 5555178 | BRENDA ALEXNDER | 231 LARK STREET | | | | ROCHESTER | NY | 14613 | |
| 5555180 | BRENDA ALSTON | 4343 RIDGECREST CIR | | | | AMARILLO | TX | 79109 | |
| 5555181 | BRENDA ALVAREZ | 28317 FM 803 | | | | SAN BENITO | TX | 78520 | |
| 5555182 | BRENDA ANDERSON | 6156 N CLARK ST | | | | CHICAGO | IL | 60660 | |
| 5555183 | BRENDA ARAMBULA | 12118 WALLNUT PARK | | | | AUSTIN | TX | 78753 | |
| 5555184 | BRENDA ARISTUD | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |
| 5555185 | BRENDA ARNOLD | 442 LOVERS LANE | | | | CALHOUN | GA | 30701 | |
| 5555186 | BRENDA ASTROP | 8972 BLACKWELL CHAPEL RD | | | | MEADOWVIEW | VA | 24354 | |
| 5555187 | BRENDA ATON | 45 POPE TERRACE | | | | MOUNTAIN TOP | PA | 18707 | |
| 5555188 | BRENDA AVALOS | 4656 ST FRANCIS AVE | | | | DALLAS | TX | 75227 | |
| 5555189 | BRENDA AVENETTI | 392BWBARBARA AVE | | | | PHOENIX | AZ | 85051 | |
| 5555190 | BRENDA AVEYB | 2905 PHEASANT DR | | | | CASPER | WY | 82604 | |
| 5555191 | BRENDA AYALA | URB BELLO MONTE C 5 H5 | | | | GUAYNABO | PR | 00969 | |
| 5555192 | BRENDA BAKER | 108 WISNER ST | | | | SAGINAW | MI | 48601 | |
| 5555193 | BRENDA BALDWIN | 1520 CREEK SIDE CT | | | | PENSACOLA | FL | 32514 | |
| 5555194 | BRENDA BALJEL | 9845 EAGLE CREEK CIRCLR | | | | COMMERCE CITY | CO | 80022 | |
| 5555195 | BRENDA BARBOZA | 605 WILBER PL | | | | MONTEBELLO | CA | 90640 | |
| 5555196 | BRENDA BARRETT | 307 NORTH 6TH ST | | | | DENTON | MD | 21629 | |
| 5555197 | BRENDA BASNEY | 733 PARADISE | | | | MARINE CITY | MI | 48039 | |
| 5555198 | BRENDA BEATY | CHANTAL SMITH | | | | ANDERSON | SC | 29624 | |
| 5555199 | BRENDA BEDROSIAN | 5324 PETERSON CT | | | | LEWISVILLE | TX | 75028 | |
| 5555200 | BRENDA BEHN | 1428 9TH STREET | | | | SARASOTA | FL | 34236 | |
| 5555201 | BRENDA BELGARDE | 114 1ST ST | | | | SAINT MICHAEL | ND | 58370 | |
| 5555202 | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | |
| 5555204 | BRENDA BENJAMIN | 717 CORNELL | | | | LIMA | OH | 45801 | |
| 5555205 | BRENDA BENNETT | 10061 NEW MARTINBURG RD | | | | LEESBURG | OH | 45135 | |
| 5555206 | BRENDA BERNARD | 5845 LAREDO RD | | | | BOX ELDER | MT | 59521 | |
| 5555207 | BRENDA BERTH GONALEZ | 14966 CENTRAL RD | | | | APPLE VALLEY | CA | 92307 | |
| 5555208 | BRENDA BETANCOURT | 4361 MISSION BLVD SPC 5 | | | | MONTCLAIR | CA | 91762 | |
| 5555209 | BRENDA BETHEA | 4738 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | |
| 5555210 | BRENDA BINGHAM | 12126 STATE ROUTE 38 | | | | CLOCKVILLE | NY | 13043 | |
| 5555212 | BRENDA BLUE | 203 DURANT DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5555213 | BRENDA BLUFORD | 49 HOLLY HILL | | | | CLINTON | SC | 29325 | |
| 5555214 | BRENDA BOE | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | |
| 5555215 | BRENDA BONNER | 7338 TANGLEWOOD ST | | | | LAS VEGAS | NV | 89166 | |
| 4850523 | BRENDA BRANDOM | 27720 VERMONT ST | | | | Southfield | MI | 48076 | |
| 5555217 | BRENDA BRIGHT | 6224 KNIFELY RD | | | | ELKHORN | KY | 42733 | |
| 5555218 | BRENDA BRINKLEY | PO BOX 2402 | | | | BLUEFIELD | WV | 24701 | |
| 5555219 | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | |
| 452340 | BRENDA BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555220 | BRENDA BROWN DE | 37 MEADOWRUE LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5555221 | BRENDA BRYANT | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 4849914 | BRENDA BRYANT | 3717 PHILLIPS CHAPEL RD | | | | Haw River | NC | 27258 | |
| 5555222 | BRENDA BUCK | 2765 CHANEY RD | | | | DUNKIRK | MD | 20754 | |
| 5555223 | BRENDA BUFORD | 423 E CHURCHHILL RD | | | | WEST POINT | MS | 39773 | |
| 5555224 | BRENDA BUITRON | 919 5TH AVE | | | | STERLING CITY | TX | 76951 | |
| 5555225 | BRENDA BULLOCK | 70 SACEM HILL | | | | HEGERSVILE | WV | 25427 | |
| 5555226 | BRENDA BURLESINE | 1455 E HARRISON ST | | | | SEATTLE | WA | 98112 | |
| 5555227 | BRENDA BURNM | 14068 E 38TH AVE | | | | AURORA | CO | 80011 | |
| 5555228 | BRENDA BURRELL | 11270 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456 | |
| 5555229 | BRENDA BURTO | 607 LORETTA LANE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5555230 | BRENDA BUSTAMANTE | 121 CAMINO TRES HERMANOS | | | | CARRIZO SPGS | TX | 78834 | |
| 5555232 | BRENDA BUTCHER | 5400 BIG TYLER RD | | | | CROSS LANES | WV | 25313 | |
| 5555233 | BRENDA BYERS | 13701 NW 4TH ST C206 | | | | PEMBROKE PNES | FL | 33028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555234 | BRENDA BYRD | 762 GREENS AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4850546 | BRENDA C HARTE | 280 W 815 S | | | | Logan | UT | 84321 | |
| 5555235 | BRENDA C TAYLOR | PO BOX 1602 | | | | DEER PARK | TX | 77536 | |
| 5555236 | BRENDA CALERO | COLINAS DE CAYEY 23 CALLE ATLANT | | | | CAYEY | PR | 00736 | |
| 5555237 | BRENDA CAMPBELL | 31 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5555238 | BRENDA CAMPOS | 22550 ALOHA RD | | | | PERRIS | CA | 92570 | |
| 5555239 | BRENDA CANADA | 86 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5555240 | BRENDA CANDIDO | 1073 EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5555241 | BRENDA CANNON | 833 UNIVERSITY BLVD S | | | | MOBILE | AL | 36609 | |
| 5555242 | BRENDA CANTERBURY | 411 LITTLE HUFFS RUN | | | | OLIVE HILL | KY | 41164 | |
| 5555243 | BRENDA CAPRETTA | 7106 VIRGINA AVE | | | | PARMA | OH | 44129 | |
| 5555244 | BRENDA CARPENTER | 607 CORONATIONS GARDENS | | | | SO BEND | IN | 46637 | |
| 5555246 | BRENDA CARRILLO | 10261 CARRIN RD | | | | SPRINGHILL | FL | 34608 | |
| 5555247 | BRENDA CARTER | 8205 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5555248 | BRENDA CARTER-FOSTER | 221 OAK STREET | | | | BROCKTON | MD | 02301 | |
| 5555249 | BRENDA CASEY | 103 BROOKE CASTLE DR | | | | HERMITAGE | TN | 37076 | |
| 5555250 | BRENDA CASTRO | 1231 E ANDREWS AVE | | | | FRESNO | CA | 93704 | |
| 5555251 | BRENDA CENTENO | HC 02 6040 | | | | ARECIBO | PR | 00616 | |
| 5555252 | BRENDA CHATMAN | 905 DORR ST | | | | TOLEDO | OH | 43607 | |
| 5555253 | BRENDA CHIGLO | 39523 COUNTY 12 | | | | LANESBORO | MN | 55949 | |
| 5555254 | BRENDA CHILDRESS | 349 NEW GARDEN ESTATES RD | | | | HONAKER | VA | 24260-6439 | |
| 5555255 | BRENDA CHOTO | 5220 SHASTA DAISY ST | | | | N LAS VEGAS | NV | 89031 | |
| 5555256 | BRENDA CHRISTESON | 1621 SUN GATE DR | | | | CERES | CA | 95307 | |
| 5555257 | BRENDA CHRISTMAS | 1113 MURRY LANE | | | | ROLLA | MO | 65560 | |
| 5555258 | BRENDA CILJEZAR | 22 GATES AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5555259 | BRENDA CLARK | 104 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4813124 | BRENDA CLONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555260 | BRENDA COARDES | 133 LANGSTAFF AVE | | | | PADUCAH | KY | 42001 | |
| 5555261 | BRENDA COATS | 6027 ALTA AVE | | | | WHITTIER | CA | 90601 | |
| 5851247 | Brenda Cockerham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851152 | Brenda Cockerham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852470 | Brenda Cockerham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555262 | BRENDA COFFEY | 77 CONNER LANE | | | | ALBANY | KY | 42602 | |
| 5555263 | BRENDA COIN | POB 543 | | | | MANDAN | ND | 58523 | |
| 5555264 | BRENDA COLE | 2001 EAGLE POINT DRIVE | | | | DALTON | GA | 30720 | |
| 5555265 | BRENDA COLEMAN | 3604 235TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5555266 | BRENDA COLLADO | 3457 E 50TH ST | | | | CLEVELAND | OH | 44127 | |
| 5555267 | BRENDA COMBS | 3101 LAPEY STREET | | | | ROCKFORD | IL | 61109 | |
| 5555268 | BRENDA COMPTON | 803 COMFORT CT | | | | GRAY | TN | 37615 | |
| 5555269 | BRENDA CONLEY | PO BOX 1885 | | | | LOUISA | VA | 23093 | |
| 5555270 | BRENDA COOK | 1116 BURK VILLAGE LN APT C | | | | WINSTON SALEM | NC | 27105 | |
| 5555271 | BRENDA COOPER | 992 JEAN AVE | | | | AKRON | OH | 44310 | |
| 5555272 | BRENDA COPELAND | 1232 DICKSON ST FL ST2ND | | | | PITTSBURGH | PA | 15212 | |
| 5555273 | BRENDA CORPUZ | 4774 W ELUA WAY C | | | | EWA BEACH | HI | 96706 | |
| 5555274 | BRENDA COSTA | 43 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | |
| 5555275 | BRENDA COTTO | 1041 LIGGETT AVE | | | | READING | PA | 19611 | |
| 5555276 | BRENDA CRUC | 135 SPRINGFIELD STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5555277 | BRENDA CURRY | 7524 DOLPHIN | | | | DETROIT | MI | 48239 | |
| 5403069 | BRENDA D. MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555278 | BRENDA DAIN | 928 STOCKLEYBRIDGE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5555279 | BRENDA DARBY | 4502 6TH PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5555280 | BRENDA DAUGHTRY | 2231 HOLLAND ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | |
| 5555282 | BRENDA DAVILA | COND ESTANCIASO METROPOLIS APT 30 | | | | CAROLINA | PR | 00987 | |
| 5555283 | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | |
| 5555284 | BRENDA DEIOATCH | 1801 GERTRUELSHA | | | | BALTIMORE | MD | 21222 | |
| 5555285 | BRENDA DELEON | 765 HNNDHG | | | | GHHFGMN | MD | 02158 | |
| 5555286 | BRENDA DELROSARIO | 3301 HIGHWAY 169 N APT 15 | | | | PLYMOUTH | MN | 55441 | |
| 5555287 | BRENDA DELUNA | 10548 JUNIPER AVE | | | | FONTANA | CA | 92337 | |
| 5555288 | BRENDA DEMENT | 1402 S SANDUSKY | | | | TULSA | OK | 74112 | |
| 5555289 | BRENDA DESAUTEL | 2871 WALNUT HILL ST | | | | PHILADELPHIA | PA | 19152 | |
| 5555290 | BRENDA DEWEES | 5249G WIGVILLE | | | | THURMONT | MD | 21788 | |
| 5555291 | BRENDA DIAZ | 4531 SUNRISE RDG | | | | OCEANSIDE | CA | 92056 | |
| 4849954 | BRENDA DIAZ-MESSENGER | 244 JACKSON ST | | | | Lake Wales | FL | 33859 | |
| 5555292 | BRENDA DIONNE | 321 MAIN STREET | | | | VAN BUREN | ME | 04785 | |
| 5555294 | BRENDA DOLLOFF | 56 WOODSPELL ROAD | | | | GORHAM | ME | 04038 | |
| 5555295 | BRENDA DOUSS SHARON PONDER | 26A OWENSBY | | | | ADAIRSVILLE | GA | 30103 | |
| 5555296 | BRENDA DOVER | 142 CHANEY BLVD | | | | LAVERGNE | TN | 37086 | |
| 5555298 | BRENDA DREWITT | 7629 NEWORT AVE | | | | NORFOLK | VA | 23508 | |
| 5555300 | BRENDA DUNN | PO BOX 295 UNION TOWN KY | | | | UNION | KY | 42461 | |
| 5555301 | BRENDA E LEAL | 2152 POPLAR AVE | | | | DELANO | CA | 93215 | |
| 5555302 | BRENDA EARLS | 2013-1 MAPLE SPRINGS CHURCH RD | | | | SHELBY | NC | 28152 | |
| 5555303 | BRENDA EDMONDS | 5009 RISING SUN DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5555304 | BRENDA EDWARDS | 4502 TURNING LEAF DR | | | | GILLSVILLE | GA | 30543 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555305 | BRENDA EGBERT | 2537 US ROUTE 5 N | | | | FAIRLEE | VT | 05045 | |
| 5555307 | BRENDA ENGLES | 413 HALLST | | | | PORTAL | GA | 30450 | |
| 5555309 | BRENDA ESCANDON | 220 TERRACE | | | | CLINTON | OK | 73601 | |
| 5555310 | BRENDA ESQUIVEL | 10577 SUNFLOWER ST | | | | VENTURA | CA | 93004 | |
| 5555311 | BRENDA ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | |
| 5555312 | BRENDA EVERETT | 47 MANCHESTER ST | | | | HARTFORD | CT | 06112 | |
| 5555313 | BRENDA F BANTZ | 16715 KENYON CIR NE | | | | ANDOVER | MN | 55304 | |
| 5555314 | BRENDA F GARNER | 2902 NW 162ND STREET | | | | MIAMI GARDENS | FL | 33054 | |
| 5555315 | BRENDA F THOMPSON | 98 STEWART ST | | | | CUTHBERT | GA | 39840 | |
| 4521441 | BRENDA F WARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555316 | BRENDA FANNIN | PO BOX 116 | | | | HANDLEY | WV | 25102 | |
| 5555317 | BRENDA FANTAUZZI | CALLE VALPARAISO 619 | | | | SAN JUAN | PR | 00915 | |
| 5555318 | BRENDA FARLAND | 558 MAIN STREET | | | | COVENTRY | RI | 02816 | |
| 5555319 | BRENDA FAULKNER | 812 WALTER JETTON BLVD | | | | PADUCAH | KY | 42003 | |
| 4596718 | BRENDA FAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846584 | BRENDA FERRARI | 511 JEFFERSON ST | | | | Port Clinton | OH | 43452 | |
| 5555320 | BRENDA FIGUEROA | 1623 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5555321 | BRENDA FINCHER | 25915 29TH AVE S B205 | | | | KENT | WA | 98032 | |
| 5555322 | BRENDA FITZGERALD | 124 NE AMERICAN DR | | | | MCMINNVILLE | OR | 97128 | |
| 5555323 | BRENDA FLATEAU | 29 FOWLER AVE | | | | KENMORE | NY | 14217 | |
| 5555324 | BRENDA FLATT | 1604 NORTH LOCUST AVE | | | | LAWRENCEBURG | TN | 38464 | |
| 5555325 | BRENDA FLEMING | 245 GABES WAY | | | | CLINTWOOD | VA | 24228 | |
| 5555326 | BRENDA FLORES | URB LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 5555327 | BRENDA FORTUNE | 100 GAIL COURT APT 57 | | | | SENECA | SC | 29672 | |
| 5555328 | BRENDA FOSTER | 10322 HILLCREST ROAD | | | | KANSAS CITY | MO | 64134 | |
| 5555329 | BRENDA FOX | PO BOX1299 | | | | WEST POINT | CA | 95255 | |
| 5555331 | BRENDA FREEMAN | 1108 26TH ST CT EAST | | | | PALMETTO | FL | 34221 | |
| 4846941 | BRENDA FRENCH | 8316 RACQUET DR | | | | Saint Louis | MO | 63121 | |
| 5555332 | BRENDA FRENCH | JEANNETTE SHAWGO | | | | KILLEEN | TX | 76541 | |
| 5555333 | BRENDA G BRIDGES | 8417 WOODHILL LN | | | | HAUGHTON | LA | 71037 | |
| 5555334 | BRENDA G MEADOWS | 21246 LAKE ROAD | | | | ABINGDON | VA | 24211 | |
| 5555335 | BRENDA GAINES | 10228 BELCHER ST | | | | DOWNEY | CA | 90242 | |
| 5555336 | BRENDA GALLEGOS | 33550 E HWY 96 186 | | | | PUEBLO | CO | 81001 | |
| 5555337 | BRENDA GALLIGAN | 451 W LOCUST DR | | | | CHANDLER | AZ | 85248 | |
| 5555339 | BRENDA GARCIA | 22111 MAIN BLVD | | | | TOMBALL | TX | 77377 | |
| 4541475 | BRENDA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555340 | BRENDA GARDNER | 204 COLLEGE ST | | | | UPTON | KY | 42784 | |
| 5555341 | BRENDA GARNER | 2330 NW 154 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5555343 | BRENDA GARZON | 339 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213 | |
| 5555344 | BRENDA GATHERS | 101 VENICE ST | | | | SUMMERVILLE | SC | 29483 | |
| 5555345 | BRENDA GEARY | 916 TALCOTT ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5555346 | BRENDA GEE | 4162 SCHNEIDERS CROSSING | | | | DOVER | OH | 44622 | |
| 5555347 | BRENDA GERENA | HC04 BOX 41500 | | | | HATILLO | PR | 00659 | |
| 5555348 | BRENDA GILBERT | 779 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5555349 | BRENDA GIVENS | 181 AUSTIN ST | | | | WORCESTER | MA | 01609 | |
| 5555350 | BRENDA GOLDEN | 1111 W 101ST ST | | | | LOS ANGELES | CA | 90044 | |
| 5555351 | BRENDA GOLOBE | 3353 BONAIRE RD | | | | W SACRAMENTO | CA | 95691 | |
| 5555352 | BRENDA GOMEZ | 340 E ADAMS AVE APT 32 | | | | FOWLER | CA | 93625 | |
| 5555354 | BRENDA GONZALEZ GUERRERO | 9530 ALONDRA BLVD SPC 12 | | | | BELLFLOWER | CA | 90706 | |
| 5555355 | BRENDA GOODFELLOW | 1254 NEXT RD | | | | SISTERSVILLE | WV | 26175 | |
| 5555356 | BRENDA GOODMAN | 1711 W 2ND ST | | | | DAYTON | OH | 45402 | |
| 5555357 | BRENDA GOULD | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | |
| 5555358 | BRENDA GRACIA | 4200 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 4832899 | BRENDA GRADYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555360 | BRENDA GRAY | 4 TILLMAN ST APT C | | | | STATESBORO | GA | 30458 | |
| 5555361 | BRENDA GUEREQUE | 4757 N SALINA AVENUE | | | | WICHITA | KS | 67204 | |
| 5555362 | BRENDA GUERRERO | 1917 YALE | | | | CORPUS CHRISTI | TX | 78416 | |
| 5555363 | BRENDA GUTIERREZ | 204 8TH ST | | | | LA FERIA | TX | 78559 | |
| 5555365 | BRENDA HALL | 121BARTLETT ST APT130 | | | | ASHEVILLE | NC | 28801 | |
| 5555366 | BRENDA HAMPTON | PO BOX 6559 | | | | ERIE | PA | 16512 | |
| 5555367 | BRENDA HARDIN | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | |
| 5555368 | BRENDA HARRIS | 7620 LYONS RD | | | | GEORGETOWN | OH | 45121 | |
| 5555369 | BRENDA HARRISON | 4204 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 4832900 | BRENDA HARRITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555370 | BRENDA HARVEY | 306 EVART ST NE 204 | | | | WASHINGTON | DC | 20002 | |
| 5555371 | BRENDA HAVENS | 259 S LINN | | | | NEW HAMPTON | IA | 50659 | |
| 5013027 | Brenda Hawthorne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555372 | BRENDA HAYES | 1315 ADAMS ST | | | | INDPLS | IN | 46407 | |
| 5555373 | BRENDA HEMBREE | 800 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| 5555374 | BRENDA HENDERSON | 8711 2ND AVE APT 804 | | | | DETROIT | MI | 48202 | |
| 5555375 | BRENDA HENDRICKS | 1576 WORTHING ROW | | | | COLUMBUS | OH | 43235 | |
| 5555376 | BRENDA HENNIS | 3346 BRIAROAKS DR | | | | GARLAND | TX | 75044 | |
| 5555377 | BRENDA HEREFORD | 4116 EAST 113ST | | | | CLEVELAND | OH | 44105 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1525 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555378 | BRENDA HERNANDEZ | 13151 MECER ST | | | | POCOMIA | CA | 91331 | |
| 5555379 | BRENDA HERRERA | 1510 E CORNELL ST APT 218 | | | | LUBBOCK | TX | 79403 | |
| 5555380 | BRENDA HILL | 1716 DRIFTWOOD DR | | | | POWELL | TN | 37849 | |
| 4780464 | Brenda Hill, Tax Collector | 401 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 5555381 | BRENDA HILL-BLAKES | 7611 HARPERS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5555382 | BRENDA HINKLE | 208 E GRANT STREET | | | | MCADOO | PA | 18237 | |
| 4813125 | BRENDA HINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813126 | BRENDA HOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555383 | BRENDA HOLMAN | 2754 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5555384 | BRENDA HOPKINS | PO BOX 3331 | | | | LOS ANGELES | CA | 90051 | |
| 5555385 | BRENDA HORTON | 8427 89TH STREET | | | | WOODHAVEN | NY | 11421 | |
| 5555386 | BRENDA HOULE | 8671 WAAGOSH RD | | | | BROOKSTON | MN | 55711 | |
| 5555387 | BRENDA HOWALD | 229 PLYMOUTH | | | | TOLEDO | OH | 43605 | |
| 5555388 | BRENDA HUGHES | 2633 LAZY LEOPARD CT | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5555389 | BRENDA HURTADO | 4525 ELIZABETH | | | | LAREDO | TX | 78046 | |
| 5555390 | BRENDA IBANEZ | 3326 SPARKS ST | | | | HOUSTON | TX | 77093 | |
| 5555392 | BRENDA J BLANKENBECKER | 5093 BETTER HOMES DR | | | | SUGAR GROVE | VA | 24375 | |
| 5012705 | Brenda J Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555394 | BRENDA JACKSON | 3317 DOVERSHIRE DR | | | | BELLEVILLE | IL | 62221 | |
| 5555395 | BRENDA JEFFERSON | 26561 SW 122 CT | | | | MIAMI | FL | 33170 | |
| 5555396 | BRENDA JEFFERY | 412 E 37TH | | | | HOUSTON | TX | 77018 | |
| 5555397 | BRENDA JENKINS | 5423 NORTH PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5555398 | BRENDA JETT | 4995 AAROW DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5555399 | BRENDA JIMENEZ | 112 HORIZON CIR | | | | LAREDO | TX | 78046 | |
| 5855339 | Brenda Johns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855339 | Brenda Johns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555400 | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | |
| 4846303 | BRENDA JONES | 1928 CREST VIEW DR | | | | MESQUITE | NV | 89027-8802 | |
| 5555402 | BRENDA JUAREZ | PO BOX 761 | | | | GREENVILLE | MI | 48838 | |
| 5810066 | Brenda K Fitzgerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555403 | BRENDA K MENG | 4686 DARNELL RD | | | | HUNTINGTON | WV | 25705 | |
| 4813127 | Brenda Kaplan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555404 | BRENDA KEENER | 15904 ST RT 170 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5555405 | BRENDA KELLER | 529 WOOSTER RD | | | | MOUNT VERNON | OH | 43050 | |
| 5555406 | BRENDA KELLY | 26 E STEELHEAD DR | | | | TIDEWATER | OR | 97390 | |
| 5555407 | BRENDA KILBY | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5555408 | BRENDA KILLIAN | 6005 PROSPECT RD | | | | MONROE | NC | 28112 | |
| 5555409 | BRENDA KINDRED | 3030 S OLD LORDS RD | | | | WICHITA | KS | 67217 | |
| 5555410 | BRENDA KING | 39 UNIVERSITY | | | | NASHVILLE | TN | 37210 | |
| 5555411 | BRENDA KINSER | 184 EDGEWOOD CIR | | | | MOCKSVILLE | NC | 27028 | |
| 4852739 | BRENDA KNIGHT | 620 SARITA ST | | | | Sanford | FL | 32773 | |
| 5555413 | BRENDA KOUAO | 3720 EUDORA ST | | | | DENVER | CO | 80207 | |
| 5555414 | BRENDA KUHN | 327 RHONDA RD | | | | SENECA | MO | 64865 | |
| 5555415 | BRENDA L DAVILA | ESTANCIAS DEL RIO CALLE 5 | | | | LOIZA | PR | 00772 | |
| 5555416 | BRENDA L DIEHL | 1322 NORTH FOURTH AVE | | | | ALTOONA | PA | 16602 | |
| 5555417 | BRENDA L JOHNSON | 39858 GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5555418 | BRENDA L JOHNSRUD | 15424 FALK AVE | | | | NORTHFIELD | MN | 55057 | |
| 5555419 | BRENDA L MIRANDA | 6009 GEMEZ | | | | EL PASO | TX | 79835 | |
| 5555420 | BRENDA L PEREZ | 1030 US HWY 1 203 | | | | N PALM BCH | FL | 33408 | |
| 5555421 | BRENDA L SUCHITE | 219 LINWOOD AVENUE | | | | PROVIDENCE | RI | 02907 | |
| 4849108 | BRENDA L SUEHS | 803 DEPOT ST | | | | Manawa | WI | 54949 | |
| 5555422 | BRENDA L VAZQUEZ | 178 CR 1601 | | | | ALICE | TX | 78332 | |
| 5555423 | BRENDA L WILLIAMS | 235 PARK AVE | | | | LAKE BRONSON | MN | 56734 | |
| 5824368 | Brenda L. Kappauf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555424 | BRENDA LABARON | 24 HOSTER ST | | | | BINGHAMTON | NY | 13901 | |
| 5555425 | BRENDA LAMB | EVANGLINE ST | | | | BATON ROUGE | LA | 70805 | |
| 5555426 | BRENDA LANDRUM | 617 VEAL | | | | COVINGTON | GA | 30016 | |
| 5555427 | BRENDA LAURO | 9599 W53RD AVE | | | | ARVADA | CO | 80002 | |
| 5555428 | BRENDA LAVIS | PO BOX 453 | | | | SEWARD | PA | 15954 | |
| 5555429 | BRENDA LAZU | APT 482 | | | | JUNCOS | PR | 00777 | |
| 5555430 | BRENDA LEAL | 2152 POPLAR AV | | | | DELANO | CA | 93215 | |
| 4813128 | BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555431 | BRENDA LEE NOVIDA | 86-138 I KUWALE RD | | | | WAIANAE | HI | 96792 | |
| 5555432 | BRENDA LEGG | 8705 RUE RIVIERA | | | | INDPLS | IN | 46226 | |
| 5555433 | BRENDA LEON | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 5555434 | BRENDA LESTER | 3907 MICHAELSON DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5555435 | BRENDA LEVERETT | 1083 EAST 77TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5555436 | BRENDA LEWIS | 804 JOHNATHAN AVE | | | | AKRON | OH | 44306 | |
| 5555437 | BRENDA LINNEY | 745 GALLAHER RD | | | | KINGSTON | TN | 37763 | |
| 5555438 | BRENDA LITTLEFIELD | 10695 AL HIGHWAY 191 | | | | MAPLESVILLE | AL | 36750-4233 | |
| 5555439 | BRENDA LIZ GONZALEZ | HC 83 BOX 7169 | | | | VEGALTA | PR | 00692 | |
| 5555440 | BRENDA LOPEZ | 5735 ESPERANZA LANE | | | | SUN VALLEY | NV | 89433 | |
| 4810463 | BRENDA LORRAINE | 6066 HUNTINGTON WOODS DR. | | | | NAPLES | FL | 34112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1526 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555441 | BRENDA LUCAS | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 4850888 | BRENDA M POPE | 260 IPSWICH ST | | | | Gladstone | OR | 97027 | |
| 5555443 | BRENDA M SOMES | 1151 EMERSON AVE | | | | MUSKEGON | MI | 49442 | |
| 5555444 | BRENDA MACK | 2121 ALVAR ST | | | | NEW ORLEANS | LA | 70117 | |
| 5555445 | BRENDA MALDONADO | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | |
| 5555446 | BRENDA MALWITZ | 4100 JANET LN | | | | BROOKLYN CTR | MN | 55429 | |
| 5555447 | BRENDA MANIEE | 6927 SW CHEROKEE | | | | LAWTON | OK | 73505 | |
| 5555448 | BRENDA MARTIN | 1909 PAMELA DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5555449 | BRENDA MARTINE | 1927 LYNNLEA | | | | LOUISVILLE | KY | 40216 | |
| 5555450 | BRENDA MARTINEZ | 1404 VIDARRURI | | | | LAREDO | TX | 78040 | |
| 5555451 | BRENDA MATHIS | 1988 BALTIMORE | | | | CINCINNATI | OH | 45255 | |
| 4832901 | BRENDA MC DONALD KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555452 | BRENDA MCBRIE | 1173 W 31ST STREET | | | | RIVIERA | FL | 33404 | |
| 5555453 | BRENDA MCBROOM | 5525 N STANTON | | | | EL PASO | TX | 79912 | |
| 5555454 | BRENDA MCCHESNEY | 111 CECILY DR | | | | FORTSON | GA | 31808 | |
| 5555457 | BRENDA MCELWAYNE | 2564 KAIER RD | | | | SYMSONIA | KY | 42082 | |
| 5555458 | BRENDA MCLEAN | 1340 NW 200 ST | | | | MIAMI | FL | 33138 | |
| 5555459 | BRENDA MCNEAL | D04895133 | | | | PHOENIX | AZ | 85033 | |
| 5555460 | BRENDA MCRAE | 50 STYLE DR | | | | PARKTON | NC | 28371 | |
| 5555461 | BRENDA MEADOWS | -32 MADAMS CREEK RD | | | | HINTON | WV | 25951 | |
| 5555462 | BRENDA MEDRANO | 924 CLEAR WATER DR | | | | SANFORD | NC | 27330 | |
| 5555463 | BRENDA MEEKS | 122 TEMPLE DRIVE | | | | SHELBY | NC | 28150 | |
| 5555464 | BRENDA MELBY | 607 1ST AVE E APT 4 | | | | WEST FARGO | ND | 58078 | |
| 5555465 | BRENDA MELENDEZ | JARDINES D LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5555466 | BRENDA MENDEZ | 43 APT I MICHAEL RD | | | | NEW LONDON | CT | 06320 | |
| 5555467 | BRENDA METZ | 5299 DORCHESTER RD | | | | CHARLESTON | SC | 29418 | |
| 5555468 | BRENDA MILLER | 1841 LASSCASS PIRE APT K161 | | | | MURFREESBORO | TN | 37130 | |
| 4850016 | BRENDA MILLER | 421 12TH AVE W | | | | Birmingham | AL | 35204 | |
| 4813129 | BRENDA MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555469 | BRENDA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | |
| 5555470 | BRENDA MITCHELL | POB 25151 | | | | FORT WORTH | TX | 76124 | |
| 5555471 | BRENDA MOON | 380 W 2ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5555472 | BRENDA MOORE | 67 MARNE AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 5555474 | BRENDA MORALES | C 7 D 6 | | | | BAYAMON | PR | 00959 | |
| 5555475 | BRENDA MORRISON | 160 GREEN MOUNTVILLE | | | | GAINESVILLE | GA | 30501 | |
| 5555476 | BRENDA MULLINS | 19666 HASSE ST | | | | DETROIT | MI | 48234 | |
| 5555477 | BRENDA MUNOZ | 4110 PRINT AVE | | | | MEMPHIS | TN | 38108 | |
| 5555478 | BRENDA MURPHY | 8111 S STEMMONS FWY TRLR | | | | LAKE DALLAS | TX | 75065 | |
| 5555479 | BRENDA MYRICK | 274 GRAVELLY RUN BRANCH R | | | | CLAYTON | DE | 19938 | |
| 4877032 | BRENDA N IKEMOTO OD | IKEMOTO OPTOMETRY | 944 S HIGHLAND AVE | | | FULLERTON | CA | 92832 | |
| 5794931 | Brenda N. Ikemoto, O.D. | 944 South Highland Avenue | | | | Fullerton | CA | 92832 | |
| 5555480 | BRENDA NELDER | 76 LISBON ST | | | | LEETONIA | OH | 44431 | |
| 4619922 | BRENDA NESBITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555481 | BRENDA NORFUS | 2720 NORTHWEST 2ND ST | | | | BOYNTON BCH | FL | 33435 | |
| 5555482 | BRENDA NORRIS | 104 ED POWERS BLVD | | | | HINESVILLE | GA | 31313 | |
| 5555483 | BRENDA NORTHWAY | 2056 EAST COUNTY RD 650 | | | | CARTHAGE | IL | 62321 | |
| 5555484 | BRENDA NORWOOD | 3821 31ST | | | | DETROIT | MI | 48210 | |
| 5555485 | BRENDA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5555486 | BRENDA OFFILL | 2460 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015 | |
| 5555487 | BRENDA OGE | 4857 LAKE AJARO DRIVE | | | | W PALM BEACH | FL | 33407 | |
| 5555488 | BRENDA OLUND | 19683 YANCY ST NE | | | | EAST BETHEL | MN | 55011 | |
| 5555489 | BRENDA OQUAIN | 1604 CALIFORNIA STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5555490 | BRENDA ORTEGA | 1359 MEHLERT ST | | | | KINGSBURG | CA | 93631 | |
| 5555491 | BRENDA OSMOND | 133 WEST 34TH STR | | | | STEGER | IL | 60475 | |
| 5555492 | BRENDA OSTRANDER | 3745 VALLEY BLVD APT: 160 | | | | WALNUT | CA | 91789 | |
| 5555493 | BRENDA OWEN | 256 DELMAR | | | | FORT MYERS | FL | 33931 | |
| 5555494 | BRENDA PAIGE | 700 N COURTNEY PKWY | | | | MERRITT ISLAND | FL | 32953 | |
| 5555495 | BRENDA PALACIOS | 3364 SAN ANITA AVE APT11 | | | | EL MONTE | CA | 91731 | |
| 5555496 | BRENDA PALENCIA | 50 APPLE RD APT 32 | | | | BEVERLY | MA | 01915 | |
| 5555497 | BRENDA PALLARES | 11408 REX BAXTER | | | | EL PASO | TX | 79936 | |
| 5555498 | BRENDA PARKER | 630 STROB RD APT 107B | | | | MANSFEILD | OH | 44907 | |
| 5811785 | Brenda Partridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555499 | BRENDA PATIN | 312 CLAY RIDGE DR | | | | YOUNGSVILLE | LA | 70502-5976 | |
| 5555500 | BRENDA PATRICK | 163 BUENA VISTA | | | | CHICAGO HTS | IL | 60411 | |
| 5555501 | BRENDA PAVEY | 6084 WILDCAT DR | | | | INDINAPOLIS | IN | 46203 | |
| 5555502 | BRENDA PAXTON | 1119 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| 5555503 | BRENDA PAYNE | 1253 OAK RIDGE DR | | | | MEMPHIS | TN | 38111 | |
| 5555504 | BRENDA PEDELOSE | 1133 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5555505 | BRENDA PEOPLES | 4717 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5555506 | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | |
| 5555507 | BRENDA PETTIBON | 252 RYAN AVE | | | | KEY LARGO | FL | 33037 | |
| 5555509 | BRENDA PICKETT | 710 CRICKET DR | | | | ROCKY POINT | NC | 28457 | |
| 5555510 | BRENDA PINCKNEY | 7240 SCENIC PL | | | | LAKELAND | FL | 33810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1527 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555512 | BRENDA PITTMAN | 633 NORTH ELM ST APT 8 | | | | METAIRE | LA | 70003 | |
| 5555513 | BRENDA PLUMP | 3483 W 167TH PL | | | | COUNTRY CLUB HIL | IL | 60428 | |
| 5555514 | BRENDA POLK | 22744 SE STARK ST | | | | GRESHAM | OR | 97030 | |
| 5555516 | BRENDA PURCELL | 7301 OLD STATE RD | | | | CROGAN | NY | 13327 | |
| 5555517 | BRENDA PUSHER-BEGAY | PO BOX 901 | | | | FORT APACHE | AZ | 85926 | |
| 5555518 | BRENDA QUINONES PAGAN | VALLE VERDE 52 HATILLO | | | | GARROCHALES | PR | 00652 | |
| 5555519 | BRENDA R JONES | PO BOX 1077 | | | | TEEC NOS POS | AZ | 86514 | |
| 5555520 | BRENDA R NIMTZ | 15 MAPLE ST 2 | | | | SPENCER | MA | 01582 | |
| 5555521 | BRENDA RADER | 14000 NW 64TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| 5555523 | BRENDA RAMIREZ | PO BOX 783 | | | | KINGS BEACH | CA | 96143 | |
| 5555524 | BRENDA RAMSEY | 340 S MEDOWBROOK DR | | | | SAN DIEGO | CA | 92114 | |
| 5555525 | BRENDA RANSON | 140 NORTH DAVIS ROAD | | | | LA GRANGE | GA | 32501 | |
| 5555526 | BRENDA REBOLLAR | 1805 PATRICIA LANE | | | | LAREDO | TX | 78046 | |
| 5555527 | BRENDA REDDITT | 3216 CROMWELL AVENUE | | | | MEMPHIS | TN | 38118 | |
| 5555528 | BRENDA REDHORN | PO BOX 633 | | | | FORT YATES | ND | 58538 | |
| 5555529 | BRENDA REDMOND-BANKS | 1921 S 17TH | | | | BROADVIEW | IL | 60804 | |
| 5555530 | BRENDA REED | 558 CHERRY VISTA DR | | | | PERRIS | CA | 92571 | |
| 5555532 | BRENDA REYES | 3800 SILVER DOLLAR AVE APT 104 | | | | LAS VEGAS | NV | 89102 | |
| 5555533 | BRENDA RICE | HC 77 BOX 262 | | | | STEPHENS | KY | 41171 | |
| 5555534 | BRENDA RICO ARMENTA | 43223 GADSEN AVE APT F27 | | | | LANCASTER | CA | 93534 | |
| 5555536 | BRENDA RILEY | 130 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5555537 | BRENDA RIOS | EDIF 37 APT 485 | | | | SAN JUAN | PR | 00921 | |
| 5555538 | BRENDA RIOS FORTIER | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | |
| 5555539 | BRENDA RIVERA | URB SAN JUAN PARCK 2 EDIF 88 APT 2 | | | | SAN TURCE | PR | 00909 | |
| 5555540 | BRENDA ROACH | 124 DONNA | | | | ROSSVILLE | GA | 30741 | |
| 5555541 | BRENDA ROBERTSON | 4306 SHAWN DRIVE APT A | | | | KILLEEN | TX | 76542 | |
| 5555542 | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 5555543 | BRENDA RODRIGUEZ | CALLE SAN FERNANDO 58 | | | | MAYAGUEZ | PR | 00680 | |
| 5839371 | Brenda Rodríguez Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839371 | Brenda Rodríguez Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555544 | BRENDA ROHME | 1597 WADE STEDMAN ROAD | | | | STEDMAN | NC | 28391 | |
| 5555545 | BRENDA RUBERTE | 326 2ND AVE ST FLOOR | | | | ALTOONA | PA | 16602 | |
| 5555546 | BRENDA RUCKMAN | 1864 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5555547 | BRENDA RUSSELL | 915 S MESQUITE ST | | | | LAS CRUCES | NM | 88001 | |
| 4908788 | Brenda S Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555548 | BRENDA SABIN | 3307 MILAN RD | | | | MILAN | PA | 18831 | |
| 5555549 | BRENDA SALAZAR | 18 E SOUTH ST | | | | ORLAND | CA | 95963 | |
| 5555550 | BRENDA SAM | PO BOX 206 | | | | ISABEL | SD | 57633 | |
| 5555551 | BRENDA SANCHES | RES LAS MARGARITAS EDIF 12 | | | | SAN JUAN | PR | 00915 | |
| 5555552 | BRENDA SANCHEZ | 6253 GIFFORD AVE B | | | | BELL | CA | 90201 | |
| 5555553 | BRENDA SANDERS | 5827 N TROON ST | | | | COEUR D ALENE | ID | 83815 | |
| 5555554 | BRENDA SANJURJO | C44 BLOQ52 6 | | | | CAROLINA | PR | 00985 | |
| 5555556 | BRENDA SANTOS | 427 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 5555557 | BRENDA SAVOY | 90 WAVERLY DRIVE | | | | FREDERICKD | MD | 21702 | |
| 5555558 | BRENDA SCHILLEY | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5555559 | BRENDA SCOTT | 89 NEWFOUND STREET | | | | CANTON | NC | 28716 | |
| 5555560 | BRENDA SEGOVIA | 5101 MELODY LANE | | | | EDINBURG | TX | 78542 | |
| 5555561 | BRENDA SEMLER | 9950 KURTYKA CR | | | | HAGERSTOWN | MD | 21740 | |
| 5555563 | BRENDA SHELTON | 1009 NORTH AVE | | | | HOPEWELL | VA | 23860 | |
| 5555564 | BRENDA SHINAUL | 911 S 30TH PL | | | | RENTON | WA | 98055 | |
| 5555565 | BRENDA SHUPE | DENIED | | | | MAYSVILLE | KY | 41056 | |
| 5555566 | BRENDA SILAR | 6307 N 100TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5555567 | BRENDA SILVA | 434 ELM AVE | | | | MODESTO | CA | 95351 | |
| 5555568 | BRENDA SIMPSON | PO BOX 607951 | | | | ORLANDO | FL | 32803 | |
| 5555569 | BRENDA SIZEMORE | 84 RIVIERA LANE | | | | LONDON | KY | 40741 | |
| 5555570 | BRENDA SKORSKI | 972 THRALL AVE | | | | SUFFIELD | CT | 06078 | |
| 4851114 | BRENDA SLOAN | 3300 CARPENTER RD SE UNIT 114 | | | | LACEY | WA | 98503 | |
| 5555571 | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5555572 | BRENDA SMOLKO MILLER | 114 WILLIE MAYES CT | | | | BERKELEY SPGS | WV | 25411 | |
| 5555574 | BRENDA SNOPECK | 1218 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612 | |
| 5555575 | BRENDA SNYDER | 859 15TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5555577 | BRENDA SOTO | 3156 N VISTA DEL FORTE | | | | TUCSON | AZ | 85712 | |
| 5555578 | BRENDA SPENEOR | 160B WILLOWDALE DR | | | | FREDERICK | MD | 21702 | |
| 5555579 | BRENDA SPRADLIN | 1506 20TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5555580 | BRENDA SPRING | 4033 SPRING RD | | | | ALEXANDER | NY | 14005 | |
| 5555581 | BRENDA STAFFORD | 285 HERITAGE AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 4851001 | BRENDA STAFFORD | 30540 N CORBIN RD | | | | Walker | LA | 70785 | |
| 5555582 | BRENDA STEWART | 229 ALFALFA LANE | | | | JONESBOROUGH | TN | 37650 | |
| 5555583 | BRENDA STICE | 7809 HIGH STREAM AVE | | | | LAS VEGAS | NV | 89131 | |
| 5555584 | BRENDA STIDHAM | 2217 JEROME AVE | | | | MUSKEGON | MI | 49442 | |
| 5555585 | BRENDA STRAWN | 789 NW13 STAVE APT1203 | | | | MIAMI | FL | 33125 | |
| 5555586 | BRENDA SUMPTER | 2674 ARBOR GLEN DR APT 206 | | | | TWINSBURG | OH | 44087 | |
| 5555587 | BRENDA SUTTON | 361 S ADAM APT 15C | | | | HENDERSON | KY | 42420 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555588 | BRENDA SYLVESTRE | 216 LANTERN HILL RD | | | | MYSTIC | CT | 06355 | |
| 5555589 | BRENDA TAYLOR | 7205 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | |
| 5555590 | BRENDA TERRELL | 2806 WALCOURT VALLEY PL | | | | CHARLOTTE | NC | 28270 | |
| 4848912 | BRENDA THOMAS | 1411 LAKELAND AVE | | | | Cincinnati | OH | 45237 | |
| 5555591 | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | |
| 4693177 | BRENDA THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904058 | Brenda Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555592 | BRENDA THORNTON | 33 WEST ELM STREET | | | | BROCKTON | MA | 02301 | |
| 5555593 | BRENDA THORPE | 375 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5555594 | BRENDA TIERNEY | 10429 SCERET | | | | INDPLS | IN | 46234 | |
| 5555595 | BRENDA TITRE | 173 29 TUTU VALLEY STT | | | | CHRLTE AMALIE | VI | 00802 | |
| 4850062 | BRENDA TOMPKINS | 21 HARPER ST | | | | Lake Peekskill | NY | 10537 | |
| 5555596 | BRENDA TORRES | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5555597 | BRENDA TOSHACK | 6910 HOWELL LANE | | | | MOUNT VERNON | WA | 98273 | |
| 5555598 | BRENDA TOWNSEND | PO BOX 433 | | | | MORRILL | NE | 69358 | |
| 5555599 | BRENDA TURPIN | 737 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| 5555601 | BRENDA VACAME | 2341 NORWALK STN | | | | DELANO | CA | 93215 | |
| 5555602 | BRENDA VANCE | 22ND ST NE | | | | WASHINGTON | DC | 20018 | |
| 4832902 | BRENDA VANDERVOORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555603 | BRENDA VANMETER | 5210 E 575 N LOT 5 | | | | ROCHESTER | IN | 46975 | |
| 5555604 | BRENDA VARGAS | LA LUNA CALLE PRINCIPAL 484 | | | | GUANICA | PR | 00653 | |
| 5555605 | BRENDA VASQUEZ | 99 WEST 9TH ST | | | | HUNTINGTON | NY | 11476 | |
| 5555606 | BRENDA VEGA | HC11 BOX 47614 | | | | CAGUAS | PR | 00725 | |
| 5555607 | BRENDA VELEZ | CALLE BLOQUE | | | | CAROLINA | PR | 00985 | |
| 5555608 | BRENDA VERDUGO | 52316 SHADY LN | | | | COACHELLA | CA | 92236 | |
| 5555609 | BRENDA VICENCIO | IVANHO ST | | | | SPRING VALLEY | CA | 91977 | |
| 5555610 | BRENDA VILLANUEVA | 701 SOUTH KANSAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5555611 | BRENDA VILLEGAS1 | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | |
| 5555612 | BRENDA WALKER | 59E 24TH ST | | | | CHESTER | PA | 19013 | |
| 5555613 | BRENDA WALLACE | 1841 SOUTH 14TH STREET | | | | ABILENE | TX | 79602 | |
| 5555614 | BRENDA WARD | 3036 MATTHEWS AVE APT 2B | | | | BRONX | NY | 10467 | |
| 5555615 | BRENDA WARE | 551 N CARROLL PKWY APT 2 | | | | GLENWOOD | IL | 60425 | |
| 5555616 | BRENDA WARNER | 14020 N BLACK CANYON HIGH | | | | PHOENIX | AZ | 85027 | |
| 5555617 | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | 60617 | |
| 4788641 | Brenda Waters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555618 | BRENDA WATSON | 108 CEDAR STREET | | | | SALUDA | SC | 29138 | |
| 5555619 | BRENDA WEBER | 138 AVENIDA MAJORCAAPT-B | | | | LAGUNA WOODS | CA | 92637 | |
| 5555620 | BRENDA WELLINGTON | 4959 W ALBION ST | | | | BOISE | ID | 83705 | |
| 5555621 | BRENDA WERTZ | 2118 18TH ST | | | | ALTOONA | PA | 16601 | |
| 5555622 | BRENDA WESP | 207 SYKES LOOP DR | | | | MERRITT IS | FL | 32953 | |
| 5555623 | BRENDA WHITAKER | 703 SNOWBERRY CT APT H | | | | BALTIMORE | MD | 21212 | |
| 5555624 | BRENDA WHITE TAIL | BOX 365 | | | | PARSHELL | ND | 58770 | |
| 5555625 | BRENDA WHITEHEAD | 2211 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4852463 | BRENDA WHITFIELD | 3526 EASTLAKE DR | | | | SHREVEPORT | LA | 71105 | |
| 5555626 | BRENDA WILLI FARMER | 63727 ROWLAND ROAD | | | | HAMDEN | OH | 45634 | |
| 5555627 | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5555628 | BRENDA WILLISTON | 600 SPRING ROAD | | | | MOORPARK | CA | 93021 | |
| 5555629 | BRENDA WILSON | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5555630 | BRENDA WINCKLER TALLMAN | 320 12 E HOWARD ST | | | | HIBBING | MN | 55746 | |
| 5555631 | BRENDA WINKLEBLECH | 1136 MUIR COURT | | | | MANTECA | CA | 95337 | |
| 5555632 | BRENDA WIRTH | 2084 MAINSTREET | | | | HOPKINS | MN | 55343 | |
| 5555633 | BRENDA WISE | 49 B BRIDGE ST | | | | PATERSON | NJ | 07501 | |
| 5555634 | BRENDA WRIGHT | 195 1ST ST | | | | NEWARK | NJ | 07107 | |
| 5555635 | BRENDA Y FELIX | 1267 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | |
| 5555636 | BRENDA Y JACKSON | PO BOX 3939 KINGSHILL | | | | ST CROIX US | VI | 00851 | |
| 5555637 | BRENDA Y SERRANO | 51 SOUTHWEST AVENUE APT A | | | | SACRAMENTO | CA | 95825 | |
| 4832898 | BRENDA YARBROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555638 | BRENDA YATES | 10036 S PULASKI RD | | | | CHICAGO | IL | 60453 | |
| 5555639 | BRENDA YOUNG | 2900 SAINT CLAIR DR APT 2 | | | | TEMPLE HILLS | MD | 20748 | |
| 5555640 | BRENDA ZINOA | 1537 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | |
| 4338077 | BRENDA, JOHNSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555641 | BRENDAALARCO BRENDAALARCON | JIHHHUHLKJHLJHKJ | | | | EL PASO | TX | 79915 | |
| 5555642 | BRENDA-CHRIS JUAREZ-HOUGHTELING | PO BOX 761 | | | | GREENVILLE | MI | 48838 | |
| 5555643 | BRENDAJEFFRE HEETER | 189 PARKLAWN DR | | | | CIRCLEVILLE | OH | 43113 | |
| 4581348 | BRENDAL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555644 | BRENDALEN SCOTT | 4433 WALTER HILL RD | | | | DARROW | LA | 70725 | |
| 5555645 | BRENDALIZ AUFANTT | LUIS MUNOZ RIVERA ED1 APT9 | | | | GUANICA | PR | 00653 | |
| 5555646 | BRENDALIZ RODRIGUEZ | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767 | |
| 5555647 | BRENDALY LUGO | BO MACANA SEC LA VEGA | | | | PENUELAS | PR | 00624 | |
| 4851454 | BRENDAN COTTER | 3162 SERENA AVE | | | | Carpinteria | CA | 93013 | |
| 5555648 | BRENDAN DONNELLY | 111-39 76TH RD | | | | FOREST HILLS | NY | 11375 | |
| 4845390 | BRENDAN FOSTER | 4380 WILLOW ST | | | | PACE | FL | 32571 | |
| 5555649 | BRENDAN MCKAVENEY | 6619 DEGEN DR | | | | BURKE | VA | 22015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555650 | BRENDAN WHITE | 1509 ELM ST | | | | LECOMPTE | LA | 71346 | |
| 5555651 | BRENDEL RACHAEL | 45 HATLER ST | | | | FT LEONARD WO | MO | 23801 | |
| 4424526 | BRENDEL, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668607 | BRENDEL-GOETZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555652 | BRENDELL TYUS | 1810 HEILWOOD DRIVE | | | | GREENSBORO | NC | 27405 | |
| 4571829 | BRENDEMUEHL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555653 | BRENDEN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | |
| 5555654 | BRENDEN KEEFER | WEST CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 4825547 | BRENDEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825548 | BRENDEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555655 | BRENDLE APRIL | 9 PIGEON LANE | | | | SYLVA | NC | 28779 | |
| 4481205 | BRENDLE, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690296 | BRENDLE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813130 | BRENDLIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478694 | BRENDLINGER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491838 | BRENDLINGER, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486929 | BRENDLINGER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487229 | BRENDLINGER, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355313 | BRENDLY, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832903 | Brendon Dedekind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850311 | BRENDON FENTRESS | 5401 ROCK CHALK DR | | | | Lawrence | KS | 66049 | |
| 5555656 | BRENDON GALLAGHER | CVBCBVCNV | | | | NVNVNV | IL | 60107 | |
| 5555657 | BRENDON ROACH | 5502 CALUMET CT | | | | ABERDEEN | NC | 28315 | |
| 5555658 | BRENDYN MORGAN | 3404 QUEENSBURY RD | | | | CLARKSVILLE | TN | 37042 | |
| 5555659 | BRENE RAMIRES | 2775 E VALLEY BLVD | | | | WEST COVINA | CA | 91792 | |
| 4286668 | BRENEISEN, DEANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555660 | BRENEMAN DAVID | E8659 STATE ROAD 23 | | | | REEDSBURG | WI | 53959 | |
| 4484016 | BRENEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577353 | BRENEMEN JR, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586779 | BRENES FELICIANO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586778 | BRENES FELICIANO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255600 | BRENES RAMOS, MARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290852 | BRENES, AIDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550102 | BRENES, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667767 | BRENES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484833 | BRENES, DJANKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274773 | BRENES, DULCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192372 | BRENES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173051 | BRENES, ERWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437520 | BRENES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259128 | BRENES, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825549 | BRENES, MARCO & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594273 | BRENES, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626943 | BRENES, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182527 | BRENES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725845 | BRENETSKIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555661 | BRENETTA BLAKE | 1676 NORTHGATE MILL DRIVE | | | | ATLANTA | GA | 30396 | |
| 5555662 | BRENETTA CHARLES | 2825 BOOTY DR | | | | COLUMBUS | OH | 43207 | |
| 5555663 | BRENETTA MORROW | 2902 THE VALLEY | | | | ATLANTA | GA | 30328 | |
| 5555664 | BRENETTE JULIA | 6156 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| 4547062 | BRENEUS, KRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696877 | BRENGETTSY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340927 | BRENGLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161368 | BRENGLE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882409 | BRENHAM BANNER PRESS | P O BOX 585 | | | | BRENHAM | TX | 77834 | |
| 4607017 | BRENHAM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372220 | BRENICH, NATALYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431888 | BRENIS, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555665 | BRENISER SHONETTE | 225 E MAIN ST | | | | SOUTH VIENNA | OH | 45369 | |
| 4558884 | BRENISER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208352 | BRENIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477564 | BRENIZER JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484865 | BRENIZER, KENDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493281 | BRENKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832904 | BRENKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555666 | BRENKERT KATHYAPRIL | 6620MORRELL RAY | | | | BRISTOLVILLE | OH | 44402 | |
| 4813131 | BRENKLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813132 | BRENLAR TRUST/LARRY BRACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555667 | BRENLIZ RODRIGUEZ FLORES | PO BOX 1281 | | | | GUAYAMA | PR | 00784 | |
| 4179170 | BRENMARK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555668 | BRENNA CHEVALIER | 25013 25TH AVE S | | | | KENT | WA | 98032 | |
| 5555669 | BRENNA KOHLHASE | 812 S 5YH AVE | | | | VIRGINIA | MN | 55792 | |
| 5555670 | BRENNA OELFKE | 6170 STRAWBERRY LN | | | | EXCELSIOR | MN | 55331 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555671 | BRENNA PIERCE | 107 WEST MIDWAY | | | | FILER | ID | 83328 | |
| 5555672 | BRENNA SPRIGGS | 146 HILAND AVE | | | | PITTSBURGH | PA | 15229 | |
| 4752388 | BRENNA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424489 | BRENNA, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367387 | BRENNA, LORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729195 | BRENNA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555673 | BRENNAN ASHLEY | 1066 12 BLUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5555674 | BRENNAN CARMEN | PO BOX 7073 | | | | PETALUMA | CA | 94954 | |
| 4832905 | BRENNAN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880233 | BRENNAN ELECTRIC INC | P O BOX 1069 | | | | KINGSTON | PA | 18704 | |
| 5555675 | BRENNAN HEATHER | 153 FAULKENBERRY | | | | ROCK HILL | SC | 29730 | |
| 5794932 | Brennan Investment Group | Attn:  Michael W. Brennan | 9450 W. Bryn Mawr, Suite 750 | | | Rosemont | IL | 60018 | |
| 4854827 | BRENNAN INVESTMENT GROUP | BIG NJ PORTFOLIO, LP | C/O BRENNAN INVESTMENT GROUP LLC | ATTN:  MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |
| 5555676 | BRENNAN JEAN | 59 WASHINGTON AVE | | | | HIGHLANDS | NJ | 07732 | |
| 5555677 | BRENNAN JENIFER | 325 SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5555678 | BRENNAN JESSICA | 171 ALPINE WAY | | | | MOUNT JACKSON | VA | 22842 | |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | | ALLEN PARK | MI | 48101 | |
| 4887667 | BRENNAN JEWELRY | SEARS WATCH JEWELRY & CLOCKS | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4139569 | Brennan Jewelry Inc. | Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 4889619 | Brennan Jewelry, Inc | Attn: Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 4890257 | Brennan Jewelry, Inc | Attn: Steve Walters | 7627 Allen Rd. | | | Allen Park | MI | 48101 | |
| 5804434 | BRENNAN JEWELRY, INC. | 7627 Allen Road | | | | Allen Park | MI | 48101 | |
| 5555680 | BRENNAN KATHIE | 4201 GRENWICH LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5555681 | BRENNAN LINSEY | 8004 N THOMAS MEYERS DR APT I | | | | KANSAS CITY | MO | 64118 | |
| 5555682 | BRENNAN MARIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5555683 | BRENNAN SUZANNE | 624 OAKLAND TER | | | | ALEXANDRIA | VA | 22302 | |
| 5555684 | BRENNAN TIFFANY | 71 DOCK STREET | | | | JACKSON | GA | 30233 | |
| 5555685 | BRENNAN TORRIE | 1121 N SANDERS | | | | HELENA | MT | 59601 | |
| 5555686 | BRENNAN XHRISTINE | 1162 COMMERICAL STREET | | | | E WEYMOUTH | MA | 02189 | |
| 4337479 | BRENNAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407795 | BRENNAN, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475347 | BRENNAN, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422918 | BRENNAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722046 | BRENNAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628143 | BRENNAN, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299375 | BRENNAN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429081 | BRENNAN, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730645 | BRENNAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223854 | BRENNAN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454556 | BRENNAN, COLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194155 | BRENNAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664935 | BRENNAN, CORNELIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439556 | BRENNAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403185 | BRENNAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467356 | BRENNAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343864 | BRENNAN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653937 | BRENNAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507502 | BRENNAN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350052 | BRENNAN, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661477 | BRENNAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424508 | BRENNAN, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699835 | BRENNAN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588876 | BRENNAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585035 | BRENNAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393442 | BRENNAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302528 | BRENNAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813133 | BRENNAN, JASON & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825550 | BRENNAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187430 | BRENNAN, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291629 | BRENNAN, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407468 | BRENNAN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629434 | BRENNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813134 | BRENNAN, JOHN & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431155 | BRENNAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705112 | BRENNAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193219 | BRENNAN, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466196 | BRENNAN, JOSI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729846 | BRENNAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597307 | BRENNAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825551 | BRENNAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395025 | BRENNAN, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667680 | BRENNAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625862 | BRENNAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4694920 | BRENNAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813135 | BRENNAN, LIZ & KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825552 | BRENNAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698987 | BRENNAN, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786735 | Brennan, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786736 | Brennan, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333670 | BRENNAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470703 | BRENNAN, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421111 | BRENNAN, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482037 | BRENNAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360490 | BRENNAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285612 | BRENNAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690605 | BRENNAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651402 | BRENNAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703117 | BRENNAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777759 | BRENNAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775030 | BRENNAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453995 | BRENNAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633429 | BRENNAN, OQUERDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697576 | BRENNAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294156 | BRENNAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813136 | BRENNAN, RAYMOND & CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441096 | BRENNAN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444419 | BRENNAN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573257 | BRENNAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161197 | BRENNAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299728 | BRENNAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486461 | BRENNAN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525926 | BRENNAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339140 | BRENNAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427173 | BRENNAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399827 | BRENNAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573121 | BRENNECKE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613803 | BRENNECKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581436 | BRENNECKE, LOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864709 | BRENNECO INC | 2780 CONSERVATION CLUB RD STE A | | | | LAFAYETTE | IN | 47905 | |
| 4380411 | BRENNEIS III, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373101 | BRENNEMAN, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313071 | BRENNEMAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471534 | BRENNEMAN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705621 | BRENNEMAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448456 | BRENNEMAN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555687 | BRENNEN MICHAEL | 1124 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110 | |
| 5555688 | BRENNEN VEGA | 1856 MACDUEE WAY | | | | SAN JOSE | CA | 95121 | |
| 4248773 | BRENNEN, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167155 | BRENNEN, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555689 | BRENNENHOUSLEY JESSICAKYLE | 1629 NORTHCESTER RD | | | | HIXSON | TN | 37343 | |
| 4886890 | BRENNER GROUP ENTERPRISES | SEARS NON-OPTICAL LOC 1958/2308 | 928 WRIGHT AVE #206 | | | MOUNTAIN VIEW | CA | 94043 | |
| 5555690 | BRENNER JON | 5517 MISTY LN | | | | DAYTON | OH | 45424 | |
| 5555691 | BRENNER NELLY | 1480 PEACHWOOD CT | | | | SAN BRUNO | CA | 94066 | |
| 5555692 | BRENNER VARNER | 70 COY LANE | | | | MCVEYTOWN | PA | 17051 | |
| 4478519 | BRENNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364961 | BRENNER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813137 | BRENNER, BILL & MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351534 | BRENNER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687947 | BRENNER, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453529 | BRENNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583112 | BRENNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489036 | BRENNER, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762206 | BRENNER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733180 | BRENNER, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254999 | BRENNER, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213512 | BRENNER, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603498 | BRENNER, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484492 | BRENNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350822 | BRENNER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366897 | BRENNER, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650904 | BRENNER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295352 | BRENNER, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813138 | BRENNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813139 | BRENNER, MARK & RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315970 | BRENNER, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397871 | BRENNER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1532 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460515 | BRENNER, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348726 | BRENNER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832906 | BRENNER, SUSAN & STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832907 | BRENNER, SUZANNE & RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296460 | BRENNFLECK, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729682 | BRENNICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653099 | BRENNING, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555693 | BRENNON LETITIA | 1123 MILDRED ALSTON | | | | TOWNSEND | GA | 31331 | |
| 4674489 | BRENNON, CHINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456930 | BRENNSTUHL, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406448 | BRENON, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684516 | BRENOT, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794933 | BRENSHA HEIGHTS | 101 E AIRLINE #23 | | | | BRENHAN | TX | 77833 | |
| 5791740 | BRENSHA HEIGHTS | HARLAN AFFLERBACH | 101 E AIRLINE #23 | | | BRENHAN | TX | 77833 | |
| 4693004 | BRENSING, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479153 | BRENSINGER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629326 | BRENSINGER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658407 | BRENSINGER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555694 | BRENSON DARETHA | 1739 CHAPPELS HWY | | | | WATERVILLE | ME | 04901 | |
| 5555695 | BRENSON GEORGE | 402 MARTIN LUTHER KING | | | | MOUND BAYOU | MS | 38762 | |
| 4322940 | BRENSON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174964 | BRENSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555696 | BRENSURENA CARMEN | 178 SPRING STREET | | | | NEWARK | NJ | 07103 | |
| 4832908 | BRENT & SHERYL MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555697 | BRENT ALEXANDER | 21 REVELLA STREET | | | | ROCHESTER | NY | 14609 | |
| 5555698 | BRENT BENGTSON | 741 STATE ST N | | | | EDEN VALLEY | MN | 55329 | |
| 5555699 | BRENT BOBBIE | 8111 W BENDER AV 1 | | | | MILWAUKEE | WI | 53218 | |
| 5555700 | BRENT CARRION | 1145 S FLAGLER AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5555701 | BRENT CHERYL | 1608 PILGRAM ST | | | | AKRON | OH | 44305 | |
| 5555702 | BRENT DANIEL B | 122 E 60 ST | | | | HENDERSOM | KY | 42420 | |
| 5555703 | BRENT DORFMAN | 355 SILVERTHORNE POINT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5555704 | BRENT DUPART | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | |
| 5555705 | BRENT EAHRY | 532 NORTH BRANCH STREET | | | | BALDWIN | LA | 70514 | |
| 4804808 | BRENT EGBERT | DBA PRB PRODUCTS | POB 351 | 231 N 200 W | | MENDON | UT | 84325 | |
| 5555706 | BRENT EIDENSCHINK | 21136 MUSTANG LN | | | | FOREST LAKE | MN | 55025 | |
| 5555707 | BRENT FARDER | 38734 130TH ST NW | | | | ANGUS | MN | 56762 | |
| 4813140 | BRENT FELLOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555708 | BRENT FOUNTAIN | 1410 BARK DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| 5555709 | BRENT GHOLSON | 26456 HIGHWAY SPUR 1S | | | | PARIS | MO | 65275 | |
| 5555710 | BRENT GORNIK | 250 BROWN WEST DR APT 401 | | | | ROCKWOOD | TN | 37854 | |
| 5555711 | BRENT HILL | 4175 SOUTH LOUSSAC LN | | | | WASILLA | AK | 99654 | |
| 4800781 | BRENT INDUSTRIES LLC | DBA KJ MOTORSPORTS | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4801085 | BRENT INDUSTRIES LLC | DBA OUTDOOR FURANCE SUPPLY | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4887173 | BRENT J DEMPSEY P A | SEARS OPTICAL 1745 | 347 WESTSHORE PLAZA | | | TAMPA | FL | 33609 | |
| 5555712 | BRENT J HAVEN | 1714 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5555713 | BRENT J MULLEN | 8082 ROUND TABLE CT | | | | PASADENA | MD | 21122 | |
| 5555714 | BRENT JOBE | 313 SOUTH ST W | | | | AMBOY | MN | 56010 | |
| 5555715 | BRENT JOHN | 10809 WALL ST | | | | FREDRICKSBURG | VA | 22408 | |
| 5555716 | BRENT JOHNNIE | 340 MORRIS ST | | | | PEWAUKEE | WI | 53072 | |
| 5555717 | BRENT KIMBALL | 909 W ADDITION STREET | | | | MARTINSBURG | WV | 25401 | |
| 5555718 | BRENT LEE | 6564 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5555719 | BRENT LEGLEITER | 899 280TH AVE | | | | HAYS | KS | 67601 | |
| 4813141 | BRENT LENEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555720 | BRENT LUNA | 9311 SWITZER RD | | | | OVERLAND PARK | KS | 66214 | |
| 5555721 | BRENT MCDONALD | 701 ISLAND WAY | | | | CLEARWATER | FL | 33767 | |
| 5555722 | BRENT NOLTE | 718 4TH ST N | | | | NEW ULM | MN | 56073 | |
| 4813142 | BRENT NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555723 | BRENT PROCHNOW | 18454 84TH PL N | | | | MAPLE GROVE | MN | 55311-1645 | |
| 5555724 | BRENT RAUSCH | 230 DOUGLAS DR S | | | | ANNANDALE | MN | 55302 | |
| 5555725 | BRENT ROTH | 5451 W YALE AVE | | | | LAKEWOOD | CO | 80227 | |
| 5555726 | BRENT SOUDER | 8292 CYPRESS LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5555727 | BRENT STENSLAND | 207 WEALTHA AVE | | | | WATERTOWN | NY | 13601 | |
| 5555728 | BRENT TENPLES | 1192 TUCKER GROVE CHURCH RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5555729 | BRENT TOMISHA M | 2103 CRESTVIEW LN | | | | PITTSBURG | CA | 94565 | |
| 5555730 | BRENT VIKLUND | 1544 W GLENLAKE AVE 4A | | | | CHICAGO | IL | 60660 | |
| 5840260 | BRENT WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475567 | BRENT, ALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287716 | BRENT, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270906 | BRENT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577268 | BRENT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744802 | BRENT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475277 | BRENT, CAMIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751346 | BRENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1533 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614061 | BRENT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225185 | BRENT, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234910 | BRENT, LAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752539 | BRENT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305454 | BRENT, MAKYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190538 | BRENT, MICKAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592574 | BRENT, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546481 | BRENT, SHIRNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761994 | BRENT, SHORTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813143 | BRENTAN AND LIZ ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664737 | BRENTANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647364 | BRENTJENS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555731 | BRENTLEY TERESA A | 3097 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 4474063 | BRENTLEY, DAEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451951 | BRENTLEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394150 | BRENTLEY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446882 | BRENTLINGER, CAMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692262 | BRENTLINGER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396181 | BRENT-MAGRI, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555732 | BRENTNALL ELDA | 3131 N CONWAY AVE LOT 46 | | | | MISSION | TX | 78574 | |
| 5555733 | BRENTON BROWN | 2780 N STATE RD 7 | | | | FORT LAUDERDALE | FL | 33313 | |
| 5555734 | BRENTON CAROL | 1505 E LOCUST | | | | CALDWELL | ID | 83605 | |
| 5555735 | BRENTON CRYSTAL M | 491380ST SW 34 | | | | LYNNWOOD | WA | 98037 | |
| 5555736 | BRENTON D RICE | 207 MEADOW HILLS DR | | | | ANDERSON | SC | 29624 | |
| 5555737 | BRENTON JANICE | 4146 N 3RD AVE | | | | SN BERNARDINO | CA | 92406 | |
| 4169430 | BRENTON, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832909 | BRENTON, MARCO & ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017062 | BRENT'S CUSTOM CABINETS | 43180 OSGOOD RD | | | | FREMONT | CA | 94538 | |
| 4884977 | BRENTS TREE SERVICE INC | PO BOX 5337 | | | | ROUND ROCK | TX | 78783 | |
| 4238788 | BRENTS, ALAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319086 | BRENTS, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555738 | BRENTT FOSTER | 2033 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| 4341737 | BRENTUO, NANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794934 | BRENTWOOD DETROIT, LLC | 1445 E KIRBY | | | | DETROIT | MI | 48211 | |
| 5791741 | BRENTWOOD DETROIT, LLC | MARK BERGER, MEMBER | 1445 E KIRBY | | | DETROIT | MI | 48211 | |
| 5794935 | Brentwood Holdings (Benetti) | 180 S Spruce Avenue | Suite 160 | | | San Francisco | CA | 94080 | |
| 5788759 | Brentwood Holdings (Benetti) | Attn: Alec G Land | 180 S Spruce Avenue | Suite 160 | | San Francisco | CA | 94080 | |
| 4854347 | BRENTWOOD LEASE MANAGEMENT, LLC | BRIGHTON LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4854773 | BRENTWOOD HOLDINGS (BENETTI) | GREENSBORO LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4801492 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 701 BURNING TREE RD A-B | | | FULLERTON | CA | 92833 | |
| 4796605 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 8357 LOCH LOMOND | | | PICO RIVERA | CA | 90660 | |
| 5794936 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 5555739 | BRENWALD TINA | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | |
| 5555740 | BREON SHERRI | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | |
| 4494125 | BREON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555742 | BREONA BENNETT | 2113 S 15TH | | | | SPRINGFIELD | IL | 62703 | |
| 5555743 | BREONA GRANT | 315 MCLEAN RD | | | | LILLINGTON | NC | 27456 | |
| 5555744 | BREONA HARRIS | 2805 WYANDOTTE ST APT 8 | | | | LAS VEGAS | NV | 89102 | |
| 5555745 | BREONA K STANLEY | 62 EAGLE COVE | | | | JAACKOSN | TN | 38305 | |
| 5555747 | BREONA PRINGLE | 3155 TALL OAKS | | | | FLORENCE | SC | 29500 | |
| 5555749 | BREONA POWELL | 3111 4TH AVE S | | | | ST PETE | FL | 33712 | |
| 5555750 | BREONKA GARROTT | 20 APACHE ST | | | | PARK FOREST | IL | 60466 | |
| 5555751 | BREONNA FORD | 0000 ST | | | | OMAHA | NE | 68110 | |
| 5555752 | BREONNA LARSON | 2910 8TH AVE | | | | ANOKA | MN | 55303 | |
| 5555753 | BREONNA SAVOY | 1231 CHESTERTON DR | | | | UPR MARLBORO | MD | 20774 | |
| 5555754 | BREONNA THOMPKINS | 7595 KIRKRIDGE | | | | BELLEVILLE | MI | 48111 | |
| 5555755 | BREONNA-EDGI HUDSON | 50 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5403437 | BREPOINT PARCEL LLC | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 4747492 | BRERETON, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567624 | BRERETON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555756 | BRERTA FLORES | 1600 E UNIVSITY AVE 136 | | | | LAS VEGAS | NV | 89119 | |
| 4174871 | BRES, EARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150239 | BRES, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159639 | BRESAW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322747 | BRESCHER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174664 | BRESCHINI, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196324 | BRESCIA, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813145 | BRESCIA, GREG & NICOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153013 | BRESCIC, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622466 | BRESEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287485 | BRESEMAN, SCHELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555757 | BRESETT CRYSTAL R | 51 LANSING COURT | | | | FALLING WATERS | WV | 25419 | |
| 4238018 | BRESETTE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643029 | BRESETTE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555758 | BRESHA ANGELLE | 900 PRINCESS ROAD APT105 | | | | NORFOLK | VA | 23504 | |
| 5555759 | BRESHAUNA WILLIAMSON | 14976 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | |
| 5555760 | BRESHEARS CAROLYN | 1631 WATER LILLY RD | | | | COINJOCK | NC | 27923 | |
| 5555762 | BRESHEARS DAVID J | 127 BURGESS ST | | | | WILLIAMSBURG | VA | 23185 | |
| 4194409 | BRESHEARS, CLAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620858 | BRESHEARS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825553 | BRESHEARS, MARY LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373507 | BRESHEARS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153395 | BRESHEARS, RAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151387 | BRESHEARS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555763 | BRESHON TATE | 219 SHERWIN DR | | | | TWINSBURG | OH | 44087 | |
| 4459217 | BRESIGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452005 | BRESIGER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484715 | BRESIL, LOUDVICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404570 | BRESIL, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555764 | BRESK LINDA | 12594 CADILINA DRIVE | | | | LUSBY | MD | 20657 | |
| 4245429 | BRESKE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769766 | BRESKO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253190 | BRESKOW, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356363 | BRESLAWSKI, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423252 | BRESLAWSKI, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348820 | BRESLAWSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410940 | BRESLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751775 | BRESLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832910 | BRESLIN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489966 | BRESLIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417999 | BRESLIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791835 | Breslin, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296498 | BRESLIN, NEAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402679 | BRESLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483746 | BRESLIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306455 | BRESLIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407739 | BRESLIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596907 | BRESLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832911 | BRESLOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292536 | BRESNAHAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655321 | BRESNAHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332340 | BRESNAHAN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660175 | BRESNAHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277512 | BRESNAK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867618 | BRESNAN COMMUNICATIONS | 451 SOUTH DURBIN STREET | | | | CASPER | WY | 82601 | |
| 4493739 | BRESNAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551659 | BRESNAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162211 | BRESNEN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592662 | BRESNEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165041 | BRESNYAN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555765 | BRESSAN MARY L | 3 TEVERE DR | | | | JOHNSTON | RI | 02909 | |
| 4481060 | BRESSELSMITH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563152 | BRESSETTE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506593 | BRESSETTE, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418973 | BRESSI, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618879 | BRESSINGHAM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555766 | BRESSLER ANNE | 2451 ALBANY AVE NONE | | | | EL MACERO | CA | 95618 | |
| 4832912 | BRESSLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157446 | BRESSLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772695 | BRESSLER, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537158 | BRESSLER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353715 | BRESSLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761498 | BRESSLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737322 | BRESSLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465264 | BRESSLER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832913 | BRESSMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832914 | BRESSO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555767 | BRESSU TRAVIS | 19134 CAUSEWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| 4454987 | BREST, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555768 | BRET BARICKMAN | 12847 WOLF RD | | | | GUYS MILLS | PA | 16327 | |
| 5555769 | BRET BRTBARRANCO | 2218 MIGUEL CHAVEZ RD | | | | SANTA FE | NM | 87507 | |
| 5555770 | BRET CRAWFORD I | 5905 LIVINGSTON | | | | TOLEDO | OH | 43613 | |
| 4832915 | BRET DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813146 | BRET HACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813147 | BRET MARYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555771 | BRET WHITTINGTON | 240 40 STREET | | | | MOLINE | IL | 61265 | |
| 5555772 | BRETADO NOEMI | 42 BARBARA LN | | | | TARBORO | NC | 27886 | |
| 4697648 | BRETADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206785 | BRETADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625690 | BRETANA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506664 | BRETANHA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184847 | BRETCHES, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473531 | BRETER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326866 | BRETEY, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789736 | Brethauer, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145108 | BRETHERICK, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678598 | BRETHRICK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648024 | BRETL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555773 | BRETNEE CORNEIUS | 101 SW 17TH AVE | | | | DELRAYU BEACH | FL | 33444 | |
| 4329583 | BRETON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406588 | BRETON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565654 | BRETON, JOANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443996 | BRETON, JOMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233555 | BRETOUX, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873326 | BRETS REFRIGERATION | BRET RUDDY | P O BOX 2965 | | | SHOW LOW | AZ | 85902 | |
| 4433777 | BRETSCH, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555774 | BRETSCHNEIDER JENNIFER | 8443 BELGIAN RD | | | | LENA | WI | 54139 | |
| 4813148 | BRETT & MICHELLE GALLOWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813149 | BRETT & PERISH KUBIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555775 | BRETT BISHOP | 238 JEB STUART DR | | | | NEWNAN | GA | 30265 | |
| 5555776 | BRETT BOSLEY | 6045 S RIDGELINE DR | | | | OGDEN | UT | 84405 | |
| 4801883 | BRETT BYERS | DBA IDEA MARKETING GROUP | 4132 ATLANTA HIGHWAY | SUITE 110-118 | | LOGANVILLE | GA | 30052 | |
| 4813150 | BRETT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555777 | BRETT COTNER | 1011 S 2ND ST | | | | ELKHART | IN | 46516 | |
| 4813151 | BRETT DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555778 | BRETT DURBIN | 10109 NE 153RD ST | | | | BOTHELL | WA | 98011-7203 | |
| 4848953 | BRETT ERENBERG | 3573 LAKELAND ST | | | | Mohegan Lake | NY | 10547 | |
| 5555779 | BRETT GABRIEL R | 12900 BLUET LN | | | | SILVER SPRING | MD | 20906 | |
| 5555780 | BRETT HEWITT | 386 COVINGTON RD | | | | ADVANCE | NC | 27006 | |
| 4813152 | BRETT HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555781 | BRETT J GUILLORY | 27 MAGNOLIA DR | | | | HUNTSVILLE | TX | 77340 | |
| 5555782 | BRETT KAEMI | 9222 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231 | |
| 4206325 | BRETT LOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555783 | BRETT PIKE | 1400 W 8TH ST | | | | THE DALLES | OR | 97058 | |
| 5555784 | BRETT PRIAULX | 1340 PONDEROSA DRIVE | | | | CEDAR GROVE | WI | 53013 | |
| 4870589 | BRETT R RASMUSSEN | 756 CENTURY AVE SW | | | | HUTCHINSON | MN | 55350 | |
| 4847809 | BRETT ROBY | 5022 DORKING CT | | | | Newark | CA | 94560 | |
| 4813153 | BRETT ROCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813154 | BRETT RYCKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555785 | BRETT S DISCHER | 4262 WELCOME AVE N | | | | CRYSTAL | MN | 55422 | |
| 5846221 | Brett Schultheis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813155 | BRETT TIPPIN GENERAL CONT. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850363 | BRETT TRACY | 20 NELSON ST | | | | Auburn | NY | 13021 | |
| 4813156 | BRETT WILSON AND VICKIE CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831281 | BRETT ZAROFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570378 | BRETT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418960 | BRETT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586243 | BRETT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832916 | BRETT, JOE & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754009 | BRETT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706047 | BRETT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555786 | BRETTAIENE CELESTIN | 6268 BURTON STREET | | | | SAINT JAMES | LA | 70086 | |
| 5555787 | BRETTANI BRITDODD | 820 HIGHLAND AVE APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5555788 | BRETTANI DODD | 48 CHARITY COURT | | | | WASHINGTON CH | OH | 43160 | |
| 5555789 | BRETTE HARRINGTON | 112 DOLORES TER N | | | | NORTH SYRACUSE | NY | 13212 | |
| 4311277 | BRETTIN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203781 | BRETTIN, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327883 | BRETTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741361 | BRETTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811116 | BRETT'S KITCHEN & BATH DO NOT USE | 3861 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 4862147 | BRETTS SMALL ENGINE REPAIR INC | 18895 WEST 158TH STREET | | | | OLATHE | KS | 66062 | |
| 5555790 | BRETZ JOSEPH | 135 FOREST ST | | | | ROCKWELL | NC | 28138 | |
| 5555791 | BRETZ JUANITA | 157 LITTLE JOHN LANE | | | | DIVIDE | CO | 57042 | |
| 4529489 | BRETZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723995 | BRETZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577419 | BRETZ, ARIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521248 | BRETZ, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1536 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245735 | BRETZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762039 | BRETZER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652980 | BRETZING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309115 | BRETZINGER, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478172 | BRETZUS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688596 | BRETZMANN, JUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573073 | BRETZMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555792 | BREU CARLA | 3521 JACKSON AVE | | | | PLOVER | WI | 54467 | |
| 5555793 | BREUER DANIELLE | 2479 N MASON MONT ROAD | | | | MASON | OH | 45040 | |
| 4472829 | BREUER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677590 | BREUER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760468 | BREUER, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703740 | BREUER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378426 | BREUER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249644 | BREUER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676466 | BREUER, NISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158174 | BREUER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620566 | BREUER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616210 | BREUER, TEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203295 | BREUKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708439 | BREULER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667535 | BREUN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555794 | BREUNAKA SMITH | 2709 MILAM ST | | | | SHREVEPORT | LA | 71103 | |
| 4169118 | BREUNER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608569 | BREUNIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218153 | BREUNIG, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658528 | BREUNIG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314459 | BREUNINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209236 | BREUNINGER, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840950 | Breus, Rivly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856459 | BREUS, RIVLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555795 | BREVARD AUDREY | 711 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5484004 | BREVARD COUNTY | 400 SOUTH ST 6TH FLR | | | | TITUSVILLE | FL | 32780-7698 | |
| 5404837 | BREVARD COUNTY | 400 SOUTH ST 6TH FLR | | | | TITUSVILLE | FL | 32780-7698 | |
| 4780960 | BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | | Titusville | FL | 32781-2500 | |
| 4779747 | Brevard County Tax Collector | 400 South St 6th Flr | | | | Titusville | FL | 32780-7698 | |
| 4779748 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781-2500 | |
| 5555797 | BREVARD CURTIS JR | 9908 FRANK TIPPETT RD | | | | UPPR MARLBORO | MD | 20772 | |
| 5555798 | BREVARD LAQUINTA | 1401 GRIERS GROVE RD | | | | CHARLOTTE | NC | 28216 | |
| 5555799 | BREVARD LASHONDA | 218 E 30TH ST | | | | PATERSON | NJ | 07514 | |
| 5555800 | BREVARD LEORIA | 129WARWICKSHIRE LA APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5555801 | BREVARD NICOLE | 3501 W 78TH ST | | | | CHICAGO | IL | 60652 | |
| 4340588 | BREVARD, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649058 | BREVARD, CUANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735216 | BREVARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240423 | BREVARD, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333419 | BREVELERI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160648 | BREVET, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466384 | BREVIG, HILLARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680869 | BREVIK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729713 | BREVIK, ODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444371 | BREVIL, LOTECHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443093 | BREVIL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441288 | BREVIL, WEPHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389132 | BREVOORT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866438 | BREW AVENUE REFRESHMENT SERVICES | 3698 WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| 4777969 | Brew Avenue Refreshment Services LLC | 3698 Washington Road | | | | Martinez, | GA | 30907 | |
| 5555803 | BREW CHARLES | 904 GRAHAM STREET | | | | COLFAX | LA | 71417 | |
| 5555804 | BREW FREIDA | 9708 GLOUCESTER DR | | | | BELFONTAINE | MO | 63137 | |
| 5555805 | BREW GLADYS G | 11101 REIGER RD | | | | BAOTN ROUGE | LA | 70809 | |
| 5555806 | BREW MELVIN | 10220 SO SHERIDAN SO | | | | TACOMA | WA | 98444 | |
| 5555808 | BREW PORCHE | 904 GRAM ST | | | | COLFAX | LA | 71417 | |
| 4300087 | BREW, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281721 | BREW, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337197 | BREWAH, YAMBASU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663074 | BREWARD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275644 | BREWBAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555809 | BREWER ALISHA | 1407 N H ST APT3B | | | | RICHMOND | IN | 47374 | |
| 5555811 | BREWER AMY | 32 TERRACE HILL | | | | LABADIE | MO | 63055 | |
| 5555812 | BREWER ANGELA | 1049 ARCH ST | | | | SOPERTON | GA | 30457 | |
| 5555813 | BREWER APRIL | 806 19TH ST | | | | ROCKFORD | IL | 61104 | |
| 5555814 | BREWER ASHA | 10904 JAYNES PLZ 1326 | | | | OMAHA | NE | 68164 | |
| 5555815 | BREWER ASHLEY | 1400 28TH ST APT 135 | | | | GULFPORT | MS | 39501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555817 | BREWER BOBBUO | 463 S EDGE HILL | | | | YOUNGSTOWN | OH | 44515 | |
| 5555818 | BREWER BRIANA | 301 KENNEDY ST | | | | RALEIGH | NC | 27610 | |
| 5555819 | BREWER CARLO | 696 JACQULINE RD | | | | SHANNON | NC | 28386 | |
| 5555820 | BREWER CAROLYNN | 8004 HOLLY AVE | | | | BOWIE | MD | 20601 | |
| 5555821 | BREWER CASSANDRA | 45 DAVIS STREET | | | | RIO DELL | CA | 95537 | |
| 5555822 | BREWER CHETARRAH | 3417 MIDDLE BRANCH ROAD | | | | RALEIGH | NC | 27610 | |
| 5555823 | BREWER CHETARRAH M | 3417 MIDDLE BRANCH RD | | | | RALEIGH | NC | 27610 | |
| 5555824 | BREWER CORTEZ | 8535 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | |
| 5555825 | BREWER DEMYRON | 9823 CARPENTER | | | | MATTESON | IL | 60443 | |
| 5555826 | BREWER DENISE | 77 KENTUCKY FAMILY DR | | | | CORBIN | KY | 40701 | |
| 5555827 | BREWER DEWITT | 109 FIRST STREET | | | | SOLVAY | NY | 13209 | |
| 5555828 | BREWER DONNA | 16815 CORNFIELD DR | | | | LITTLE ROCK | AR | 72206 | |
| 5555829 | BREWER ERIC | 2201 US HWY 41 S | | | | RUSKIN | FL | 33570 | |
| 5555830 | BREWER ERNEST | 605 CAMARY CT SE | | | | CONYERS | GA | 30094 | |
| 5555831 | BREWER ESSIE | 1879 GLISTON | | | | MACON | MS | 39376 | |
| 5555832 | BREWER HELEN | 6165 LANDOVER CIR | | | | MORROW | GA | 30260 | |
| 4295569 | BREWER III, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555834 | BREWER JAMES | 1864 S ARBUTUS CT | | | | LAKEWOOD | CO | 80228 | |
| 5555835 | BREWER JAN | 0074 BEAVER COURT | | | | DILLON | CO | 80435 | |
| 5555836 | BREWER JANICE | 615 EDMONDS ST | | | | DANVILLE | VA | 24541 | |
| 5555838 | BREWER JAVETTA | 1622 MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | |
| 5555839 | BREWER JENE | 3550 S RHODES | | | | CHICAGO | IL | 60653 | |
| 5555840 | BREWER JESSE | 17 MILL RD | | | | EDGECOMB | ME | 04556 | |
| 4417643 | BREWER JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555841 | BREWER JUSTIN | 321 NEWCASTLE LN N | | | | WINCHESTER | KY | 40391 | |
| 5555842 | BREWER KAREN | 12705 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5555843 | BREWER KAREN L | 3175 NORTH OLIVERS CROSSR | | | | NEWTON | NC | 28658 | |
| 5555844 | BREWER KATHY | 201 WALNUT HILL DR | | | | EASLEY | SC | 29642 | |
| 5555845 | BREWER KELLY | 21230 S VALENTINE | | | | LEMOORE | CA | 93656 | |
| 5555846 | BREWER KELSEY | 465 S 400 E APT 24 | | | | NEPHI | UT | 84648 | |
| 5555847 | BREWER KENNETH D | 378 CLEVELAND AVE APT 302 | | | | COLUMBUS | OH | 43224 | |
| 5555848 | BREWER KENTRAYL | 1415 PANAMA AVE | | | | INDAINAPOLIS | IN | 46241 | |
| 5555849 | BREWER MARGIE | 500 OLD HICKORY BLVD | | | | JACKSON | TN | 38305 | |
| 5555850 | BREWER MARILYN | PO BOX 35202 | | | | LOUISVILLE | KY | 40232 | |
| 5555851 | BREWER MELANIEJACO | 7963 SALLY CT | | | | ABILENE | TX | 79606 | |
| 5555852 | BREWER MICHAEL | 19703 E 1130 RD | | | | ELK CITY | OK | 73644 | |
| 5555853 | BREWER MICKEY | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | |
| 5555854 | BREWER MICKEY T | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | |
| 5555855 | BREWER NICHOLE | PO BOX 254 | | | | CRUM | WV | 25669 | |
| 5555856 | BREWER PATRICK | 1524 N GILA | | | | HOBBS | NM | 88240 | |
| 4864260 | BREWER PLUMBING & HEATING INC | 252 E FIRST ST | | | | LONDON | OH | 43140 | |
| 5555857 | BREWER RENNETTA | 5209 W 11TH ST | | | | DAVENPORT | IA | 52804 | |
| 5555858 | BREWER RICKY | 8004 SILO CT | | | | LOUISVILLE | KY | 40291 | |
| 5555859 | BREWER ROBERT | 357 WHITMER NE | | | | NOPRTH CANTON | OH | 44720 | |
| 5555860 | BREWER RONDA | 247 HELMOND DR | | | | BRANSON | MO | 65616 | |
| 5555861 | BREWER RUSSELL | 3707 GOLDEN STREET | | | | EVANS | CO | 80620 | |
| 5555862 | BREWER SAMANTHA | 255 KENNEDY AVE | | | | CORBIN | KY | 40701 | |
| 5555863 | BREWER SHALENNA | 2142 63RD AVE | | | | SACRAMENTO | CA | 95822 | |
| 5555864 | BREWER SHANNON | 110 PALM AVE | | | | GEORGETOWN | FL | 32139 | |
| 5787448 | BREWER SHEILA | 2918 CHATHAM LN | | | | ROCKFORD | IL | 61101 | |
| 5555865 | BREWER SHEILA | PO BOX 493 | | | | TOMBSTONE | AZ | 85638 | |
| 5555866 | BREWER SHEMEKIA E | 11801 MONTCLAIR AVE | | | | NORFOLK | VA | 23523 | |
| 5555868 | BREWER STEPHANIE | 509 M DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5555869 | BREWER TANIA | 608 E AMHERST ST | | | | BUFFALO | NY | 14215 | |
| 5555870 | BREWER THERESA | 110 PALM DR | | | | GEORGE TOWN | FL | 32139 | |
| 5555871 | BREWER TINEKE | 240 HWY 164 | | | | HAUGHTON | LA | 71037 | |
| 5555872 | BREWER TONYA | 6308 JIM PICKETT RD | | | | SNOW CAMP | NC | 27349 | |
| 5555873 | BREWER TRACY | 118 KENWOOD AVE | | | | WILMINGTON | NC | 28405 | |
| 5555874 | BREWER VANESSA D | 303 JOHNSON ST | | | | DAYTON | OH | 45410 | |
| 5555875 | BREWER VELENDA | 2200 MISSION RONN | | | | KANSAS CITY | MO | 64101 | |
| 5555876 | BREWER VERONICA | 4295 BLUE SPRINGS RD | | | | RED SPRINGS | NC | 28377 | |
| 5555877 | BREWER VICTOR | PO BOX 15 | | | | NEW AUGUSTA | MS | 39462 | |
| 5555878 | BREWER WENDY | 2000 W CHERRY ST | | | | MILWAUKEE | WI | 53205 | |
| 5555879 | BREWER WILLIAM | 810 SORRENTO PL | | | | NOKOMIS | FL | 34275 | |
| 4162946 | BREWER, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377502 | BREWER, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243015 | BREWER, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209220 | BREWER, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703098 | BREWER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581099 | BREWER, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752041 | BREWER, ALPHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147830 | BREWER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149389 | BREWER, ALYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411750 | BREWER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375924 | BREWER, AMECHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148272 | BREWER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825555 | BREWER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664904 | BREWER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371333 | BREWER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433210 | BREWER, ANNASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147164 | BREWER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697460 | BREWER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375448 | BREWER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446733 | BREWER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708975 | BREWER, ATSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266991 | BREWER, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692923 | BREWER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369629 | BREWER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657810 | BREWER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380545 | BREWER, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288043 | BREWER, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668831 | BREWER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146104 | BREWER, BOBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350459 | BREWER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464638 | BREWER, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462102 | BREWER, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629378 | BREWER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152303 | BREWER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377771 | BREWER, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148608 | BREWER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277828 | BREWER, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461031 | BREWER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368602 | BREWER, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677385 | BREWER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310881 | BREWER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591246 | BREWER, CATHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549523 | BREWER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571080 | BREWER, CHADNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222239 | BREWER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389107 | BREWER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522923 | BREWER, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469754 | BREWER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353429 | BREWER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729042 | BREWER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150794 | BREWER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553079 | BREWER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375635 | BREWER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557051 | BREWER, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682703 | BREWER, CLEMENTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813157 | BREWER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451186 | BREWER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366305 | BREWER, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327452 | BREWER, CYNTRELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368281 | BREWER, DADZIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671050 | BREWER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650893 | BREWER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168660 | BREWER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364885 | BREWER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293059 | BREWER, DAQUAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258270 | BREWER, DARIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303609 | BREWER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160416 | BREWER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531038 | BREWER, DEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682659 | BREWER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154409 | BREWER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241409 | BREWER, DESTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514273 | BREWER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286081 | BREWER, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621442 | BREWER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621443 | BREWER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677605 | BREWER, DOMENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627543 | BREWER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675067 | BREWER, DONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597063 | BREWER, DONALD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573070 | BREWER, EDYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378575 | BREWER, ELIJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1539 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4358509 | BREWER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460704 | BREWER, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608757 | BREWER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189394 | BREWER, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321822 | BREWER, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813158 | BREWER, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626112 | BREWER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323864 | BREWER, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596958 | BREWER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488128 | BREWER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272592 | BREWER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517442 | BREWER, HAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539956 | BREWER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152282 | BREWER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796138 | BREWER, JALEEL A | DBA JAYS HOME GOODS | 149 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| 4523193 | BREWER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701563 | BREWER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351696 | BREWER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387848 | BREWER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453877 | BREWER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348327 | BREWER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384191 | BREWER, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697236 | BREWER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316804 | BREWER, JERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449701 | BREWER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837544 | BREWER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330441 | BREWER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517146 | BREWER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149728 | BREWER, JUANITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543380 | BREWER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654070 | BREWER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287825 | BREWER, KAILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349325 | BREWER, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395749 | BREWER, KARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442652 | BREWER, KASSAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235241 | BREWER, KATELYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588085 | BREWER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582752 | BREWER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293842 | BREWER, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431615 | BREWER, KAYLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357589 | BREWER, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742405 | BREWER, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484049 | BREWER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557832 | BREWER, KEMBERLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762505 | BREWER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825554 | BREWER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703055 | BREWER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360737 | BREWER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366237 | BREWER, KIANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408624 | BREWER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609451 | BREWER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749668 | BREWER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640509 | BREWER, LEROY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145242 | BREWER, LESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682601 | BREWER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818802 | BREWER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190388 | BREWER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565401 | BREWER, LONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676969 | BREWER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516149 | BREWER, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271129 | BREWER, MALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152023 | BREWER, MALLERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311020 | BREWER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681462 | BREWER, MARGRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668916 | BREWER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461184 | BREWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149631 | BREWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546883 | BREWER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439438 | BREWER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255408 | BREWER, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349045 | BREWER, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546120 | BREWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387677 | BREWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596034 | BREWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651205 | BREWER, MICHAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460545 | BREWER, MICHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304827 | BREWER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460112 | BREWER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356261 | BREWER, MORANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525777 | BREWER, NAKAIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631666 | BREWER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148047 | BREWER, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562295 | BREWER, OLASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568974 | BREWER, OLIVER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157176 | BREWER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252834 | BREWER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577160 | BREWER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211267 | BREWER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307283 | BREWER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712518 | BREWER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720990 | BREWER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181322 | BREWER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733469 | BREWER, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371932 | BREWER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762678 | BREWER, PHILLISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361074 | BREWER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633559 | BREWER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605568 | BREWER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719871 | BREWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624570 | BREWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525379 | BREWER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586077 | BREWER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759528 | BREWER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558509 | BREWER, RONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519789 | BREWER, ROSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743746 | BREWER, ROSE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712664 | BREWER, ROXANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656301 | BREWER, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321643 | BREWER, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615327 | BREWER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459884 | BREWER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581247 | BREWER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298189 | BREWER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409546 | BREWER, SHANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384043 | BREWER, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524689 | BREWER, SHATIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410092 | BREWER, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200357 | BREWER, SHONTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813159 | BREWER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610467 | BREWER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576632 | BREWER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411249 | BREWER, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569991 | BREWER, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320555 | BREWER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540020 | BREWER, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385091 | BREWER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686368 | BREWER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265776 | BREWER, TIQUAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448574 | BREWER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226936 | BREWER, TYKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321536 | BREWER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240123 | BREWER, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665808 | BREWER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153045 | BREWER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349811 | BREWER, YVANETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771447 | BREWER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488677 | BREWER, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401283 | BREWER-ANDERSON, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559423 | BREWER-HARPER, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864014 | BREWERS DISTRIBUTING | 2421 WEST TOWNLINE RD | | | | PEORIA | IL | 61615 | |
| 5555880 | BREWINGTON BARBARA J | 264 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | |
| 5555881 | BREWINGTON KATRINA | 5268 NC HWY 711 WEST | | | | PEMBROKE | NC | 28372 | |
| 5555882 | BREWINGTON KIM | 1532 WEST 33RD | | | | RIVIERA BEACH | FL | 33407 | |
| 5555883 | BREWINGTON KIMBERLY | 141 SUGARBERRY DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5555884 | BREWINGTON MARIE | 1336 RYEGATE DR | | | | PLEASANT GARDEN | NC | 27313 | |
| 5555885 | BREWINGTON PHYLLIS Y | 1104 LODI CT | | | | HAMPTON | VA | 23666 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555886 | BREWINGTON SUSAN | 113 BECKER AVE | | | | OLD HICKORY | TN | 37138 | |
| 4751450 | BREWINGTON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402703 | BREWINGTON, ANQUENETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751805 | BREWINGTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631043 | BREWINGTON, ARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373960 | BREWINGTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406811 | BREWINGTON, DAJENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515623 | BREWINGTON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225647 | BREWINGTON, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720309 | BREWINGTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398651 | BREWINGTON, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643496 | BREWINGTON, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456625 | BREWIS, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555887 | BREWSTER ANTHONY | 22231 NEAL RD | | | | ABINGDON | VA | 24211 | |
| 5555888 | BREWSTER BEVERLY | 3318 ORION AVE | | | | CINCINNATI | OH | 45213 | |
| 5555889 | BREWSTER DEBRA | 1950 SIMMONS ST APT 1002 | | | | LAS VEGAS | NV | 89106 | |
| 5555890 | BREWSTER DENISE | 5207 PUMA CT | | | | ANTIOCH | CA | 94531 | |
| 5555891 | BREWSTER DOMINIQUE | 80210 CLERMONT STREET | | | | TAMPA | FL | 33637 | |
| 5555892 | BREWSTER ETHEL H | 3306 NW 21ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5555893 | BREWSTER JACQUELINE R | 4109 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215 | |
| 5555894 | BREWSTER JONATHAN | 220 DANIELS ST | | | | ANDERSON | SC | 29625 | |
| 4516290 | BREWSTER JR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555895 | BREWSTER LAKEISHA N | 2949 LARCHMONT CT | | | | ATLANTA | GA | 30318 | |
| 5555896 | BREWSTER LYDIA | 2701 W JEFFERSON BLVD 2 | | | | LOS ANGELES | CA | 90018 | |
| 5555897 | BREWSTER MICHAEL | 16 DELAPLANE AVE | | | | NEWARK | DE | 19711 | |
| 5555898 | BREWSTER PEGGY | 24 DANE MOUNTAIN ROAD | | | | CORINTH | NY | 12822 | |
| 4849059 | BREWSTER TECHNOLOGY | 16 MOUNT EBO RD S STE 18 | | | | Brewster | NY | 10509 | |
| 5555900 | BREWSTER TIFFANI | 10401 BROCKINGTON RD | | | | SHERWOOD | AR | 72120 | |
| 5555901 | BREWSTER VICKI | 6106 CRIPPLE CREEK LANE | | | | MARYVILLE | TN | 37801 | |
| 4805687 | BREWSTER WALLCOVERING CO | PO BOX 414717 | | | | BOSTON | MA | 02241-4717 | |
| 5794937 | BREWSTER WALLPAPER CORP | 67 PACELLA PARK DR | | | | BOSTON | MA | 02241 | |
| 4316082 | BREWSTER, ABBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465897 | BREWSTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661251 | BREWSTER, ADELLA  D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398821 | BREWSTER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684096 | BREWSTER, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294236 | BREWSTER, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442845 | BREWSTER, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375345 | BREWSTER, BENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699397 | BREWSTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432087 | BREWSTER, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264401 | BREWSTER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153906 | BREWSTER, CYRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730042 | BREWSTER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395282 | BREWSTER, GREG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511798 | BREWSTER, JALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511129 | BREWSTER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466347 | BREWSTER, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562566 | BREWSTER, JAMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300975 | BREWSTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776702 | BREWSTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559884 | BREWSTER, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763033 | BREWSTER, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369092 | BREWSTER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180779 | BREWSTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248683 | BREWSTER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562660 | BREWSTER, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666631 | BREWSTER, LEMOYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825556 | Brewster, Lewis & Stacie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813160 | BREWSTER, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264334 | BREWSTER, MARRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286036 | BREWSTER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674964 | BREWSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825557 | BREWSTER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662898 | BREWSTER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649900 | BREWSTER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421535 | BREWSTER, OLINKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513458 | BREWSTER, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412809 | BREWSTER, PAYTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686640 | BREWSTER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735691 | BREWSTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222600 | BREWSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233256 | BREWSTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436395 | BREWSTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236185 | BREWSTER, SHANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614408 | BREWSTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520531 | BREWSTER, TERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401389 | BREWSTER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511392 | BREWSTER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316560 | BREWSTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555902 | BREWTON CARRIE | P O BOX 13 | | | | BROOMES ISLAND | MD | 20615 | |
| 5555903 | BREWTON CATHY | 321 VALLEY ST | | | | RIDGECREST | CA | 93555 | |
| 5555904 | BREWTON CRISSY | 4026 OATES AVE | | | | COLUMBUS | GA | 31904 | |
| 5555905 | BREWTON GALE | POBOX 2236 | | | | REIDSVILLE | GA | 30453 | |
| 5555906 | BREWTON ROBERTA | 347 PETE HAGAN RD | | | | CLAXTON | GA | 30417 | |
| 4873329 | BREWTON STANDARD | BREWTON NEWSPAPERS INC | P O BOX 887 ST NICHOLAS AVE | | | BREWTON | AL | 36427 | |
| 5555907 | BREWTON TACARA A | 1424 GEORGIA AVE | | | | PALM HARBOA | FL | 33613 | |
| 5555908 | BREWTON TAMMY | 1514 BRANDERMILL CT | | | | MARION | SC | 29571 | |
| 4255518 | BREWTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231940 | BREWTON, AVIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275653 | BREWTON, BOBBRETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234775 | BREWTON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735478 | BREWTON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746016 | BREWTON, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637551 | BREWTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271749 | BREWTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246881 | BREWTON, KADRINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311401 | BREWTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259143 | BREWTON, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386366 | BREWTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240717 | BREWTON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386335 | BREWTON, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738487 | BREWTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512393 | BREWTON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574660 | BREY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604403 | BREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731386 | BREY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555909 | BREYANA HUNTER | 2174 VALLEY VIEW DR | | | | FOLCROFT | PA | 19032-1514 | |
| 5555910 | BREYANA M ASH CHATMAN | 240AVALON CIR | | | | PITTSBURG | CA | 94565 | |
| 5555911 | BREYANNA CONRAD | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5555912 | BREYANNA T JONES | 1326 WATSON ST | | | | PORTSMOUTH | VA | 23707 | |
| 4431137 | BREYER, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144870 | BREYER, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594086 | BREYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710406 | BREYER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233544 | BREYER, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520406 | BREYETTE, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671536 | BREYFOGLE, DELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764523 | BREYFOGLE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699506 | BREYFOGLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741974 | BREYLEY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188190 | BREYMANN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294668 | BREYMEYER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745209 | BREZA, ZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221033 | BREZALL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555913 | BREZEN TUGGLE | 501 LATCHMONT DR NW | | | | ATLANTA | GA | 30318 | |
| 4477651 | BREZENSKI, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227680 | BREZIAL, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227234 | BREZIAL-WEDINGTON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515012 | BREZINA, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481465 | BREZINA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555914 | BREZINSKI CAROL | 6241ALAMOSA | | | | BOZEMAN | MT | 59718 | |
| 4386016 | BREZINSKI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803311 | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | 98124-3577 | |
| 4779291 | BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn:  Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | | Mill Valley | CA | 94941 | |
| 4808915 | BRFI-LAS VEGAS, LLC | C/O MDL GROUP | 5960 SOUTH JONES BLVD. | | | LAS VEGAS | NV | 89118 | |
| 4813161 | BRG HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832917 | BRG HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869290 | BRG PRECISION PRODUCTS INC | 600 NORTH RIVER STREET | | | | DERBY | KS | 67037 | |
| 5555916 | BRGBY SANDRA | 532 MARKET STREET | | | | WHEELING | WV | 26003 | |
| 5555917 | BRGGREN ANDY | 214 W 12 | | | | HUTCHINSON | KS | 67501 | |
| 5555918 | BRIA ANDSERSON | 7931 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | |
| 5555919 | BRIA BLACK | 7535 MELROADS ST | | | | PITTSBURGH | PA | 15218 | |
| 5555920 | BRIA HAGINS | 804 PATRIOT PKWY APT 301 | | | | ROCK HILL | SC | 29730 | |
| 5555921 | BRIA JEFFERSON | 107 NORTH MOSS DR | | | | HOUMA | LA | 70364 | |
| 4740530 | BRIA JR, JOSEPH JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555922 | BRIA RATCLIFFE | 6012 CORINTH WAY | | | | LOUISVILLE | KY | 40219 | |
| 5555923 | BRIA RICHARDSON | 465 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5555924 | BRIA S GREEN | 1436 PAULLUS AVE | | | | MEMPHIS | TN | 38127 | |
| 5555925 | BRIAGAS REBECCA M | 4760 WARNOCK ST | | | | GRANITE CITY | IL | 62040 | |
| 4285652 | BRIALES, LEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813162 | BRIAN & ASAMI FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832918 | BRIAN & CINDY SCHUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861315 | BRIAN & DALES LOCK & SAFE INC | 1600 ROGERS AVENUE | | | | FORT SMITH | AR | 72901 | |
| 4832919 | BRIAN & KAREN FRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813163 | BRIAN & KATRINA SHERER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832920 | BRIAN & LISA PEARLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891612 | Brian & Melanie Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813164 | BRIAN & ROXANNE MEEKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832921 | BRIAN & VALERIE FULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846158 | Brian A Aguilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887235 | BRIAN A BATTAGLIA OD | SEARS OPTICAL 2134 | 7 WALDEN GALLERIA | | | CHEEKTOWAGA | NY | 14225 | |
| 4887632 | BRIAN A MONTGOMERY | SEARS OPTICAL LOCATION 2850 | 839 SULPHUR SPRING RD | | | CHILLICOTHE | OH | 45601 | |
| 4848071 | BRIAN ABEL | 8888 TALLWOOD DR | | | | Austin | TX | 78759 | |
| 5555926 | BRIAN AGUILAR | 5971 E 35TH ST | | | | TUCSON | AZ | 85711 | |
| 5555927 | BRIAN AKERS | 123 ATWOOD PL | | | | DAYTON | OH | 45431 | |
| 5555928 | BRIAN ALDOURI | 6509 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | |
| 4832922 | BRIAN AND KAY WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813165 | BRIAN AND SUE KNECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555930 | BRIAN ANTHONY | 1295 VELMA ST APT D2 | | | | POPLAR BLUFF | MO | 63901 | |
| 5555931 | BRIAN APOLO | MMS KALIKI HWY | | | | WAILUKU | HI | 96793 | |
| 4813166 | BRIAN ARBOGAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555932 | BRIAN AVERY | 3860 VITUS LN | | | | SPRINGFIELD | OR | 97477 | |
| 5555933 | BRIAN AYERS | 1100 PEARSONS CORNER RD | | | | HARTLY | DE | 19953 | |
| 4415530 | BRIAN B HOANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555934 | BRIAN BACK | 1183 B FORREST DRIVE | | | | STANLEY | VA | 22851 | |
| 4139263 | Brian Baldwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799777 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 230 SW TUNER PL | | | LAKE CITY | FL | 32025 | |
| 4794636 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 4550 276TH TER | | | BRANFORD | FL | 32008 | |
| 5555935 | BRIAN BALL | 21 23RD ST NW APT 407 | | | | BARBERTON | OH | 44203 | |
| 5555936 | BRIAN BARNETT | 8346 PENFIELD AV UNIT 16 | | | | CANOGA PARK | CA | 91306 | |
| 5555937 | BRIAN BATIE | 4037 KING VALLEY WAY | | | | SALT LAKE CTY | UT | 84128 | |
| 4887124 | BRIAN BATTAGLIA | SEARS OPTICAL 1514 | 6929 WILLIAMS ROAD | | | NIAGRA FALLS | NY | 14304 | |
| 4832923 | Brian Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555938 | BRIAN BEAM | 125 NORTH MAGNOLIA | | | | GRAMERCY | LA | 70052 | |
| 5555939 | BRIAN BEAVER | 3 STRAWBERRY RD | | | | BLOOMINGTON | IL | 61704 | |
| 5555940 | BRIAN BENJAMIN | PO BOX 302092 | | | | ST THOMAS | VI | 00803 | |
| 5555941 | BRIAN BENSON | 801 17TH ST | | | | STANTON | NE | 68779 | |
| 4670177 | BRIAN BLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555942 | BRIAN BOND | 80 GRANT ST | | | | FROSTBURG | MD | 21532 | |
| 5555943 | BRIAN BORDNER | 414 EAST PARTRIDGE | | | | LEBANON | PA | 17046 | |
| 5555944 | BRIAN BRICE | 104 NORTH 11TH AVE | | | | PARAGOULD | AR | 72450 | |
| 5555945 | BRIAN BRICK | 11827 GOSHEN AVE | | | | LOS ANGELES | CA | 90049 | |
| 5555946 | BRIAN BROOKS | 159 MUSKET LN | | | | HAMILTON | MT | 59840 | |
| 5555947 | BRIAN BROWN | 12575 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 4813167 | BRIAN BROWN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555948 | BRIAN BURGESS | 926 ROBERTS HOLLOW ROAD | | | | LOWMAN | NY | 14861 | |
| 5555949 | BRIAN BURKE | 2538 OAK DR | | | | WHITE BEAR LK | MN | 55110 | |
| 5555950 | BRIAN BUSEY | 505 LION WAY | | | | CHARLSTON | WV | 25301 | |
| 5555951 | BRIAN BYRD | 201 TOWER DRIVE | | | | BROADWAY | NC | 27505 | |
| 4869681 | BRIAN C BUHLMAN | 6375 M 72 WEST | | | | GRAYLING | MI | 49738 | |
| 5814987 | Brian C Drackley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871575 | BRIAN C WINCHELL | 90434 HILL ROAD | | | | SPRINGFIELD | OR | 97487 | |
| 5555952 | BRIAN CAI | 1110 E COZZA DR | | | | SPOKANE | WA | 99208 | |
| 5555953 | BRIAN CALBECK | 3831 NOE LN | | | | ROUND ROCK | TX | 78681 | |
| 5555954 | BRIAN CANALES | CALLE 9 160A HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 4851198 | BRIAN CANFIELD | 1141 NE 9TH ST | | | | Blue Springs | MO | 64014 | |
| 4813168 | BRIAN CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555955 | BRIAN CARRIE | 212 LINCOLN ST | | | | WARREN | AR | 71671 | |
| 5555956 | BRIAN CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| 4813169 | BRIAN CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795453 | BRIAN CHRIST | DBA WILLYGOAT INC | PO BOX 748 | | | THEODORE | AL | 36590 | |
| 5555957 | BRIAN CLARK | 222 BRADLEY AVE | | | | WATERBURY | CT | 06708 | |
| 5555958 | BRIAN CLAYBON | 3502 E WASHINGTON ST APT 12 | | | | INDIANAPOLIS | IN | 46201 | |
| 5555959 | BRIAN CODDINGTON | 1203 COUNTRY GLEN | | | | CAROL STREAM | IL | 60188 | |
| 5806748 | Brian Coke NG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832924 | BRIAN COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555960 | BRIAN COLEMAN | 347 S 78TH ST | | | | KANSAS CITY | KS | 66111 | |
| 5555961 | BRIAN COLVIN | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813170 | BRIAN CONNORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555964 | BRIAN CORREIA | 848 N DOROTHEA WAY | | | | SALT LAKE CY | UT | 84116 | |
| 4632019 | BRIAN CULBRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555966 | BRIAN CUSTER | 1893 NEW CENTERVILLE RD | | | | SOMERSET | PA | 15501 | |
| 4458932 | BRIAN D CAVANAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880036 | BRIAN D OTTUM | OTTUM RESEARCH & CONSULTING | 39B GREEN HILLS DRIVE | | | SALINE | MI | 48176 | |
| 4795541 | BRIAN DAVIS | DBA STERLINGS ROWE | PO BOX 56654 | | | NEW ORLEANS | LA | 70156-6654 | |
| 5555967 | BRIAN DAVISON | 1340 N BRENTWOOD PL | | | | CHANDLER | AZ | 85224 | |
| 5555968 | BRIAN DAWLEY | 12091 COUNTY RD 84A | | | | CAPAY | CA | 95607 | |
| 5814290 | Brian Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859365 | BRIAN DICKERSON | 120 WADING BIRD | | | | VENICE | FL | 34292 | |
| 5555969 | BRIAN DOAN | 864 TUBBS ROAD | | | | OSCEOLA | PA | 16942 | |
| 4289365 | BRIAN DRACKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813171 | BRIAN DRUMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555970 | BRIAN DUFAULT | 237 TURNER RD | | | | MORRISONVILLE | NY | 12962 | |
| 5555971 | BRIAN E EDLIN | 8201MINERS LN | | | | LOUISVILLE | KY | 40219 | |
| 4864860 | BRIAN E LINEBAUGH | 2849 W LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661 | |
| 5555972 | BRIAN EARLS | 550 DALLAS CIRCLE | | | | FOLKSTON | GA | 31537 | |
| 4873346 | BRIAN EDWARDS | BRIAN LEE EDWARDS | 79948 GRASMERE AVE | | | INDIO | CA | 92203 | |
| 4804155 | BRIAN EDWARDS | DBA PULSE SHOWER SPAS INC | 297 ANNA STREET | | | WATSONVILLE | CA | 95076 | |
| 5555973 | BRIAN ELLERBUSCH | 125 W VERNON AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5555974 | BRIAN F CHERRY | 9700 QUAILS NEST WAY | | | | MONTGOMERY VILLA | MO | 20886 | |
| 4892581 | Brian F Schimschok dba A-1 Painting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555975 | BRIAN FAKNER | 172 KENDALL AVE | | | | CAMPBELL | OH | 44505 | |
| 5555976 | BRIAN FANION | 1342 ALLEN ROAD | | | | SMITHS CREEK | MI | 48074 | |
| 4887536 | BRIAN FARQUHAR OD | SEARS OPTICAL LOCATION 1768 | 15024 N 102ND ST | | | SCOTTSDALE | AZ | 85255 | |
| 5555977 | BRIAN FASTENAL STORE | 2949 HOOVER RD | | | | STEVENS POINT | WI | 54481 | |
| 5555978 | BRIAN FERRELL | 136 HIGHWAY 855 | | | | DELHI | LA | 71232 | |
| 5555979 | BRIAN FINGERMAN | 288 BROWNS RD | | | | NESCONSET | NY | 11767 | |
| 5555980 | BRIAN FINLEY | 653 WALNUT | | | | WESTLAND | MI | 48186 | |
| 4848887 | BRIAN FIPPS | 19316 BEVERLY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5555981 | BRIAN FLEMMER | 1370 BENTON ST | | | | BARBERTON | OH | 44203 | |
| 5555982 | BRIAN FOLK | 1945 2ND ST NE 26 | | | | HAVRE | MT | 59501 | |
| 5555983 | BRIAN FORKER | 256 E MAPLE | | | | WABASH | IN | 46992 | |
| 5405101 | BRIAN FORRESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845406 | BRIAN GALLAGHER | 1802 32ND AVE | | | | Vero Beach | FL | 32960 | |
| 5555984 | BRIAN GARCIA | 447 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | |
| 5555985 | BRIAN GARDNER | 513 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5555986 | BRIAN GARNER | 3504 APOLLO AVE | | | | HARRISBURG | PA | 17110 | |
| 4813172 | BRIAN GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555987 | BRIAN GILL | 18530 CATAMARAN LN | | | | VICTORVILLE | CA | 92395 | |
| 4800164 | BRIAN GILLIAM | DBA LOOKING 4 THE DEALS LLC | 2777 BRENTWOOD ROAD #41347 | | | RALEIGH | NC | 27604 | |
| 4813173 | BRIAN GOLDSTEIN & CHRISTINE LEPPONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555988 | BRIAN GOODMAN | 99 RED BIRD LANE | | | | RUSTBURG | VA | 24588 | |
| 5555989 | BRIAN GOULD | 2419 S EAGLESON ROAD | | | | BOISE | ID | 83705 | |
| 5555990 | BRIAN GRAHAM | 216 DICKMAN RD | | | | DES MOINES | IA | 50315 | |
| 4847024 | BRIAN GREGORY | 3024 MADISON AVE | | | | San Diego | CA | 92116 | |
| 5404222 | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5555991 | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5555993 | BRIAN GRIFFIN | 43 KINGSBURY CT | | | | ROSEVILLE | CA | 95678 | |
| 5847256 | Brian Grittner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847256 | Brian Grittner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555994 | BRIAN GROH | 8 AMANDA CT | | | | BROWNSBURG | IN | 46112 | |
| 5555995 | BRIAN GUTIERREZ | 8978 6TH ST | | | | HESPERIA | CA | 92345 | |
| 5555996 | BRIAN H MCKINNEY | 32 DIAMOND ST | | | | NELSONVILLE | OH | 45764 | |
| 4796899 | BRIAN HAHN | DBA SAGA CNC | 8550 NORTH 91ST AVE G80 | | | PEORIA | AZ | 85345 | |
| 4813174 | BRIAN HALLORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845543 | BRIAN HAMMONDS | PO BOX 293 | | | | Julian | NC | 27283 | |
| 4848082 | BRIAN HAMPEL | 8201 VASSAR CIR | | | | Tampa | FL | 33634 | |
| 5405174 | BRIAN HANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5555997 | BRIAN HANKINS | 588 SHAY LANE | | | | TOOELE | UT | 84074 | |
| 4873337 | BRIAN HARFORD LLC | BRIAN HARFORD | 2170 GLENLOCK DR | | | DELTONA | FL | 32725 | |
| 5555998 | BRIAN HARRIS | 301 ARCHIBALD LN | | | | DUNDAS | MN | 55019 | |
| 4848442 | BRIAN HARTIE | 2080 STONE BOROUGH DR | | | | Charlotte | NC | 28277 | |
| 4802623 | BRIAN HEITING | DBA CYCLE ATV LIQUIDATOR | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 5555999 | BRIAN HELKA | 7611 PELHAM RD | | | | ALLEN PARK | MI | 48101 | |
| 5556000 | BRIAN HEMBREE | 1103 N 7TH ST | | | | TONKAWA | OK | 74653 | |
| 5556001 | BRIAN HENDE MEADOWS CYPRESS | 12353 HUFFMEISTER RD | | | | CYPRESS | TX | 77429 | |
| 5556002 | BRIAN HENDE PROVIDENCES KUYK | 15707 KUYKENDAHL CT | | | | CONROE | TX | 77384 | |
| 4798637 | BRIAN HENDERSON | DBA DAYLEE NATURALS | PO BOX 401 | | | BUTLER | NJ | 07405 | |
| 5556003 | BRIAN HENDRICKSON | 1621 TEASDALE ST | | | | INVERNESS | FL | 34450 | |
| 5556004 | BRIAN HENSLER | 70 LEE AVE | | | | EAST HAMPTON | NY | 11937 | |
| 5556005 | BRIAN HERRON | 635 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556006 | BRIAN HERWANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556007 | BRIAN HOFFMAN | 104 S DENNIS DR | | | | CLAYTON | NJ | 08096 | |
| 4832925 | BRIAN HOLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556008 | BRIAN HOLMBERG | 11241 SYCAMORE LN | | | | PALOS HILLS | IL | 60465 | |
| 5556009 | BRIAN HOLT | 249 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | |
| 5556010 | BRIAN HORSTMANN | 99 MALINDA LN | | | | WASHINGTON | MO | 63090 | |
| 5556011 | BRIAN HOSKIE | PO BOX 733 | | | | CUBA | NM | 87013 | |
| 5556012 | BRIAN HOUSLEY | 1107 MILITARY RD | | | | ROTHSCHILD | WI | 54474 | |
| 5556013 | BRIAN HUEY | 605 EAST MAIN STREET | | | | BIG RUN | PA | 15715 | |
| 4813175 | BRIAN HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556014 | BRIAN HUOTARI | 43807 COUNTY HIGHWAY 56 | | | | DETROIT LAKES | MN | 56501 | |
| 5556015 | BRIAN IACONO | 6081 4TH ST NE | | | | FRIDLEY | MN | 55432 | |
| 4849876 | BRIAN J DORAN | 14593 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142 | |
| 4850401 | BRIAN J FRANEY | 7611 MELLOR AVE | | | | Sykesville | MD | 21784 | |
| 4796416 | BRIAN J LUBINSKAS | DBA LED POOL LIGHTS | PO BOX 303 | | | ARDEN | NC | 28704 | |
| 4135319 | Brian James Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556016 | BRIAN JEFFERSON | 442 N 4TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5556017 | BRIAN JOHNSON | 11981 DREXWOOD DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5556018 | BRIAN JOHNSONEZ | 1342 HUNTCROSSING | | | | SAN ANTONIO | TX | 78245 | |
| 4845455 | BRIAN JOHNSTONE | 7328 NEWPORT DR | | | | Arlington | WA | 98223 | |
| 5556019 | BRIAN JONES | 368 PICHOLINE WAY | | | | CHICO | CA | 95928 | |
| 5556020 | BRIAN K CICIK | 621 W SPRUCE STREET | | | | SHAMOKIN | PA | 17872 | |
| 5403775 | Brian K Grittner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403775 | Brian K Grittner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556021 | BRIAN K JENNINGS | 2440 COUNTY ROAD 4S | | | | PIEDMONT | AL | 36272 | |
| 5556022 | BRIAN K LUTHER | 23459 STONE CASTLE DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5556023 | BRIAN K MIERZWA | 1200 ELLERY AVE APT206 | | | | JACKSON | MI | 49202 | |
| 5556024 | BRIAN K WILLIAMS | 2839 KENDALE DR APT 103 | | | | TOLEDO | OH | 43606 | |
| 5556027 | BRIAN KAPLAN | 7737 OTTIMO WAY | | | | LAS VEGAS | NV | 89179 | |
| 4813176 | BRIAN KEARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556028 | BRIAN KEITH | 164 KNNBRK | | | | MONTICELLO | NY | 12701 | |
| 4848030 | BRIAN KEITH WAINNER | 17040 CAMPO DR | | | | Parker | CO | 80134 | |
| 5556029 | BRIAN KELLEY | 10022 WISNER AVE | | | | MISSION HILLS | CA | 91345 | |
| 5556030 | BRIAN KELLY HURLEY COIL | 7067 MT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| 5556031 | BRIAN KENDRICK | 60 HATHAWAY ST TRLR 4S | | | | EAST CHINA | MI | 48054 | |
| 5824567 | Brian Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556032 | BRIAN KILCREASE | 13411 N 68TH DRIVE | | | | PEORIA | AZ | 85381 | |
| 5556033 | BRIAN KLEINER | 150 TENNEY ST | | | | GEORGETOWN | MA | 01833 | |
| 5556034 | BRIAN KNIGHT | 337 WEST SUMMERCHASE DRIV | | | | FAYETTEVILLE | NC | 28314 | |
| 5556035 | BRIAN KNITTLE | 384 BURNCOAT ST | | | | WORCESTER | MA | 01606 | |
| 4813177 | BRIAN KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556036 | BRIAN KRAUSE | 15304 CARTIER DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5556037 | BRIAN L FARQUHAR OD PC | 3177 CHANDLER VILLAGE DR | | | | CHANDLER | AZ | 85226 | |
| 4887015 | BRIAN L FARQUHAR OD PC | SEARS OPTICAL 1169 | 3177 CHANDLER VILLAGE DR | | | CHANDLER | AZ | 85226 | |
| 4273435 | BRIAN L NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131364 | Brian L. Forrester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556038 | BRIAN LAIRD | 125 COTTONWOOD LN | | | | PADUCAH | KY | 42001 | |
| 4852369 | BRIAN LANCASTER | 595 MATIANUCK AVE | | | | Windsor | CT | 06095 | |
| 5556039 | BRIAN LARIMORE | 802 N COUNTY RD 800 W | | | | LOGANSPORT | IN | 46947 | |
| 5556040 | BRIAN LARVIE | 1721 NORTH MAPLE ST BUILDING A | | | | RAPID CITY | SD | 57701 | |
| 5556041 | BRIAN LASCH | N2844 SMITH VALLEY RD | | | | LA CROSSE | WI | 54601 | |
| 4832926 | BRIAN LAYTON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556042 | BRIAN LE | 1620 257TH STREET | | | | HARBOR CITY | CA | 90710 | |
| 4813179 | BRIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556043 | BRIAN LEE | 129 RIDLEY TERR | | | | DARBY | PA | 19023 | |
| 4813178 | BRIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556044 | BRIAN LEONARD | 7045 UPPER 136TH ST | | | | APPLE VALLEY | MN | 55124 | |
| 5556045 | BRIAN LEONG | 2187 CASA MIA DR | | | | SAN JOSE | CA | 95124 | |
| 5556046 | BRIAN LEVALLEY | 1841 PROTER ST SW | | | | WYOMING | MI | 49519 | |
| 5556047 | BRIAN LEVANDOWSKI | 8161 QUAMOCLIT | | | | VICTORIA | MN | 55386 | |
| 5556048 | BRIAN LEWIS | 26 NORTH GAWAIN WAY | | | | HAMPTON | VA | 26669 | |
| 4139689 | Brian Lewis Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813180 | BRIAN LIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556049 | BRIAN LYNCH | 18 CLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| 5556050 | BRIAN M FORBES | 2601 STRATFORD LN | | | | GRANITE CITY | IL | 62040 | |
| 5556051 | BRIAN M TEAGUE | 10 IDLEWOOD RD APT 201 | | | | YOUNGSTOWN | OH | 44515 | |
| 5556052 | BRIAN MACK | 401 W MAIN ST APT 32 | | | | ENDICOTT | NY | 13760 | |
| 5556053 | BRIAN MACKLIN | 3314 PERRY ST | | | | MOUNT RAINIER | MD | 20712 | |
| 4832927 | BRIAN MAHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556054 | BRIAN MARSHAL | 232 KENTUCKY AVESE | | | | WASHINGTON | DC | 20003 | |
| 5556055 | BRIAN MARSHALL | 17523 VA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5556056 | BRIAN MARTIN | 20 SECOR PLACE APT 4H | | | | YONKERS | NY | 10704 | |
| 4813181 | BRIAN MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556057 | BRIAN MARTINEAU | 1120 4TH ST E | | | | FORT FRANCES | ON | | CANADA |
| 5556059 | BRIAN MATHEWS | 90 VESTA ST | | | | DENBO | PA | 15459 | |
| 4813182 | BRIAN MCKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556061 | BRIAN MCVEEN | 708 4TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5556062 | BRIAN MEADOWS | 480 OAK RUN DR APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5556063 | BRIAN MEDEIROS | 460 GREAT WESTERN | | | | HARWICH | MA | 02671 | |
| 5556064 | BRIAN MENZ | 30679 98TH ST NW | | | | PRINCETON | MN | 55371 | |
| 5556065 | BRIAN MILBY | 311 NATCHEZ TRL NONE | | | | HUNTSVILLE | AL | 35806 | |
| 5556066 | BRIAN MILLER | 245 FAWN ST | | | | GOLDEN | CO | 80401 | |
| 5556067 | BRIAN MINGO | 681 STONEHENGE | | | | MARY ESTER | FL | 32569 | |
| 5556068 | BRIAN MITSCH | 1740 PLEASANT ST | | | | ROSEVILLE | MN | 55113 | |
| 5556069 | BRIAN MOORE | 16849 NW PAISLEY DRIVE | | | | BEAVERTON | OR | 97006 | |
| 5556070 | BRIAN MORLEY | 9313 TOWN PLACE DR | | | | OWINGS MILLS | MD | 21117 | |
| 5839884 | Brian Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795291 | BRIAN MORRISON | DBA MORRISON OUTDOOR POWER EQUIPME | 8300 COUNTY ROAD 508 | | | ALVARADO | TX | 76009 | |
| 5556071 | BRIAN MULDOON | 16332 JATOS CIR | | | | LAKEVILLE | MN | 55044 | |
| 5556072 | BRIAN MULHOLLAND | 14247 HERITAGE CROSSING LN | | | | CENTREVILLE | VA | 20120 | |
| 5556073 | BRIAN MURPHY | 921 N MAIN ST | | | | MANSFIELD | OH | 44903 | |
| 4813183 | BRIAN MURPHY CONST AND DEVELOPENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556074 | BRIAN N STURGILL PLLC | 7449 E CALLE SINAOLA | | | | TUSCON | AZ | 85710 | |
| 4873352 | BRIAN N STURGILL PLLC | BRIAN NATHAN STURGILL | 7449 E CALLE SINAOLA | | | TUSCON | AZ | 85710 | |
| 5556075 | BRIAN NEELEY | 885 W LEAFLAND ST | | | | DECATUR | IL | 62526 | |
| 5556076 | BRIAN NELSON | 253 COURTNEY LAKES CIR | | | | WEST PALM BEA | FL | 33401 | |
| 5556077 | BRIAN NICHOLAS | 3401 AVALON CT | | | | HUEYTOWN | AL | 35023 | |
| 4887186 | BRIAN NORMAN | SEARS OPTICAL 1822 | 330 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| 5556078 | BRIAN NYSTROM | PO BOX 8012 | | | | JACKSON | WY | 83002 | |
| 5556079 | BRIAN OLEARY | 33 CONSTITUTION AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 5556080 | BRIAN OSBORNE | 7712 ELM ST | | | | TAYLOR | MI | 48180 | |
| 5556081 | BRIAN OUTEN | 1064 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | |
| 5556082 | BRIAN OVERHOLT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5556084 | BRIAN PANNEBAKER | 30 SPRING ST PO BOX 20 | | | | BEAVER SPRINGS | PA | 17812 | |
| 5556085 | BRIAN PASELER | 78A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 4825558 | BRIAN PAVAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556087 | BRIAN PENCAK | 1097 CEDAR CREST DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 5556088 | BRIAN PEREZ | 615 MACARTHUR DR | | | | ORLANDO | FL | 32839 | |
| 5556089 | BRIAN PERRY | 308 S RIVER ST M | | | | COMMERCE | OK | 74339 | |
| 5556090 | BRIAN PINCKARD | 48178 LAKE DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5556091 | BRIAN POSEY | 64640 BEL CAPRE | | | | BELLAIRE | OH | 43906 | |
| 4804858 | BRIAN PRINGLE | DBA E WHOLESALER | 111 WEST RIVER ST | | | CADILLAC MI | MI | 49601 | |
| 5556092 | BRIAN QUALLS | 215 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46201-4149 | |
| 5556093 | BRIAN R DURST | 6001 KELLOGG AVE | | | | MINNEAPOLIS | MN | 55424 | |
| 5556094 | BRIAN R HARLESS | 1688 ARTISAN AVE | | | | HUNTINGTON | WV | 25701 | |
| 4813184 | BRIAN RAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556095 | BRIAN RAINES | 1820JORDANRD | | | | FLOMATON | AL | 36441 | |
| 5556096 | BRIAN RAKES | 21998 WILSHIRE CIR | | | | MACOMB | MI | 48044 | |
| 5556097 | BRIAN RAMOS | 8371 CARR 704 | | | | COAMO | PR | 00769 | |
| 4796483 | BRIAN RICE | DBA GEMKINGZ | 2903 W. NEW HAVEN AVE # 363 | | | WEST MELBOURNE | FL | 32904 | |
| 5556098 | BRIAN RICHMOND | 1244 19TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4800116 | BRIAN ROBINSON | DBA THE MUSIC FARM | 4900 WHIPPLE AVE NW | | | CANTON | OH | 44718 | |
| 5556099 | BRIAN RODGRIGUEZ | 5949 POTOMAC ST | | | | SAN DIEGO | CA | 92139 | |
| 5556100 | BRIAN RODRIGUEZ | 32 W 18TH ST | | | | NEW YORK CITY | NY | 10011 | |
| 4813185 | BRIAN ROEPKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556101 | BRIAN RONQUILLO | 7514 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5556102 | BRIAN SALMON | 7282 WILSON RD | | | | WEST PALM BEA | FL | 33413 | |
| 5556103 | BRIAN SAWTELLE | 209 LINE ROAD | | | | DEXTER | ME | 04930 | |
| 4813186 | BRIAN SCANLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556105 | BRIAN SCHUMACHER | PUMPKIN RIDGE RD | | | | NORTH PLAINS | OR | 97133 | |
| 5556106 | BRIAN SCOTT | 175 PROGRESS DR | | | | WAYNESBURG | PA | 15370 | |
| 4850497 | BRIAN SCOTT GABBARD | 1353 WHISPERING WOODS LN | | | | Springboro | OH | 45066 | |
| 5556107 | BRIAN SEAR | 11 N CANTERBURY RD | | | | CANTERBURY | CT | 06331 | |
| 5556108 | BRIAN SHULTZ | 804 IVANHOE DR | | | | MARION | IN | 46952 | |
| 4813187 | BRIAN SIBBALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556109 | BRIAN SIMPSON | 46689 SANDLEWOOD STREET | | | | LEXINGTON PARK | MD | 20653 | |
| 5556110 | BRIAN SIPE | 116 SORRENTO DR | | | | MOORE | SC | 29369 | |
| 4832928 | BRIAN SKOCAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556111 | BRIAN SLOAN | 16343 DIABLO CT | | | | BANTA | CA | 95304 | |
| 5556112 | BRIAN STANOSKI | 100 JOHN ST | | | | PERRYVILLE | MD | 21903 | |
| 4813188 | BRIAN STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556113 | BRIAN STILES | 4316 MASSILON RD | | | | NORTH CANTON | OH | 44720 | |
| 5556114 | BRIAN STOLP | 37696 NORTHVIEW RD | | | | NASHWAUK | MN | 55769 | |
| 5556115 | BRIAN SUSMAN | 3933 N CLARENDON AVE | | | | CHICAGO | IL | 60613 | |
| 5556116 | BRIAN SUTHERLAND | 802 FIR STREET | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4850477 | BRIAN SWANSON | 2101 WHISTLER CT | | | | DAVIS | CA | 95618 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849521 | BRIAN SYERS | 1295 OSAGE ST | | | | Saint Paul | MN | 55117 | |
| 4559200 | BRIAN T REINHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556117 | BRIAN TALLANT | 20630 TROPHY LANE | | | | ST ROBERT | MO | 65584 | |
| 5828193 | Brian Tolbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404223 | BRIAN TOLBERT SR | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5556118 | BRIAN TRAN | 3348 MIDTOWN PL | | | | SAN JOSE | CA | 95136 | |
| 5556119 | BRIAN TYREE | 908 SOUTH FIRST STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4779920 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779222 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779223 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779225 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779224 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779219 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779216 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779221 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779217 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779218 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556120 | BRIAN VANDYKE | 21460 SHELDON RD APT C38 | | | | BROOKPARK | OH | 44142 | |
| 5556121 | BRIAN VANERLEE | 14411 TUNGSTEN WAY NW | | | | ANOKA | MN | 55303 | |
| 4832929 | BRIAN VERBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556122 | BRIAN VESCOTT | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 4803900 | BRIAN VICK | DBA WOOLLY MAMMOTH GIFTS | 359 POND HILL MOUNTAIN RD | | | WAPWALLOPEN | PA | 18660 | |
| 5556123 | BRIAN VOLZ | 5364 QUARRY ROCK RD | | | | LAKELAND | FL | 33809 | |
| 5556124 | BRIAN W TIMLIN | 490 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5556125 | BRIAN WALKER | 10010 FOUNTAIN SPRINGS CT | | | | INDIANAPOLIS | IN | 46236 | |
| 4832930 | BRIAN WALSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851027 | BRIAN WALTERS | 1338 CLEARWATER BLVD | | | | White Lake | MI | 48386 | |
| 5556126 | BRIAN WALTON | 4876 SOUTH VILLAGE | | | | TOLEDO | OH | 43614 | |
| 4832931 | BRIAN WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810676 | Brian Weaver | 10166 BOCA CT | | | | NAPLES | FL | 34109 | |
| 5556127 | BRIAN WEBB | 1539 EAST CAROLINE ST | | | | ONTARIO | CA | 91761 | |
| 4832933 | BRIAN WEISSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832932 | BRIAN WEISSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556128 | BRIAN WIEBE | 3044 N CENTRAL PARK AVE 2 | | | | CHICAGO | IL | 60618 | |
| 4873350 | BRIAN WIEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556129 | BRIAN WILLIAMS | 207 PRIVATE ROAD 8157 | | | | BUNA | TX | 77612 | |
| 5556130 | BRIAN WILSON | 17 PINEWOOD DR | | | | TOMS RIVER | NJ | 08755 | |
| 5556131 | BRIAN WINN | 149 HART ST APT 3 | | | | CHILLICOTHE | OH | 45601 | |
| 5556132 | BRIAN WITT | 9040 SW 49TH AVE | | | | PORTLAND | OR | 97219 | |
| 5556133 | BRIAN WOOMER | 4897 LUCERNE ROAD | | | | INDIANA | PA | 15701 | |
| 5556134 | BRIAN YON | 2630 OTRANTO ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5556135 | BRIAN YOUNG | 515 12TH ST SE 16 | | | | ROCHESTER | MN | 55904 | |
| 5556136 | BRIAN ZACHARY | 1716 MERCHANTS DRIVE | | | | CORDOVA | TN | 38016 | |
| 4737146 | BRIAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236553 | BRIAN, DARIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760922 | BRIAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556137 | BRIANA ALVARADO | OGAR SANTA ROSA APT 911 | | | | GUAYAMA | PR | 00784 | |
| 5556138 | BRIANA ANDERSON | 2001 ROCKCREEK DRIVE APT 3C | | | | BOWLING GREEN | KY | 42101 | |
| 5556139 | BRIANA BARNES | 3101 COVENTRY DR 133 | | | | BAKERSFIELD | CA | 93304 | |
| 5556140 | BRIANA BMILLEBM | 4428 HIGH ST | | | | DETROIT | MI | 48229 | |
| 5556141 | BRIANA BOLT | 83 GLEN HOLLOW CIR APT 4 | | | | DECATUR | GA | 30034 | |
| 5556142 | BRIANA BRIANAWALTON | 1756 VICTORIA RD | | | | CLEVELAND | OH | 44112 | |
| 5556143 | BRIANA BROWN | 3040 MARIE AVENUE | | | | LORAIN | OH | 44052 | |
| 5556144 | BRIANA BRUMFIELD | 4001 32ND ST APT 2 | | | | GULFPORT | MS | 39501-5812 | |
| 5556145 | BRIANA BYRD | 2281 MIDWAY RD | | | | DOUGLASVILLE RD | GA | 30135 | |
| 5556146 | BRIANA CARTER | 2645 E 100 S | | | | TIPTON | IN | 46072 | |
| 4899656 | Briana Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556147 | BRIANA CHRIS THOMPSON WILLIAMS | 1170 ROBERTS AVE H11 | | | | WARREN | OH | 44484 | |
| 5556148 | BRIANA CLOUSER | 207 EAST FRANKLIN STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5556149 | BRIANA DAWSON | 24400 MARKET STREETAP3 | | | | HARRISBURG | PA | 17103 | |
| 5556150 | BRIANA DRAUGHON | 2746 SCHAAF DR | | | | COLUMBUS | OH | 43209 | |
| 5556151 | BRIANA DRIGGERS | 1585 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| 5804006 | Briana Elizabeth Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556153 | BRIANA GONZALEZZ | 2192 TOWNE AVE | | | | POMONA | CA | 91710 | |
| 5556154 | BRIANA GREEN | 4202 E 34TH ST | | | | INDPOLIS | IN | 46218 | |
| 5556155 | BRIANA HARRINGTON | 116 ASPEN COURT | | | | BLUEFIELD | VA | 24605 | |
| 5556156 | BRIANA HERNANDEZ | 3814 SGREENBAY RD | | | | RACINE | WI | 53405 | |
| 5556157 | BRIANA HILL | 1647 STRUBLE | | | | CANTON | OH | 44705 | |
| 5556158 | BRIANA HUNT | 20106 MOUNTVILLE DR | | | | MAPLE HTS | OH | 44137 | |
| 5556159 | BRIANA JACKSON | 12801 ASBURY PK | | | | DETROIT | MI | 48227 | |
| 5556160 | BRIANA JONES | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| 5556161 | BRIANA KANGETER | 11316 PORTO CT | | | | ORLANDO | FL | 32837 | |
| 5556162 | BRIANA KEMP | 1124 WEST MCCARTY APT F | | | | JEFFERSON CITY | MO | 65109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556163 | BRIANA KINLAW | 5268 MIRANDA WAY | | | | POWDER SPRING | GA | 30127 | |
| 5556164 | BRIANA L BROWN | 1904 E SHADOWLAWN AVE | | | | TAMPA | FL | 33610 | |
| 5556165 | BRIANA L GONZALEZ | 300 S MILE 2 WEST APT 702 | | | | EDCOUCH | TX | 78538 | |
| 5556166 | BRIANA LOWE | 6350 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | |
| 5556168 | BRIANA M ALVIDREZ | 2916 N 50TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5556169 | BRIANA MARIA BRYANT WILLIAMS | 1213 PRIES LANE | | | | GODFREY | IL | 62002 | |
| 5556170 | BRIANA MARTIN | 165 BMH PARK | | | | BEVERLY | WV | 26253 | |
| 5556171 | BRIANA MCDANIEL | 2 FIVE OAKS DR | | | | SAGINAW | MI | 48638 | |
| 5556172 | BRIANA N TOOHEY | 438 INDEPENDENCE AVE N APT 11 | | | | CHAMPLIN | MN | 55316 | |
| 5556173 | BRIANA NAYLOR | 16675 SLATE DR | | | | CHINO HILLS | CA | 91709 | |
| 5556174 | BRIANA NESHEIM | 2682 SHADOW WOOD CT | | | | CHASKA | MN | 55318 | |
| 5556175 | BRIANA PAYTON | 2153 NORTH ROLLING RD | | | | BALTIMORE | MD | 21244 | |
| 5556176 | BRIANA QUINN | GERMAN ST | | | | ERIE | PA | 16503 | |
| 5556177 | BRIANA REYNOLDS | 6424 ROGERS ST | | | | JACKSONVILLE | NC | 23608 | |
| 5556178 | BRIANA ROUSE | 90 WOOD STREET | | | | ORANGE | NJ | 07050 | |
| 5556179 | BRIANA SKILES | 133 S DEER RUN DR | | | | LINCOLN UNIVE | PA | 19352 | |
| 5556180 | BRIANA SMITH | 713 BURWOOD AVE | | | | DAYTON | OH | 45417 | |
| 5556181 | BRIANA STOBBE | 520 WASHINGTON AVENUE | | | | NEWTOWN | PA | 18940 | |
| 5556182 | BRIANA TATE | 12648 DAIRY ST | | | | CORONA | CA | 92880 | |
| 5556183 | BRIANA TAVARES | 1216 PARK AVE | | | | CRANSTON | RI | 02910 | |
| 5556184 | BRIANA TAYLOR | 2556 HARILLEES BRIDGE RD | | | | HAMER | SC | 29547 | |
| 5556185 | BRIANA TORRES | 327 W ALMOND ST | | | | COMPTON | CA | 90220 | |
| 5556186 | BRIANA VANALST | 755 GRAND BLANC | | | | GRAND BLANC | MI | 48439 | |
| 5556187 | BRIANA VARELA | 7234 N MCCAFFERY AVE | | | | FRESNO | CA | 93722 | |
| 5556188 | BRIANA WHIPPLE | 3402 DAY AVE | | | | MIAMI | FL | 33133 | |
| 5556189 | BRIANA WOODS | 722 DOUGLAS ST APT 7A | | | | CAMDEN | SC | 29020 | |
| 5556190 | BRIANA YOUNG | 811 N 7TH ST | | | | PADUCAH | KY | 42001 | |
| 5556191 | BRIANCA SCOTT | 11 BOSSETT AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5556192 | BRIAND MIKE | 50 ALLDERST | | | | EXETER | NH | 03833 | |
| 5556193 | BRIANDA DOMINGUEZ | 11791 MONTVIEW BLVD | | | | AURORA | CO | 80010 | |
| 5556194 | BRIANE STEPHENSON | 52 HOWARDSVILLE TPKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5556195 | BRIANET AYON MEDINA | 15612 GRANTLINE RD | | | | TRACY | CA | 95304 | |
| 5556196 | BRIANICA HARRIS | 20104 BARLOW ST | | | | DETROIT | MI | 48205 | |
| 5556197 | BRIANNA ALLCOCK | 5020 CHRISTOFFERSON RD | | | | TURLOCK | CA | 95380 | |
| 5556198 | BRIANNA ARAGON | 124 COPPER KNOLL WY | | | | OAKLEY | CA | 94561 | |
| 5556199 | BRIANNA BABYLIME | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | |
| 5556200 | BRIANNA BLOUNT | 6294 CHASE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5556201 | BRIANNA BOLEY | 1226 BENNING RD | | | | CAPITOAL HEIGHTS | MD | 20743 | |
| 5556202 | BRIANNA BOWMAN | 2214 E 40TH ST | | | | INDPLS | IN | 46205 | |
| 5556204 | BRIANNA BULLOCK | 567 KIMBERLY | | | | PONTIAC | MI | 48328 | |
| 5556205 | BRIANNA CASTEEL | 1214 SHEPARD ST | | | | INDPLS | IN | 46221 | |
| 5556206 | BRIANNA CHAVEZ | 550 MONO ST | | | | MAMMOTH LAKES | CA | 93546 | |
| 5556207 | BRIANNA CHMIELEWSKI | 26 CUTTING AVE | | | | CRANSTON | RI | 02920 | |
| 5556208 | BRIANNA CLARK | 7600 153RD ST NW | | | | CLEARWATER | MN | 55320 | |
| 5556209 | BRIANNA CLOY | 123XXX | | | | ANYIOCH | CA | 94531 | |
| 5556210 | BRIANNA CURTIS | 6746 HAYMARKET STREET | | | | LAS VEGAS | NV | 89166 | |
| 5556211 | BRIANNA DALE | 716 E SEVENTH ST | | | | WILMINGTON | DE | 19801 | |
| 5556212 | BRIANNA DESANDER | 121 UNION AVE | | | | MINGO JCT | OH | 43938 | |
| 5556213 | BRIANNA EAVES | 4391 FAIR OAKS RD APT B | | | | DAYTON | OH | 45405 | |
| 5556215 | BRIANNA FISHER | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | |
| 5556216 | BRIANNA GIPP | 7107 STILL HOLLOW DR | | | | SAN ANTONIO | TX | 78244 | |
| 5556217 | BRIANNA GONZALES | 2201 ROCKY LANE RD | | | | ODESSA | TX | 79762 | |
| 5556218 | BRIANNA GONZALEZ | 647 E FLOWER AVE | | | | MESA | AZ | 85204 | |
| 5556220 | BRIANNA HAMLETTE | 620 ROYAL CREST WAY | | | | BRANDON | FL | 33511 | |
| 5556221 | BRIANNA HARMON | 11293 GRENNWOOD SCHOOL RD APT B | | | | PRINCESSANNE | MD | 21853 | |
| 5556222 | BRIANNA HENSON | 10518 CHARLES ST | | | | OMAHA | NE | 68114 | |
| 5556223 | BRIANNA HERNANDEZ | 3310 PLEASANT GREEN | | | | VICTORIA | TX | 77901 | |
| 5556224 | BRIANNA HOFFARTH | 4000 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| 5556225 | BRIANNA J JONES | 3849 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5556226 | BRIANNA J WHITE | 1006 NEBRASKA AVE | | | | FT PIERCE | FL | 34950 | |
| 5556227 | BRIANNA JHONSOSN | 479 SAINT LUIS AVE | | | | LONG BEACH | CA | 90814 | |
| 5556228 | BRIANNA JOHNSON | 149 HUMBER AVE UPSTAIRS | | | | BUFFALO | NY | 14215 | |
| 5556229 | BRIANNA JONES | 51 CLAIRMONT CIRCLE | | | | LAUREL | MS | 39440 | |
| 5556230 | BRIANNA K LAHAMMER | 714 CATTERING | | | | ABERDEEN | SD | 57401 | |
| 5556231 | BRIANNA KINNEY | 2939 JASPER STREET | | | | PHILA | PA | 19134 | |
| 5556232 | BRIANNA LA CORTE | 663A ARNOLD STREET | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 5556233 | BRIANNA LAPINSKAS | 152 KREINER AVE | | | | AKRON | OH | 44312 | |
| 5556234 | BRIANNA LEWIS | 858 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5556235 | BRIANNA LILE | 1990 WILSON RD | | | | GLASGOW | KY | 42141 | |
| 5556236 | BRIANNA LONG | 145 MYERS AVE | | | | AKRON | OH | 44305 | |
| 5556237 | BRIANNA LYNN | 1905 WEST GENESEE ST | | | | SYRACUSE | NY | 13204 | |
| 5556238 | BRIANNA MC DONOUGH | 6280 AUDUBON CIRCLE 6 | | | | EXCELSIOR | MN | 55331 | |
| 5556239 | BRIANNA MOMMACAPPER | 522 NORTH 6TH STREET | | | | POPLAR BLUFF | MO | 63901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556240 | BRIANNA MONROE | 3509 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | |
| 5556241 | BRIANNA NICHOLS | 7340 NASHVILLE HWY | | | | BAXTER | TN | 38544 | |
| 5556242 | BRIANNA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5556243 | BRIANNA PEET | 6402 12 AVE | | | | KENOSHA | WI | 60099 | |
| 5556245 | BRIANNA PETTIT | 3434 HELEN STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5556246 | BRIANNA RAMIREZ | 1315 WEST SOUTHCROSS | | | | SAN ANTONIO | TX | 78211 | |
| 5556249 | BRIANNA S KIMBLE | 240 BERKSHIRE AVE 1 | | | | BUFFALO | NY | 14215 | |
| 5556250 | BRIANNA SEABRON | 15312 S NORMANDIE AVE APT 202 | | | | GARDENA | CA | 90247 | |
| 5556251 | BRIANNA SHEA | 474 EAST STATE STREET | | | | GRANBY | MA | 01033 | |
| 5556252 | BRIANNA SHEPHERD | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5556253 | BRIANNA STANLEY | 200 REDWOOD DRIVE | | | | NEWPORT | NC | 28570 | |
| 5556254 | BRIANNA STOLTENBURG | 920 TIMBER PLACE | | | | FERGUS FALLS | MN | 56537 | |
| 5556255 | BRIANNA STROHECKER | 404 NORTH SHAMOKIN ST | | | | SHAMOKIN | PA | 17872 | |
| 5556256 | BRIANNA T BROCKINGTON | 3205 VICKER CROSSING | | | | AMBROSE | GA | 31512 | |
| 5556257 | BRIANNA TERRY | 2297 S OSWEGO WAY | | | | AURORA | CO | 80014 | |
| 5556258 | BRIANNA VANGORDER | 387 COUNTY RT 39 | | | | AFTON | NY | 13730 | |
| 5556259 | BRIANNA VANN | 2060 WINDING CROSSING TRL | | | | FAIRBURN | GA | 30213 | |
| 5556260 | BRIANNA VIOLA | 301 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| 5556261 | BRIANNA WALTON | 133 B WALTON DR | | | | PINEVILLE | LA | 71360 | |
| 5556263 | BRIANNA WATKINS | 3951 WOODDALE DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5556264 | BRIANNA WELLS | 3622 KOSCIUSKO ST APT 103 | | | | STLOUIS | MO | 63118 | |
| 5556265 | BRIANNA WHITE | 113 HILTON DR | | | | FORT PIERCE | FL | 34946 | |
| 5556266 | BRIANNA WILCOX | 24 MARTIN AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5556267 | BRIANNA WIX | 4105 AUBRON ST | | | | LAKE CHARLES | LA | 70607 | |
| 5556268 | BRIANNAH BENAVIDEZ | 2514 CRESTLEA DR | | | | CORP CHRISTI | TX | 78415 | |
| 5556269 | BRIANNE HANNIGAN | 9025 LEAGCY CT | | | | TEMERANCE | MI | 48182 | |
| 5556270 | BRIANNE HARO WILSON WALSH | 20711 QUARRY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5556271 | BRIANNE HERNANDEZ | 410 E WOOD LAKE DR | | | | SALT LAKE | UT | 84107 | |
| 5556272 | BRIANNE HERSHBERGER | 1152 CRESTWOOD DRIVE | | | | MANSFIELD | OH | 44905 | |
| 5556273 | BRIANNE HOYNES | 7140 WEST 99TH STREET APT 3W | | | | CHICAGO RIDGE | IL | 60415 | |
| 5556274 | BRIANNE J JONES | 14561 ELYSIUM PL | | | | APPLE VALLEY | MN | 55124 | |
| 5556275 | BRIANNE L CORE | 1021 WASHINGTON DRIVE | | | | GRAFTON | OH | 44044 | |
| 5556276 | BRIANNE MURPHY | 207 WYATT LN | | | | CHARLESTON | SC | 29485 | |
| 5556278 | BRIANNE SCHMITZ | N7223 HWY K | | | | FDL W | WI | 54935 | |
| 5556279 | BRIANNE TABERS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5556280 | BRIANNE WILLIAMS | 828 S BROOKFIELD ST | | | | SOUTH BEND | IN | 46619-3602 | |
| 5556281 | BRIANNNA SMITH | 407 N 28TH ST | | | | BELLEVILLE | IL | 62226 | |
| 4604102 | BRIANO, KELLY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556282 | BRIANPETRECE GOODWINJONES | 1415 WEST 9TH | | | | ASHTABULA | OH | 44004 | |
| 4861551 | BRIANS LAWNMOWER PARTS & REPAIR | 16780 ANNESLEY ROAD | | | | E LIVERPOOL | OH | 43920 | |
| 4881639 | BRIANS LOCK & KEY | P O BOX 340 | | | | BLACKSBURG | VA | 24063 | |
| 4877256 | BRIANS REPAIR SERVICE | JAMES BRIAN WHIDDON | 62 ARCHIES RD | | | DOUGLAS | GA | 31535 | |
| 4882792 | BRIANS WASTE RECYCLING INC | P O BOX 70 | | | | LUMBERTON | NC | 28359 | |
| 4873330 | BRIANS WILDLIFE NUISANCE CONTROL | BRIAN ADKINS | 1433 STATE ROUTE 7 NE | | | BROOKFIELD | OH | 44403 | |
| 4813189 | BRIANS, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568648 | BRIANS, KARRIE ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556283 | BRIANT SHARON | 517 AVE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 4307045 | BRIANTE, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806761 | BRIANZA BELLA LLC | ACCOUNTING DEPARTMENT | 7816 ASTRAL AVE | | | LOS VEGAS | NV | 89149 | |
| 4860911 | BRIARPATCH INC | 150 ESSEX ST STE 301 | | | | MILLBURN | NJ | 07041 | |
| 4806734 | BRIARPATCH INC | 150 ESSEX STREET | | | | MILLBURN | NJ | 07041 | |
| 5556284 | BRIARS RACHEL | 1771 MILLVIEW DRIVE | | | | MARIETTA | GA | 30062 | |
| 4655973 | BRIARS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799164 | BRIARWOOD LLC | A/C 375-6552760 | P O BOX 404570 | | | ATLANTA | GA | 30384-4570 | |
| 5556285 | BRIASHA T WHATT | 5904 SUNNY SIDE AVE | | | | CHATTANOOGA | TN | 37409 | |
| 4299060 | BRIATTA, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556286 | BRIAUNA CLAYBOOKS | 1514 MEADDEBEND DR | | | | MADISON | TN | 37115 | |
| 5556287 | BRIAUNA DISMUKE | 7752 NORTH POINTE STREET | | | | MILWAUKEE | WI | 53224 | |
| 5556288 | BRIAUNNA KENNEBREW | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 4617393 | BRIBER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556289 | BRIBIESCA PAM | 6270 WEST JONES AVE | | | | HOLCOMB | KS | 67851 | |
| 4412008 | BRIBIESCA, KARRIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645544 | BRIC, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883766 | BRICA INC | P O BOX 989 | | | | FREEPORT | FL | 32439 | |
| 4589615 | BRICARELLO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640946 | BRICCO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556291 | BRICE ASHA | 3311 SHANNON RD | | | | DURHAM | NC | 27707 | |
| 5556292 | BRICE CHRISTINA | 2635 MAGGIE LN | | | | ROCK HILL | SC | 29730 | |
| 5556293 | BRICE CHRISTINA | 9017 DORIS DRIVE | | | | FORESTVILLE | MD | 20747 | |
| 5556294 | BRICE DUANE | 2445 N HENRY ST | | | | ALTON | IL | 62002 | |
| 5556295 | BRICE ELMORE | 8325 PRAIRIE ROSE PL | | | | PIKESVILLE | MD | 21208 | |
| 5556296 | BRICE HUSTON | 2238 BENSON DRIVE | | | | DAYTON | OH | 45406 | |
| 5556297 | BRICE JEN B | 3920 SOUTH ROOSEVELT BLVD APT | | | | KEY WEST | FL | 33040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556298 | BRICE KAIMULOA | 1222 ALTURAS RD 7 | | | | FALLBROOK | CA | 92028 | |
| 5556299 | BRICE KELLY | 940 NORDICK PL | | | | MANTECA | CA | 95336 | |
| 5556300 | BRICE LATOYA | 971 WATEREE BLVD | | | | CAMDEN | SC | 29020 | |
| 5556301 | BRICE LATRELL K | 275 PEACH ST | | | | BUFFALO | NY | 14204 | |
| 5556302 | BRICE MARLENE | 2359 VERMONT AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5556303 | BRICE MIA | 1941 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | |
| 5556304 | BRICE PATRICK | 224 WESTBURY L | | | | DEERFIELD BCH | FL | 33442 | |
| 4226730 | BRICE ROBINSON, ANAHJEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556305 | BRICE SANDRA | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | |
| 4813190 | BRICE SCHILLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556306 | BRICE SHERMIKA | 46 WIND TREE | | | | SANFORD | NC | 27330 | |
| 5556307 | BRICE TANEISHA R | 828 NORTH 70TH ST | | | | KANSAS CITY KS | KS | 66112 | |
| 4813191 | BRICE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403956 | BRICE, AL-JANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678047 | BRICE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462275 | BRICE, CORBAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619989 | BRICE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279476 | BRICE, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424629 | BRICE, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727813 | BRICE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678584 | BRICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692403 | BRICE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258650 | BRICE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509766 | BRICE, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387587 | BRICE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759413 | BRICE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765775 | BRICE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337345 | BRICE, KEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632121 | BRICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420004 | BRICE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388842 | BRICE, NICHOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335234 | BRICE, SCHNAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341020 | BRICE, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227050 | BRICE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767229 | BRICE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169199 | BRICE, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556308 | BRICEIDA CORONA | 15917 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 4591848 | BRICE-JACKSON, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556309 | BRICELA MONDANO | 3002 N 56TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5556310 | BRICENO ANDREW J | 1145 WISCONSIN ST | | | | POMONA | CA | 91768 | |
| 5556311 | BRICENO BRYAN | 4757 CRISTY AVE | | | | SAN BERNANDINO | CA | 92407 | |
| 4235795 | BRICENO CASTELLANOS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556312 | BRICENO ISABEL | 1611 E 2ND ST | | | | MESA | AZ | 85203 | |
| 5556313 | BRICENO JOHANNA | 4777 E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5556314 | BRICENO LISETH | 905 W CAMERON AVE APT 201 | | | | WEST COVINA | CA | 91790 | |
| 4709037 | BRICENO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244757 | BRICENO, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409577 | BRICENO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214569 | BRICENO, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737867 | BRICENO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232791 | BRICENO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243120 | BRICENO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556315 | BRICHELLE BRUMMER | 501 3 ST SE | | | | LITTLE FALLS | MN | 56345 | |
| 4754602 | BRICHER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210476 | BRICHTA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703904 | BRICK, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312887 | BRICK, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832934 | BRICKELL CITY CENTRE PROJECT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832935 | BRICKELL GROUP CONSTRUCTION,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832936 | BRICKELL TEN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832937 | BRICKELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237550 | BRICKELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759248 | BRICKELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700520 | BRICKELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556316 | BRICKE CHRISTINE | 1152 TOWNSVIEW PL | | | | WOOSTER | OH | 44691 | |
| 5556317 | BRICKER ERIN | 2618 S ROCKWELL ST NONE | | | | GILBERT | AZ | 85295 | |
| 5556318 | BRICKER KORY | 4160 MARIANA BUTTE DR | | | | LOVELAND | CO | 80537 | |
| 5556319 | BRICKER SHERRI | 43 MCGINITY CT | | | | MIDWAY PARK | NC | 28544 | |
| 4470669 | BRICKER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201025 | BRICKER, DEIDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469336 | BRICKER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465546 | BRICKER, GEHRIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740970 | BRICKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666931 | BRICKER, MARTY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763263 | BRICKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219447 | BRICKER, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309622 | BRICKER, OLIVIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723050 | BRICKER, PHILLIP  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700508 | BRICKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758396 | BRICKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339074 | BRICKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633022 | BRICKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880745 | BRICKERS CHOICE FERTILIZER INC | P O BOX 174 | | | | MARION | PA | 17235 | |
| 4764964 | BRICKETT, LAURIE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556320 | BRICKEY SENECA | 413 WEST COVERY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 4210618 | BRICKEY, CLAIRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601381 | BRICKEY, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543486 | BRICKEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556321 | BRICKHOUSE JABARRI | 3634 PRINCETON PLACE | | | | PORTSMOUTH | VA | 23707 | |
| 5556322 | BRICKHOUSE KRISTIE | 903 N INDIANA | | | | WICHITA | KS | 67214 | |
| 4873361 | BRICKHOUSE SECURITY | BRICKHOUSE ELECTRONICS LLC | 980 AVE OF THE AMERICAS 3RD FL | | | NEW YORK | NY | 10018 | |
| 5556323 | BRICKHOUSE VALERIE | 3965 SUNSTREAM PKWY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5556324 | BRICKHOUSE VERONICA | 714 AVENUE | | | | NORFOLK | VA | 23504 | |
| 4313693 | BRICKHOUSE, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384985 | BRICKHOUSE, AYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343674 | BRICKHOUSE, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695201 | BRICKHOUSE, KIM M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747453 | BRICKHOUSE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261720 | BRICKHOUSE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227001 | BRICKHOUSE, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386958 | BRICKHOUSE, RICKEEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556325 | BRICKI MCNULTY | 580 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 4456193 | BRICKING, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556326 | BRICKLE LARRY | 416 WALNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5556327 | BRICKLE NICOLE | 1103 N 3RD AVE LOT 10 | | | | CHATSWORTH | GA | 30705 | |
| 4489630 | BRICKLE, LEXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626198 | BRICKLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306564 | BRICKLES, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556328 | BRICKLEY KURSTON | ROUTE 5 BOX95K | | | | MCLOUD | OK | 74852 | |
| 4158685 | BRICKLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723794 | BRICKLEY, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547391 | BRICKLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237578 | BRICKLEY, QUANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861220 | BRICKMAN GROUP LTD | 1579 S 38TH ST STE 100 | | | | MILWAUKEE | WI | 53215 | |
| 4866384 | BRICKMAN GROUP LTD | 230 NORTH WESTERN AVENUE | | | | CHICAGO | IL | 60612 | |
| 4672308 | BRICKMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533768 | BRICKMAN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652254 | BRICKNER, ERIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467169 | BRICKNER, GARIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570568 | BRICKNER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427624 | BRICKNER, MICHELE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706779 | BRICKNER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772651 | BRICKNER, YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575374 | BRICKO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589109 | BRICKOUS, NEKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878261 | BRICKS TV & APPLIANCE | LARRY A BRICK | 2612 SOUTH HWY 281 | | | ABERDEEN | SD | 57401 | |
| 4885321 | BRICKSTIX LLC | PO BOX 83 | | | | HARTLAND | WI | 53029 | |
| 4214820 | BRICKUS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710521 | BRICKUS, NAYDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166431 | BRICKY, KENDAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556329 | BRICKZIN JANET | 2826 PAINTER AVE | | | | KNOXVILLE | TN | 37919 | |
| 5556330 | BRICW SHAWN | 1034 WATTS DAIRY RD | | | | SAINT PAULS | NC | 28384 | |
| 5556332 | BRIDDELL LEON | 181 FAIRMOUNT AVE | | | | WORCESTER | MA | 01604 | |
| 5556333 | BRIDDELL MELISSA | 9186 CLENDANIEL POND RD | | | | LINCOLN | DE | 19960 | |
| 4551821 | BRIDDELL, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662979 | BRIDDLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310013 | BRIDEGROOM, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556334 | BRIDELL MELISSA | 12707 DUPONT BLVD | | | | ELLENDALE | DE | 19941 | |
| 5556335 | BRIDEN SARAH | 707 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 4866274 | BRIDENBAUGHS FLOWERS | 3537 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |
| 5556336 | BRIDER ANGEL | 3100 RUE PARK FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5556337 | BRIDGE ASHLEY | 12621 SPRINGFIELD | | | | NEW SPRINGFIELD | OH | 44403 | |
| 5794938 | BRIDGE CITY POWER EQUIPMENT | 1509 Bridge City Ave | | | | Bridge City | WA | 20094 | |
| 4861010 | BRIDGE CITY POWER EQUIPMENT LLC | 1509 BRIDGE CITY AVENUE | | | | BRIDGE CITY | LA | 70094 | |
| 4864940 | BRIDGE CONSULTING GROUP LLC | 2901 NE BLAKELEY ST UNIT A | | | | SEATTLE | WA | 98105 | |
| 4865244 | BRIDGE DIRECT INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556338 | BRIDGE MYRTLE | 517 WOOD DRIVE | | | | NORTHAUGUSTA | SC | 29860 | |
| 4813192 | BRIDGE, GARY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449611 | BRIDGE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429550 | BRIDGE, KELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570974 | BRIDGE, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556339 | BRIDGEFORD ANGELA | 3100 JANE PLACE APT 0208 | | | | ALBUQUERQUE | NM | 87111 | |
| 4751975 | BRIDGEFORD, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601905 | BRIDGEFORD, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604843 | BRIDGEFORD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556340 | BRIDGEFORTH TRACY | 414 HARRIETT TUBMAN DR | | | | WILLIAMSBURG | VA | 23185 | |
| 4345938 | BRIDGEFORTH, EMEROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671727 | BRIDGEFORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302941 | BRIDGEFORTH, JNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668794 | BRIDGEFORTH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884548 | BRIDGELINE DIGITAL INC | PO BOX 206545 | | | | DALLAS | TX | 75320 | |
| 5794939 | BRIDGELINE DIGITAL, INC. | 80 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5794940 | BRIDGELINE DIGITAL, INC. | 81 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5790012 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 80 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790013 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 81 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790014 | BRIDGELINE DIGITAL, INC. | WILLIAM MATTESON | 81 BLANCHARD RD | | | BURLINGTON | MA | 01804 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4341930 | BRIDGEMAHON, PHINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735229 | BRIDGEMAN, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394143 | BRIDGEMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732730 | BRIDGEMAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337665 | BRIDGEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717007 | BRIDGEMAN, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238425 | BRIDGEMAN, TOCARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757766 | BRIDGEMAN, WESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219762 | BRIDGEMAN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460812 | BRIDGEN, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737786 | BRIDGENS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851003 | BRIDGEPORT MANAGEMENT LLC | 32799 WOODWARD AVE STE 1 | | | | Royal Oak | MI | 48073 | |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | 2718 W 3500 N | | | | Ogden | UT | 84404 | |
| 5556342 | BRIDGER RONALD L | 2701-B HURSTIVIER | | | | HURST | TX | 76054 | |
| 4559426 | BRIDGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556343 | BRIDGERS AARON | 4650 S CAMPBELL | | | | SPRINGFIELD | MO | 65810 | |
| 4740358 | BRIDGERS, BRENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690021 | BRIDGERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578005 | BRIDGERS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515764 | BRIDGERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702598 | BRIDGERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687946 | BRIDGERS, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556344 | BRIDGES ALEX | 773 ARDMORE AVE | | | | AKRON | OH | 44302 | |
| 5556345 | BRIDGES ALLONA B | 1750 HEMLOCK ST | | | | AKRON | OH | 44301 | |
| 4380003 | BRIDGES ASKEW, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843142 | Bridges B Darko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556346 | BRIDGES BETTY | 1904 N WESTERN | | | | SANTA MARIA | CA | 93458 | |
| 5556347 | BRIDGES BRITTANY | 7 E GANTT STREET | | | | GREENVILLE | SC | 29605 | |
| 5556348 | BRIDGES CARLOYN | 2796 VINNING CENTAL DR | | | | SMYRNA | GA | 30080 | |
| 4813193 | BRIDGES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556349 | BRIDGES CORDELIA A | 36J EST WHIM | | | | FSTED | VI | 00840 | |
| 5556351 | BRIDGES CRYSTAL | 226 CLEMSON AVE | | | | GREENVILLE | SC | 29611 | |
| 5556352 | BRIDGES DANIELLE A | 5592 BENNION DR | | | | HONOLULU | HI | 96818 | |
| 5556353 | BRIDGES DIANE | 3352 N SMEDLEY STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5556355 | BRIDGES EDWIN | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | |
| 5556356 | BRIDGES ELICIA | 8220 W RIVER RD APT 227 | | | | BROOKLYN PARK | MN | 55444 | |
| 5556357 | BRIDGES FAWN | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | |
| 5556358 | BRIDGES IDA M | 12130 GEBHART DR | | | | BATON ROUGE | LA | 70816 | |
| 4693178 | BRIDGES II, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556359 | BRIDGES JACQUELINE | 200 LAKELAND DR APT J23 | | | | HOT SPRINGS | AR | 71913 | |
| 5556360 | BRIDGES JAMIE | 1548 BURK ROAD | | | | SHELBY | NC | 28150 | |
| 5556361 | BRIDGES JESSICA | 548 AMAL DR | | | | ATLANTA | GA | 30315 | |
| 5556362 | BRIDGES JODY | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5556363 | BRIDGES JOEY | PO BOX 81974 | | | | ATHENS | GA | 30608 | |
| 4590421 | BRIDGES JOHNSON, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556364 | BRIDGES KAREN | 2103 BURSON RD | | | | HEFLIN | LA | 71039 | |
| 5556365 | BRIDGES LAWRENCE | 11651 NORBOURNE DR | | | | CINCINNATI | OH | 45240 | |
| 5556366 | BRIDGES LENA | 265 NEWAUKUM | | | | CHEHALIS | WA | 98532 | |
| 5556367 | BRIDGES LORI | 15431 ONEAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5556368 | BRIDGES MELINDA | 392 BONA VISTA LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5556369 | BRIDGES MICHAEL K | 611 LOUIS AVE | | | | ALBANY | GA | 31701 | |
| 5556370 | BRIDGES NATASHA | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556371 | BRIDGES NATHAN M IV | 741 CORNELIA CT | | | | ORLANDO | FL | 32811 | |
| 5556372 | BRIDGES NEKEIDRA | 800 OAKWOOD DR | | | | GRETNA | LA | 70056 | |
| 5556373 | BRIDGES ORLANDO | 441 KENWOOD DRIVE | | | | LOS ANGELES | CA | 90640 | |
| 5556374 | BRIDGES RAVEN | 8330 PARK AVE | | | | KANSAS CITY | MO | 64132 | |
| 5556375 | BRIDGES RAVEN N | 2815 E 61ST ST | | | | KANSAS CITY | MO | 64130 | |
| 4679929 | BRIDGES SR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556376 | BRIDGES STACEY | 11230 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5556377 | BRIDGES TRACIE | 8811 HARRISON RD | | | | LAKELAND | FL | 33810 | |
| 5556378 | BRIDGES TRAVIS | 32 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | |
| 5556380 | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | 27587 | |
| 5556381 | BRIDGES YVETTE | 4358 KENNERLY APT B | | | | ST LOUIS | MO | 63113 | |
| 4507199 | BRIDGES, ADIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408965 | BRIDGES, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277459 | BRIDGES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277460 | BRIDGES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365784 | BRIDGES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464139 | BRIDGES, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186612 | BRIDGES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411529 | BRIDGES, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566036 | BRIDGES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164344 | BRIDGES, BARBARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636974 | BRIDGES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472924 | BRIDGES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550126 | BRIDGES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376028 | BRIDGES, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706773 | BRIDGES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356848 | BRIDGES, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382699 | BRIDGES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626726 | BRIDGES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261895 | BRIDGES, CECIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384820 | BRIDGES, CHARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268206 | BRIDGES, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149847 | BRIDGES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632486 | BRIDGES, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549511 | BRIDGES, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356863 | BRIDGES, DAMIIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443612 | BRIDGES, DARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323572 | BRIDGES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582122 | BRIDGES, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225408 | BRIDGES, DEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405775 | BRIDGES, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519854 | BRIDGES, DESHALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357551 | BRIDGES, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349468 | BRIDGES, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362799 | BRIDGES, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226844 | BRIDGES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360179 | BRIDGES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718828 | BRIDGES, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225894 | BRIDGES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151130 | BRIDGES, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613709 | BRIDGES, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259274 | BRIDGES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606364 | BRIDGES, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660308 | BRIDGES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322087 | BRIDGES, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513569 | BRIDGES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611220 | BRIDGES, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605989 | BRIDGES, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574277 | BRIDGES, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467973 | BRIDGES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623386 | BRIDGES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659272 | BRIDGES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609091 | BRIDGES, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663153 | BRIDGES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774648 | BRIDGES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678592 | BRIDGES, JO LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751005 | BRIDGES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190423 | BRIDGES, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554735 | BRIDGES, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161982 | BRIDGES, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405857 | BRIDGES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235629 | BRIDGES, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551122 | BRIDGES, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545591 | BRIDGES, KEASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658442 | BRIDGES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264296 | BRIDGES, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315137 | BRIDGES, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523235 | BRIDGES, LAKEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753924 | BRIDGES, LARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322386 | BRIDGES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148379 | BRIDGES, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465954 | BRIDGES, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316083 | BRIDGES, LEAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171280 | BRIDGES, LEROY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378592 | BRIDGES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634117 | BRIDGES, LETA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603202 | BRIDGES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730100 | BRIDGES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522492 | BRIDGES, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358632 | BRIDGES, MARQUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640738 | BRIDGES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736553 | BRIDGES, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555150 | BRIDGES, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287335 | BRIDGES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540385 | BRIDGES, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560579 | BRIDGES, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585630 | BRIDGES, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757047 | BRIDGES, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644914 | BRIDGES, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152620 | BRIDGES, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258516 | BRIDGES, PANSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743409 | BRIDGES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704822 | BRIDGES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260658 | BRIDGES, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537542 | BRIDGES, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697930 | BRIDGES, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676363 | BRIDGES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358652 | BRIDGES, RAVIEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415174 | BRIDGES, RAVYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572589 | BRIDGES, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737455 | BRIDGES, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247088 | BRIDGES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391695 | BRIDGES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570181 | BRIDGES, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765179 | BRIDGES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589740 | BRIDGES, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348407 | BRIDGES, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740725 | BRIDGES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531455 | BRIDGES, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582882 | BRIDGES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326218 | BRIDGES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682878 | BRIDGES, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262359 | BRIDGES, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749416 | BRIDGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690858 | BRIDGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440321 | BRIDGES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548616 | BRIDGES, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181796 | BRIDGES, TERRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518325 | BRIDGES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656866 | BRIDGES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379018 | BRIDGES, TODD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151612 | BRIDGES, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523519 | BRIDGES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161808 | BRIDGES, TRENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224860 | BRIDGES, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214664 | BRIDGES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689870 | BRIDGES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388559 | BRIDGES, WINBURN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832938 | BRIDGES,LYNVA & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475465 | BRIDGES-COX, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881394 | BRIDGESTONE GOLF INC | P O BOX 2908 | | | | CAROL STREAM | IL | 60132 | |
| 5839809 | Bridget & Travis Nickelson | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839809 | Bridget & Travis Nickelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556382 | BRIDGET ALARCON | 9442 BOB DRIVE | | | | INDIANAPOLIS | IN | 46236 | |
| 5556383 | BRIDGET BENNETT | 631 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5556384 | BRIDGET BILYEU | NOADRESS | | | | WILLIAMSPORT | PA | 17756 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556385 | BRIDGET BOONE | 2301 PENTLAND DR | | | | BALTIMORE | MD | 21244 | |
| 5556386 | BRIDGET BROWN | 536 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5556387 | BRIDGET BRYER | 251 SAND HILL RD | | | | GREENSBURG | PA | 15601 | |
| 5556388 | BRIDGET C ADAMS | 3300 ALLENE ST | | | | BRUSLY | LA | 70719 | |
| 5556389 | BRIDGET CLARK | 817 IROQOUIS AVE | | | | LOUISVILLE | KY | 40214 | |
| 5556390 | BRIDGET CLASSETTI | 179 JACKSON ST | | | | DALLAS | PA | 18612 | |
| 5556391 | BRIDGET COLBERT | 700 AUBURN AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5556392 | BRIDGET COMPTON | 6924 KEYSTONE ST | | | | PHILA | PA | 19135 | |
| 5556393 | BRIDGET CONRAD | 734 TOWNSHIP RD | | | | PROCTORVILLE | OH | 45623 | |
| 5556394 | BRIDGET COUTURE | 454 WEDGEWOOD DR | | | | ST PAUL | MN | 55115 | |
| 5556395 | BRIDGET DAVIS | 17466 DILLON LANE | | | | PRAIRIEVILLE | LA | 70769 | |
| 4748275 | BRIDGET DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748275 | BRIDGET DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556396 | BRIDGET FALLINS | IHLH252431 | | | | COLUMBUS | OH | 43232 | |
| 5556397 | BRIDGET GAY | 3248 HWY 55 | | | | NEWMEDOWS | ID | 83654 | |
| 5556398 | BRIDGET GRIFFIN | 133G EST WHIM | | | | FSTED | VI | 00840 | |
| 5556400 | BRIDGET HAYWARD | 123 AZALEA CIR | | | | PALATKA | FL | 32177 | |
| 4813194 | BRIDGET HICKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556401 | BRIDGET ISOM | 7005 GARY DRIVE | | | | BELLEVILLE | IL | 62223 | |
| 5556402 | BRIDGET KUEBLER | 1921 POOL ST | | | | TOLEDO | OH | 43605 | |
| 5556403 | BRIDGET LATTANZI | 1920 WILSON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5556405 | BRIDGET LOKKEN | 526 ELM ST | | | | MAUSTON | WI | 53948 | |
| 5556406 | BRIDGET LOOS | 7236 FARMHOME LN | | | | CHERRY VALLEY | IL | 61016 | |
| 5556407 | BRIDGET MCCLAIN | 907 N TERRACE | | | | WICHITA | KS | 67208 | |
| 5556408 | BRIDGET MEADOWS | 408 RICHMOND AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 5556409 | BRIDGET MILLER | 320 NORTH SUMMIT DR LOT 108 | | | | NOLTS SUMMIT | MO | 65043 | |
| 5556410 | BRIDGET N LOVER | 339 BUCKNELL CRI | | | | WALDORF | MD | 20602 | |
| 5556411 | BRIDGET ODELL | 113 DAVIS STREET | | | | SCRANTON | PA | 18505 | |
| 5556412 | BRIDGET OFFIONG | 3552 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | |
| 5556413 | BRIDGET PAIGE | 7505 FAIRBROOK RD | | | | BALTIMORE | MD | 21224 | |
| 5556414 | BRIDGET PARKS | 330 WATER ST | | | | SHREVE | OH | 44676 | |
| 5556415 | BRIDGET R BOONE | 103 VILLAGE OF PINE CT | | | | WINDSOR MILL | MD | 21244 | |
| 4832939 | Bridget Ray Interior Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556416 | BRIDGET RUIZ | 5110 HWY 2 E | | | | MINOT | ND | 58701 | |
| 4832940 | Bridget Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556417 | BRIDGET SCOTT | 6455 ARGYLE FOREST BLVD A | | | | JACKSONVILLE | FL | 32244 | |
| 5556418 | BRIDGET SHARRARD | 611 60TH AVE TER W | | | | BRADENTON | FL | 34208 | |
| 4813195 | Bridget Slevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556419 | BRIDGET SMITHEY | 148 OXBOW MARINA DR | | | | ISLETON | CA | 95641 | |
| 5556420 | BRIDGET STEENS | 86 W PINE ST | | | | ALTADENA | CA | 91001 | |
| 5556421 | BRIDGET STOSHICK | 307 N SPRAGUE AVE | | | | KINGSTON | PA | 18704 | |
| 5556422 | BRIDGET SULLIVAN | 1830 SOUTH RD APT 151 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5556423 | BRIDGET T TOTH | 127 S WASHINGTON ST | | | | TAYLOR | PA | 18517 | |
| 5556424 | BRIDGET TABB | 3281 ALVINA | | | | WARREN | MI | 48091 | |
| 5556425 | BRIDGET THOMAS | 2726 WALBROOK AVE | | | | CLEVELAND | OH | 44109 | |
| 5556426 | BRIDGET TOLBERT | 8765 DAREWATER DR | | | | WINSTON | GA | 30187 | |
| 5556427 | BRIDGET WALTON | 810 NW 41ST AVE APT4 | | | | GAINESVILLE | FL | 32609 | |
| 5556428 | BRIDGET WATSON | PO BOX 20692 | | | | HUNTINGTON ST | NY | 11716 | |
| 5556429 | BRIDGET WILLIAMS | 551 DICKERSON | | | | DETROIT | MI | 48215 | |
| 5556430 | BRIDGET WILLIAMS-BLACKSHEAR | 11922 MT OVERLOOK | | | | CLEVELAND | OH | 44120 | |
| 5556431 | BRIDGETEN MANYANGA | 13 KEYS DRIVE | | | | PEABODY | MA | 01960 | |
| 5556432 | BRIDGETT AND DAVID KALMANSON | 3116 BUTLER AVE | | | | LOS ANGELES | CA | 90066 | |
| 5556433 | BRIDGETT BARRY | 9211 E HARRY ST | | | | WICHITA | KS | 67207 | |
| 5556434 | BRIDGETT CURTIS | 65 SHENANDOAH DRIVE | | | | CONYERS | GA | 30016 | |
| 5556435 | BRIDGETT HOSTETTER | 33163 ST VRT518 | | | | HANOVERTON | OH | 44423 | |
| 5556436 | BRIDGETT JONES | 603 23RD AVE E | | | | SUPERIOR | WI | 54880 | |
| 5556437 | BRIDGETT KEAY | 2541 NW 8TH COURT | | | | FT LAUDERDALE | FL | 33321 | |
| 5556438 | BRIDGETT KELLY | PO BOX 238 | | | | WALTHOURVILLE | GA | 31333 | |
| 5556439 | BRIDGETT MCLEISH | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | |
| 5556440 | BRIDGETT MEIKLE | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | |
| 5556441 | BRIDGETT MORMANT | 320 WALTON WAY | | | | AUGUSTA | GA | 30901 | |
| 5556443 | BRIDGETT TRIPLETT | 2703 MLK JUNIOR BLVD | | | | BRUNSWICK | GA | 31520 | |
| 4425598 | BRIDGETT, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484005 | BRIDGETT, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556444 | BRIDGETTE B EDWARDS | S HOLLY CT APT D | | | | HARRISONBURG | VA | 22801 | |
| 5556445 | BRIDGETTE BOOKS | 28 WATSON MILL CT | | | | ST LOUIS | MO | 63136 | |
| 5556446 | BRIDGETTE BRADY | 2608 CHAROLAIS WAY | | | | ARLINGTON | TX | 76017 | |
| 5556447 | BRIDGETTE CABRAL | 15627 LIME ST | | | | HESPERIA | CA | 92345 | |
| 4810558 | BRIDGETTE CAPORASO | 1055 SW 15 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5556448 | BRIDGETTE CAPPS | 404 MACHIAS PL | | | | BALTIMORE | MD | 21220 | |
| 5556449 | BRIDGETTE CRAFTON | 609 STANWICH TERRACE | | | | UPPER MARLBORO | MD | 20774 | |
| 5556450 | BRIDGETTE DEAN | 14 COBURN DR | | | | ASHLAND | MA | 01721 | |
| 5556451 | BRIDGETTE EDWARD PARKER | 525 FIRETHORN DR | | | | MONROEVILLE | PA | 15146 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556453 | BRIDGETTE FUENTES | 730 STATE ST | | | | FT MORGAN | CO | 80701 | |
| 5556454 | BRIDGETTE GOODNIGHT | 1233 DEREK DRIVE | | | | FRANKLIN | KY | 42134 | |
| 5556455 | BRIDGETTE H BROWN | 1001 37TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5556456 | BRIDGETTE HATTON | 9233 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5556457 | BRIDGETTE HOLLOWAY | 40091 MCDUFFIE CMTY RD | | | | HAMILTON | MS | 39746 | |
| 5556458 | BRIDGETTE JONES-KEMP | 100 16TH ST N | | | | BESSEMER | AL | 35020 | |
| 5556459 | BRIDGETTE KALLON | 705 COUNTRY RIDGE CT | | | | ANTIOCH | TN | 37013 | |
| 5556460 | BRIDGETTE MCCULLOUGH | 5400 HERITAGE TREE LANE | | | | CITRUS HTS | CA | 95610 | |
| 5556461 | BRIDGETTE PETTY | 2100 S SCOTT BLVD | | | | IOWA CITY | IA | 52240 | |
| 5556462 | BRIDGETTE QUINLIN | 9400 SADDLEBROOK LN | | | | MIAMISBURG | OH | 45342 | |
| 5556463 | BRIDGETTE SKINNER | 1001 N PECOS RD APT 26 | | | | LAS VEGAS | NV | 89101 | |
| 5556464 | BRIDGETTE SMITH | 525 EBONY LN | | | | ALBANY | GA | 31701 | |
| 5556465 | BRIDGETTE STEPHENSON | 1280 NORTON AVE | | | | COLUMBUS | OH | 43213 | |
| 5556466 | BRIDGETTE TAYLOR | 1007 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| 5556467 | BRIDGETTE TINJUM | 3418 SOUTHWORTH CT | | | | ROCKFORD | IL | 61109 | |
| 5556468 | BRIDGETTE WEBB | 6510 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5556469 | BRIDGETTE WILLIAMS | PO BOX 302 | | | | BENTON | IL | 62812 | |
| 5556470 | BRIDGETTE YOUNG | 1328 FRAMESTREET | | | | CHARLESTON | WV | 25302 | |
| 4841228 | BRIDGETTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556471 | BRIDGETTE-JA SEABORNE-LEWIS | 16317 SCOTTS FACTORY RD | | | | SMITHFIELD | VA | 23430 | |
| 5791743 | BRIDGEVIEW POWER | ANDREW JOHNSON | 7655 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| 4889026 | BRIDGEVIEW POWER | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 4864698 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | | VERO BEACH | FL | 32960 | |
| 5794941 | Bridgewater | 401 N Charral | | | | Corpus Christi | TX | 78401 | |
| 4832941 | BRIDGEWATER DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556472 | BRIDGEWATER FELICIA | 157 ST CATHERINE ST | | | | NATCHEZ | MS | 39120 | |
| 5556474 | BRIDGEWATER LASHAWN | 62 YURICK ROAD | | | | NEEDHAM | MA | 02492 | |
| 4677201 | BRIDGEWATER, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643493 | BRIDGEWATER, ELYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324838 | BRIDGEWATER, JEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357500 | BRIDGEWATER, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787297 | Bridgewater, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639377 | BRIDGEWATER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707475 | BRIDGEWATER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875948 | BRIDGFORD MARKETING COMPANY | FILE NO 50321 | | | | LOS ANGELES | CA | 90074 | |
| 4409887 | BRIDGFORTH, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347682 | BRIDGHAM, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556475 | BRIDGHETTE COLE | 1204 CLOVER DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| 5556476 | BRIDGID JOHNSON | 2674 148TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5556477 | BRIDGIT ARKOOSH | 6706 N DESCARTES NONE | | | | COEUR D ALENE | ID | 83815 | |
| 4832942 | Bridgit Brady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556478 | BRIDGMAN CHRISTINA | 167 DUTCHMANS TRAIL | | | | MOCKSVILLE | NC | 27028 | |
| 5556479 | BRIDGMAN DOROTHY | 9105 WASHINGTON AVE | | | | UPPER MALBORO | MD | 20774 | |
| 5556480 | BRIDGMAN LUKE P | 6713 YORK RD APT 6 | | | | BALTIMORE | MD | 21212 | |
| 4642170 | BRIDGMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584605 | BRIDGMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714513 | BRIDGMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652262 | BRIDGMAN, LORIKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766861 | BRIDGMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716649 | BRIDGMON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705362 | BRIDGMON, SOMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556481 | BRI-DIAMOND WYNNE-BROWN | 935 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | |
| 5556482 | BRIDWELL JAMIE | 654 BLACKWOOD LANE | | | | NORWICH | OH | 43767 | |
| 4566975 | BRIDWELL, CASEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515905 | BRIDWELL, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556483 | BRIE COLOMA | 5721 DEEPDALE WAY | | | | ELK GROVE | CA | 95758 | |
| 5556484 | BRIEANNA RASH | 193 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5556485 | BRIEANNE HARRELL | 19202 APPLETON | | | | DETROIT | MI | 48219 | |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 | |
| 5794942 | BRIEFLY STATED INC | P O BOX 7777 W 8720 | | | | PHILADELPHIA | PA | 19175 | |
| 4225915 | BRIEGEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832943 | BRIEGEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556486 | BRIEL FRISBY | 415 TALLADEGA | | | | WILMINGTON | DE | 19801 | |
| 4189838 | BRIEL, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224658 | BRIEL, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481902 | BRIEL, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832944 | BRIELE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470148 | BRIELE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486017 | BRIELE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491517 | BRIELING, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556487 | BRIELLE LAUZIER | 108 ROSS DRIVE | | | | STARR | SC | 29684 | |
| 5556489 | BRIELLE LINDEN | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | |
| 5556490 | BRIEN BEVERLY | 8370 W 600 S | | | | REDKEY | IN | 47373 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1557 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556491 | BRIEN HAROLD O | 4416 ADAM ST | | | | MUSCATINE | IA | 52761 | |
| 5556492 | BRIEN JUNE O | 5553 E PALOMA LN | | | | HEREFORD | AZ | 85615 | |
| 5556493 | BRIEN THOMAS O | 357 ALA WAI 209 | | | | SO LAKE TAHOE | CA | 96150 | |
| 4803937 | BRIEN WILSON | DBA TAPE PLANET | 751 FLEET FINANCIAL CT STE 105 | | | LONGWOOD | FL | 32750 | |
| 4390529 | BRIEN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813196 | BRIEN, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556494 | BRIENER JOHN | 101 W MAPLE ST | | | | ELLINGTON | MO | 63638 | |
| 5556495 | BRIENNA SOZA | 4069 W JASPER DR | | | | CHANDLER | AZ | 85226 | |
| 5556496 | BRIENO ASHLEY | 11215 10 1-2 AVE | | | | HANFORD | CA | 93230 | |
| 4506815 | BRIENZI II, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556497 | BRIER DONALD | 60 LEDGE ST APT 1 | | | | NASHUA | NH | 03060-3182 | |
| 4493189 | BRIER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599202 | BRIER, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770429 | BRIER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825559 | BRIER, LYNN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181524 | BRIER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329423 | BRIERE, SEBASTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361351 | BRIERLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441421 | BRIERLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278056 | BRIERLEY-HULL, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813197 | BRIERLY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698330 | BRIERTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506662 | BRIERTY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274126 | BRIES, CHARLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274130 | BRIES, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299545 | BRIESE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708309 | BRIESKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556498 | BRIESNO ARACELIA | 4147 E ILLIONIS | | | | FRESNO | CA | 93727 | |
| 5556499 | BRIESNO MARIA | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | |
| 4569287 | BRIETZKE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247210 | BRIETZKE, FAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494281 | BRIEVA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290144 | BRIF, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345015 | BRIFFITHS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556500 | BRIFGETT TUTTLE | 4167 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 4604205 | BRIGADE, MONARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366740 | BRIGAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694222 | BRIGANCE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739533 | BRIGANCE, THOMASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437027 | BRIGANDI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556501 | BRIGANITTY VERONICA | 106 ROY ST | | | | GASTONIA | NC | 28052 | |
| 4687818 | BRIGANTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556502 | BRIGANTI GRETEL G | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | |
| 4692488 | BRIGANTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507322 | BRIGANTI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506443 | BRIGANTI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496271 | BRIGANTI, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751944 | BRIGANTI, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767737 | BRIGANTIC, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492619 | BRIGAUDIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635707 | BRIGDEFORTH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832946 | BRIGER, PAUL & CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556503 | BRIGETTA ROLAND | 3318 COMANCHE | | | | FLINT | MI | 48507 | |
| 5556504 | BRIGETTE BOUCAUD | 3055 S NELLIS BLVD APT 2110 | | | | NORTH LAS VEGAS | NV | 89081 | |
| 4851338 | BRIGETTE J REYNOLDS | 24907 VOLGA ST | | | | Hemet | CA | 92544 | |
| 5556505 | BRIGETTE QUINZY | 2804 KOLB RD | | | | SUMTER | SC | 29154 | |
| 5556506 | BRIGGERMAN AISHA | 6005 TAHITI DR | | | | CINCINNATI | OH | 45224 | |
| 5556507 | BRIGGETTE WOOD | 137 YAKIMA | | | | DEXTER | NM | 88230 | |
| 5556508 | BRIGGITE WILLIAMS | PO BOX 24 N | | | | IRWINTON | GA | 31042 | |
| 5556509 | BRIGGLE WENDY | 116 ARABELLA | | | | WELLINGTON | MO | 64097 | |
| 5556510 | BRIGGMAN LAQUANDA | 8107 25TH ST | | | | SANFORD | FL | 32771 | |
| 5556511 | BRIGGMAN STACY | 7648GARNERSFERRYRDAPT247 | | | | COLUMBIA | SC | 29209 | |
| 4512467 | BRIGGMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639105 | BRIGGMAN, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878013 | BRIGGS | KELLWOOD COMPANY INC | 22014 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4900150 | Briggs & Stratton Corporation | Briggs & Stratton Corporation | 12301 W. Wirth Street | | | Wauwatosa | WI | 53222 | |
| 5840805 | Briggs & Stratton Corporation | Andrea Golvach | 12301 West Wirth St | | | Wauwatosa | WI | 53222 | |
| 5840805 | Briggs & Stratton Corporation | Beck, Chaet, Bamberger & Polsky, S.C. | Kevin L. Keeler | Two Plaza East, Suite 1085 | 330 E. Kilbourn Avenue | Milwaukee | WI | 53202 | |
| 5840805 | Briggs & Stratton Corporation | Computershare Trust Company, N.A. as Trustee | Attn: Micheal A Smith | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4900116 | Briggs & Stratton Corporation, individually and as successor to Simplicity Manufacturing Inc. and Snapper, Inc. | 12301 West Wirth Street | | | | Wauwatosa | WI | 53222 | |
| 5556512 | BRIGGS & STRATTON POWER PRODUC | P O BOX 78796 | | | | MILWAUKEE | WI | 53278-0796 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873365 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 4804186 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278-0796 | |
| 4805592 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 4806967 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | 3300 N 124TH STREET | | MILWAUKEE | WI | 53201 | |
| 4798380 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | | | MILWAUKEE | WI | 53201 | |
| 5794943 | BRIGGS & STRATTON POWER PRODUCTS | P O BOX 78796 | | | | MILWAUKEE | WI | 53278 | |
| 5556513 | BRIGGS ALDREANA | 227 GLENWOOD ST | | | | MORGAN CITY | LA | 70380 | |
| 5556514 | BRIGGS ALLISON | 300 SOUTH HOWARD ST | | | | SABINIA | OH | 45169 | |
| 5556515 | BRIGGS AMANDA | 235 FLORIDA AVWE APT 31 | | | | GREENWOOD | SC | 29646 | |
| 5556516 | BRIGGS AMYLYNNE | 32 HEBEY ST | | | | MANCHESTER | NH | 03102 | |
| 4882631 | BRIGGS AND MORGAN PA | P O BOX 64591 | | | | ST PAUL | MN | 55164 | |
| 5556517 | BRIGGS ASHLEY | 2110 SENATOR | | | | TEXARKANA | AR | 71854 | |
| 5556519 | BRIGGS CARL | 9 CROSSBOW WAY | | | | GREENVILLE | SC | 29607 | |
| 5556520 | BRIGGS CAROLYN | 7311 ROSELYNN CT | | | | CLINTON | MD | 20735 | |
| 5556521 | BRIGGS CASEY | 20514 WALKER RD | | | | TECUMSEH | OK | 73135 | |
| 5556522 | BRIGGS CATRINA | 1013 TRUE LN | | | | HIGH POINT | NC | 27265 | |
| 5556523 | BRIGGS CELESTINE | 9195 CARVER AVE | | | | JARRATT | VA | 23867 | |
| 5556524 | BRIGGS CLINTON | 141 OPUS DRIVE | | | | GRAY | TN | 37615 | |
| 5556525 | BRIGGS DANITA Y | 9004 W BENDER AVE | | | | MILWAUKEE | WI | 53225 | |
| 4880006 | BRIGGS DISTRIBUTING CO INC | P O BOX 1514 | | | | BILLINGS | MT | 59103 | |
| 5556526 | BRIGGS DONNA | 2102 NORTH BERKELY BLVD | | | | GOLDSBORO | NC | 27534 | |
| 4883270 | BRIGGS EQUIPMENT | P O BOX 841272 | | | | DALLAS | TX | 75284 | |
| 5556527 | BRIGGS EVRA | 17316 NORTH ANTLER DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 5556528 | BRIGGS GAYLA | 6126 LEXINGTON AVE | | | | SHREVEPORT | LA | 71106 | |
| 4219106 | BRIGGS II, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556530 | BRIGGS JAMES | 53 CENTRAL AVE 9 | | | | WAILUKU | HI | 96793 | |
| 5556531 | BRIGGS JANETTE | 11828 CHAMONIX ROAD | | | | TRUCKEE | CA | 96161 | |
| 5556532 | BRIGGS JANIECIA | E407 MADES DR | | | | FORT PIERCE | FL | 34947 | |
| 5556533 | BRIGGS JOEY | 322 BOWLING AVE | | | | COLA | SC | 29203 | |
| 4344403 | BRIGGS JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169002 | BRIGGS JR, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488201 | BRIGGS JR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265068 | BRIGGS JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556534 | BRIGGS KEIUNDRA | 3314 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5556535 | BRIGGS KIM | 1873 KILLARN CIR | | | | JACKSONVILLE | FL | 32210 | |
| 5556536 | BRIGGS KIMBERLY | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 5556537 | BRIGGS KIWANA | 422 FOREST ST | | | | PINEVILLE | LA | 71360 | |
| 5556538 | BRIGGS KRYA S | 9319 W SILVER SPRING DR 6 | | | | MILWAUKEE | WI | 53225 | |
| 5556539 | BRIGGS LADAVIA K | 1006 APT101 CLAUDELL LN | | | | COLUMBIA | MO | 65203 | |
| 5556540 | BRIGGS LASHANDRA | 611 WEST HARRISON | | | | DANVILLE | IL | 61832 | |
| 5556541 | BRIGGS LATAYO | 216 LEMMON ST | | | | SUMTER | SC | 29150 | |
| 5556542 | BRIGGS LAUREEN | 2240 JAGOW RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5556543 | BRIGGS LAWANDA | 1900 WARREN AVE | | | | HOPWELL | VA | 23860 | |
| 5556544 | BRIGGS LOIS | 6050 EAST LUCAS APT501 | | | | BEAUMONT | TX | 77703 | |
| 5556545 | BRIGGS MADONNA | 400 SE GRAY | | | | TOPEKA | KS | 66607 | |
| 5556546 | BRIGGS MELISSA A | 911 BOWDEN STREET | | | | SAVANNAH | GA | 31415 | |
| 5556547 | BRIGGS MONIQUE | 75 HILL ST 7K | | | | STATEN ISLAND | NY | 10306 | |
| 5556548 | BRIGGS N | 2217 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | |
| 5556549 | BRIGGS NAKYHUA J | 614 MARUICE ST | | | | MONROE | NC | 28112 | |
| 5556550 | BRIGGS NIKKI | 1927 GEORGE RD | | | | AUGUSTA | GA | 30904 | |
| 5556551 | BRIGGS PAMELA | 29 SOUTH MAIN LOOP | | | | BUDE | MS | 39630 | |
| 5556552 | BRIGGS PATRICIA | 274 EASTR 16TH ST | | | | PATERSON | NJ | 07504 | |
| 5556553 | BRIGGS PHYLLIS | 4218 BISMARCK PALM DRIVE | | | | RIVERVIEW | FL | 33569 | |
| 5556554 | BRIGGS RICHARD T | 1853 W 5TH ST | | | | RED WING | MN | 55066 | |
| 5556555 | BRIGGS ROBIN L | 269 FIRST ST APT 1D | | | | AMBRIDGE | PA | 15003 | |
| 5556556 | BRIGGS RUDEEN | 1-6 BROWNS PLACE | | | | PATERSON | NJ | 07509 | |
| 5417871 | BRIGGS SAMUEL | 919 PAINEWOOD PL | | | | DAYTON | OH | 45458-3235 | |
| 5556557 | BRIGGS SARAH E | 9854 OLD RIVER RD | | | | PINEWOOD | SC | 29125 | |
| 5556558 | BRIGGS SHERIESE | 4113 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5556559 | BRIGGS SHIRLEY | 3612 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5556560 | BRIGGS TAKISHA | 2435 MULBERRY PINE DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5556561 | BRIGGS TERRANCE | 3250 MATTAPONI AVE | | | | WEST POINT | VA | 23181 | |
| 5556562 | BRIGGS TERRON W | 9528 DITMAN WAY | | | | KANSAS CITY | MO | 64134 | |
| 5556563 | BRIGGS TIFFANY | 3926 HWY 28 E 1005 | | | | PINEVILLE | LA | 71360 | |
| 5556564 | BRIGGS TRACY | 1107 E TUCKER | | | | COMPTON | CA | 90220 | |
| 5556565 | BRIGGS WYONNA | 11 E FAIRLAND DR | | | | SAPULPA | OK | 74066 | |
| 5556566 | BRIGGS YOLANDA | 14S WADING CREEK LN UNIT 101 | | | | FAYETTEVILLE | NC | 28306 | |
| 4634534 | BRIGGS, ADDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234705 | BRIGGS, ADEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388829 | BRIGGS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339424 | BRIGGS, AMANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314355 | BRIGGS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813198 | BRIGGS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4671681 | BRIGGS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374399 | BRIGGS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218354 | BRIGGS, ANTOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251483 | BRIGGS, ARLISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647924 | BRIGGS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345985 | BRIGGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180471 | BRIGGS, AUBREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474064 | BRIGGS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274970 | BRIGGS, BARB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775385 | BRIGGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571903 | BRIGGS, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435458 | BRIGGS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446486 | BRIGGS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576156 | BRIGGS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373700 | BRIGGS, BRODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494013 | BRIGGS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700555 | BRIGGS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461249 | BRIGGS, CARLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660194 | BRIGGS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411358 | BRIGGS, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686576 | BRIGGS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385316 | BRIGGS, CATRINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271186 | BRIGGS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562494 | BRIGGS, CHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482123 | BRIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311546 | BRIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551574 | BRIGGS, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558371 | BRIGGS, CHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391741 | BRIGGS, CIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832947 | BRIGGS, CLAUDIA & NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719068 | BRIGGS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747399 | BRIGGS, CONSUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376293 | BRIGGS, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515217 | BRIGGS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637952 | BRIGGS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577050 | BRIGGS, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326640 | BRIGGS, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740716 | BRIGGS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357865 | BRIGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441714 | BRIGGS, DEANTE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764004 | BRIGGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513729 | BRIGGS, DEBRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147227 | BRIGGS, DEKENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327120 | BRIGGS, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321554 | BRIGGS, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507436 | BRIGGS, DOLPHUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632831 | BRIGGS, ELENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359673 | BRIGGS, ELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313312 | BRIGGS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478834 | BRIGGS, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689627 | BRIGGS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627398 | BRIGGS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267840 | BRIGGS, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292919 | BRIGGS, FRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734250 | BRIGGS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416501 | BRIGGS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397024 | BRIGGS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766805 | BRIGGS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638185 | BRIGGS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241339 | BRIGGS, JABARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291250 | BRIGGS, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361756 | BRIGGS, JAHNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259268 | BRIGGS, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210258 | BRIGGS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318486 | BRIGGS, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435368 | BRIGGS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349881 | BRIGGS, JAYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791136 | Briggs, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340199 | BRIGGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255836 | BRIGGS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769594 | BRIGGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225961 | BRIGGS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171663 | BRIGGS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251423 | BRIGGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359990 | BRIGGS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275060 | BRIGGS, KALEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382601 | BRIGGS, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367628 | BRIGGS, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813199 | BRIGGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645309 | BRIGGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239973 | BRIGGS, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508132 | BRIGGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415239 | BRIGGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438223 | BRIGGS, KODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558809 | BRIGGS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368744 | BRIGGS, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204776 | BRIGGS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153812 | BRIGGS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684849 | BRIGGS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732810 | BRIGGS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731195 | BRIGGS, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726050 | BRIGGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640725 | BRIGGS, LURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411899 | BRIGGS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555827 | BRIGGS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769887 | BRIGGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341453 | BRIGGS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698857 | BRIGGS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275128 | BRIGGS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553024 | BRIGGS, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588050 | BRIGGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317164 | BRIGGS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682178 | BRIGGS, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550060 | BRIGGS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572285 | BRIGGS, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479601 | BRIGGS, NATTHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277063 | BRIGGS, NEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621461 | BRIGGS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716260 | BRIGGS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689452 | BRIGGS, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607838 | BRIGGS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296894 | BRIGGS, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144052 | BRIGGS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224431 | BRIGGS, ROXANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329781 | BRIGGS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274487 | BRIGGS, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151590 | BRIGGS, SHAKARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488254 | BRIGGS, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508233 | BRIGGS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476732 | BRIGGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552714 | BRIGGS, SHARONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569447 | BRIGGS, SHERICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732068 | BRIGGS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347685 | BRIGGS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682409 | BRIGGS, SINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611029 | BRIGGS, STEVEN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825560 | BRIGGS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611187 | BRIGGS, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648992 | BRIGGS, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665265 | BRIGGS, THOMAS W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386450 | BRIGGS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582857 | BRIGGS, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361104 | BRIGGS, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340397 | BRIGGS, TYDAJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691708 | BRIGGS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607339 | BRIGGS, VERDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675306 | BRIGGS, VERONICA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395005 | BRIGGS, WALTER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332493 | BRIGGS, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635385 | BRIGGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746795 | BRIGGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508780 | BRIGGS, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549453 | BRIGGS, YEEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418505 | BRIGGS-SANSIVERO, KIRA-DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512949 | BRIGGS-WRIGHT, LACIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147966 | BRIGGUM, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556567 | BRIGHAM JUSTISS A | 212 ROSEGATE PLACE APT 202 | | | | SOMERVILLE | TN | 38068 | |
| 4572246 | BRIGHAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476762 | BRIGHAM, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405418 | BRIGHAM, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632388 | BRIGHAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604319 | BRIGHAM, FRANK H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476292 | BRIGHAM, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288001 | BRIGHAM, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439679 | BRIGHAM, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257815 | BRIGHAM, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208703 | BRIGHAM, JONALINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264216 | BRIGHAM, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657428 | BRIGHAM, LATRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656026 | BRIGHAM, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308246 | BRIGHAM, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214472 | BRIGHAM, MEIJOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427468 | BRIGHAM, RICHWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453380 | BRIGHAM, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383003 | BRIGHAM, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523084 | BRIGHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545170 | BRIGHAM, TONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800209 | BRIGHT ADDAI | DBA BA TECH | 147 MATHEWS AVE | | | ASHLAND | OH | 44805 | |
| 5556568 | BRIGHT AMANDA | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4845338 | BRIGHT AND CLEAR INCORPORATED | 288 EAST ST STE 1006 | | | | Pittsboro | NC | 27312 | |
| 5556569 | BRIGHT BARBARA H | 28279 S BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | |
| 4802651 | BRIGHT BLUE UNLIMITED | DBA BRIGHT BLUE UNLIMITED LLC | 5014 REBEL RIDGE DR | | | SUGAR LAND | TX | 77478 | |
| 5556570 | BRIGHT BRITTNEY | 417 D STREET | | | | CHESAPEAKE | VA | 23324 | |
| 4809710 | BRIGHT CONNECTIONS ELECTRICAL CO | 4460 REDWOOD HWY #16-262 | | | | SAN RAFAEL | CA | 94903 | |
| 5556571 | BRIGHT CURTIS | 104 FOUR K RD | | | | CLINTON | SC | 29326 | |
| 5556572 | BRIGHT DANA | 10365SPOTSWOODDTR | | | | STANARDSVILLE | VA | 22973 | |
| 5789308 | BRIGHT DEVELOPMENT | 1620 North Carpenter Road | | | | Modesto | CA | 95351 | |
| 5556574 | BRIGHT DEVON | 1030 ARLINGTON MEADOWS DR | | | | JACKSONVILLE | NC | 28546 | |
| 5556575 | BRIGHT DONNA | 782 25 SUN | | | | NEW ORLEANS | LA | 70128 | |
| 4863216 | BRIGHT ELECTRICAL SUPPLY | 217 N WESTERN AVENUE | | | | CHICAGO | IL | 60612 | |
| 5556576 | BRIGHT GILDA | 120 SOUTH PALM STRREET | | | | JESUP | GA | 31546 | |
| 5556577 | BRIGHT GUINEVERE | CARL BRIGHT | | | | CHAS | SC | 29406 | |
| 4813200 | BRIGHT HOMES - YOSEMITE VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813201 | BRIGHT HOMES POMELO GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813202 | BRIGHT HOMES-MARCONA RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791745 | BRIGHT HORIZON'S | 200 TALCON AVENUE SOUTH | ATTN: GENERAL COUNSEL-REAL ESTATE | | | WATERTOWN | MA | 02472 | |
| 5794944 | Bright Horizon's | 200 Talcon Avenue South- ATTN: General Counsel-Real Estate | | | | Watertower | MA | 02472 | |
| 4857289 | Bright Horizon's | 5334 Sears Parkway | | | | Hoffman Estates | IL | 60179 | |
| 4873367 | BRIGHT HORIZONS FAMILY SOLUTIONS IN | BRIGHT HORIZONS CHILDRENS CENTER IN | 200 TALCOTT AVE SOUTH | | | WATERTOWN | MA | 02472 | |
| 4881476 | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | |
| 4883122 | BRIGHT HOUSE NETWORKS | P O BOX 790450 | | | | SAINT LOUIS | MO | 63179 | |
| 5556578 | BRIGHT JAQUTTA | 5363 JUPITER HILL RD | | | | ADAMAS RUN | SC | 29426 | |
| 5556579 | BRIGHT JASMINE | 10151 DORRELL LN UNIT 205 | | | | LAS VEGAS | NV | 89166 | |
| 5556580 | BRIGHT JOEL | 6186 SATINWOOD DR | | | | COLUMBIA | MD | 21044 | |
| 5556581 | BRIGHT JOHN | 3701 LEAR CT APT A | | | | WILSON | NC | 27896 | |
| 4382027 | BRIGHT JR, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512248 | BRIGHT JR., EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556582 | BRIGHT JULIE | 154 CARSON RD | | | | SENECA | SC | 29678 | |
| 5556583 | BRIGHT KEYANA P | 443RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5556584 | BRIGHT LADONNA | 1523 W TOWN | | | | ENID | OK | 73703 | |
| 5556585 | BRIGHT LUCIA C | 1017 W 5TH ST | | | | WINSTON SALEM | NC | 27101 | |
| 4864815 | BRIGHT MANUFACTURING | 2825 N UNIVERSITY DR STE 210 | | | | CORAL SPRINGS | FL | 33065 | |
| 4130813 | Bright Onuoha Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848652 | BRIGHT POINT HOME SERVICES INC | 1138 N GERMANTOWN PKWY STE 101 - 137 | | | | CORDOVA | TN | 38016 | |
| 4898917 | BRIGHT POINT HOME SERVICES INC | MICHAEL PINKNEY | 1138 N GERMANTOWN PKWY | STE 101 - 137 | | CORDOVA | TN | 38016 | |
| 5556587 | BRIGHT RASHEDA | 7313 HOOK SETT CT | | | | CHARLOTTE | NC | 28217 | |
| 5556588 | BRIGHT RHEA E | 861 NE 70TH ST | | | | MIAMI | FL | 33138 | |
| 5556589 | BRIGHT SHANNON | 2555 MCGLYNN DR | | | | DECATUR | GA | 30034 | |
| 4858880 | BRIGHT STAR FOOTWEAR LLC | 111 HOWARD BLVD STE 206 | | | | MT ARLINGTON | NJ | 07856 | |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 5556590 | BRIGHT TERRI | 914 APPLE AV | | | | FT MYERS | FL | 33911 | |
| 5556591 | BRIGHT THERESA | 3774 OLD PINE CIRCLE | | | | SUMMERVILLE | SC | 29405 | |
| 4851986 | BRIGHT THILAGAR | 7263 VILLAGE SQUARE DR | | | | West Bloomfield | MI | 48322 | |
| 4803602 | BRIGHT VENTURES LLC | DBA ESSENTIAL VALUES | 2506 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4452146 | BRIGHT, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668952 | BRIGHT, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473922 | BRIGHT, AERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396921 | BRIGHT, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257526 | BRIGHT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017063 | BRIGHT, BARBRA | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 4648632 | BRIGHT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663809 | BRIGHT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517361 | BRIGHT, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247100 | BRIGHT, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645662 | BRIGHT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552741 | BRIGHT, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241764 | BRIGHT, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727125 | BRIGHT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556887 | BRIGHT, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511667 | BRIGHT, CYLESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278929 | BRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173924 | BRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552862 | BRIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465946 | BRIGHT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401047 | BRIGHT, DEVINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402936 | BRIGHT, DRU-VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702712 | BRIGHT, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704252 | BRIGHT, ERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422248 | BRIGHT, ESTEIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677856 | BRIGHT, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750034 | BRIGHT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313178 | BRIGHT, GALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777762 | BRIGHT, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725139 | BRIGHT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517047 | BRIGHT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585309 | BRIGHT, JACKSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734748 | BRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700744 | BRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317975 | BRIGHT, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264178 | BRIGHT, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416229 | BRIGHT, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579903 | BRIGHT, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317442 | BRIGHT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516008 | BRIGHT, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610965 | BRIGHT, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212208 | BRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721482 | BRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449342 | BRIGHT, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304943 | BRIGHT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318109 | BRIGHT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619286 | BRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825561 | BRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556137 | BRIGHT, KITEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458009 | BRIGHT, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284447 | BRIGHT, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592803 | BRIGHT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145032 | BRIGHT, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319540 | BRIGHT, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587555 | BRIGHT, MAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220544 | BRIGHT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226620 | BRIGHT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461454 | BRIGHT, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202608 | BRIGHT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509601 | BRIGHT, RICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175488 | BRIGHT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516418 | BRIGHT, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367207 | BRIGHT, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386757 | BRIGHT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600590 | BRIGHT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720599 | BRIGHT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607216 | BRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306061 | BRIGHT, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552732 | BRIGHT, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681897 | BRIGHT, TAMLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681896 | BRIGHT, TAMLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579235 | BRIGHT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512603 | BRIGHT, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791887 | Bright, Trevor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148601 | BRIGHT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320426 | BRIGHT, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427618 | BRIGHTBILL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1563 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220624 | BRIGHTBILL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404224 | BRIGHTCLAIM LLC | Genpact | Tonya F. Stokes | 8010 Roswell Road, Suite 200 | | Atlanta | GA | 30350 | |
| 5404224 | BRIGHTCLAIM LLC | PO BOX 502048 | | | | ATLANTA | GA | 30350 | |
| 5404224 | BRIGHTCLAIM LLC | Genpact | Tonya F. Stokes | 8010 Roswell Road, Suite 200 | | Atlanta | GA | 30350 | |
| 5404224 | BRIGHTCLAIM LLC | PO BOX 502048 | | | | ATLANTA | GA | 30350 | |
| 5794945 | BrightClaim, LLC | 8010 Roswell Road | Suite 200 | | | Atlanta | GA | 30350 | |
| 4893222 | BrightClaim, LLC | Attn: Legal Department | 8010 Roswell Road | Suite 200 | | Atlanta | GA | 30350 | |
| 5789264 | BRIGHTEDGE TECHNOLGIES INC | 989 Hillsdale Blvd | Suite 300 | | | Foster | CA | 94404 | |
| 5789632 | BRIGHTEDGE TECHNOLGIES INC | Brain Fukuji | 989 Hillsdale Blvd | Suite 300 | | Foster | CA | 94404 | |
| 4906891 | BRIGHTEDGE TECHNOLOGIES | 989 E. HILLSDIE BLVD #300 | | | | FOSTER CITY | CA | 94404 | |
| 5794946 | BRIGHTEDGE TECHNOLOGIES INC | 1820 GATEWAY BLVD | STE 100 | | | SAN MATEO | CA | 94404 | |
| 5794947 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD | STE 300 | | | FOSTER CITY | CA | 94404 | |
| 5556592 | BRIGHTEDGE TECHNOLOGIES INC | 999 BAKER WAY SUITE 500 | | | | SAN MATEO | CA | 94404 | |
| 4873368 | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE | 999 BAKER WAY SUITE 500 | | | SAN MATEO | CA | 94404 | |
| 5790015 | BRIGHTEDGE TECHNOLOGIES INC | JUNE KO, VP OF LEGAL | BRIGHTEDGE LEGAL | 989 E HILLSDALE BLVD | STE 300 | FOSTER CITY | CA | 94404 | |
| 5790016 | BRIGHTEDGE TECHNOLOGIES INC | PAUL DUDLEY | 1820 GATEWAY BLVD | STE 100 | | SAN MATEO | CA | 94404 | |
| 4797467 | BRIGHTLY LLC | DBA BRIGHTLY | 1206 MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4238878 | BRIGHTLY, TRE-QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556593 | BRIGHTMAN SHELLY | PO BOX 252151 | | | | ST LOUIS | MO | 63125 | |
| 4419385 | BRIGHTMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646640 | BRIGHTMAN, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255796 | BRIGHTMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567905 | BRIGHTMAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232117 | BRIGHTMAN, ROBIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690120 | BRIGHTMON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868330 | BRIGHTON CLEANING SUPPLIES | 5073 CANTERBURY | | | | BRIGHTON | MI | 48114 | |
| 4813203 | BRIGHTON FELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808058 | BRIGHTON INVESTORS INC | 77 COLLEGE STREET | | | | BURLINGTON | VT | 05402 | |
| 4863505 | BRIGHTON LANDSCAPE PLOW SERVICE | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4808091 | BRIGHTON LEASE MANAGEMENT LLC | C/O AFP ELEVEN CORP | ATTN: ANTHONY MICELI | 9 PARK PLACE, 4TH FL | | GREAT NECK | NY | 11021 | |
| 4128401 | Brighton Lease Management, L.L.C. | Morris James LLP | Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| 4877611 | BRIGHTON LOCK & KEY SERVICE | JOE B ANTHONY | 280 SOUTH MAIN ST | | | BRIGHTON | CO | 80601 | |
| 4863506 | BRIGHTON PLOW SERVICE INC | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4254217 | BRIGHTON, JAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156577 | BRIGHTON, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806800 | BRIGHTPOINT NORTH AMERICA LP | 501 AIRTECH PARKWAY | | | | PLAINFIELD | IN | 46168 | |
| 4783239 | BrightRidge | P.O. Box 2058 | | | | Johnson City | TN | 37605 | |
| 4910553 | BrightRidge | PO Box 1636 | | | | Johnson City | TN | 37605 | |
| 4910553 | BrightRidge | Tiphanie Michaell Watson | 2600 Boones Creek Rd | | | Johnson City | TN | 37615 | |
| 4886753 | BRIGHTSIDE HOME SERVICES INC | SEARS GARAGE SOLUTIONS | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |
| 5804517 | BRIGHTSIDE HOME SERVICES, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5794948 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4871238 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4806281 | BRIGHTSTAR US INC | P O BOX 534204 | | | | ATLANTA | GA | 30353-4204 | |
| 5841571 | Brightstar US, Inc. | Attn: US&C Legal | 600 N. US Hwy 45, Suite 100 West | | | Libertyville | IL | 60048 | |
| 4800942 | BRIGHTSTONE INTERNATIONAL INC | DBA BRIGHT STONE SPORTS | 303 GIVERNY PL | | | CARY | NC | 27513 | |
| 4887757 | BRIGHTSTONE UNITED LLC | SHARON DAVIS | 1801 S HARPER RD SUITE 2 | | | CORINTH | MS | 38834 | |
| 4875135 | BRIGHTTAG INC | DEPT CH 16681 | | | | PALATINE | IL | 60055 | |
| 5844961 | BrightView Landscape Services | Taylor English Duma LLP | c/o John W. Mills, Esq. | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 4889057 | BRIGHTVIEW LANDSCAPE SERVICES INC | VALLEYCREST LANDSCAPE MAINTENANCE | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 5556594 | BRIGHTVIEW LANDSCAPES LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4873369 | BRIGHTVIEW LANDSCAPES LLC | BRIGHTVIEW ACQUISITION HOLDINGS | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 5839352 | BrightView Landscapes, LLC | Flor Salazar | 1301 Trimble Road | | | Edgewood | MD | 21040 | |
| 5839352 | BrightView Landscapes, LLC | PO Box 740655 | | | | Atlanta | GA | 30374-0655 | |
| 4884571 | BRIGHTWAY ELECTRIC LLC | PO BOX 216 | | | | YANKTON | SD | 57078 | |
| 5556595 | BRIGHTWELL CHARLIE | 8182 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | |
| 4445412 | BRIGHTWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587128 | BRIGHTWELL, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444616 | BRIGHTWELL, IDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578878 | BRIGHTWELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606830 | BRIGHTWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645204 | BRIGHTWELL, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658570 | BRIGHTWOOD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870892 | BRIGHTZ LTD | 8000 YANKEE ROAD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 5556596 | BRIGI RODRIGUEZ | 5617 GIBSON AVE | | | | TAMPA | FL | 33617 | |
| 4398981 | BRIGIDA, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556597 | BRIGIDO AGUILAR | 981 NEWARK ROAD | | | | TOUGHKENAMON | PA | 19374 | |
| 5556599 | BRIGITTE BRAVO | 3816 LEALMA AVE | | | | CLAREMONT | CA | 91711 | |
| 5556600 | BRIGITTE HARRIS | 160 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | |
| 4493253 | BRIGITTE M LITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556601 | BRIGITTE TSOGNI | 730 SOUNDVIEW AVE | | | | BRONX | NY | 10473 | |
| 5556602 | BRIGITTE E LETURNO | 421 W VIRGINIA AVE UNIT A | | | | EFFINGHAM | IL | 62401 | |
| 5556603 | BRIGLIA KIM | 642 SW CARAZEN AVE | | | | PORT ST LUCIE | FL | 34953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474769 | BRIGLIA, CATERINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556604 | BRIGMAN GLENDA | 6604 N MCGEE | | | | GLADSTONE | MO | 64118 | |
| 4233909 | BRIGMAN, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672659 | BRIGMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574523 | BRIGMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633056 | BRIGMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761156 | BRIGMONI, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541496 | BRIGNAC, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325061 | BRIGNAC, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327210 | BRIGNAC, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825562 | BRIGNALL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577784 | BRIGNOLLE, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556605 | BRIGNONI WANDA | CARR 115 KM 12 4 INTERIOR | | | | RINCON | PR | 00677 | |
| 4228576 | BRIGNONI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624111 | BRIGNONI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289492 | BRIGNONI, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647923 | BRIGOLI, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556606 | BRIHM NICOLE | 480 NW 90 ST | | | | MIAMI | FL | 33150 | |
| 5556607 | BRIION KAYLANA | 7240 DOVER BLUFF RD | | | | WAVERLY | GA | 31565 | |
| 4408952 | BRIJALBA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556608 | BRIJESH OUTTA | 485 DAISYDELL COURT | | | | SAN JOSE | CA | 31907 | |
| 5556609 | BRIJESH RAMACHANDRAN | 8914 236TH AVE NE | | | | REDMOND | WA | 98053 | |
| 4434383 | BRIJLALL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863203 | BRIK A BLOK TOYS INC | 2162 RUE DE LA PROVINCE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 4455524 | BRIKMANIS, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594994 | BRIKOVICH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580310 | BRIKOWSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556610 | BRILAES DELLAFONDA | 932 WOODMARK | | | | VIRGINIA BCH | VA | 23452 | |
| 4468390 | BRILE, SKYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556611 | BRILEEA FRANCE | 4221 DEBBY ST APT A | | | | COLUMBUS | GA | 31907 | |
| 5556612 | BRILES ASHLEY | 653 FOXWORTH RD | | | | ASHEBORO | NC | 27203 | |
| 4162555 | BRILES, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277509 | BRILES, JOSH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353258 | BRILES, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466408 | BRILES, KRYSTABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515271 | BRILES, LEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556613 | BRILEY DALTON C | 225 PINEROCK PL | | | | PORT ORANGE | FL | 32127 | |
| 5556614 | BRILEY ELIZABETH | 208 DOGWOOD 17 | | | | SAINT JOSEPH | MO | 64505 | |
| 5556615 | BRILEY LAQUETA | 11297 SPELLMAN RD | | | | GIESMAR | LA | 70734 | |
| 5556616 | BRILEY NANCY | 164 IVORY DR | | | | OPELOUSAS | LA | 70570 | |
| 5556617 | BRILEY NIKEILA | 543 BOULEVARD NE APT 302 | | | | ATLANTA | GA | 30308 | |
| 5404838 | BRILEY ROBIN J | 181 WILDWOOD | | | | PINEVILLE | LA | 71360 | |
| 5556618 | BRILEY SHERITA Y | 839 36TH ST APT 2 | | | | NEWSPORT NEWS | VA | 23607 | |
| 4559931 | BRILEY, AMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440985 | BRILEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725146 | BRILEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311673 | BRILEY, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378980 | BRILEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155059 | BRILEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262734 | BRILEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161461 | BRILEY, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455398 | BRILEY, PHILLIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324728 | BRILEY, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264518 | BRILEY, SOJOURNER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383140 | BRILEY, TAMARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523607 | BRILEY, THERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334613 | BRILHANTE, DESTINIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556619 | BRILL DRIENNE | 19472 ST RT 117 | | | | WAYNESFIELD | OH | 45896 | |
| 5556620 | BRILL CHERYL | 912 W 8TH ST | | | | GILLETTE | WY | 82716 | |
| 4559839 | BRILL JEFFRIES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556621 | BRILL PAUL | 326 WINDUM DR | | | | ANDREWS | SC | 29510 | |
| 5556622 | BRILL SUZAN | 244 S WALNUT ST | | | | WICHITA | KS | 67217 | |
| 5556623 | BRILL WILLIAM | 724 WESTERN LANE | | | | FRONT ROYAL | VA | 22603 | |
| 4676832 | BRILL, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658513 | BRILL, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601971 | BRILL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405370 | BRILL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776720 | BRILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435570 | BRILL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588835 | BRILL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240778 | BRILL, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414758 | BRILL, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445887 | BRILL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1565 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587621 | BRILL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613183 | BRILL, ROBERT T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166079 | BRILLHART, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699586 | BRILLHART, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205005 | BRILLHART, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556625 | BRILLIANA FENELON | 2274 NW 81ST AVE | | | | SUNRISE | FL | 33322 | |
| 4887368 | BRILLIANT EYECARE INC | SEARS OPTICAL LOCATION 1017 | 8228 SW 190TH TERRACE | | | CUTTER BAY | FL | 33157 | |
| 4872385 | BRILLIANT FORTUNE INDUSTRIAL LIMITE | ALLEN WONG | UNIT 8, 9/F LIBERAL FACTORY BLDG | 3 WING MING STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4800855 | BRILLIANT SUNRISE SBC LLC | DBA NIKI VISTA | 21902 BELLA VISTA PL | | | CHATSWORTH | CA | 91311 | |
| 4155346 | BRILLIANT, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800412 | BRILLIANTLY BEAUTIFUL | 1070 COOLBAUGH RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 4563690 | BRILLON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798896 | BRILLOTECH INC | DBA BRILLOTECH | 5950 SHILOH ROAD E STE A | | | ALPHARETTA | GA | 30005 | |
| 5556626 | BRIM BRANDON M | 407 PRIMROSE LN | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5556628 | BRIM SHARON | 2900 ASHTON ST | | | | SHREVEPORT | LA | 71103 | |
| 4482940 | BRIM, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825563 | BRIM, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612942 | BRIM, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334393 | BRIM, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757694 | BRIM, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408507 | BRIM, NAZMIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156596 | BRIM, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380142 | BRIM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556629 | BRIMA GOMBI | 1115B OAK LEAF DRIVE | | | | WILLIAMSTON | MI | 20901 | |
| 5556630 | BRIMAGE ANTHONY | 707 HOLLAND RD | | | | SOMERSET | NJ | 08873 | |
| 4426058 | BRIMAH, PRINCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800096 | BRIMAR NATURAL LIFE LLC | DBA VIRTUAL STORE USA | 3585 NE 207 ST | | | MIAMI | FL | 33180 | |
| 4586457 | BRIMBERRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556631 | BRIMER BRIAN | 121 LOCUS GROVE RD | | | | COOKEVILLE | TN | 38501 | |
| 5556632 | BRIMER CRYSTAL | 10905 E 117TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5556633 | BRIMER LATASHA | 2621 OREGON AVE | | | | ST LOUIS | MO | 63118 | |
| 4219972 | BRIMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149058 | BRIMER, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758983 | BRIMER, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286523 | BRIMER, NATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556634 | BRIMFIELD TROY | 221 FLINTLAKE RD | | | | COLUMBIA | SC | 29223 | |
| 4658978 | BRIMFIELD, HENRY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865323 | BRIMHALL FOODS COMPANY INC | 3045 BARTLETT CORP DR STE 101 | | | | BARTLETT | TN | 38133 | |
| 4849268 | BRIMHALL MAINTENANCE SERVICES LLC | 1379 WRENWOOD LN | | | | Memphis | TN | 38122 | |
| 4596373 | BRIMHALL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383372 | BRIMHALL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708371 | BRIMHALL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522761 | BRIMHALL, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400717 | BRIMLEY, SHAKEEM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556635 | BRIMLOW DEBBIE | 11822 LYNMOOR DR | | | | RIVERVIEW | FL | 33579 | |
| 4179664 | BRIMM, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609436 | BRIMMAGE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511772 | BRIMMAGE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556636 | BRIMMER AMBER | 3215 HARDIMAN PLACE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5556637 | BRIMMER CORNELIOUSE J | 119 HADLEY COLLINS RD | | | | MAYSVILLE | NC | 28555 | |
| 5556638 | BRIMMER SARA | PO BOX 58 | | | | LEGRAND | IA | 50142 | |
| 4825564 | BRIMMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575575 | BRIMMER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474561 | BRIMMER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556639 | BRIMSON CHRISTINA | 308 E BOONE ST APT 2 | | | | MARSHALLTOWN | IA | 50158 | |
| 5556640 | BRIN JACAITE J | 6212 ESTATE FRYDENHOJ 33 | | | | ST THOMAS | VI | 00802 | |
| 4639668 | BRIN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832948 | BRIN, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832949 | BRIN, ED & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561852 | BRIN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556641 | BRINA OLSON | 1621 18TH CT SE | | | | CAMBRIDGE | MN | 55008 | |
| 4255207 | BRINCEFIELD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460670 | BRINCK, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556643 | BRINDA TIJERINA | 1746 HANDBALL LN APT C | | | | INDPL | IN | 46260 | |
| 4376598 | BRINDA, DELMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825565 | BRINDEIRO , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457287 | BRINDEL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299758 | BRINDELL, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605012 | BRINDISI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519055 | BRINDISI, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556644 | BRINDLE DEEDEE | 1140 SOUT ARCH AVE | | | | ALLIANCE | OH | 44601 | |
| 5556645 | BRINDLE HUTCHINS | PO BOX 341 | | | | LUSBY | MD | 20657 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692536 | BRINDLE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457948 | BRINDLE, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489163 | BRINDLE, JOLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719254 | BRINDLE, TALEASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556646 | BRINDLEY HIIARY | 416 GOLDEN ROD LANE | | | | CANDLER | NC | 28715 | |
| 4148615 | BRINDLEY, DEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522436 | BRINDLEY, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368854 | BRINDLEY, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286992 | BRINDLEY, MILES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197709 | BRINDLEY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514526 | BRINDLEY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513986 | BRINDLEY, TINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438545 | BRINE, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556647 | BRINEGAR ELIZABETH | 17740 SW 59TH CT | | | | PEMBROKE PINES | FL | 33026 | |
| 4373493 | BRINEGAR, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728566 | BRINEGAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785433 | Briner, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309453 | BRINER, CHASTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310012 | BRINER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311506 | BRINER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216676 | BRINES, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705136 | BRINEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703767 | BRINGARDNER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254952 | BRINGARDNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556648 | BRINGAS KOLLEEN | 1444 A KONIA ST | | | | HONOLULU | HI | 96817 | |
| 5556649 | BRINGAS SHERRY | 15045 SW 172ND ST | | | | MIAMI | FL | 33187 | |
| 5556650 | BRINGAS VALLERIE | 1141 OLOMEA ST | | | | HONOLULU | HI | 96817 | |
| 4750242 | BRINGAS, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870452 | BRINGER POWERTECH LLC | 740 STATE HIGHWAY C | | | | LAGRANGE | MO | 63448 | |
| 4290286 | BRINGER, CASSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691331 | BRINGER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750507 | BRINGES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252897 | BRINGHAM, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825566 | BRINGHURST, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397854 | BRINGHURST, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325380 | BRINGIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688333 | BRINGLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598340 | BRINGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556651 | BRINGUIER MERCEDES | 16536 SW 98 TERR | | | | MIAMI | FL | 33196 | |
| 5556652 | BRINGUS KODEA L | 2619 MARY | | | | ST JOSEPH | MO | 64507 | |
| 4832950 | BRINICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556653 | BRININGER JESSICA | 3151 US RT 20 W | | | | LINDSEY | OH | 43442 | |
| 4655702 | BRININGSTOOL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334676 | BRINISTER, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556654 | BRINK BRANDI | 1302 WOOD ST | | | | CRETE | IL | 60417 | |
| 5556655 | BRINK BRITTANY | 404 ORANGE ST | | | | MONONGAHELA | PA | 15063 | |
| 5556656 | BRINK CONNIE | 932 N SPRING ST | | | | PALMYRA | MO | 63461 | |
| 4813204 | BRINK CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556657 | BRINK DEANA | 424 FAIR AVE | | | | ERIE | PA | 16511 | |
| 5556658 | BRINK LYDIA | 4613 PERIS WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5556659 | BRINK NN | 9005 MAGNOLIA AVENUE | | | | LANHAM | MD | 20706 | |
| 5556660 | BRINK ROSEANN | 281 CRANE ROAD | | | | LAKEVILLE | PA | 18438 | |
| 4591288 | BRINK, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361826 | BRINK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354509 | BRINK, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832951 | BRINK, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489209 | BRINK, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813205 | BRINK, CAROLYN & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308887 | BRINK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372678 | BRINK, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477131 | BRINK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278844 | BRINK, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218759 | BRINK, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445056 | BRINK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487202 | BRINK, KAILEIGH-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428646 | BRINK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514571 | BRINK, MASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486206 | BRINK, RICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441588 | BRINK, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617176 | BRINK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451750 | BRINKDOPKE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556661 | BRINKENS BERTHA | 992 S DEARBORN WAY 7 | | | | AURORA | CO | 80012 | |
| 5556662 | BRINKER CJ | 1204 VALLEY DR | | | | FESTUS | MO | 63028 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1567 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807403 | BRINKER LOUISIANA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556663 | BRINKER MIKEA | 827 FONT LANE | | | | ST LOUIS | MO | 63137 | |
| 4362491 | BRINKER, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708612 | BRINKER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155798 | BRINKER, EZEKIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350270 | BRINKER, KARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288154 | BRINKER, KOHLBEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627378 | BRINKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564003 | BRINKER, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765066 | BRINKERHOFF FAY, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550648 | BRINKERHOFF, CAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606180 | BRINKERHOFF, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550108 | BRINKERHOFF, KEATON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621761 | BRINKERHOFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360320 | BRINKEY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794949 | BRINKHOFF & MONOSON INC | 6751 W KINGS S | | | | SPRINGFIELD | MO | 65802 | |
| 4885871 | BRINKHOFF & MONOSON INC | RED MONKEY FOODS INC | 6751 W KINGS S | | | SPRINGFIELD | MO | 65802 | |
| 4693374 | BRINKLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556664 | BRINKLEY ALEXIS S | 1117 HUNT AVE NW | | | | ROANOKE | VA | 24012 | |
| 5556665 | BRINKLEY ANNE | 6101 BLACKSMITH CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5556666 | BRINKLEY ASHLEY | 1608 RINOAK ROAD | | | | LASHMEET | WV | 24733 | |
| 5556667 | BRINKLEY BRETTA K | 501 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | |
| 5556668 | BRINKLEY BRITTANY | 412 S WALNUT | | | | ERICK | OK | 73662 | |
| 5556669 | BRINKLEY CARRIE | 309 E BRANCH ST | | | | SPRING HOPE | NC | 27882 | |
| 5556670 | BRINKLEY CHARLES | 1521 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5556671 | BRINKLEY CHATIA | 546 LIBERTY ST | | | | AUGUSTA | GA | 30906 | |
| 5556672 | BRINKLEY CHRISINE | 2324 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5556673 | BRINKLEY FAYE | 3212 ERVINS PLACE DR | | | | CASTLE HAYNE | NC | 28429 | |
| 4268170 | BRINKLEY II, WILLIAM-HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556674 | BRINKLEY JAQUITA | 2324 W 25TH APT 317 | | | | JACKSONVILLE | FL | 32254 | |
| 5556675 | BRINKLEY KARON | 161 DAWNVILLE RD | | | | DALTON | GA | 30721 | |
| 5556676 | BRINKLEY KELYCIA | 1533 LONEOAK CT 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5556677 | BRINKLEY KIM | 360 OLD WRIGHTSHOP RD | | | | MADISON HTS | VA | 24572 | |
| 5556678 | BRINKLEY LASHONDA | 3867 LOG CABIN DR 9 | | | | MACON | GA | 31204 | |
| 5556679 | BRINKLEY LORI | 34142 VICTOR DR | | | | EASTLAKE | OH | 44095 | |
| 5556680 | BRINKLEY MONICA | PO BOX 152 | | | | HENRYETTA | OK | 74437 | |
| 5556681 | BRINKLEY PHYLLIS | 3614 DEAVER RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5556682 | BRINKLEY ROCHELLE | 341 DAVID HALL ROAD | | | | DOVER | DE | 19904 | |
| 5556683 | BRINKLEY SHANAI L | 3108 28TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5556684 | BRINKLEY SHAUNA | 582 AVE | | | | SALC | UT | 84105 | |
| 5556685 | BRINKLEY STEPHANIE | DH JACKSON TERRACE | | | | CHRISTIANSTED | VI | 00820 | |
| 5556686 | BRINKLEY TAMMY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | |
| 5556688 | BRINKLEY TINISHA | 4763 CASON COVE DRIVE 120 | | | | ORLANDO | FL | 32811 | |
| 5556689 | BRINKLEY TRAVIS | 1013 TAFT DR | | | | PORTSMOUTH | VA | 23701 | |
| 5556690 | BRINKLEY WINIFORD | 4 CHEVY LN | | | | NEW BERN | NC | 28560 | |
| 4557772 | BRINKLEY, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377903 | BRINKLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391494 | BRINKLEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244041 | BRINKLEY, BRUCHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748751 | BRINKLEY, CAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243747 | BRINKLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266285 | BRINKLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728478 | BRINKLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671638 | BRINKLEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628392 | BRINKLEY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738143 | BRINKLEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630401 | BRINKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632484 | BRINKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750356 | BRINKLEY, JASPER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346537 | BRINKLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522360 | BRINKLEY, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553929 | BRINKLEY, KEYONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145727 | BRINKLEY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247788 | BRINKLEY, LAQUANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772951 | BRINKLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300745 | BRINKLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340432 | BRINKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171706 | BRINKLEY, ROYALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345381 | BRINKLEY, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384354 | BRINKLEY, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686046 | BRINKLEY, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481413 | BRINKLEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151379 | BRINKLEY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1568 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786855 | Brinkley, Tihesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786856 | Brinkley, Tihesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683547 | BRINKLEY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653028 | BRINKLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616730 | BRINKLEY, VROOKEYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249256 | BRINKLEY, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470460 | BRINKLEY-STEPHEN, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556691 | BRINKLY ANGEL | 108 GILES STREET | | | | PEMBROKE | VA | 24136 | |
| 5556692 | BRINKLY ELAINE | 606 SPEIGHT | | | | SHARPSBURG | NC | 27878 | |
| 5403673 | BRINKMAN LOIS | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4663603 | BRINKMAN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155739 | BRINKMAN, DANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825567 | BRINKMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616928 | BRINKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252807 | BRINKMAN, JODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311105 | BRINKMAN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323129 | BRINKMAN, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274054 | BRINKMAN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825568 | BRINKMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784907 | Brinkman, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784908 | Brinkman, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340744 | BRINKMAN, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453690 | BRINKMAN, PIPER LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745279 | BRINKMAN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421682 | BRINKMAN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556693 | BRINKMANN AMY N | 13A S SMITH ST | | | | SMITHTON | IL | 62285 | |
| 4369371 | BRINKMANN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534489 | BRINKMANN, CARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604742 | BRINKMANN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459304 | BRINKMANN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713102 | BRINKMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377027 | BRINKMAN-SULL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665690 | BRINKMEYER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882738 | BRINKS GLOBAL SERVICES | P O BOX 677444 | | | | DALLAS | TX | 75267 | |
| 4794574 | BRINKS INC | PO BOX 651696 | | | | CHARLOTTE | NC | 28265 | |
| 4870421 | BRINKS INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4326424 | BRINKS, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146840 | BRINLEY, LAWREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454692 | BRINLEY, MINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370518 | BRINLEY, RAEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805815 | BRINLY-HARDY CO | P O BOX 18 | | | | JEFFERSONVILLE | IN | 47131-0018 | |
| 4224032 | BRINN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721683 | BRINN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609468 | BRINN, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616167 | BRINN, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527899 | BRINNING, NOAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277695 | BRINNON, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856574 | BRINNON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867610 | BRINQA LLC | 4505 SPICEWOOD SPGS RD STE 304 | | | | AUSTIN | TX | 78759 | |
| 5789164 | BRINQA LLC. | HILDA PEREZ, PRESIDENT | 4505 Spicewood Springs Rd | Suite 304 | | AUSTIN | TX | 78759 | |
| 5794950 | BRINQA, LLC. | 4505 Spicewood Springs Rd | Suite 304 | | | AUSTIN | TX | 78759 | |
| 4127467 | Brinqa, LLC | 4505 Spicewood Springs Rd, Suite 304 | | | | Austin | TX | 78759 | |
| 5556694 | BRINSEY MELVIN SR | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | |
| 4226223 | BRINSFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743726 | BRINSFIELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556695 | BRINSFELD ELIZABETH | 950 012 BAPTIST COUNTRY ROAD | | | | RUSSELLVILLE | AR | 72801 | |
| 5556696 | BRINSON ANGELA | 8104 RICHLANDS HWY | | | | RICHLANDS | NC | 28574 | |
| 5556697 | BRINSON APRIL | 5853 HAMILTON MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044 | |
| 5556698 | BRINSON AUDRELL | 192 WILLIAMS STR | | | | OLIVER | GA | 30446 | |
| 5556699 | BRINSON BARBARA | 2841 S SANDPIPER AVE | | | | ONTARIO | CA | 91761 | |
| 5556701 | BRINSON CHISTINE | 7661 NW 11TH ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5556702 | BRINSON COURTNEY | 282 BOB O LINK DR | | | | MONTICELLO | GA | 31064 | |
| 5556703 | BRINSON DARLENE | 813 CALVARY RD SW | | | | CAIRO | GA | 39828 | |
| 4313067 | BRINSON II, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754737 | BRINSON III, CLINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556704 | BRINSON JAMESINA | 169 WATKINS AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5556705 | BRINSON JORI | 16341 N W 171THST | | | | MILWAUKEE | WI | 53215 | |
| 5556707 | BRINSON LATIVIA | 424 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5556708 | BRINSON LISA | 4071 CENDERBEND DR | | | | TAMPA | FL | 33610 | |
| 5556709 | BRINSON MARGARET | 268 BRINSON LN | | | | BEULAVIULLE | NC | 28518 | |
| 5556710 | BRINSON MICHELLE | 2105 HILLWOOD RD | | | | FORKED RIVER | NJ | 08731 | |
| 5556711 | BRINSON SHELLY | 1204 W OKLAHOMA | | | | ENID | OK | 73703 | |
| 4262786 | BRINSON, AMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726634 | BRINSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510046 | BRINSON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232404 | BRINSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265147 | BRINSON, CINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309017 | BRINSON, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405467 | BRINSON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608861 | BRINSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234463 | BRINSON, FRECARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759394 | BRINSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228342 | BRINSON, JODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202314 | BRINSON, JOEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729127 | BRINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732956 | BRINSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264920 | BRINSON, KEMARRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534934 | BRINSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236666 | BRINSON, LENORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626521 | BRINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441500 | BRINSON, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332607 | BRINSON, MONET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791733 | Brinson, Myron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450709 | BRINSON, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263828 | BRINSON, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345581 | BRINSON, SHAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787544 | Brinson, Shatayshia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787545 | Brinson, Shatayshia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258916 | BRINSON, TEAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523111 | BRINSON, TIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663643 | BRINSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240399 | BRINSON, WILLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556712 | BRINSTON BETTY | 1081 YATES DR | | | | UTICA | MS | 39175 | |
| 5556713 | BRINSTON CARLA | 121 OAKMONT DR | | | | NEW ORLEANS | LA | 70128 | |
| 4327338 | BRINSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213971 | BRINSTON, LAGREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333576 | BRINT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716943 | BRINT, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556714 | BRINTEY QUORTER | 16192 WOODINGHAM ST | | | | DETROIT | MI | 48221 | |
| 4363418 | BRINTLEY N DUKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556715 | BRINTLEY VERONICA | 456 GANTTS GROVE CH RD | | | | MOORESBORO | NC | 28114 | |
| 4379328 | BRINTLEY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252391 | BRINTLEY, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813206 | BRINTON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222120 | BRINTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667401 | BRINTON, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601733 | BRINTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447419 | BRINZO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795210 | BRIO MILANO LLC | DBA CIOOGI LUXE/BRIO MILANO | 241 WEST 36 STREET SUITE# 803 | | | NEW YORK | NY | 10018 | |
| 4569675 | BRIOLA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568579 | BRIOLA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556716 | BRION CORLELEON | PO BOX 3356 | | | | DURHAM | NC | 27701 | |
| 5556717 | BRION EAVES | 818 LOGAN ST | | | | SHELBY | NC | 28150 | |
| 5556718 | BRION JACOBS | 145 E COTTAGE AVE APT1 | | | | WEST CARROLTON | OH | 45449 | |
| 5556719 | BRION TAMMY | 132 MAIN ST | | | | EAGLE ROCK | VA | 24085 | |
| 4392762 | BRION, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449194 | BRION, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472468 | BRION, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167261 | BRION, NICOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417509 | BRION, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556720 | BRIONA CONLEY | 7602 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | |
| 5556721 | BRIONA JOHNSON | 20902 LENNON ST | | | | HARPER WOODS | MI | 48225 | |
| 5556722 | BRION OLIVIA | 2001 RAMROD AVE | | | | HENDERSON | NV | 89014 | |
| 5556723 | BRIONES CASANDRA | W250S4507 CENTER RD | | | | WAUKESHA | WI | 53189 | |
| 5556724 | BRIONES CECILELYN | 8537 SHELDON NORTH DR | | | | ELK GROVE | CA | 95624 | |
| 4420558 | BRIONES FLORES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556725 | BRIONES FRANK R | POBOX 5474 | | | | SUGARLOAF | CA | 92386 | |
| 4161078 | BRIONES JR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556726 | BRIONES LUCY | 188 CR 320 | | | | SIMINOLE | TX | 79360 | |
| 5556727 | BRIONES MARGARITA | 11962 SOUTH RD | | | | SAN ANTONIO | TX | 78214 | |
| 5556729 | BRIONES SALIN | PO BOX 628 | | | | NIPOMO | CA | 93444 | |
| 5556730 | BRIONES VANIALISA | 1823 LAURIE STREET | | | | LEHIGH ACRES | FL | 33972 | |
| 4676682 | BRIONES, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547623 | BRIONES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832952 | BRIONES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230215 | BRIONES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524238 | BRIONES, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416156 | BRIONES, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244882 | BRIONES, CHRISTINE ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183595 | BRIONES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350022 | BRIONES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595574 | BRIONES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655223 | BRIONES, GABRIEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535216 | BRIONES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680757 | BRIONES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233371 | BRIONES, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532555 | BRIONES, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531859 | BRIONES, HUMBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180825 | BRIONES, JAYRALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250736 | BRIONES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534554 | BRIONES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204123 | BRIONES, JOVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168503 | BRIONES, JUDYVIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533513 | BRIONES, JULIETA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174567 | BRIONES, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769095 | BRIONES, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534287 | BRIONES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529264 | BRIONES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662195 | BRIONES, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524785 | BRIONES, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591888 | BRIONES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640669 | BRIONES, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153409 | BRIONES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534531 | BRIONES, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557933 | BRIONES, RICARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757257 | BRIONES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672711 | BRIONES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178142 | BRIONES, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537525 | BRIONES, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207888 | BRIONES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176067 | BRIONES, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745664 | BRIONES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623584 | BRIONES, VIVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771245 | BRIONES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556731 | BRIONNA BATES | 7174 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | |
| 5556732 | BRIONNA BATISTE | 352 EAST 14TH STREET | | | | RESERVE | LA | 70084 | |
| 5556733 | BRIONNA BRAFORD | 7240 WEST CENTER STREET | | | | MILWAUKEE | WI | 53210 | |
| 5556734 | BRIONNA JUSTICE | 638 EAST MITHOFF STREET | | | | COLUMBUS | OH | 43206 | |
| 5556735 | BRIONNA KENERLY | 106 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5556736 | BRIONNA PAIGE | 21361 WESTPORT AVE | | | | EUCLID | OH | 44123 | |
| 5556737 | BRIONNA SCOTT | 2415 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| 5556738 | BRIONNE CHAMBERS | 5275 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 4862215 | BRIOSCHI PHARMACEUTICAL INTERN | 19-01 POLLITT DR | | | | FAIR LAWN | NJ | 07410 | |
| 5556739 | BRIOSO WENDY | 245 PASSAIC AVE | | | | PASSAIC PARK | NJ | 07055 | |
| 5794951 | BRISAS DEL CARIBE CO | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 4865596 | BRISAS DEL CARIBE CORP | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 4143291 | Brisas del Caribe Corp | Box 367042 | | | | San Juan | PR | 00936 | |
| 5556741 | BRISBANE AWANDA | 2 SHERBORNE LANE | | | | SAVANNAH | GA | 31419 | |
| 5556742 | BRISBANE BRENDA | 5701 DUNDRUM ST | | | | CHARLESTON | SC | 29418 | |
| 4813207 | BRISBANE HOLDINGS II, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556743 | BRISBANE LYDIA | 5304 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5556744 | BRISBANE MALIKA | 4548 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5556745 | BRISBANE TETE | 1818 FRONT STREET | | | | DARBY | PA | 19023 | |
| 4665166 | BRISBANE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339757 | BRISBANE, MAGNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476014 | BRISBANE, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441534 | BRISBANE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813208 | BRISBIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608843 | BRISBIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369298 | BRISBINE, SOMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436780 | BRISBOIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556746 | BRISBON CONSTANCE | 4405 BLUE HERON WAY | | | | BLADENSBURG | MD | 20710 | |
| 5556747 | BRISBON EVELYN | 933 W SMITH ST | | | | CHADBOURN | NC | 28431 | |
| 5556748 | BRISBON JAMES | 369 MCDANIEL ST SW | | | | ATLANTA | GA | 30313 | |
| 5556749 | BRISBON TIERRA | 120 N 32 ST | | | | ST LOUIS | MO | 63113 | |
| 4761989 | BRISBON, DOULGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810965 | BRISBON, RYAN | 3275 E FORD AVE | | | | GILBERT | AZ | 85234 | |
| 4357073 | BRISBY, JAXXIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426928 | BRISCHLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801217 | BRISCO APPAREL CO INC | DBA BRISCO APPAREL COMPANY INC | 637 PATTERSON GROVE ROAD | | | RAMSEUR | NC | 27316 | |
| 4899336 | BRISCO HEATING & COOLING | FERRIS BRISCO | 6923 S WABASH AVE | | | CHICAGO | IL | 60637 | |
| 5556750 | BRISCO MAGGIE | 629 HWY 243 | | | | GORDON | GA | 31031 | |
| 5556751 | BRISCO N | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | |
| 5556752 | BRISCO SAM | 13495 DEERWOOD RD | | | | APPLE VALLEY | CA | 92308 | |
| 4713776 | BRISCO, BERTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372943 | BRISCO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625532 | BRISCO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260969 | BRISCO, LAKEIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775683 | BRISCO, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324842 | BRISCO, PHOENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216520 | BRISCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527787 | BRISCO, TANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898726 | BRISCOE AIR & HEATING | JOHN BRISCOE | 5700 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| 5556753 | BRISCOE ANNA | 932 MERAMEC LN | | | | FESTUS | MO | 63028 | |
| 5556755 | BRISCOE CAROLYN M | BELLOT ST | | | | LAFAYETTE | LA | 70501 | |
| 5556756 | BRISCOE CLYDE | 4826 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 4318939 | BRISCOE II, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556757 | BRISCOE JACQUELINE | 9917 GREENBELT RD APT 303 | | | | SEABROOK | MD | 20706 | |
| 5556758 | BRISCOE JIMIKA | 1369 WOODLIFF ST | | | | MACON | GA | 31201 | |
| 4557698 | BRISCOE JR, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556759 | BRISCOE KENYATTA | 5608 W 43RD ST | | | | INDIANAPOLISH | IN | 46254 | |
| 5556760 | BRISCOE LAQUANDA | 437 JEFFERSON ST NW | | | | WASH | DC | 20011 | |
| 5556761 | BRISCOE LISA | 853 SUPERIOR STREET | | | | CHURCHPOINT | LA | 70525 | |
| 5556762 | BRISCOE MERISSA | 22022 SPRING VALLEY DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5556763 | BRISCOE MISTY | 957 HARMONS BRANCH RD | | | | WINFIELD | WV | 25213 | |
| 5556764 | BRISCOE NETTIE | 1525 HOLLY ST | | | | DENVER | CO | 80220 | |
| 5556765 | BRISCOE RACHEL | 106 WADE LN | | | | TEXARKANA | TX | 75501-2633 | |
| 5556766 | BRISCOE RENATA | 36 GALBUS CT | | | | FALLING WATERS | WV | 25419 | |
| 5556767 | BRISCOE SABRINA | 738 W UNION 9H | | | | GREENVILLE | MS | 38701 | |
| 5556768 | BRISCOE SARA | 12674 HGHWY 26 | | | | DRY CREEK | LA | 70637 | |
| 5556769 | BRISCOE SHAWNTE | 46040 RADFORD LANE COURT | | | | LAXINGTON PARK | MD | 20653 | |
| 4344040 | BRISCOE SR., REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556770 | BRISCOE STEPHANIE | 1145 SOUTHVIEW DR 101 | | | | OXON HILL | MD | 20745 | |
| 5556772 | BRISCOE TYSHELL | 1148 PULASKI HWY | | | | BEAR | DE | 19701 | |
| 5556773 | BRISCOE WILLIAM | 3844 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27410 | |
| 5556774 | BRISCOE WYKETA C | 16 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5556775 | BRISCOE YOLANDA V | 4463 23RD PKWY APT 202 | | | | TEMPLE HILLS | MD | 20748 | |
| 4700074 | BRISCOE, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463844 | BRISCOE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256960 | BRISCOE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439909 | BRISCOE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594241 | BRISCOE, AUGREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645518 | BRISCOE, BETTY L, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714444 | BRISCOE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687178 | BRISCOE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243670 | BRISCOE, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148018 | BRISCOE, DANYELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341423 | BRISCOE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547539 | BRISCOE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543806 | BRISCOE, DOROTHEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412201 | BRISCOE, ETTA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374145 | BRISCOE, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627774 | BRISCOE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591323 | BRISCOE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530843 | BRISCOE, JAZZALYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301422 | BRISCOE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304168 | BRISCOE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236929 | BRISCOE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429650 | BRISCOE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756637 | BRISCOE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567850 | BRISCOE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652055 | BRISCOE, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288006 | BRISCOE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715561 | BRISCOE, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745545 | BRISCOE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409760 | BRISCOE, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763586 | BRISCOE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613050 | BRISCOE, SANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181703 | BRISCOE, SECRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487198 | BRISCOE, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725616 | BRISCOE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660337 | BRISCOE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705220 | BRISCOE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303132 | BRISCOE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339918 | BRISCOE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236131 | BRISCOE, TAJANEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474077 | BRISCOE, TIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327283 | BRISCOE, UMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667318 | BRISCOE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832953 | BRISCOE,EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716805 | BRISCO-GRIFFIN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372017 | BRISCUSO, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556776 | BRISEL SIERRA | 3591 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| 4689858 | BRISENDINE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556777 | BRISENO CLAUDIA | 2817 UPAS AVE | | | | MCALLEN | TX | 78501 | |
| 5556778 | BRISENO ELOISE | 12445 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5556779 | BRISENO ENRIQUE | 24843 CITADEL ST | | | | MORENO VALLEY | CA | 92551 | |
| 5556780 | BRISENO JASMINE | P O BOX 3531 | | | | SUNLAND PARK | NM | 88063 | |
| 4533167 | BRISENO TREJO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556781 | BRISENO YOLANDA | 2710 KENDALE DR | | | | SANFORD | NC | 27330 | |
| 5556782 | BRISENO YVETTE | 105 S 12TH ST | | | | ARTESIA | NM | 88210 | |
| 4209576 | BRISENO, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411896 | BRISENO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172459 | BRISENO, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409827 | BRISENO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410928 | BRISENO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412204 | BRISENO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198493 | BRISENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308428 | BRISENO, ELEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157793 | BRISENO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220471 | BRISENO, IDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524433 | BRISENO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165207 | BRISENO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279999 | BRISENO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492580 | BRISENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771487 | BRISENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414166 | BRISENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267338 | BRISENO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526323 | BRISENO, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167035 | BRISENO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541100 | BRISENO-CRUZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254017 | BRISENOLD, WILKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275641 | BRISENO-ROSIERE, LAVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460649 | BRISENTINE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508701 | BRISETTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249680 | BRISEUS, GUYVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775048 | BRISGEL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556783 | BRISHAWN JOHNSON | 1310 W 12TH ST | | | | COFFEYVILLE | KS | 67337 | |
| 4244677 | BRISIBE, TAREMOBOERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627840 | BRISICK, JERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575548 | BRISINTE, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889144 | BRISK WATERPROOFING COMPANY | WESTERN WATERPROOFING COMPANY INC | 720 GRAND AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| 5556784 | BRISKE MARY | 125 CAPRI AVE | | | | SEBASTIAN | FL | 32958 | |
| 4687039 | BRISKE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403674 | BRISKER PAUL D AND MICHELLE BRISKER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4510295 | BRISKER, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694376 | BRISKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148879 | BRISKEY, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149619 | BRISKEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157712 | BRISKEY, SAEDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568708 | BRISKI, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493323 | BRISKI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813209 | BRISKIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475660 | BRISKO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669012 | BRISKO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832954 | BRISKY,VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556785 | BRISLENN CALEB | 308 E 4TH ST | | | | FRANKLIN | OH | 45005 | |
| 4471841 | BRISLIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417402 | BRISMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556786 | BRISNSON LESLIE | 1452 WEST PARK DR | | | | GREENVILLE | NC | 27839 | |
| 5556787 | BRISON LASHAUNDA | 3910 BEACHWOOD | | | | SAINT LOUIS | MO | 63121 | |
| 4737711 | BRISON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653177 | BRISON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449910 | BRISON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282760 | BRISON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702922 | BRISPORT, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556788 | BRISSET JANET | 50 A BRUBB ST | | | | POUGHKKEPSIE | NY | 12601 | |
| 5556789 | BRISSETT DOMINIQUE C | 1924 EKVILLA PL | | | | POMONA | CA | 91767 | |
| 4739598 | BRISSETT, ASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187098 | BRISSETT, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342315 | BRISSETT, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741659 | BRISSETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231701 | BRISSETT, RYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529370 | BRISSETT, SUAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432579 | BRISSETT, ZNOVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507305 | BRISSETTE, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175329 | BRISSETTE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358995 | BRISSETTE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556790 | BRISSEY GARY | DEBORAH BRISSEY | | | | JOPPA | MD | 21085 | |
| 5556791 | BRISSEY JESSICA | 6 CRAFT DR | | | | ASHEVILLE | NC | 28806 | |
| 4192651 | BRISSEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345935 | BRISSEY, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508352 | BRISSEY, SUNNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556792 | BRISSON BECKY | 6613 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5556793 | BRISSON KEELAN | 31 WEST STREET | | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| 5556794 | BRISSON MICHELLE | 18 LANGDON FARMS DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 4472956 | BRISSON, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832955 | BRISSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832956 | BRISSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715474 | BRISSON, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563675 | BRISSON, KEELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597038 | BRISSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584927 | BRISSON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301308 | BRISSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832958 | BRISTA HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832957 | BRISTA HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745752 | BRISTAN, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556795 | BRISTCOE DARTA | 648 COKESBURY | | | | RALEIGH | NC | 27603 | |
| 4415144 | BRISTEN, ARMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556796 | BRISTER CHARKESIA | 2350 N 53RD ST APT 3 | | | | MILWAUKEE | WI | 53210 | |
| 5556797 | BRISTER DENISE | 5026 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5556798 | BRISTER GAIL | 310 S DELLWOOD | | | | ST LOUIS | MO | 63136 | |
| 4508618 | BRISTER III, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556799 | BRISTER JULIE C | 125 ARGALI PL | | | | CORTLAND | OH | 44410 | |
| 5556800 | BRISTER KERI | 223 N YUKON | | | | TULSA | OK | 74127 | |
| 5556801 | BRISTER RICHARD | 9000 GAYSPORT HILL RD | | | | BLUE ROCK | OH | 43720 | |
| 5556802 | BRISTER SYLVIA | 535 FIFTH ST UNIT D | | | | HOLLISTER | CA | 95023 | |
| 4754940 | BRISTER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147306 | BRISTER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196707 | BRISTER, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447684 | BRISTER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149864 | BRISTER, KARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584510 | BRISTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379789 | BRISTER, NYEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692373 | BRISTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314561 | BRISTER, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556803 | BRISTLE PATRICIA | 302 APRICDY DRIVE | | | | SUMTER | SC | 29150 | |
| 4664108 | BRISTO, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853153 | BRISTOL ALUMINUM WINDOW & SIDING INC | 76 TUPELO ST | | | | Bristol | RI | 02809 | |
| 4832959 | BRISTOL BAY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556804 | BRISTOL BELINDA | 2325 17AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5556805 | BRISTOL CALVIN | 4006 SOL MULL ST | | | | MORGANTON | NC | 28655 | |
| 5556806 | BRISTOL CARMEN | 621 WOODMANS MILL RD | | | | SEARSMONT | ME | 04973 | |
| 5484006 | BRISTOL CITY | PO BOX 1348 | | | | BRISTOL | TN | 37621-1348 | |
| 4780568 | Bristol City Tax Collector | PO Box 1348 | | | | Bristol | TN | 37621-1348 | |
| 4858984 | BRISTOL ENVIRONMENTAL INC | 1123 BEAVER STREET | | | | BRISTOL | PA | 19007 | |
| 4777903 | Bristol Environmental, Inc. | Attn: Ernest M. DeCaro, III | 1123 Beaver St. | | | Bristol | PA | 19007 | |
| 4866901 | BRISTOL FLORIST | 401 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| 5556807 | BRISTOL LINDSEY C | 2110 WOOD STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5556808 | BRISTOL LUIS | CALLE BELT 134 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 4798949 | BRISTOL MALL ACQUISITION LLC FBO | BEAR STEARNS COMMERCIAL MORTGAGE | NATIONAL CITY BANK A/C #985105535 | 3291 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| 4868881 | BRISTOL PLACE LIMITED PARTNERSHIP | 555 PLEASANT ST STE 201 | | | | ATTLEBORO | MA | 02703 | |
| 4808000 | BRISTOL PLACE LIMITED PARTNERSHIP | ATTN: STACY BLETTE | 555 PLEASANT ST STE 201 | | | ATTLEBORO | MA | 02703 | |
| 4386880 | BRISTOL, ALIYAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229112 | BRISTOL, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481814 | BRISTOL, CHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380267 | BRISTOL, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394066 | BRISTOL, DONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1574 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599502 | BRISTOL, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235860 | BRISTOL, HERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716395 | BRISTOL, HOPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369700 | BRISTOL, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385953 | BRISTOL, KATERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500515 | BRISTOL, LILLIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219584 | BRISTOL, LORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738680 | BRISTOL, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787446 | Bristol, Pamela G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296327 | BRISTOL, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702602 | BRISTOL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585278 | BRISTOL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398208 | BRISTOL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427129 | BRISTOL, TABATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416027 | BRISTOL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267299 | BRISTOL, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556809 | BRISTOM N | 691 203 RD ST | | | | PASADENA | MD | 21122 | |
| 4351758 | BRISTON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556810 | BRISTONETTE SERCYE | 214 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 4825569 | Bristow , Don and Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556811 | BRISTOW DASHONIQUE | 110 WEST EMERY ST | | | | WILSON | NC | 27893 | |
| 5556812 | BRISTOW TREVOR | 2411 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | |
| 4753425 | BRISTOW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792673 | Bristow, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475345 | BRISTOW, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196097 | BRISTOW, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758907 | BRISTOW, JEFFREY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611558 | BRISTOW, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582539 | BRISTOW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226256 | BRISTOW, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832960 | BRISTOW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398504 | BRISTOW, MORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444131 | BRISTOW, NAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749092 | BRISTOW, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361557 | BRISTOW, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624496 | BRISTOW, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321401 | BRISTOW, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443623 | BRISTOW, TREVOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511621 | BRISTOW, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767742 | BRISTOWE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514042 | BRITAIN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390162 | BRITAIN, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845933 | BRITANNIA DEVELOPMENT COMPANY INC | 10740 VIVALDI CT APT 403 | | | | Fort Myers | FL | 33913 | |
| 4899046 | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL ROSS | 14212 23RD AVE N | | | Minneapolis | MN | 55447 | |
| 4863138 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET RM 1203 | | | | NEW YORK | NY | 10018 | |
| 5556813 | BRITANY ESPARZA | 25221 BIGHORN LN | | | | MAGNOLIA | TX | 77070 | |
| 5556814 | BRITANY FOLSOM | 239 ELM STREET | | | | SAN MATEO | CA | 94401 | |
| 5556815 | BRITANY M MCPEAK | 800 NORTHWEST C STREET | | | | RICHMOND | IN | 47374 | |
| 5556816 | BRITANY PITTENGER | 119 SWEET SPRINGS RD | | | | KELSO | TN | 37348 | |
| 5556817 | BRITANY RYBOLT | 800 E HOFFER | | | | KOKOMO | IN | 46902 | |
| 5556818 | BRITANY STEPHENSON | 612 HIGH ST | | | | TURLOCK | CA | 95380 | |
| 5556819 | BRITANY TRASK | 48 RYDER RD | | | | FARMINGDALE | ME | 04344 | |
| 4394770 | BRITCH, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535220 | BRITCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563143 | BRITCH, VIRGINIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908211 | BRITE STAR MANUFACTURING | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4908211 | BRITE STAR MANUFACTURING | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5794952 | BRITE STAR MANUFACTURING CO | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4806969 | BRITE STAR MANUFACTURING CO. | RICHARD KINDERMAN | 2900 SOUTH 20TH STREET | | | PHILADELPHIA | PA | 19145 | |
| 4878011 | BRITE WAY WINDOW CLEANING INC | KELLERS BRIGHT WAY WINDOW CLEAN INC | 325 7TH ST S | | | FARGO | ND | 58103 | |
| 4876442 | BRITE WAY WINDOW SERVICE | GEORGE WHIVE | P O BOX 2953 | | | EAST LIVERPOOL | OH | 43920 | |
| 4878090 | BRITE WAY WINDOW SERVICE | KEVIN KOSS | BOX 332 | | | WINONA | MN | 55987 | |
| 4666010 | BRITE, CASTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286335 | BRITE, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859186 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 4806590 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | |
| 4139810 | BriteLite Enterprises | 11901 Santa Monica Blvd #413 | | | | Los Angeles | CA | 90025 | |
| 5794953 | BRITELITE ENTERPRISES DOS | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 4605769 | BRITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148142 | BRITFORD, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445365 | BRITFORD, SHAQUEZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556821 | BRITINI TYSON | 5202 LOCH RAVEN BLVD D | | | | BALTIMORE | MD | 21239 | |
| 4800706 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1575 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403675 | BRITISH PETROLEUM | 500 POYDRAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5556822 | BRITLEY HARVEY | 1173 AUGUSTA ST NE | | | | DAWSON | GA | 39842 | |
| 5556823 | BRITLEY MASON | 218 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5556824 | BRITNAY CAPRI | 43 N HOLLY AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5556825 | BRITNAY MOORE | 809 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5556826 | BRITNEE WINDER | 1027 W COLLEGE AVE | | | | YORK | PA | 17404 | |
| 5556827 | BRITNEET K TERRELL | 137 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | |
| 5556828 | BRITNER SHANIKA | 1520 FENWICK ST | | | | FREMONT | OH | 43420-2218 | |
| 4577204 | BRITNER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556829 | BRITNEY BAUBLIT | 2010 S 20TH | | | | ST JOSEPH | MO | 64503 | |
| 5556830 | BRITNEY BROWN | 1780 RICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5556831 | BRITNEY CAISSON | 60 S HARBINE AVE | | | | DAYTON | OH | 45403 | |
| 5556832 | BRITNEY DADE | 12909 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | 98087 | |
| 5556833 | BRITNEY DAVIS | 159 MATTIE WELLS DR | | | | MACON | GA | 31217 | |
| 5556834 | BRITNEY DONLEY | 2404 JARMAN ST APT A | | | | MUSKEGON HEGITHS | MI | 49444 | |
| 5556835 | BRITNEY DONNELLY | 2431 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | |
| 5556836 | BRITNEY ELLIS | 2931 PANTHERVILLE RD APT C 122 | | | | DECATUR | GA | 30034 | |
| 5556837 | BRITNEY FIELDS | 203 N OAKLAND AVENUE | | | | INDIANAPOLIS | IN | 46201 | |
| 5556838 | BRITNEY FLETCHER | 875 21ST AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5556839 | BRITNEY FORD | 105 DURAND AVE | | | | HAMILTON | NJ | 08611 | |
| 5556842 | BRITNEY GUNNELLS | 1221 RESERVOIR DR APT 402 | | | | LITTLE ROCK | AR | 72227 | |
| 5556843 | BRITNEY HAMILTON | 110 PARK PL APT 1 | | | | AUBURN | NY | 13021 | |
| 5556844 | BRITNEY HUARD | 7201 LAKE ARTHUR DR 194 | | | | PORT ARTHUR | TX | 77642 | |
| 5556845 | BRITNEY INGRAM | 9300 MAIE AVE APT 234 | | | | LOS ANGELES | CA | 90002 | |
| 5556846 | BRITNEY JONES | 708 NORTH 14 | | | | MOUNT VERNON | WA | 98273 | |
| 5556848 | BRITNEY L BLONDEAUX | 10101 N DELMONTE | | | | STREETSBORO | OH | 44241 | |
| 5556849 | BRITNEY L SANDERS | 73 SHADY DALE RD | | | | PELL CITY | AL | 35125 | |
| 5556850 | BRITNEY L STRAFFON | 28645 32 MILE RD | | | | RICHMON TWP | MI | 48062 | |
| 5556851 | BRITNEY LABAR | 516 PA AVE | | | | BANGOR | PA | 18013 | |
| 5556852 | BRITNEY LONG | 5606 LONG BEACH RD | | | | SAINT LEONARD | MD | 20685 | |
| 5556853 | BRITNEY MCGOWAN | 151FLORDIA ST | | | | ROXIE | MS | 39661 | |
| 5556854 | BRITNEY MCLEMORE | 109 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5556855 | BRITNEY NOVOTNY | 1713 S CREST DR | | | | NORMAN | OK | 73071 | |
| 5556856 | BRITNEY RICE | 614 HATTIE | | | | ALBANY | NY | 12208 | |
| 5556857 | BRITNEY SOUTHARD | 1220 ORCHARD AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5556858 | BRITNEY TURNER | 876 COUNTRY HAVEN | | | | IMPERIAL | MO | 63028 | |
| 5556859 | BRITNEY WILKINS | 1118 B CLOVERLY RD | | | | HARRISBURG | PA | 17104 | |
| 5556860 | BRITNEY WILSON | 3822 KENUCKEY DERBY CR | | | | FLORISSANT | MO | 63034 | |
| 5556861 | BRITNIE BUSTAMANTE | 7462 CATALPA AVE | | | | HIGHLAND | CA | 92346 | |
| 5556862 | BRITNIE JETER | 234 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| 5556863 | BRITNY BLANKENSHIP | 13118 11TH ST | | | | BOWIE | MD | 20715 | |
| 5556864 | BRITNY CHARL SIMONS | 502 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5556865 | BRITNY KING | 120 ALBANY ST APT 45 | | | | BURLINGTON | NC | 27217 | |
| 4832961 | BRITO DESIGN STUDIO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556867 | BRITO IZAYGA | ESTANCIAS DEL SOL B210 C FRANC | | | | RIO GRANDE | PR | 00745 | |
| 5556868 | BRITO JORGE | 355 E 6TH ST | | | | HIALEAH | FL | 33010 | |
| 5556869 | BRITO KRYSTAL | 990 PARK WOOD ST | | | | HAZLETON | PA | 18201 | |
| 5556870 | BRITO MAGDA | CONDOMINIO VILLA CAROLINA COUR | | | | CAROLINA | PR | 00998 | |
| 5556871 | BRITO MARIA | 96 OXFORD PLACE RICHMOND085 | | | | STATEN ISLAND | NY | 10301 | |
| 5556872 | BRITO MARLENY | 366 PONTIAC AVE | | | | CRANSTON | RI | 02910 | |
| 5556873 | BRITO MIRIAM | 8260 NW 14TH ST | | | | MIAMI | FL | 33126 | |
| 5556875 | BRITO ROSA | 1140 HODGES | | | | RIO RICO | AZ | 85648 | |
| 4223464 | BRITO, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383073 | BRITO, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302484 | BRITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396619 | BRITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416142 | BRITO, ARELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158318 | BRITO, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176738 | BRITO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416998 | BRITO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283369 | BRITO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172175 | BRITO, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490479 | BRITO, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208179 | BRITO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330311 | BRITO, DILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739025 | BRITO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293049 | BRITO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422228 | BRITO, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235206 | BRITO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588485 | BRITO, INES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545952 | BRITO, J.GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286414 | BRITO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238034 | BRITO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1576 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253085 | BRITO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547392 | BRITO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434582 | BRITO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419134 | BRITO, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408281 | BRITO, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163902 | BRITO, KIYOKO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422204 | BRITO, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506989 | BRITO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501428 | BRITO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231119 | BRITO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507235 | BRITO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238007 | BRITO, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182910 | BRITO, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182523 | BRITO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202842 | BRITO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543386 | BRITO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496641 | BRITO, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715020 | BRITO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253965 | BRITO, PAOLLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499534 | BRITO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208271 | BRITO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677883 | BRITO, REEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169714 | BRITO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441079 | BRITO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790503 | Brito, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790504 | Brito, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627530 | BRITO, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292667 | BRITO, TANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230442 | BRITO, VILAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832962 | BRITO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542999 | BRITO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250034 | BRITO, YEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404922 | BRITO, YLEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426782 | BRITO-GBY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825570 | BRITON FORESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556876 | BRITON VALARIE | 10090 DWIGHT | | | | ST LOUIS | MO | 63137 | |
| 5556877 | BRITOPAULINA AMY | 37 MERWIN ST | | | | SPFLD | MA | 01107 | |
| 4722860 | BRITO-RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507206 | BRITO-WILLIAMS, LYRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556878 | BRITT AMBER | 48 LYNBEROOK CT | | | | EASTON | MD | 21601 | |
| 5556879 | BRITT BOBBS | 926 CEDAR AVE | | | | BENSALEM | PA | 19021 | |
| 5556880 | BRITT BRENDA | 402 PUCKETT ROAD | | | | PERRY | FL | 32348 | |
| 5556881 | BRITT CASSANDRA | 4423 N BOSTON PL | | | | TULSA | OK | 74106 | |
| 5556882 | BRITT CATHERINE | 201 BOLLINGER AVENUE | | | | LUMBERTON | NC | 28360 | |
| 5556883 | BRITT CHRISTY | PO BOX 755 | | | | OAKLAND | CA | 94606 | |
| 5556884 | BRITT CHUWANDA | 105 KIMBERLY CT | | | | MAULDIN | SC | 29662 | |
| 5556885 | BRITT CRAWFORD | 4308 STATTON RD | | | | LOUISVILLE | KY | 40220 | |
| 5556886 | BRITT CYNTHIA | 451 PARKDALE DR | | | | CHAS | SC | 29414 | |
| 5556887 | BRITT ELY | 59 MARKS LANE | | | | GARDINER | ME | 04345 | |
| 5556889 | BRITT INGRID | 9917 SOUTH WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5556890 | BRITT JADA | 514 KILBY AVE | | | | SUFFOLK | VA | 23434 | |
| 4686377 | BRITT JAMES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556891 | BRITT JASON | 89 SANDY RIDGE RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5556892 | BRITT JAZMEN | 1005 EMORY ST | | | | ASBURY PK | NJ | 07712 | |
| 5556893 | BRITT JESSIE | PO BOX 763 | | | | GARYS BURG | NC | 27831 | |
| 4439567 | BRITT JR., RONNY NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556894 | BRITT JUAWANNA | 2045 MARLIN DR | | | | MCDONOUGH | GA | 30253 | |
| 5556896 | BRITT LATEZHIA | 107 ELDERADO DR | | | | PERRY | FL | 32347 | |
| 5556896 | BRITT LATIFFANY | 4207 BROADWAY APT 25 | | | | GARY | IN | 46409 | |
| 5556897 | BRITT LATOYE | 1851 AMOS ST | | | | REIDSVILLE | NC | 27320 | |
| 5556898 | BRITT LINDA | 3055 PINELOG RD | | | | LUMBERTON | NC | 28360 | |
| 5556899 | BRITT LISA | 14 ENCHANTED VIEW CRT | | | | FISHERSVILLE | VA | 22939 | |
| 4607076 | BRITT NELSON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556900 | BRITT NICOLE | 182 BRITT DRIVE | | | | PLEASENT HILL | LA | 71065 | |
| 5556901 | BRITT QUINN | 717 COMMERCIAL ST | | | | DANVILLE | IL | 61832 | |
| 5556902 | BRITT ROGER | 114 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5556903 | BRITT RUTH | 128 SHILOH CHURCH RD | | | | EAGLE ROCK | VA | 24085 | |
| 5556904 | BRITT SHERLENE | 1710 W 54TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5556905 | BRITT STEPHANIE | 9200 HUNTER DR UNIT-104 | | | | ORLAN HILLS | IL | 60487 | |
| 5556906 | BRITT TONIA M | 11503 NC 242 HWY S | | | | BLADENBORO | NC | 28320 | |
| 5556907 | BRITT VANESSA | PO BOX145 | | | | NORFOLK | VA | 23501 | |
| 4145150 | BRITT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387616 | BRITT, ADRIENNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147345 | BRITT, AIMEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146581 | BRITT, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344307 | BRITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482005 | BRITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207195 | BRITT, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640718 | BRITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381535 | BRITT, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611088 | BRITT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727757 | BRITT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416212 | BRITT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757772 | BRITT, BRENDA  G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251634 | BRITT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378716 | BRITT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226702 | BRITT, DAEONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556302 | BRITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280041 | BRITT, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356836 | BRITT, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631660 | BRITT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665561 | BRITT, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772235 | BRITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857178 | BRITT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813210 | BRITT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714020 | BRITT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344568 | BRITT, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767266 | BRITT, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603640 | BRITT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588463 | BRITT, HARTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384215 | BRITT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760801 | BRITT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639453 | BRITT, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754741 | BRITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699150 | BRITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224647 | BRITT, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205095 | BRITT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233742 | BRITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633217 | BRITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734082 | BRITT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665230 | BRITT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583280 | BRITT, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151716 | BRITT, MARQUEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641236 | BRITT, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375336 | BRITT, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582489 | BRITT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322074 | BRITT, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663648 | BRITT, MOZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713825 | BRITT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718745 | BRITT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287728 | BRITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327752 | BRITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613913 | BRITT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758347 | BRITT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679542 | BRITT, SYLVERIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705609 | BRITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765591 | BRITT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317694 | BRITT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532143 | BRITT, VERNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383874 | BRITT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628479 | BRITT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248761 | BRITT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800961 | BRITTA PRODUCTS LLC | DBA BRITTA PRODUCTS INC | 470 LINARES AVENUE | | | LONG BEACH | CA | 90803 | |
| 4795827 | BRITTA PRODUCTS LLC | PO BOX 3116 | | | | SEAL BEACH | CA | 90740 | |
| 4832963 | BRITTAIN & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556908 | BRITTAIN DEBRA | 4733 W WEST END AVE | | | | CHICAGO | IL | 60644 | |
| 5556909 | BRITTAIN EMILIOS | 16314 SWAN VIEW CIR | | | | ODESSA | FL | 33556 | |
| 4210499 | BRITTAIN III, GUY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556910 | BRITTAIN MICHELLE | 519 PRALEY ST SW | | | | VALDESE | NC | 28690-2714 | |
| 4382863 | BRITTAIN, AQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261675 | BRITTAIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249071 | BRITTAIN, EMILIOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713402 | BRITTAIN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659142 | BRITTAIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439195 | BRITTAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556911 | BRITTANE WISE | 2707 QUEENS CHAPEL RD S | | | | MT RANIER | MD | 20712 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556912 | BRITTANEY CORLEY | 104 SANDY FOX LANE | | | | SWANSEA | SC | 29160 | |
| 5556913 | BRITTANEY FIELDS | 8107 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5556914 | BRITTANEY MITCHELL | 2414 FOXRUN | | | | WESTLAKE | LA | 70669 | |
| 5556915 | BRITTANEY SHANTY | 11 EDWARDS ST | | | | MALONE | NY | 12953 | |
| 5556917 | BRITTANI GRAVELY | 115-E PLEASANT VIEW AVE | | | | DANVILLE | VA | 24541 | |
| 5556918 | BRITTANI HIGHTOWER | 5 ROBIN ROAD | | | | MOUNT HOLLY | NJ | 08060 | |
| 5556919 | BRITTANI HUNTER | 8836 NEAL ST | | | | DETROIT | MI | 48214 | |
| 5556920 | BRITTANI KENDALL | 156 BRENT TREE DR | | | | COVINGTON | KY | 41017 | |
| 5556921 | BRITTANI M DIXON | 3122 22ND AVE S APT 102 | | | | MPLS | MN | 55407 | |
| 5556922 | BRITTANI MARION | 7000HIGHLAND | | | | WYANDOTTE | MI | 48192 | |
| 5707330 | BRITTANI MCLEGGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556923 | BRITTANI PARSONS | 1230 FRANKLIN ST | | | | JACKSONVILLE | FL | 32206 | |
| 5556924 | BRITTANI PRINTUP | 1351 AVONEDALE DRIVE E39 | | | | CLARKSVILLE | TN | 37040 | |
| 5556925 | BRITTANI ROGERS | 2345 BERWYN DR | | | | SAINT LOUIS | MO | 63136 | |
| 5556926 | BRITTANI SMITH | 1012 WALLACE | | | | ALTON | IL | 62002 | |
| 5556927 | BRITTANI THOMPSON | 6950 HAWTHHORNE ST | | | | HYATTSVILLE | MD | 20785 | |
| 5556928 | BRITTANI VAN METER | 7890 BLAIN HIGHWAY | | | | CHILLICOTHE | OH | 45601 | |
| 5556929 | BRITTANI WEIS | 107 GARTEN PL | | | | BECKLEY | WV | 25801 | |
| 5556930 | BRITTANI WHITED | 325 AIKEN STREET | | | | HOPE | IN | 47246 | |
| 4869677 | BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION ROAD | | | | FORT MYERS | FL | 33912 | |
| 5556931 | BRITTANIE ARTEAGA | 3911 EAST STATE ROAD 232 | | | | ANDERSON | IN | 46017 | |
| 5556932 | BRITTANIE BLAIR | 1639 DOUGLAS AVE 249 | | | | RACINE | WI | 53404 | |
| 5556933 | BRITTANIE PYPER | 9918 HEYTESBURY LANE | | | | SANDY | UT | 84092 | |
| 5556934 | BRITTANIE TIERNEY | 31554 FREEDOM RD APT 205 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5556935 | BRITTANINEY BAKER | 1535 E 23RD ST | | | | INDEPENDENCE | MO | 64050 | |
| 5556936 | BRITTANY A THOMPSON | 1623 ELECTIC ST | | | | DUNMORE | PA | 18509 | |
| 5556937 | BRITTANY ADAMS | 2844 EAMES DR | | | | SANFORD | NC | 27330 | |
| 5556938 | BRITTANY ALBERT | 3106 PALORA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5556939 | BRITTANY ALEXANDER | 1025 JOSELYNN DR | | | | GASTONIA | NC | 28054 | |
| 5556940 | BRITTANY ALFRED | 2508 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5556941 | BRITTANY ALLEN | 16200 SAM POTTS HWY | | | | BOLTON | NC | 28423 | |
| 5556942 | BRITTANY ANDREWS | 2031 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5556943 | BRITTANY ARGUELLO | 308 SOUTH WOODCREST ST APT4 | | | | DURHAM | NC | 27703 | |
| 5556944 | BRITTANY ARMES | 7018 37TH AVE | | | | KENOSHA | WI | 53142 | |
| 4797441 | BRITTANY ARNOLD | DBA CATCHIE CONCEPTS | 21775 CHATHAM | | | MISSION VIEJO | CA | 92692 | |
| 5556945 | BRITTANY ARRINGTON | 4812 HEMLOCK DR | | | | CONYERS | GA | 30094 | |
| 5556946 | BRITTANY ASHER | 401 MIDDLETON ST | | | | SAINT JOSEPH | MO | 64505 | |
| 5556947 | BRITTANY AUGUSTA | 2017 BRENDA ST | | | | LAKE CHARLES | LA | 70615 | |
| 5556948 | BRITTANY AUSTIN | 8005 WHITETHRONE | | | | CLEVELAND | OH | 44108 | |
| 5556949 | BRITTANY BANZHOFF | 122 WEST HOWAD STREETT | | | | HAGERTOWN | MD | 21740 | |
| 5556950 | BRITTANY BARBOZA | 504 LEMOORE AVE | | | | AVENAL | CA | 93204 | |
| 5556951 | BRITTANY BASSETT | 9009 WESTERN LAKE DR | | | | JACKSONVILLE | FL | 32256 | |
| 5556952 | BRITTANY BATTLE | 3549 PLYMOUTH DR | | | | MACON | GA | 31204 | |
| 5556953 | BRITTANY BAUER | 32985 COTTONWOOD RD | | | | HOUSTON | MN | 55943 | |
| 5556954 | BRITTANY BEASLEY | 1720 MCGEE ST | | | | KINGSPORT | TN | 37660 | |
| 5556955 | BRITTANY BELL | 810 E MEMORIAL HIGHWAY | | | | HARMONY | NC | 28634 | |
| 5556956 | BRITTANY BENTLEY | 29 ROSEMARY WAY | | | | SPENCER | TN | 38585 | |
| 5556957 | BRITTANY BETHROW | 4848 KUBECK COURT | | | | WILMINGTON | NC | 28403 | |
| 5556958 | BRITTANY BEZARES | 7914 HALLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5556959 | BRITTANY BINKLEY | 712 POPLUR STREET | | | | LANCASTER | PA | 17603 | |
| 5556960 | BRITTANY BOARDLEY | 2008 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5556961 | BRITTANY BOATMAN | 1831 BALD EAGLE MOUNTAIN ROAD | | | | MILL HALL | PA | 17751 | |
| 5556962 | BRITTANY BOB RAWLIN | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5556963 | BRITTANY BOYD | 32 FALMOUTH | | | | BROCKTON | MA | 02301 | |
| 5556964 | BRITTANY BRADLEY | 1911 SHARONWOOD LN | | | | ROCK HILL | SC | 29732 | |
| 5556965 | BRITTANY BRAGG | 194 EAST POINT DRIVE | | | | CHARLESTON | WV | 25304 | |
| 5556966 | BRITTANY BREEDLOVE | 3077 ROCKINGHAM CT | | | | CONCORD | NC | 28025 | |
| 5811515 | Brittany Bria Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556967 | BRITTANY BRITTANYEARLEY | 1807 E 75TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5556968 | BRITTANY BROWN | 906 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5556969 | BRITTANY BRUMFIELD | 1521 GOLDEN SEA LN | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5556970 | BRITTANY BURNS | STONE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5556971 | BRITTANY BURT | 3751 MARTIN ST | | | | PACE | FL | 32571 | |
| 5556972 | BRITTANY BUSH | 4608 JOE LEWIS RD | | | | KNOXVILLE | TN | 37920 | |
| 5556973 | BRITTANY C BLAKELY | 131 DORSET CT | | | | ELYRIA | OH | 44035 | |
| 5556974 | BRITTANY C RADIC | 5073 AL HIGHWAY 227 | | | | CROSSVILLE | AL | 35962 | |
| 5556975 | BRITTANY CAINE | 4152 IRON HORSE DR | | | | AUGUSTA | GA | 30906 | |
| 5556976 | BRITTANY CARSON | 426 CYPRUS PORT | | | | POINT PLEASANT | WV | 25550 | |
| 5556977 | BRITTANY CASH | 703 WILKON STREET APT 2 | | | | STEUBENVILLE | OH | 43952 | |
| 5556978 | BRITTANY CELESTINE | PO BOX401 | | | | IOWA | LA | 70647 | |
| 5556979 | BRITTANY CHAFFIN | 851 W TOWN ST APT D | | | | COLUMBUS | OH | 43222 | |
| 5556980 | BRITTANY CHINNICI | 1730 AVE | | | | BROOKLYNN | NY | 11223 | |
| 5556981 | BRITTANY CHITWOOD | 1006 N COLLINSST | | | | PLANT CITY | FL | 33563 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556982 | BRITTANY CHURCHWELL | 22 CRAVEN STREET | | | | WARMINSTER | PA | 18974 | |
| 5556984 | BRITTANY CLEMONS | 1620 HOLLOYWOOD RD NW | | | | ATLANTA | GA | 30318 | |
| 5556985 | BRITTANY CLINE | 139 E MADISON ST | | | | GREEN CASTLW | PA | 17225 | |
| 5556986 | BRITTANY CONNOLLY | 111 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5556987 | BRITTANY CONRAD | 14428 N 26TH AVE | | | | PHOENIX | AZ | 85023 | |
| 5556988 | BRITTANY COOPER | 17 PAGE ST | | | | BUFFALO | NY | 14207 | |
| 5556989 | BRITTANY COPELAND | 715 TOWNSEND PL | | | | NIAGARA FALLS | NY | 14301-1723 | |
| 5556990 | BRITTANY COZART | 836 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| 5556991 | BRITTANY CRESZAAT | 900 LANIER BLVD 56 | | | | BRUNSWICK | GA | 31520 | |
| 5556992 | BRITTANY CRON | 417 OLIVE ST | | | | SCRANTON | PA | 18519 | |
| 5556993 | BRITTANY CROSSLAND | 418 VINE ST | | | | WESTERNPORT | MD | 21562-1220 | |
| 5556994 | BRITTANY CRUEL | 1801 BARNESDALE WAY | | | | ALBANY | GA | 31707 | |
| 5556995 | BRITTANY CULP | 5355 SR 43 | | | | RICHMOND | OH | 43944 | |
| 5556996 | BRITTANY D FLEETWOOD | FOWRIDGE APARTMENTS | | | | MURFREESBORO | NC | 27855 | |
| 5556997 | BRITTANY DANIELLE PIXLEBABER | 3104 SE EMERSON | | | | TOPEKA | KS | 66614 | |
| 5556998 | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | |
| 5556999 | BRITTANY DECKER | 24 HARTFORD AVE APT A | | | | GLENS FALLS | NY | 12801 | |
| 5557000 | BRITTANY DEJARDIN | OLIVER ST | | | | CHAZY | NY | 12921 | |
| 5557001 | BRITTANY DENNIS | 1848 SAND PIT RD | | | | POCOMOKE | MD | 21851 | |
| 5557002 | BRITTANY DETLEFSEN | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | |
| 5557003 | BRITTANY DEVLLGT | 4701 NE 2ND TER | | | | POMPANO BEACH | FL | 33061 | |
| 5557004 | BRITTANY DILLENBECK | 18 LITTAUER PLACE | | | | GLOVERSVILLE | NY | 12078 | |
| 5557005 | BRITTANY DIMARCO | 2500 FEDERAL AVE APT 243 | | | | WILLIAMSPORT | PA | 17701 | |
| 5557006 | BRITTANY DIXON | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5557007 | BRITTANY DIXSON | 814 BISSON AVENUE | | | | AKRON | OH | 44307 | |
| 5557008 | BRITTANY DOERFLER | 6830 TRI COUNTY ROAD | | | | SEAMAN | OH | 45679 | |
| 5557009 | BRITTANY DOTSON | 115 LOFTON RD | | | | RAPHINE | VA | 24472 | |
| 5557010 | BRITTANY DOUGLAS | 14699 NE 18TH AVE | | | | N MIAMI | FL | 33181 | |
| 5557011 | BRITTANY DOZIER | 19333 SPAWASSEE DR | | | | DETROIT | MI | 48219 | |
| 5557012 | BRITTANY DRESSELL | 949 WYLIE RD | | | | SEAMON | OH | 45679 | |
| 5557013 | BRITTANY DUCKETT | 7136 S ALBANY A | | | | CHICAGO | IL | 60629 | |
| 5557014 | BRITTANY DUNN | 4016 DOUGLAS CT | | | | INKSTER | MI | 48141 | |
| 5557015 | BRITTANY DYOUS | 6 CEDAR TREE TERRACE | | | | OCALA | FL | 34472 | |
| 5818442 | BRITTANY EDWARFS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557016 | BRITTANY ELAINE | 6305 S LA BREA AVE | | | | LOS ANGELES | CA | 90056 | |
| 5557017 | BRITTANY ELLIS | 41 SOUTH MCKINLEY AVE | | | | ALLIANCE | OH | 44601 | |
| 5557018 | BRITTANY ELSING | 612 JAMES AVE APT 211 | | | | MANKATO | MN | 56001 | |
| 5557019 | BRITTANY EVANS | 2249 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5557020 | BRITTANY FAIRCLOUGH | 5809 WHISPER WOOD RD | | | | KNOXVILLE | TN | 37918 | |
| 5557021 | BRITTANY FARLEY | 155 HILL SIDE DR | | | | EATONTON | GA | 31024 | |
| 5557022 | BRITTANY FEGANCHER | 1108 WELLEM PEN | | | | HARTVILLE | OH | 44632 | |
| 5557023 | BRITTANY FERRELL | 3515 CENTURY AVE 114 | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5557024 | BRITTANY FLORES | 2836 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | |
| 5557025 | BRITTANY FORD | 5905 LOTUS | | | | STLOUIS | MO | 63112 | |
| 5557026 | BRITTANY FORTE | 35019 BEGONIA STREET | | | | UNION CITY | CA | 94587 | |
| 5557027 | BRITTANY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | |
| 5557028 | BRITTANY FREEMAN | 46 FOREST PLACE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5557029 | BRITTANY FRYER | 7 CHARRLOTTE CIR | | | | JACKSONVILLEAR | AR | 72076 | |
| 5557030 | BRITTANY FULTON | 52A CLOVERDALE STREET | | | | JACKSON | TN | 38237 | |
| 5557031 | BRITTANY FULTS | 143 FALCO DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5557032 | BRITTANY G DELEON BUCKLEY | 3429 53RD AVE N APT 301 | | | | MINNEAPOLIS | MN | 55429 | |
| 4813211 | BRITTANY GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557033 | BRITTANY GARRISON | 14437 S 2ND STREET ROAD | | | | RICHVIEW | IL | 62877 | |
| 5557035 | BRITTANY GIFT | 6824 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5557036 | BRITTANY GILLIAM | 126 GARRETT DR | | | | HAMPTON | VA | 23669 | |
| 5557037 | BRITTANY GINN | 7015 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5557038 | BRITTANY GOOCH | 1412 COLONY PARK DR | | | | JOHNSON CITY | TN | 37601 | |
| 5557039 | BRITTANY GORDON | 504 GREENFIELD DR | | | | ALEXANDRIA | LA | 71301 | |
| 5557040 | BRITTANY GRIMM | 210 ROTHWELL AVE | | | | MARTINSBURG | WV | 25404 | |
| 5557041 | BRITTANY HALLER | 214 PRICHAR DR APT G | | | | BYSEVILLE | OH | 43723 | |
| 5557042 | BRITTANY HAMMOND | 14300 C HEROES WAY | | | | GULFPORT | MS | 39503 | |
| 5557045 | BRITTANY HARRIS | 5525 SOUTHFIELDS DR APTF | | | | ST LOUIS | MO | 63129 | |
| 5557047 | BRITTANY HAVENSTEIN | 4010 VISTA MAR | | | | CHRISTIANSTED | VI | 00820 | |
| 5557048 | BRITTANY HAYMON | 826 W 21ST AVE | | | | GARY | IN | 46407 | |
| 5557049 | BRITTANY HEMPHILL | 506 LINWOOD RD | | | | KINGS MTN | NC | 28086 | |
| 5557050 | BRITTANY HERBERT | 5611 SIXTYFIRST PLACE | | | | RIVERDALE | MD | 20737 | |
| 5557051 | BRITTANY HICKMAN | 1235 LENAFLOYD RD | | | | COLLINSVILLE | MS | 39325 | |
| 5557052 | BRITTANY HIGHSMITH | 5658 COUNTRY ESTATES DR | | | | MARSING | ID | 83639 | |
| 4887452 | BRITTANY HIGHSMITH | SEARS OPTICAL LOCATION 1229 | 5658 COUNTRY ESTATES DR | | | MARSING | ID | 83639 | |
| 4895728 | Brittany Highsmith OD | 5658 Country Estates Dr. | | | | Marsing | ID | 83639 | |
| 5557053 | BRITTANY HOBSON | 2126 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5557054 | BRITTANY HOCKENBERRY | 6599 UPPERSTRAUSBURG ROAD | | | | PLEASANT HALL | PA | 17246 | |
| 5557055 | BRITTANY HOGAN | 53 PINE ST | | | | PASSAIC | NJ | 07055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1580 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557056 | BRITTANY HOLLCOMB | 715 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| 5557057 | BRITTANY HOLLIDAY | 4428 SKYLINE DR | | | | ANNISTON | AL | 36206 | |
| 5557059 | BRITTANY HUDSON | 313 MASSEY ST | | | | BECKLEY | WV | 25801 | |
| 5557060 | BRITTANY HUNT | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5557061 | BRITTANY HUNTER | 5532 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | |
| 5557062 | BRITTANY HUTTO | 234 BROWN PELICAN CT | | | | CLOVER | SC | 29710 | |
| 5557063 | BRITTANY ILUVALKH | 16290 NW 70TH AVE | | | | TRENTON | FL | 32693 | |
| 5557064 | BRITTANY J ARMSRTONG | 404 SEHRING ST | | | | JOLIET | IL | 60436 | |
| 5557065 | BRITTANY J COX | 836 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | |
| 5557066 | BRITTANY J VUKOVICH | 230 RICHARD | | | | RIVER ROUGE | MI | 48218 | |
| 5557067 | BRITTANY J WALKER-FARRINGTON | 1100 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5557068 | BRITTANY JACKSON | 553 NE 23RD CIR APT 1 | | | | OCALLA | FL | 34470 | |
| 5557069 | BRITTANY JAMES | 1317 E 89TH ST B | | | | KANSAS CITY | MO | 64131 | |
| 5557070 | BRITTANY JARRELL | 1962 REECE AVE | | | | COLUMBUS | OH | 43207 | |
| 5557071 | BRITTANY JAY | 128 SOUTH 8TH STREET | | | | SOUTH BELOIT | IL | 61080 | |
| 5557072 | BRITTANY JOHNSON | 432 WEST MAPLE | | | | CANTON | IL | 61520 | |
| 5557073 | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | |
| 5557074 | BRITTANY JOY | 11994 ROY HOBBS PLACE | | | | WALDORF | MD | 20602 | |
| 5557075 | BRITTANY JUSTICE | 486 BRITTAIN RD | | | | AKRON | OH | 44314 | |
| 5557076 | BRITTANY KARMIE | 18 MILTON AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5557077 | BRITTANY KELLEY | PO BOX 686 | | | | SPRINGFIELD | OH | 45502 | |
| 5557078 | BRITTANY KELLY | 4822 WESTMORELAND RD | | | | HUNTINGTON | WV | 25704 | |
| 5557079 | BRITTANY KEY | 303 COURTNEY DR | | | | DECATUR | AL | 35603 | |
| 5557080 | BRITTANY KING | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | |
| 5557081 | BRITTANY KISER | 610 GUINN STREET | | | | CLOVER | SC | 29710 | |
| 5557082 | BRITTANY KOONCE | 107 PROSPECT ST | | | | RACINE | WI | 53404 | |
| 5557083 | BRITTANY KOVACH | 12003 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5557084 | BRITTANY KUCOWSKI | 3279 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5557085 | BRITTANY L BANKS | 939 RANDOLPH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5557086 | BRITTANY L LEVERSON | 225 SUNDOWN DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5557087 | BRITTANY L PATTON | 43337 VILLAGE BEND LANE | | | | INDIANAPOLIS | IN | 46235 | |
| 5557088 | BRITTANY L TAYLOR | 108 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5557089 | BRITTANY L WITMER | 5 CRESCENT AVE | | | | SELINGSGROVE | PA | 17870 | |
| 5557090 | BRITTANY LADD | 1070 COVE RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5557091 | BRITTANY LAMBERT | 1801 W MARKET | | | | LOGANSPORTS | IN | 46947 | |
| 5557092 | BRITTANY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5557093 | BRITTANY LEATHERMAN | 114 NORTH WABASH | | | | BATTLE CREEK | MI | 49014 | |
| 5557094 | BRITTANY LOCKHART | 39 DOGWOOD TREE CT 305 | | | | CHARLESTOWN | WV | 25414 | |
| 4825571 | BRITTANY LOCKWOOD DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557095 | BRITTANY LOPEZ | 1513 E 21 ST | | | | LOS ANGELES | CA | 90011 | |
| 5557096 | BRITTANY LOVELL | 143 RAVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |
| 5557097 | BRITTANY LOWMAN | 310 BRADBY LN | | | | AIKEN | SC | 29801 | |
| 5557098 | BRITTANY M GROSS | 1942 PLAZA CT | | | | ST CHARLES | MO | 63135 | |
| 5557099 | BRITTANY M SOARES | 61 IRVING AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5557100 | BRITTANY MAGAHA NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5557101 | BRITTANY MAGAHA-NDEGWA | 112 CALVIN HILL COURT | | | | BALTIMORE | MD | 21222 | |
| 5557102 | BRITTANY MANN | 905 7TH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5557103 | BRITTANY MANNING | 312 SOUTH FIELDSPAN ROAD | | | | SCOTT | LA | 70583 | |
| 4802467 | BRITTANY MANUFACTURING | DBA STROBEL ORGANIC | 252 AMERICA PLACE UNIT C | | | JEFFERSONVILLE | IN | 47130 | |
| 5557104 | BRITTANY MARCHAND | 11895 SW 229 AVE | | | | DUNNELLON | FL | 34431 | |
| 5557105 | BRITTANY MARTIN | 3741 NE 58 TERR | | | | SILVER SPRINGS | FL | 34488 | |
| 5557106 | BRITTANY MATHIS | 315 BEECH ST | | | | TIFTON | GA | 31794 | |
| 5557107 | BRITTANY MCCAIN | 6406 BEAUREGRE AV | | | | NEW ORLEANS | LA | 70124 | |
| 5557108 | BRITTANY MCCOY | 312 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5557109 | BRITTANY MCCRART | 1325 SIX FLAGS DR APT1020 | | | | AUSTELL | GA | 30168 | |
| 5557110 | BRITTANY MCCRAY | 1147 N MASON AVE | | | | CHICAGO | IL | 60651 | |
| 5557111 | BRITTANY MCCUTCHEON | 1607 EAST 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5557112 | BRITTANY MCDUFFIE | 44 MARY JOHNSON BLVD | | | | BUFFALO | NY | 14204 | |
| 5557113 | BRITTANY MCGLORY | 1930 ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5557114 | BRITTANY MCMAHAN | 511 POORE VALLEY RD | | | | ROGERSVILLE | TN | 37857 | |
| 5557115 | BRITTANY MENA | 11330 MONTWOOD | | | | EL PASO | TX | 79925 | |
| 5557116 | BRITTANY MICHAEL | 1244 SUNSET VIEW DR | | | | AKRON | OH | 44313 | |
| 5557117 | BRITTANY MILLER | 30 TOMMY TRUE CT | | | | PARKVILLE | MD | 21234 | |
| 5557118 | BRITTANY MILLSAP | 1602 EAST 48 ST | | | | CHATTANOOGA | TN | 37407 | |
| 5557119 | BRITTANY MONDO | 8194 WHITE ROCK CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5557120 | BRITTANY MONTANEZ | 4620 W MINERAL DR | | | | LITTLETON | CO | 80128 | |
| 5557121 | BRITTANY MOORE | 8358 BRAVO WAY | | | | INVER GROVE HEIG | MN | 55076 | |
| 5557122 | BRITTANY MORGAN | 8243 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| 5557123 | BRITTANY MORRIS | 707 HARMON AVE | | | | DANVILLE | IL | 61832 | |
| 5557124 | BRITTANY MOWERY | 1855 NORTH COLE ST | | | | LIMA | OH | 45801 | |
| 5557125 | BRITTANY MURRAY | 8206 BANCROFT AVE | | | | CLEVELAND | OH | 44105 | |
| 5557126 | BRITTANY N COLEMAN | 1912 LAS MONTANAS CT | | | | BRENTWOOD | CA | 94513 | |
| 5557127 | BRITTANY N COLWELL | 603 W LAKE AVE | | | | NEW CARLISLE | OH | 45344 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1581 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557128 | BRITTANY N SHERRILL | 1823 E FLORA ST | | | | STOCKTON | CA | 95205 | |
| 5557129 | BRITTANY NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5557130 | BRITTANY NEWLIN | 26315 PORTSIDE LANE | | | | MILLSBORO | DE | 19904 | |
| 5557131 | BRITTANY NICHOLS | 934 PINE STREET | | | | CAMBRIDGE | MD | 21613 | |
| 5557132 | BRITTANY NJAIM | 2750 PICKLE RD AOT 122 | | | | OREGON | OH | 43616 | |
| 5557134 | BRITTANY ONEAL | 9 PUCKETT DR | | | | N L ROCK | AR | 72114 | |
| 5557135 | BRITTANY OWENS | 92 JUSTINE STREET APT 4 | | | | DOVER | AR | 72837 | |
| 5557136 | BRITTANY PARSON | 3001 MONTANA AVE APT A | | | | NORFOLK | VA | 23503 | |
| 4852546 | BRITTANY PATEL | 654 NE HIGHWAY 353 | | | | Old Town | FL | 32680 | |
| 5557137 | BRITTANY PERKINS | 3605 EAST EDGAR AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5557138 | BRITTANY PETIT | 16 CORNELL RD | | | | HASTINGS | NY | 13076 | |
| 5557139 | BRITTANY PETRONI | 32 CLAY ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5557140 | BRITTANY PETTERSON | 415 COUSER STREET | | | | BISHOPVILLE | SC | 29010 | |
| 5557141 | BRITTANY PEYTON | 107 OVERLOOK APT 3F | | | | SALISBURY | MD | 21804 | |
| 5557142 | BRITTANY PIERCE | 1011 SSEVIER AVE | | | | KNOXVILLE | TN | 37920 | |
| 5557143 | BRITTANY POE | 11114 RIAZA SQ APT5 | | | | STLOUIS | MO | 63138 | |
| 5557144 | BRITTANY PRESTON | PO BOX 81 | | | | SAN CARLOS | AZ | 85550 | |
| 5557145 | BRITTANY PRICE | 6599 HWY 27 W | | | | VALE | NC | 28168 | |
| 5557146 | BRITTANY PROFFITT | 1712 SYCAMORE ST | | | | NILES | MI | 49021 | |
| 5557147 | BRITTANY QUIRIE | 109 HOWARD LANE UNIT C | | | | ANDERSON | SC | 29621 | |
| 5557148 | BRITTANY R JONES | 1589 SLATEBROOK LN | | | | COLUMBUS | OH | 43229 | |
| 5557149 | BRITTANY RATCLIFF | 471 S MARKET ST | | | | MCAURTHUR | OH | 45651 | |
| 5557150 | BRITTANY REDDEN | 241 DALTON BLVD | | | | PORT CHARLOTTE | FL | 33953 | |
| 5557151 | BRITTANY REESE | 3868 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5557152 | BRITTANY REGISTER | 3132 CIRRIA DR | | | | WCOLA | SC | 29210 | |
| 5557154 | BRITTANY REYNOLDS | 1167 FIRST PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5557155 | BRITTANY RICH | 12904 LAKESTON CT | | | | UPPER MARLBORO C | MD | 20774 | |
| 5557156 | BRITTANY RICHER | W268N2741 PLATT STREET | | | | PEWAUKEE | WI | 53072 | |
| 5557157 | BRITTANY RIFE | 1043 FUCHSIA NW | | | | HARTVILLE | OH | 44632 | |
| 5557158 | BRITTANY ROADRUCK | 1769 BACK COUNTRY RD | | | | RENO | NV | 89521 | |
| 5557159 | BRITTANY ROBERTS | 18711 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5557160 | BRITTANY ROBINSON | 2801 DIAMOND RIDGE RD | | | | WINDSOR MILL | MD | 21244 | |
| 5557161 | BRITTANY ROSE | 1700 SE 9TH ST | | | | GRESHAM | OR | 97080 | |
| 5557162 | BRITTANY RUSSELL | 72 S WEST ST | | | | HILLSDALE | MI | 49242 | |
| 5557163 | BRITTANY RUTHERFORD | 1034 DOUBLETREE GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5557164 | BRITTANY SAIN | 404 DAWN CIR | | | | CHARLOTTE | NC | 28213 | |
| 5557165 | BRITTANY SANTOS | 422 5TH ST | | | | PHILO | OH | 43771 | |
| 5557166 | BRITTANY SCOTT | 1218 VERBAK ST | | | | HARRISBURG | PA | 17103 | |
| 5557167 | BRITTANY SEALS | 516 NOVA STREET | | | | LIMA | OH | 45804 | |
| 5557168 | BRITTANY SEGAR | 1204 CAINHOY CR | | | | MONCKS CORNER | SC | 29461 | |
| 5557169 | BRITTANY SHAFFER | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | |
| 4813212 | BRITTANY SHEADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557170 | BRITTANY SHERROD | 2501 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5557171 | BRITTANY SHOFF | 1429 STONYBATTERY ROAD | | | | LANCASTER | PA | 17601 | |
| 5557172 | BRITTANY SIGMON | 56 PROSPECTVIEW DR | | | | COLLINSVILLE | VA | 24078 | |
| 5557173 | BRITTANY SIMMS | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | |
| 5557174 | BRITTANY SIMPSON | 546 DAVIS ST | | | | STATESVILLE | NC | 28677 | |
| 5813920 | Brittany Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557175 | BRITTANY SIMS | 1401 ERIN ST APT 271 | | | | MONROE | LA | 71203 | |
| 5557176 | BRITTANY SMAIL | 7028 SR 241 | | | | MILLERSBURG | OH | 44691 | |
| 5557177 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | |
| 5557178 | BRITTANY SNYDER | 445 IVY RIDGE DRIVE | | | | COLD SPRINGS | KY | 41076 | |
| 5557179 | BRITTANY SOLONO LOPEZ | 3053 SHETLAND LN | | | | MYRTLE BEACH | SC | 29577 | |
| 5557180 | BRITTANY STATEN | 60730 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5557181 | BRITTANY STEVENSON | 850 N CENTER AVE | | | | ONTARIO | CA | 91764 | |
| 5557182 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | |
| 5557183 | BRITTANY STILL | 2909 INDENFENDCE AVE | | | | DURAH | NC | 27701 | |
| 5557184 | BRITTANY STONE | 93 WILMOTH RUN | | | | MONTROSE | WV | 26283 | |
| 5557185 | BRITTANY STONE800 | 800 CENTER ST | | | | WILMINGTON | OH | 45177 | |
| 5557186 | BRITTANY SUAREZ | 108 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5557187 | BRITTANY SULLIVAN | 25 PELHAM RD APT 109 | | | | GREENVILLE | SC | 29615 | |
| 5557188 | BRITTANY SUTTLES | 1171 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5557189 | BRITTANY TAFOYA | 2013 SHMITT RD | | | | CHATTANOOGA | TN | 37412 | |
| 5557190 | BRITTANY TOATLEY | 2029 N ANVIL LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5557191 | BRITTANY TURNER | 2063 POW CAMP RD | | | | CROSSVILLE | TN | 38572 | |
| 5557192 | BRITTANY VANZANT | 3266 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118 | |
| 5557193 | BRITTANY VAUGHN | 3912 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5557194 | BRITTANY VAZQUEZ | 8558 BENTLEY DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| 5557195 | BRITTANY VILLANUEVA | 6153 OLD WHITEVILLE RDQ | | | | LUMBERTON | NC | 28358 | |
| 5557196 | BRITTANY WALKER | 123 HAPPY ST | | | | NEWPORT NEWS2360 | VA | 23602 | |
| 5557199 | BRITTANY WEAVER | 705 N BERRIEN | | | | ALBION | MI | 49224 | |
| 5557200 | BRITTANY WELLS | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | |
| 5557201 | BRITTANY WILEY | 1328 COURT ST | | | | WORTHINGTON | KY | 41183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557202 | BRITTANY WILLAMS | 2302 TWIN OAKS ST NE | | | | MASSILLON | OH | 44646 | |
| 5557203 | BRITTANY WILLIAMS | 7002 WORLEY AVE | | | | CLEVELAND | OH | 44137 | |
| 4146848 | BRITTANY WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146848 | BRITTANY WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557204 | BRITTANY WILLIS | 2102 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | |
| 5557205 | BRITTANY WILSON | 486 11TH ST | | | | STRUTHERS | OH | 44471 | |
| 5557206 | BRITTANY WINN | 735 SPRING STREET | | | | ALTON | IL | 62002 | |
| 5557207 | BRITTANY WOJCIAK | 25601 N LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| 5557208 | BRITTANY WRIGHT | 16185 SOUTH GLENN DR | | | | MAPLE HTS | OH | 44137 | |
| 5557209 | BRITTANY61 DIAZ | 61 DEANE ST | | | | NBMA | MA | 02746 | |
| 5557210 | BRITTANYCORY BRAIS | 359 FENTON AVE | | | | CONNEAUT | OH | 44030 | |
| 5557211 | BRITTANYGBARNES BRITTANY | 21276 E 65TH ST | | | | TULSA | OK | 74014 | |
| 5557212 | BRITTEL BRIDGET | 7750 OPAHONGOA LANE | | | | BOISE | ID | 83706 | |
| 4873370 | BRITTEN BANNERS & EVENT SOLUTIONS | BRITTEN BANNERS INC | P O BOX 633723 | | | CINCINNATI | OH | 45263 | |
| 5557213 | BRITTEN DAMITA | 4063 SHADYWOOD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5557214 | BRITTEN GLORIA L | 1338 HOLLENBECK LN | | | | RIVERDALE | GA | 30296 | |
| 5557215 | BRITTEN KENESHIA | 2413 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | |
| 5557216 | BRITTEN MEGAN | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | |
| 4743847 | BRITTEN, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448843 | BRITTEN, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681951 | BRITTEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763658 | BRITTEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731087 | BRITTEN, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457913 | BRITTEN-BOOKER, TATYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664808 | BRITTENBURG, KUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825572 | BRITTENHAM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535250 | BRITTENHAM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701803 | BRITTENTHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158137 | BRITTENUM, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557217 | BRITTENY BUDNER | 7581 ANN ARBOR DR | | | | PARMA | OH | 44130 | |
| 5557218 | BRITTENY HOLBROOK | 257 BUCKHILL ROAD EAST | | | | HINESBURG | VT | 05461 | |
| 5557219 | BRITTENY LEIGH | 825 DEARBORN AVENUE | | | | DAYTON | OH | 45417 | |
| 5557220 | BRITTENY ODETT | GARDENVILLE DR LOT 139 | | | | EVANS MILLS | NY | 13637 | |
| 5557221 | BRITTENY S GROSS | 6844 FORT DEPOSIT | | | | PENSACOLA | FL | 32506 | |
| 5557222 | BRITTNEY SCOTT | 5325 E TROPACANA | | | | LAS VEGAS | NV | 89122 | |
| 5557223 | BRITTENY STINSON | 3200 KIRKLAND AVENUE | | | | NORFOLK | VA | 23513 | |
| 5557225 | BRITTGIE SANTANA | URB SANTA ANA CALLE 8 A25 | | | | VEGA ALTA | PR | 00692 | |
| 5557226 | BRITTIAN TORI | 560 PLYMOUTH | | | | TOLEDO | OH | 43605 | |
| 4529766 | BRITTIAN, KANESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461362 | BRITTIAN, RHONICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557227 | BRITTNEY BURGESS | 515 BENTON | | | | MILLS | WY | 82644 | |
| 5557228 | BRITTINGHAM ANTOINETTE | 103 SAILOR LN | | | | MILTON | DE | 19968 | |
| 5557229 | BRITTINGHAM ERIN | 408 MOSSHILL RD | | | | SALISBURY | MD | 21804 | |
| 5557230 | BRITTINGHAM MARY | 12147 CURRITUCK CROSSING | | | | CRADDOCKVILLE | VA | 23341 | |
| 5557231 | BRITTINGHAM TAKIRIA | 809 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5557232 | BRITTINGHAM VERONICA | 32375 LEWES GEO HWY | | | | LEWES | DE | 19958 | |
| 5557233 | BRITTNGHAM WHITNEY | 107 S CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 4328093 | BRITTINGHAM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709880 | BRITTINGHAM, JERROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762854 | BRITTINGHAM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337671 | BRITTINGHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557234 | BRITTINY MICHAEL | 103 W VOLNEY ST | | | | TULLAHOMA | TN | 37388 | |
| 5557235 | BRITTINY MOSLEY | 452 WAGNER AVE | | | | SAGAMORE | PA | 16250 | |
| 5557236 | BRITTISH BOSTIC | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5557237 | BRITTISH BRYANT | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 4557568 | BRITTLE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184933 | BRITTMAN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710314 | BRITTMAN, JULIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557238 | BRITTMARIE OCASIO | HC 4 BOX 57675 | | | | MOROVIS | PR | 00687 | |
| 4359473 | BRITTMORRIS, MARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557240 | BRITTNAY F ADAMS | 922 SOUTH 17TH ST | | | | NEWARK | NJ | 07108 | |
| 5557241 | BRITTNAY FOSTER | 384 CREEK ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5557242 | BRITTNAY M HILL | 804 SOUTH POPULAR ST APT B | | | | FOSTORIA | OH | 44830 | |
| 5557243 | BRITTNAY SCHUMACHER | 4383 REXFORD AVE | | | | HOLT | MI | 48842 | |
| 5557244 | BRITTNAYMARY JULIANPAYNE | 375 EAST 7TH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5557245 | BRITTNEE BAKER | 1329 MILAM ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 5557246 | BRITTNEE COOKS | 17486 SEQUOIA AVE APT 7 | | | | HESPERIA | CA | 92345 | |
| 5557247 | BRITTNEE JONES | 1577 BRECHBILL ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 5557248 | BRITTNEY E DANIELS | 8700 N 50TH ST APT 132 | | | | TAMPA | FL | 33617 | |
| 5557249 | BRITTNEY AIELLO | 99 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5557250 | BRITTNEY ANDERSON | 1304 N PORTLAND | | | | KOKOMO | IN | 46901 | |
| 5557251 | BRITTNEY AUTON | 818 SECOND ST PLACE NORTH | | | | HICKORY | NC | 28601 | |
| 5557252 | BRITTNEY BALES | 515601 COLERAIN | | | | MARTINS FERRY | OH | 43935 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557253 | BRITTNEY BARLOW | 69 ECHOTA 1ST ST | | | | CALHOUN | GA | 30701 | |
| 5557254 | BRITTNEY BENWAY | 22 SANDY PINES | | | | KEESVILLE | NY | 12944 | |
| 5557255 | BRITTNEY BRADLEY | 1545 LITTLE AV | | | | PADUCAH | KY | 42003 | |
| 5557256 | BRITTNEY BRUN | PO BOX 1276 | | | | KALAHEO | HI | 96741 | |
| 5557257 | BRITTNEY CAMPBELL | 1109 N 18TH ST 903 | | | | MILWAUKEE | WI | 53233 | |
| 5557258 | BRITTNEY CARSON | 525 RD | | | | LAUREL HILL | FL | 32567 | |
| 5557260 | BRITTNEY COOK | 519 GREGG ST | | | | NASHVILLE | MI | 49073 | |
| 5557261 | BRITTNEY COX | 2051 HODGE CR | | | | RALEIGH | NC | 27609 | |
| 5557262 | BRITTNEY DEMENT | 209 TEAKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5557263 | BRITTNEY DIAS | 3500 MILAM ST APTR102 | | | | SHREVEPORT | LA | 71112 | |
| 5557264 | BRITTNEY ELLIOT | 79 CLAUDETTE CT | | | | CHEEKTOWAGA | NY | 14208 | |
| 5557265 | BRITTNEY EVAN | 14809 BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5557266 | BRITTNEY GLOVER | 315 MIDDLEOAKS DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| 5557267 | BRITTNEY GORDON | 1988 D ST APT5060 | | | | SOUTH BOSTON | MA | 02127 | |
| 5557268 | BRITTNEY GRAY | 3130 HIGHWAY 638 | | | | MANCESTER | KY | 40962 | |
| 5557269 | BRITTNEY GREEN | 901 ETON GROVE DR | | | | COLUMBUS | OH | 43203 | |
| 5557270 | BRITTNEY GRIFFIN | POBOX 332 | | | | OMEGA | GA | 31775 | |
| 5557271 | BRITTNEY HAMRICK | 6204 MCCORKLE | | | | ST ALBANS | WV | 25177 | |
| 5557272 | BRITTNEY HARRIS | 1340 ROLLING CT | | | | YPSILANTI | MI | 48198 | |
| 5557273 | BRITTNEY HENSON | 90 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | |
| 5557274 | BRITTNEY HOBBS | 156MILLLIN RD | | | | DOVER | DE | 19904 | |
| 5557275 | BRITTNEY HUGHS | 3 FREDERICK RD | | | | THURMONT | MD | 21788 | |
| 5557276 | BRITTNEY JACKSON | 45386 PINE BROOK DR | | | | HAMMOND | LA | 70401 | |
| 5557277 | BRITTNEY JAM BOSWELL | 3600 MAYER LN | | | | MUSKOGEE | OK | 74403 | |
| 5557278 | BRITTNEY JAMES | 1100 SUNSET BLVD NE C320 | | | | RENTON | WA | 98056 | |
| 5557279 | BRITTNEY KING | CR 5575 59 | | | | FARMINGTON | NM | 87401 | |
| 5557280 | BRITTNEY LAMB | 4921 ST RT 124 | | | | HILLSBORO | OH | 45133 | |
| 5557281 | BRITTNEY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5557282 | BRITTNEY LEDDY | 3161 VIA TELLARO | | | | HENDERSON | NV | 89044 | |
| 5557283 | BRITTNEY LOPEZ | 1610 12 E 85TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5557284 | BRITTNEY LOVELY | 35 PREWITT VILLAGE APT B | | | | BELLE GLADE | FL | 33430 | |
| 5557285 | BRITTNEY M MCCRANEY | 62181 HWY 1054 | | | | AMITE | LA | 70422 | |
| 5557286 | BRITTNEY MACK | 2215 KENBROOK RD | | | | LEBANON | PA | 17046 | |
| 5557287 | BRITTNEY MANION | 670 INDIAN MOUND RD | | | | LAURENS | SC | 29360 | |
| 5557288 | BRITTNEY MARTIN | 1006 STATE | | | | QUINCY | IL | 62301 | |
| 5557289 | BRITTNEY MAYER | 6301 14TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5557291 | BRITTNEY MUNOZ | 524 MONDRAGON ST | | | | FORT BRAGG | NC | 28307 | |
| 5557292 | BRITTNEY PALMER | 2331 SW 81ST WAY | | | | POMPANO BEACH | FL | 33068 | |
| 5557293 | BRITTNEY PHILLIPS | 24390 LANETT SHARP | | | | EUCLID | OH | 44123 | |
| 5557294 | BRITTNEY RINARD | PO BOX 732 | | | | ADELANTO | CA | 92301 | |
| 5557295 | BRITNEY SCHEER | 20270 PERRY RD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5557296 | BRITTNEY SHUSTER | 304 WILMOT ST | | | | TOLEDO | OH | 43605 | |
| 5557297 | BRITTNEY SIMPSON | 1404 MARTIN ST | | | | FLORENCE | AL | 35630 | |
| 5557298 | BRITTNEY SMITH | 3301 HEREFORD B | | | | KILLEEN | TX | 76542 | |
| 5557299 | BRITTNEY SNYDER | 418 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5557300 | BRITTNEY SOMMERVILLE | 239 E CATAWBA AVE | | | | AKRON | OH | 44301 | |
| 4495507 | BRITTNEY STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557301 | BRITTNEY STIERWALT | 1136 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5557302 | BRITTNEY STOKES | 16604 FRAZHO | | | | WARREN | MI | 48092 | |
| 5557303 | BRITTNEY STOUDEMIRE | 7133 S BENNETT AVE APT 3 | | | | CHICAGO | IL | 60649 | |
| 5557304 | BRITTNEY TAGGART | 1693 HART CT | | | | CROFTON | MD | 21114 | |
| 5557306 | BRITTNEY THOMAS | 2001 E CLINTON | | | | HOBBS | NM | 88240 | |
| 5557307 | BRITTNEY TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | |
| 5557308 | BRITTNEY TRAVIS | 837 CENTER ST | | | | EAST ALTON | IL | 62024 | |
| 5557309 | BRITTNEY TUBBS | 75 MACHENZIE LANE | | | | FLORENCE | AL | 35633 | |
| 5557310 | BRITTNEY TURNER | 1049 SHERMAN DR | | | | SALINAS | CA | 93907 | |
| 5557311 | BRITTNEY U HAGAN | 84 MEADOW RD | | | | WEST POINT | MS | 39773 | |
| 5557312 | BRITTNEY VASQUEZ | 5747 12 BENNER ST | | | | LOS ANGELES | CA | 90042 | |
| 5557313 | BRITTNEY VIGIL | 909 CIMARRON AVE | | | | LA JUNTA | CO | 81050 | |
| 5557315 | BRITTNEY WEESTBERRY | 245 JONESBOROUGH WATERPLNT RD | | | | LIMESTONE | TN | 37681-3022 | |
| 5557316 | BRITTNEY WELCH | 813 SOUTH 14TH | | | | QUINCY | IL | 62301 | |
| 5557317 | BRITTNEY WINFORD | 116 GARLINGTON APT A6 | | | | LAURENS | SC | 29360 | |
| 5557318 | BRITTNEY WOLFE | 8106 MILFORD GARDEN DR | | | | BALTIMORE | MD | 21244 | |
| 5557319 | BRITTNEY WOODS | 157 HOULTON ST | | | | PATTEN | ME | 04765-3031 | |
| 5557320 | BRITTNEY WORKS | 2961 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5557321 | BRITTNEY YOUNG | 63 WALNUT ST | | | | ROCHESTER | NH | 03867 | |
| 4306236 | BRITTNI L SHENEFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557322 | BRITTNI RICHARDSON | 24075 E 1040 RD | | | | WEATHERFORD | OK | 73096 | |
| 5557323 | BRITTNI VITTE | 4096 AMBASSADOR CAFFERY PKWYBLDG- | | | | LAFAYETTE | LA | 70508 | |
| 5557324 | BRITTNIE RANSHAW | 257 S KOLB H | | | | TUCSON | AZ | 85710 | |
| 5557325 | BRITTNY N MERIDETH | 2811 MILLICENT AVE | | | | DAYTON | OH | 45417 | |
| 5557326 | BRITTO KELLY | 93 PERGOLA PL | | | | ORMOND BEACH | FL | 32174-1058 | |
| 4241322 | BRITTO RIBEIRO, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1584 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557327 | BRITTO SHEENA | 234 PHILLIPS AVE | | | | NEW BEDFORD | MA | 02746 | |
| 4625211 | BRITTO, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633614 | BRITTO, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766705 | BRITTO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832965 | Britton , Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557328 | BRITTON ANNE | 504 N MAIN ST | | | | WEST JEFFERSON | NC | 28694 | |
| 5557329 | BRITTON BRANDI | 2810 14TH STREET | | | | SIOUX CITY | IA | 51105 | |
| 5557330 | BRITTON CROMER | 39 OAK GROVE ST | | | | CROSSVILLE | TN | 38555 | |
| 5557331 | BRITTON DARRYL | 51679 HALE LN | | | | CHESTERFIELD | MI | 48051 | |
| 5557332 | BRITTON DAWN | 145 MONROE LAKE SHORES | | | | EAST STROUDSBURG | PA | 18302 | |
| 4813213 | BRITTON DESIGN CO (CONT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557333 | BRITTON DONALD | 14551 STATE HWY | | | | POTOSI | MO | 63664 | |
| 5404839 | BRITTON DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343265 | BRITTON IV, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557334 | BRITTON JOYCE | 305 MARTENSE STREET APT | | | | BROOKLYN | NY | 11226 | |
| 4538549 | BRITTON JR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557336 | BRITTON NACY | 536 BENTON | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5557337 | BRITTON PARTICE | 3615 CANDLEHILL | | | | SAN ANTONIO | TX | 78244 | |
| 5557338 | BRITTON PATRICK | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5557339 | BRITTON TAMMY | 3011 PLUM | | | | PEABODY | KS | 66866 | |
| 5403509 | BRITTON TRACEE M | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 5557341 | BRITTON VINASIN | 217 BRADWELL ST APT B6 | | | | HINESVILLE | GA | 31313 | |
| 5557342 | BRITTON WILSON | 30 SECOND ST | | | | NORWICH | CT | 06360 | |
| 4148890 | BRITTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339832 | BRITTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520862 | BRITTON, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615200 | BRITTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212848 | BRITTON, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333766 | BRITTON, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335292 | BRITTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832964 | BRITTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635019 | BRITTON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431500 | BRITTON, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427422 | BRITTON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755329 | BRITTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460756 | BRITTON, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244209 | BRITTON, DANQUASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659245 | BRITTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340843 | BRITTON, DAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430808 | BRITTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793558 | Britton, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430543 | BRITTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324770 | BRITTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455408 | BRITTON, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600448 | BRITTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638842 | BRITTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772745 | BRITTON, GLENDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309580 | BRITTON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323349 | BRITTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671763 | BRITTON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685341 | BRITTON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223121 | BRITTON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525331 | BRITTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368369 | BRITTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311657 | BRITTON, JANET LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432864 | BRITTON, JARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612434 | BRITTON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391317 | BRITTON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633215 | BRITTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172066 | BRITTON, KEIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621052 | BRITTON, LEASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429326 | BRITTON, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752619 | BRITTON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635269 | BRITTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285313 | BRITTON, MALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365883 | BRITTON, MARLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331316 | BRITTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187770 | BRITTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396938 | BRITTON, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609511 | BRITTON, NANCY   OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449119 | BRITTON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622879 | BRITTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788235 | Britton, Paulette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1585 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331730 | BRITTON, PRESTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245521 | BRITTON, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362794 | BRITTON, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825573 | BRITTON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623104 | BRITTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420956 | BRITTON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775391 | BRITTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786083 | Britton, Tracee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786084 | Britton, Tracee M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340975 | BRITTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458032 | BRITTON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641323 | BRITTON, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427100 | BRITTON, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401721 | BRITTON-GRANT, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577068 | BRITTON-KING, ZOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669007 | BRITTON-SIMS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557343 | BRITTTANY KNOX | 12209 LONGMEAD | | | | CLEVELAND | OH | 44135 | |
| 4422754 | BRITUS, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193350 | BRITZ, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252759 | BRITZ, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401855 | BRITZ, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694790 | BRITZA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803618 | BRITZGO USA LTD | DBA HEARING AID | 1530 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 4420614 | BRITZZALARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187428 | BRIVIESCA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557344 | BRIX KRISTA | 2500 S ROCKPORT RD APT2107 | | | | BLOOMINGTON | IN | 47403 | |
| 4861167 | BRIXEN & SONS INC | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| 4213223 | BRIXEY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557345 | BRIXEYDA DELEON | 1259 KENNEDY BLVD APT 2 | | | | BAYONNE | NJ | 07002 | |
| 4584241 | BRIXIE, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832966 | BRIXIUS CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627680 | BRIXIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794954 | Brixmor (aka Centro) | 450 Lexington Avenue | 13th Floor | | | New York | NY | 10017 | |
| 5794955 | Brixmor (aka Centro) | 450 Lexington Avenue | 13th Floor | | | New York | NY | 10170 | |
| 5788527 | BRIXMOR (AKA CENTRO) | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5788516 | BRIXMOR (AKA CENTRO) | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4855146 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL GREENEVILLE COMMONS OWNER LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854941 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854459 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854384 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA COASTAL WAY LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854600 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA LONDON MARKETPLACE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854838 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR HAMILTON PLAZA OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854418 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR MIAMI GARDENS, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854465 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA KR MABELTON LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854417 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA NEW PLAN FLORIDA HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854660 | BRIXMOR (AKA CENTRO) | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854817 | BRIXMOR (AKA CENTRO) | KR COLLEGETOWN, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4808739 | BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 5853894 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Covington Gallery, Covington, GA | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street 51st Floor | | Philadelphia | PA | 19103 | |
| 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Covington, GA | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4808733 | BRIXMOR GA APOLLO III PA LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873373 | BRIXMOR GA APOLLO III SUB LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 4808735 | BRIXMOR GA APOLLO IV SUB LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 5854884 | Brixmor GA Coastal Way LLC (Brixmor Property Group, Inc.) t/a Coastal Way, Brooksville, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4873382 | BRIXMOR GA KINGSTON OVERLOOK LLC | 1003 HOLCOME WOODS PKWY | | | | ROSWELL | GA | 30076-2738 | |
| 4873374 | BRIXMOR GA KINGSTON OVERLOOK LLC | BRIXMOR OPERATING PARTNERSHIP LP | LEASE #5130010 P O BOX 713447 | | | CINCINNATI | OH | 45271 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1586 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908523 | Brixmor GA London Marketplace, LLC (Brixmor Property Group, Inc.) t/a London Marketplace, London, KY | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 4808730 | BRIXMOR GA PARADISE PLAZA, LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873375 | BRIXMOR GA STREESBORO CROSSING LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 5850720 | Brixmor Hamilton Plaza Owner, LLC (Brixmor Property Group, Inc.)t/a Hamilton Plaza, Hamilton, NJ | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | | Philadelphia | PA | 19103 | |
| 4808598 | BRIXMOR HIGHLAND COMMONS, LLC | C/O BRIXMOR HIGHLAND COMMONS, LLC | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 4808690 | BRIXMOR HOLDINGS 1 SPE, LLC | PO BOX 533337 | | | | CHARLOTTE | NC | 28290-3337 | |
| 4779737 | BRIXMOR HOLDINGS 1 SPE,LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC- LEASE ID 1701001 | PO BOX 533337 | | | CHARLOTTE | NC | 28290-3337 | |
| 4873381 | BRIXMOR HOLDINGS 11 SPE LLC | BRIXMOR OPERATIONG PARTNERSHIP LP | P O BOX 74242 | | | CLEVELAND | OH | 44194 | |
| 4808691 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4779586 | Brixmor Holdings 11 SPE, LLC | PO BOX 74234 | | | | CLEVELAND | OH | 44194-4234 | |
| 4873376 | BRIXMOR IA CROSSROADS CENTER LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 713439 | | | CINCINNATI | OH | 45271 | |
| 4784153 | Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | | | | Cincinnati | OH | 45264-5346 | |
| 4873371 | BRIXMOR IA SOUTHFIELD MI SC LLC | BRIXMOR IA JV LLC | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 5557346 | BRIXMOR MIAMI GARDENS, LLC | ATTN: GENERAL COUNSEL | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4808740 | BRIXMOR MIAMI GARDENS, LLC | ATTN: GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4908483 | Brixmor Miami Gardens, LLC (Brixmor Property Group, Inc) t/a Miami Gardens, Miami, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5794956 | Brixmor Operating Partnership | 450 Lexington Ave, 13th Floor | | | | New York | NY | 10170 | |
| 4873384 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC | 40 SKOKLE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4808738 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4808683 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4805509 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 4803042 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA COASTAL WAY LLC | PO BOX 713458 | | | CINCINNATI | OH | 45271-3458 | |
| 4808731 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA ELIZABETHTOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4808927 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR HAMILTON PLAZA OWNER,LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4808684 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPE3 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN:OFFICE OF GENERAL COUNSEL, PROPERTY | 420 LEXINGTON AVE. 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4798169 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPRING MALL LP | PO BOX 533265 | # 26800018 | | CHARLOTTE | NC | 28290-3265 | |
| 4808832 | BRIXMOR OPERATING PARTNERSHIP LP | DBA SALMON RUN PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4779825 | Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | | Conshohocken | PA | 19428 | |
| 5557347 | BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | |
| 4779292 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779293 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4778445 | Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779294 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779295 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779296 | Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779297 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4130056 | Brixmor Property Group, Inc. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4123509 | Brixmor Property Group, Inc. | c/o BALLARD SPAHR LLP | Attn: David L. Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | |
| 4123510 | Brixmor Property Group, Inc. | c/o BALLARD SPAHR LLP | Attn: Leslie C. Heilman | 919 N.MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 4872788 | BRIXMOR PROPERTY OWNER II LLC | ATTN ROBYN BERENDSEN | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4873377 | BRIXMOR PROPERTY OWNER II LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873378 | BRIXMOR RESIDUAL BROOKSVILLE SQUARE | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873372 | BRIXMOR SPE 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 32063 | | | NEW YORK | NY | 10087 | |
| 4873379 | BRIXMOR SPE 3 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645349 | | | CINCINNATI | OH | 45264 | |
| 4873503 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 5794957 | Brixton Everett LLC | Attn: Lori Malins | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 4855279 | BRIXTON EVERETT LLC | BRIXTON EVERETT, LLC | C/O BRIXTON CAPITAL AC, LLC | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | SOLANA BEACH | CA | 92014 | |
| 5791244 | BRIXTON EVERETT LLC | CONTACT: MALL GM | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | | SOLANA BEACH | CA | 92014 | |
| 4803362 | BRIXTON EVERETT LLC | PO BOX 507416 | | | | SAN DIEGO | CA | 92150 | |
| 5814593 | Brixton Everett LLC | Ernie Zachary Park | 13215 E. Penn St. Suite 510 | | | Whittier | CA | 90602 | |
| 5794958 | Brixton Everett, LLC | 120 S. Sierra Avenue, Suite 200 | | | | Solana Beach | CA | 92014 | |
| 5794959 | Brixton Everett, LLC | 121 S. Sierra Avenue, Suite 200 | | | | Solana Beach | CA | 92015 | |
| 5791746 | BRIXTON EVERETT, LLC | ATTN: CRAIG PETTITT | 120 S. SIERRA AVENUE, SUITE 200 | | | SOLANA BEACH | CA | 92014 | |
| 4857355 | Brixton Everett, LLC | Attn: Craig Pettitt | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 4857356 | Brixton Everett, LLC | Attn: Craig Pettitt | 121 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92015 | |
| 4803174 | BRIXTON PROVO MALL LLC | DBA PROVO TOWNE CENTRE | PO BOX 740868 | | | LOS ANGELES | CA | 90074 | |
| 4909806 | Brixton Provo Mall, LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E. Penn Street, Suite 510 | | Whittier | CA | 90602-1797 | |
| 4780711 | Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | | Los Angeles | CA | 90074-0868 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5557348 | BRIYAN PEREZ | URB RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 5557349 | BRIYANNA MORRIS | 4988 BENTLER DR | | | | COLUMBUS | OH | 43232 | |
| 4173519 | BRIZ, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557350 | BRIZA MENCHACA | 1616 N COLEMEN | | | | HOBBS | NM | 88240 | |
| 4437706 | BRIZAN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428195 | BRIZAN, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557351 | BRIZEIDA OROZCO | 5913 W ROBINWOOD AVE | | | | STOCKTON | CA | 93291 | |
| 5557352 | BRIZEK HELEN | 39615 COVEY AVE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5557353 | BRIZELA MARIA | 3923 SPRIND ROAD | | | | LAS VEGAS | NV | 89108 | |
| 5557354 | BRIZENDINE MELODY | 64 HOLCOMBE AVE | | | | NEW CASTLE | VA | 24127 | |
| 4256299 | BRIZENDINE, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602161 | BRIZENDINE, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733068 | BRIZENDINE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825574 | BRIZENDINE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590499 | BRIZENDINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410126 | BRIZENO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440722 | BRIZO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557355 | BRIZUELA DEANNA | 4816 S W 28TH TERR | | | | DANIA BEACH | FL | 33312 | |
| 4733672 | BRIZUELA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247315 | BRIZUELA, DANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183319 | BRIZUELA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398780 | BRIZUELA, ESTEFANI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569459 | BRIZUELA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250214 | BRIZUELA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334946 | BRIZUELA-CARDONA, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263872 | BRIZZEE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167506 | BRIZZEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234735 | BRIZZI, LEO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557356 | BRIZZLE PAM | 6516 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268 | |
| 4605745 | BRIZZOLARA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794960 | BRK BRANDS INC | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60605 | |
| 5794961 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4715017 | BRKLYCICA, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631104 | BRLECIC, BRANKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557357 | BRMUDEZ RUTH | 611 CROMWELL ST | | | | CALDWELL | ID | 83605 | |
| 4656264 | BRNIC, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493707 | BRNNOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797829 | BRO FITNESS LLC | DBA LETS GET BRO | 4998 AQUADUCT DR | | | GREENWOOD | IN | 46142 | |
| 5557358 | BRO STEPHANIE | 2057 NORTH PICKWICK | | | | SPRINGFIELD | MO | 65803 | |
| 4825575 | BRO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563767 | BRO, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513365 | BROACH, CARLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408684 | BROACH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551464 | BROACH, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795380 | BROAD BAY COTTON | DBA BROAD BAY COTTON CO | 2601 RELIANCE DR STE 101 | | | VIRGINIA BEACH | VA | 23452-7833 | |
| 4802495 | BROAD REACH INC | DBA SUSPENDERSTORE | 407 HEADQUARTERS DRIVE#3 | | | MILLERSVILLE | MD | 21108 | |
| 5557359 | BROAD RONNIE P | 5822 SE 27TH COURT | | | | OCALA | FL | 34480 | |
| 4888538 | BROAD STREET MEDIA PA | THE TREND | 2512 METROPOLITAN DRIVE | | | TREVOSE | PA | 19053 | |
| 4778446 | Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| 5808581 | Broad Street Station Shopping Center, LLC | Collet | Attn: Margaret Frye | 1111 Metropolitan Ave. | | Charlotte | NC | 28204 | |
| 5829042 | Broad Street Station Shopping Center, LLC | Collett | Attn: Margaret Frye | 1111 Metropolitan Ave. | | Charlotte | NC | 28204 | |
| 5808581 | Broad Street Station Shopping Center, LLC | Horack Talley Pharr & Lowndes | John Capitano | 301 S. College St., Suite 2600 | | Charlotte | NC | 28802 | |
| 5829042 | Broad Street Station Shopping Center, LLC | John Capitano/Horack Talley Pharr & Lowndes | 301 S. College St., Suite 2600 | | | Charlotte | NC | 28802 | |
| 4807934 | BROAD STREET STATION SHOPPING CENTER,LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4909865 | Broad Street Station, LLC c/o Collett | c/o Pryor Chasman LLP | Attn: Marie Polito Hofsdal | 7 Times Square | | New York | NY | 10036 | |
| 4160000 | BROAD, ALMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508070 | BROAD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548975 | BROAD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273925 | BROAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147723 | BROAD, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392566 | BROAD, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262405 | BROADAWAY, JENASJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546862 | BROADAWAY, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297265 | BROADBELT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493147 | BROADBELT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557360 | BROADBENT ALEX | 21725 1560E | | | | APPLE VALLEY | UT | 84737 | |
| 5557361 | BROADBENT CHELSEA | 1009 MALLERY | | | | DEMING | NM | 88030 | |
| 4414312 | BROADBENT, CAROLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414151 | BROADBENT, COLTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459106 | BROADBENT, DARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825576 | BROADBENT, HELENA & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189035 | BROADBENT, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329955 | BROADBENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1588 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371840 | BROADBENT, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764892 | BROADBENT, KARRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464714 | BROADBENT, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593056 | BROADBENT, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666200 | BROADBENT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857974 | BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | |
| 5557362 | BROADCASTER | 201 W CHERRY ST | | | | VERMILLION | SD | 57069 | |
| 4889564 | BROADCASTER | YANKTON MEDIA INC | 201 W CHERRY ST | | | VERMILLION | SD | 57069 | |
| 5403676 | BROADDUS JR ORRIDE THOMAS | 4301 E FARHAM RD | | | | RICHMOND | VA | 23228 | |
| 4595523 | BROADDUS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360483 | BROADEN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690022 | BROADEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594323 | BROADEN-SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557363 | BROADERS KATRINA | 1563 MEEDLE LANE | | | | BIRMINGHAM | AL | 35228 | |
| 4547740 | BROADERS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462440 | BROADES, DEMETRIES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281878 | BROADHEAD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763197 | BROADHEAD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557364 | BROADHURST KINCHEN | 1020 MYRTLE ST | | | | BAKER | LA | 70714 | |
| 4775359 | BROADHURST, BLONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479852 | BROADHURST, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465009 | BROADIE III, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753100 | BROADIE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300398 | BROADIE, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739604 | BROADIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879730 | BROADLAND GARMENT IND SDN BHD | NO 85-87, JALAN SEROJA 39 | TAMAN JOHOR JAYA | | | JOHOR BAHRU | | | MALAYSIA |
| 4506812 | BROADMEADOW, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557370 | BROADNAX , JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557365 | BROADNAX ANDREA | 12204 LEMAR COURT | | | | SILVER SPRING | MD | 20904 | |
| 5557366 | BROADNAX ANGELA | 507 MOIR STREET | | | | EDEN | NC | 27288 | |
| 5557367 | BROADNAX BRITTANY | 3221 PINE SPRING MANOR | | | | DECATUR | GA | 30034 | |
| 5557368 | BROADNAX CHARITY | 540 RIVERSIDE | | | | STERLING | VA | 20164 | |
| 5557369 | BROADNAX CHRISTOPHER | 507 TRAVERS CIRCLE | | | | MISHAWAKA | IN | 46545 | |
| 5557371 | BROADNAX SHARENA | 1209 NROADWAY | | | | FOUNTAIN HILL | PA | 18015 | |
| 5557372 | BROADNAX TIAMARY | 208 WEST CLEVLAND | | | | ELKHART | IN | 46514 | |
| 5557373 | BROADNAX WILLIAM | 526 N EAST AVE | | | | BALTIMORE | MD | 21205 | |
| 4349801 | BROADNAX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670833 | BROADNAX, BEADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641835 | BROADNAX, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756383 | BROADNAX, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310962 | BROADNAX, BREYONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384233 | BROADNAX, BRYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437576 | BROADNAX, CANDISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426495 | BROADNAX, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635070 | BROADNAX, DERRICK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731213 | BROADNAX, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355304 | BROADNAX, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641728 | BROADNAX, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598764 | BROADNAX, GELONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589623 | BROADNAX, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599917 | BROADNAX, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238993 | BROADNAX, JOHNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173040 | BROADNAX, JONAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255858 | BROADNAX, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593091 | BROADNAX, KEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307007 | BROADNAX, LAHOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603403 | BROADNAX, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456286 | BROADNAX, LETITIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899117 | BROADNAX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268201 | BROADNAX, NIKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712492 | BROADNAX, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707986 | BROADNAX, RAYSHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769261 | BROADNAX, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604064 | BROADNAX, SHAHIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637292 | BROADNAX, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616006 | BROADNAX, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379548 | BROADNAX, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735223 | BROADNAX, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383315 | BROADNAX, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588572 | BROADNEX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794962 | Broadridge | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| 4881931 | BROADRIDGE ICS INC | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| 5794963 | Broadridge Investor Communications Solutions, Inc. | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791747 | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | JOHN DUNN | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| 5793912 | Broadside Media Group | #B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5793913 | Broadside Media Group | 103 B â€" 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 4849063 | BROADSIDE MEDIA GROUP | B103-9000 BILL FOX WAY | | | | BURNABY | BC | V5J5J3 | CANADA |
| 5404225 | BROADSIDE MEDIA GROUP | B103-9000 BILL FOX WAY | | | | BURNABY | BC | V5J5J3 | CANADA |
| 5788806 | Broadside Media Group | Renato Cavaliere, CEO | #B103 - 9000 Bill Fox Way | | | Burnaby | BC | V5J 5J3 | Canada |
| 4899918 | Broadside Media Group (2015) Inc. | B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5557374 | BROADSTOCK JACK | 9329 MANVANITA ST | | | | APPLE VALLEY | CA | 92308 | |
| 5557375 | BROADSTOCK LINDA | 329 HALF COLLINGWOOD ST APT2 | | | | FREMONT | OH | 43420 | |
| 4571483 | BROADSWORD, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557376 | BROADUS BERNICE | 2545 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5557377 | BROADUS CLARENCE | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5557378 | BROADUS CRUMP | 1423 OLD FRIENDSHIP RD | | | | ROCK HILL | SC | 29730 | |
| 5557379 | BROADUS MONIQUE | 2668 CANNON POINT CT | | | | COLUMBUS | OH | 43209 | |
| 4317882 | BROADUS, ASHLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606624 | BROADUS, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558067 | BROADUS, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680571 | BROADUS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722947 | BROADUS, LABECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345090 | BROADUS, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435894 | BROADUS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260772 | BROADUS, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611623 | BROADUS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729252 | BROADUS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557380 | BROADWATER ANTONIO | 149 SOUTHERN PINES DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5794964 | BROADWATER CAPITAL | 1801 PENNSYLVANIA AVE | STE 700 | | | WASHINGTON | DC | 20005 | |
| 5557381 | BROADWATER CCRYSTAL D | 2817 CPNIFER DR APT A | | | | RALEIGH | NC | 27606 | |
| 5557382 | BROADWATER CHARLES | 500 KEYSER SQUARE | | | | KEYSER | WV | 26726 | |
| 5557383 | BROADWATER CRYSTAL D | 1240 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5557384 | BROADWATER KIMBERLY | 410 LOCUST ST APT 203 | | | | COSHOCTON | OH | 43812 | |
| 4579709 | BROADWATER, CARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243149 | BROADWATER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749676 | BROADWATER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372026 | BROADWATER, GENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343980 | BROADWATER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705109 | BROADWATER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645640 | BROADWATER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773907 | BROADWATER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509289 | BROADWATER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881581 | BROADWAY ELECTRIC SERVICE CORP | P O BOX 3250 | | | | KNOXVILLE | TN | 37927 | |
| 4890737 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Alexander E. Barnett | 40 Worth Street | 10th Floor | New York | NY | 10013 | |
| 4890736 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Joseph W. Cotchett, Mark Cotton Molumphy | Anne Marie Murphy, Nancy L. Fineman | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4325736 | BROADWAY III, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557385 | BROADWAY LAQAWANDA | 237 S BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5557386 | BROADWAY LAQAWNDA | 237 S BROADWAY APT 4 | | | | GREENVILLE | MS | 38701 | |
| 5557387 | BROADWAY LORA | 3524 LANESBORO RD | | | | MARSHVILLE | NC | 28103 | |
| 5557388 | BROADWAY SHIRLEY | 160 LEE STREET | | | | PROVENCAL | LA | 71468 | |
| 5557389 | BROADWAY SUSAN | 2121 N LOBDELL AVE APT 31 | | | | BATON ROUGE | LA | 70806 | |
| 5557390 | BROADWAY YOLANDA | 730 ADELE | | | | NEW ORLENS | LA | 70120 | |
| 4212914 | BROADWAY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322605 | BROADWAY, ADRIUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241709 | BROADWAY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544480 | BROADWAY, BREYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679861 | BROADWAY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525814 | BROADWAY, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405624 | BROADWAY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377788 | BROADWAY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760315 | BROADWAY, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670221 | BROADWAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381320 | BROADWAY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722274 | BROADWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670346 | BROADWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356768 | BROADWAY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326063 | BROADWAY, TYIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557391 | BROADWELL CHRIS | PO BOX 981 | | | | PAWHUSKA | OK | 74056 | |
| 4762810 | BROADWELL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296980 | BROADWELL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299419 | BROADWIN, MEGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557392 | BRODY AMANDA | 1732 WESTLAND GARDENS APT | | | | TOLEDO | OH | 43615 | |
| 5557393 | BRODY ECHO | 1315 MORREENE D | | | | DURHAM | NC | 27705 | |
| 5557394 | BRODY RENEE | 7000 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557395 | BROADY RONALD E | PO BOX 659 | | | | SALTVILLE | VA | 24370 | |
| 4738220 | BROADY SR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777463 | BROADY, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435724 | BROADY, MARC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326261 | BROADY, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375778 | BROADY, SHERRECE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791749 | BROAN | 926 W State St | | | | Hartford | WI | 53027 | |
| 4809935 | BROAN NUTONE LLC | 926 W STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4811279 | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805792 | BROAN-NUTONE LLC | P O BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| 4139322 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 4139322 | BROAN-NUTONE LLC | RYAN TIEFENTHALER | 926 WEST STATE STREET | | | HARTFORD | WI | 53027 | |
| 5794965 | BROAN-NUTONE LLC (EZ ORDER) | P O BOX 905049 | | | | CHARLOTTE | VA | 23923 | |
| 5557396 | BROASRTER TILMA | 10506 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | |
| 5557397 | BROASTER NICHOLE V | 115 STONELEA PL | | | | NEW ROCHELLE | NY | 10801 | |
| 4370500 | BROBBEL, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531192 | BROBBEY, ADOMAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223146 | BROBBEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593574 | BROBBY, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582960 | BROBERG, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185071 | BROBERG, GEORGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464955 | BROBST, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484948 | BROBST, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475164 | BROBST, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222333 | BROBSTON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482109 | BROC, SCHNARRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557398 | BROCATO LORI A | 1259 LINKSIDE DR | | | | ATLANTIC BEACH | FL | 32233 | |
| 4327366 | BROCATO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325746 | BROCATO, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430098 | BROCATO, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643044 | BROCATO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557399 | BROCCO ROBERT | 224 S 14TH AVE | | | | MANVILLE | NJ | 08835 | |
| 4813214 | BROCCO, BEN & LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557400 | BROCE CHRISTIAN | 4406 MICHAEL ST | | | | RIVERSIDE | CA | 92507 | |
| 4603162 | BROCE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557401 | BROCH CONNIE | 335 CORDUBA CT | | | | ST PETERS | MO | 63366 | |
| 5557402 | BROCHE IULIANA | 3401 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | |
| 5557403 | BROCHE KARILYN | 5401 3RD AVE LOT 8 | | | | KEY WEST | FL | 33040 | |
| 4686269 | BROCHE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253017 | BROCHE, YASMANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419870 | BROCHHAUSEN, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572791 | BROCHHAUSEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813215 | BROCHIER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832967 | BROCHIN CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557404 | BROCHU LAURA | 3519 WALTERBORO DR | | | | HOPEMILLS | NC | 28348 | |
| 4349743 | BROCHU, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563677 | BROCHU, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229273 | BROCHU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401040 | BROCHU, TRENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402511 | BROCHU, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488753 | BROCIOUS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606582 | BROCIOUS, OROUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557405 | BROCK ADRIENNE | 52 RICHELLE ST | | | | WESTWEGO | LA | 70094 | |
| 5557406 | BROCK AMANDA | 4200 SUMMER LANE DR | | | | LONDON | KY | 40744 | |
| 5557407 | BROCK ANTON | 16 WIND JAMMER CT | | | | BALTIMORE | MD | 21221 | |
| 5557408 | BROCK BETTY | 913 VIRGINIA BEACH BLVD T | | | | VIRGINIA BEACH | VA | 23451 | |
| 5557409 | BROCK BRIDGETT | 1436 NEWCASTLE WAY | | | | PENSACOLA | FL | 32505 | |
| 5557410 | BROCK BRODIE | 2102 S 12TH | | | | SAINTJOSEPH | MO | 64503 | |
| 5557411 | BROCK CINDY | 730 W 16TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5557412 | BROCK DALE | 406 REECE STREET | | | | ROME | GA | 30161 | |
| 5557413 | BROCK DALIS | 21 S MINEVA ST | | | | MCDONALD | OH | 44437 | |
| 5557414 | BROCK DENNIS | PO BOX 21702 | | | | ST LOUIS | MO | 63109-0702 | |
| 5557415 | BROCK DONA | 320 NORTH CLVARY | | | | CLAY CENTER | NE | 68933 | |
| 4878780 | BROCK ELECTRONICS | MARK BROCK | 5208 CR 3375 | | | INDEPENDENCE | KS | 67301 | |
| 5557416 | BROCK EUPHRASIA | 5319 PLYMOUTH RD | | | | MOROVIS | PR | 00687 | |
| 4634896 | BROCK FORTUNE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557417 | BROCK FRENCHIE | 5319 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | |
| 5557418 | BROCK GABEREL M | 4400 CLARKWOOD PKWAY | | | | WARRENSVILLE | OH | 44128 | |
| 5557419 | BROCK GARLAND | 200 DINWIDDIE AVE | | | | BLACKSTONE | VA | 23824 | |
| 5557420 | BROCK JEAN | 144 ARCHIMEDES CT | | | | DAYTON | OH | 45417 | |
| 5557421 | BROCK JENNIFER | 810 LYNN LANE | | | | ROSSVILLE | GA | 30741 | |
| 5557422 | BROCK KAREN | 55 HOOD RD | | | | PIEDMONT | SC | 29673 | |
| 5557423 | BROCK KATINA | 4738 MILES DR | | | | NEW ORLEANS | LA | 70122 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557424 | BROCK KAYLA | 333 HWY 78 | | | | LEEDS | AL | 35094 | |
| 5557425 | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | 28502 | |
| 5557426 | BROCK LEEANN | 81 POSTON ROAD | | | | MT PLEASANT | FL | 32352 | |
| 5557427 | BROCK LISA | 7612 RUNNING DEER RD | | | | CONCORD | NC | 28025 | |
| 5557428 | BROCK LYNN | 30 S COOMONWEALTH AVE | | | | CORBIN | KY | 40701 | |
| 5557429 | BROCK MALNOURIE | PO BOX 213 | | | | NEW TOWN | ND | 58763-0213 | |
| 5557430 | BROCK MARTY | 6052 H PADGETT RD | | | | PERRY | FL | 32348 | |
| 5557431 | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLILN | KY | 42134 | |
| 5557432 | BROCK NANCY | 7446 LANEVIEW DR | | | | RICHMOND | VA | 23225 | |
| 5557433 | BROCK NEIDERT | 4755 SE 136TH AVENUE | | | | PORTLAND | OR | 97236 | |
| 5557434 | BROCK RANDALL | 216F ST | | | | ANDERSON | SC | 29625 | |
| 5557435 | BROCK RAY | 138 COOPER DR | | | | AUGUSTA | GA | 30906 | |
| 5557436 | BROCK RAYLENE | 11431 S BUTTE CREEK RD | | | | SCOTTS MILLS | OR | 97375 | |
| 5557437 | BROCK SANDRA | 1205 EAST SEMINARY STREET | | | | GEORGETOWN | IN | 61382 | |
| 5557438 | BROCK SHARIE | 3613 CAMBRONNE STREET | | | | NEW ORLENS | LA | 70125 | |
| 5557439 | BROCK SHARON | 710 44TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5557440 | BROCK SHARON G | 8334 PLEASANT CHASE RD | | | | JESSUP | MD | 20794 | |
| 5557441 | BROCK SHEILA | 2541 LOT25 F ANDER RD | | | | BURLINGTON | NC | 27215 | |
| 5557442 | BROCK SHERRI | 16990 MAIN STREET | | | | WILLIAMSPORT | OH | 43164 | |
| 5557443 | BROCK TAMERA | 5251 MISSION CARMEL LN | | | | LAS VEGAS | NV | 89107 | |
| 5557444 | BROCK TAYLOR | 1251A S 21ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5557445 | BROCK TENJEKA | 1918 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5557446 | BROCK TERESA | 3020 GROUPER DR | | | | SEBRING | FL | 33870 | |
| 5557447 | BROCK THERESA L | 6981 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| 5557448 | BROCK VICKI | 240 FLINT RIVER RD 3 | | | | JONESBORO | GA | 30238 | |
| 5557449 | BROCK VOLNER | 118 E COMMERCIAL | | | | HILLBOUROUGH | IA | 50701 | |
| 4300264 | BROCK, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397035 | BROCK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321521 | BROCK, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519010 | BROCK, ALMARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336917 | BROCK, ALYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753504 | BROCK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524629 | BROCK, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253895 | BROCK, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153517 | BROCK, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515547 | BROCK, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696295 | BROCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360645 | BROCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666660 | BROCK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266683 | BROCK, BRANSEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311723 | BROCK, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735731 | BROCK, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754894 | BROCK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326627 | BROCK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728220 | BROCK, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218615 | BROCK, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672946 | BROCK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218478 | BROCK, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647763 | BROCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368667 | BROCK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265016 | BROCK, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382862 | BROCK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631649 | BROCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813216 | BROCK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678966 | BROCK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554197 | BROCK, DEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468258 | BROCK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453242 | BROCK, DEDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509961 | BROCK, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458930 | BROCK, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511434 | BROCK, EARNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410397 | BROCK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291496 | BROCK, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261011 | BROCK, EINON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410109 | BROCK, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236120 | BROCK, EMMELI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149505 | BROCK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549752 | BROCK, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448226 | BROCK, FAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631050 | BROCK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165966 | BROCK, JACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550145 | BROCK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545653 | BROCK, JACKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639632 | BROCK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672324 | BROCK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256408 | BROCK, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775232 | BROCK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595110 | BROCK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685828 | BROCK, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546703 | BROCK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461737 | BROCK, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266788 | BROCK, KATHY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516150 | BROCK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239801 | BROCK, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319387 | BROCK, KERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151214 | BROCK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768116 | BROCK, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758913 | BROCK, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569889 | BROCK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301442 | BROCK, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358463 | BROCK, LESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411006 | BROCK, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754250 | BROCK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256449 | BROCK, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634610 | BROCK, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666520 | BROCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813217 | BROCK, MEGHAM & KALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813218 | BROCK, MICHAEL & MARY KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381785 | BROCK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745533 | BROCK, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449086 | BROCK, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592500 | BROCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456921 | BROCK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736114 | BROCK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439357 | BROCK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155169 | BROCK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525885 | BROCK, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763997 | BROCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728246 | BROCK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316545 | BROCK, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825577 | BROCK, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686837 | BROCK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749524 | BROCK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765409 | BROCK, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420478 | BROCK, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427969 | BROCK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486488 | BROCK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371477 | BROCK, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699401 | BROCK, SHINOBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320462 | BROCK, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604970 | BROCK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447816 | BROCK, TAIJANAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309705 | BROCK, TAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430320 | BROCK, TELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386508 | BROCK, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458966 | BROCK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491465 | BROCK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351656 | BROCK, TODD M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726576 | BROCK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447627 | BROCK, UDEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618181 | BROCK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899420 | BROCK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649140 | BROCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524106 | BROCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459002 | BROCK, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179814 | BROCK, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825578 | BROCK,ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277433 | BROCK-DOUGLASS, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560802 | BROCKE, CONNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557450 | BROCKELMAN BECKY | 109 PLEASANT ST | | | | METHUEN | MA | 01844 | |
| 5557451 | BROCKER SHANNON | 8111 E 67TH ST | | | | RAYTOWN | MO | 64133 | |
| 4613514 | BROCKER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635680 | BROCKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557452 | BROCKETT ROBERT | 2500 NURSERY ROAD | | | | LAKE CITY | PA | 16423 | |
| 4527156 | BROCKETT, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704011 | BROCKETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1593 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281607 | BROCKETT, JANICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346664 | BROCKETT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612141 | BROCKETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441160 | BROCKETT, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526488 | BROCKETT, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555834 | BROCKETT, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452031 | BROCKFIELD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338529 | BROCK-GREENE, TOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825579 | BROCKHAGEN,BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173682 | BROCKHAM, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471950 | BROCKHOFF, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557453 | BROCKIE KIM | PO BOX 458 | | | | HAYS | MT | 59527 | |
| 5557454 | BROCKIE SHARON | 5794 LOUISE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 4569534 | BROCKIE, CONSUELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321406 | BROCKIE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557455 | BROCKINGTON CORETTA | 202 STACKHOUSE RD | | | | FAIRMONT | NC | 28340 | |
| 5557456 | BROCKINGTON DENITA | 4671 NE 15TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5557457 | BROCKINGTON DIANNE | 1400 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5557459 | BROCKINGTON DORSEY | 2456 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | |
| 5557460 | BROCKINGTON JENNIFER | 106 GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | |
| 5557461 | BROCKINGTON JOSEPH | 2955 WESTBERRY TER | | | | NORTH PORT | FL | 34286 | |
| 5557462 | BROCKINGTON LAVONDA | 1385 ASHLEY RIVERROAD | | | | CHARLESTON | SC | 29407 | |
| 5557463 | BROCKINGTON PAYOU | 2311W PALMETTO ST APT32 | | | | FLORENCE | SC | 29501 | |
| 5557464 | BROCKINGTON TRUDY | 160 CULLEN RD | | | | OXFORD | PA | 19363 | |
| 4509277 | BROCKINGTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222418 | BROCKINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241693 | BROCKINGTON, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757656 | BROCKINGTON, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263486 | BROCKINGTON, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478010 | BROCKINGTON, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470739 | BROCKINGTON, JANIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145245 | BROCKINGTON, JAQAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368735 | BROCKINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265679 | BROCKINGTON, KENDARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424727 | BROCKINGTON, KHAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748531 | BROCKINGTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240880 | BROCKINGTON, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609688 | BROCKINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244267 | BROCKINGTON, QUANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728459 | BROCKINGTON, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271612 | BROCK-KUANONI, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347856 | BROCKLEBANK, CAOIMHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661300 | BROCKLESBY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295522 | BROCKLEY, BAMBI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292512 | BROCKLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350690 | BROCKLEY, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557465 | BROCKMAN CALVIN | 4 BADGER CT | | | | GREENVILLE | SC | 29605 | |
| 5557466 | BROCKMAN CASS | P O BOX 143 MOTICELLO | | | | MONTICELLO | FL | 32345 | |
| 5557467 | BROCKMAN FRANK | 1620 JOSEPHINE | | | | HOLLANDALE | MS | 38748 | |
| 4726862 | BROCKMAN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557468 | BROCKMAN KC | P O BOX 7 | | | | CONESTEE | SC | 29636 | |
| 5557469 | BROCKMAN LISA | 405 GOWER ST | | | | GREENVILLE | SC | 29611 | |
| 5557470 | BROCKMAN SCOTTIE | 85 ALEXANDER RD | | | | LAMONT | FL | 32336 | |
| 4383185 | BROCKMAN, BRADLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151123 | BROCKMAN, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255595 | BROCKMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198787 | BROCKMAN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350945 | BROCKMAN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728278 | BROCKMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195723 | BROCKMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467640 | BROCKMAN, LINNAEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610811 | BROCKMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832968 | BROCKMAN, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506877 | BROCKMAN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614095 | BROCKMANN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467034 | BROCKMANN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557471 | BROCKMEIER DEBBIE | 124 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | |
| 4548581 | BROCKMEIER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368903 | BROCKMEYER, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636409 | BROCKMEYER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555711 | BROCKMOND, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276618 | BROCKNEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229617 | BROCKRIEDE, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283876 | BROCKS, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681220 | BROCKS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768462 | BROCKS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260139 | BROCKS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281429 | BROCKS, TACELLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467298 | BROCKSEN, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557472 | BROCKSIECK SHIAN | 1250 N MAIN STQ | | | | LA GRANGE | MO | 63448 | |
| 4849815 | BROCKSTAR ENTERPRISES LLC | 246 FRAYNE DR | | | | New Carlisle | OH | 45344 | |
| 4312678 | BROCKSTEDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782657 | BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 5484007 | BROCKTON CITY | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 4780044 | Brockton City Tax Collector | 45 School Street | | | | Brockton | MA | 02301 | |
| 4780045 | Brockton City Tax Collector | PO Box 1000 | | | | Brockton | MA | 02303-1000 | |
| 5830348 | BROCKTON ENTERPRISE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5791330 | BROCKTON PLAZA REALTY CORP | ATTN: HARRIS KRAFCHICK, PRESIDENT | P O BOX 4207 | | | DEDHAM | MA | 02027-4207 | |
| 5794966 | Brockton Plaza Realty Corp | P O Box 4207 | | | | Dedham | MA | 02027-4207 | |
| 4854621 | BROCKTON PLAZA REALTY CORP | P O BOX 4207 | | | | DEDHAM | MA | 02027-4207 | |
| 4807995 | BROCKTON PLAZA REALTY CORPORATION | ATTN HARRIS KRAFCHICK | PO BOX 4207 | | | DEDHAM | MA | 02027 | |
| 4881602 | BROCKWAY & ASSOC LAWN SERVICE INC | P O BOX 333 | | | | BEEBE | AR | 72012 | |
| 4718319 | BROCKWAY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334046 | BROCKWAY, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354045 | BROCKWAY, FREDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623808 | BROCKWAY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276445 | BROCKWAY, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289965 | BROCKWAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680166 | BROCKWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437260 | BROCKWAY, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202363 | BROCKWAY, MCKENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361245 | BROCKWAY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218040 | BROCKWAY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572538 | BROCKWAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463503 | BROCKWAY, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666923 | BROCKWELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414404 | BROD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454729 | BRODA, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216417 | BRODA, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283787 | BRODACK, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356946 | BRODAK, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634714 | BRODAY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264442 | BRODBECK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230579 | BRODBECK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724256 | BRODBECK, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254995 | BRODBECK, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662743 | BRODBECK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789712 | Brodbeck-Abraham, Scott & Risa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484276 | BRODE, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349944 | BRODE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813219 | BRODEHL, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557473 | BRODEN BIANCA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 4603504 | BRODEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324949 | BRODEN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646542 | BRODEN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557474 | BRODER HAROLD | 33 SAN PABLO AVE 503 | | | | SAN RAFAEL | CA | 94903 | |
| 4634022 | BRODER, BRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825580 | BRODER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832969 | BRODER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017064 | BRODERICK DESIGN ASSOCIATES | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |
| 5557475 | BRODERICK DONALDSON | 813 MAGNOLIA WAY NW | | | | ATLANTA | GA | 30314 | |
| 4722901 | BRODERICK KELLY, ROXANNE ROBERTS KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557476 | BRODERICK PATTY | 11308 MELISSA CT | | | | CINCINNATI | OH | 45251 | |
| 5557477 | BRODERICK YVONNE | 113 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 4234733 | BRODERICK, ALISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727345 | BRODERICK, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640588 | BRODERICK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666626 | BRODERICK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264692 | BRODERICK, CHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718751 | BRODERICK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444709 | BRODERICK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334003 | BRODERICK, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303973 | BRODERICK, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825581 | BRODERICK, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613760 | BRODERICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580964 | BRODERICK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1595 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673476 | BRODERICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417252 | BRODERICK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743855 | BRODERICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571611 | BRODERICK, MARICEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271371 | BRODERICK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340623 | BRODERICK, NOAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353986 | BRODERICK, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429953 | BRODERICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162964 | BRODERICK, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255423 | BRODERICK, SHANTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832970 | BRODERICK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718846 | BRODERICK, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832971 | BRODERICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565369 | BRODERICK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161920 | BRODERICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674707 | BRODERSEN, APRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774283 | BRODERSEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185084 | BRODERSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557478 | BRODEUR KIM | 72 JOHN ST | | | | PITTSFIELD | MA | 01201 | |
| 5557479 | BRODEUR MICHELLE | 365 HWY C | | | | MORLAND | MO | 63737 | |
| 4772954 | BRODEUR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221335 | BRODEUR, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328542 | BRODEUR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256772 | BRODEUR, JENINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677156 | BRODEUR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668925 | BRODEUR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706108 | BRODEUR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413839 | BRODEUR, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784400 | Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | | | | East Stroudsburg | PA | 18301 | |
| 4218439 | BRODHEAD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432811 | BRODHEAD, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417850 | BRODHEAD, NYLAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437162 | BRODHEAD, TIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477508 | BRODHEAD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420987 | BRODHUBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832972 | BRODHUN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557480 | BRODIE BONNIE | 924 15TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4554452 | BRODIE III, MAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401094 | BRODIE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398117 | BRODIE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289066 | BRODIE, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707891 | BRODIE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628573 | BRODIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451921 | BRODIE, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343684 | BRODIE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419673 | BRODIE, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674412 | BRODIE, WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556837 | BRODIE-PRESTON, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862225 | BRODIN SHEET METAL INC | 1902 HWY 32 SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4276922 | BRODIN, ATHENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460885 | BRODIN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595713 | BRODKIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286821 | BRODKORB, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281776 | BRODKORB, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360211 | BRODLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774309 | BRODNANSKY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557481 | BRODNAX CHAVAS | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 4294301 | BRODNAX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381922 | BRODNAX, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716733 | BRODNAX, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564655 | BRODNER, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331498 | BRODNIAK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330616 | BRODNIAK, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557482 | BRODNICK TONI | 3103 BIGELOW DR | | | | HOLIDAY | FL | 34691 | |
| 5557483 | BRODNIK DOUGLAS E | 322 LONG POINTE DRIVE | | | | AVON LAKE | OH | 44012 | |
| 4698550 | BRODNITZ, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493640 | BRODNYAN, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469376 | BRODNYAN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482344 | BRODOSKI, LILLIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188905 | BRODOWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557484 | BRODRICK HUGHES | 312 WEST DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5557485 | BRODRICK THRESEA | PO BOX 1023 | | | | FRUITLAND | NM | 87416 | |
| 4392489 | BRODRICK, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751967 | BRODRICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399889 | BRODSKY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640366 | BRODSKY, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832973 | BRODSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666932 | BRODT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576777 | BRODT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159686 | BRODUER JR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588391 | BRODUS, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511681 | BRODUS, SHUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607620 | BRODWIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404841 | BRODY ANDREA L | 314 CHEROKEE CT | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4606980 | BRODY JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251942 | BRODY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832974 | BRODY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813220 | BRODY, BILL AND MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855036 | BRODY, DAVID E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246720 | BRODY, HOLLIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630913 | BRODY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711706 | BRODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226832 | BRODY, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790631 | Brody, Tammy & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281270 | BRODY, TOMASINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832975 | BRODZINSKI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570758 | BROECKEL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383581 | BROECKEL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557486 | BROECKER KENNETH | 852 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | |
| 4349342 | BROECKER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557487 | BROEDBENT ROBERT | 1565 LAWERENCE ST APT 1 | | | | KINGSPORT | TN | 37665 | |
| 5557488 | BROEDER MARVIN | 332 SUNSET AVE | | | | NORTH PLATTE | NE | 69101 | |
| 4319415 | BROEGE, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557489 | BROEHM CONNIE | 1370 BERRETT CEMETERY RD NE AP | | | | LUDOWICI | GA | 31316 | |
| 4514446 | BROEKER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580726 | BROEMSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290322 | BROERS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212325 | BROESAMLE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733230 | BROESEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564607 | BROESEL, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575116 | BROESKE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345209 | BROFKA JR., TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557490 | BROFSKY ROBIN | 51 US HIGHWAY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5557491 | BROFT DEJEANE | 1515 BRIDGECREST DR | | | | ANTIOCH | TN | 37013 | |
| 4686565 | BROGAN JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557492 | BROGAN MARY | 2349 WILCHESTER GLEN DR | | | | VABCH | VA | 23406 | |
| 5557493 | BROGAN ROBERT | 505 N MAGNOLIA AVE | | | | LANSING | MI | 48912 | |
| 4773717 | BROGAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304009 | BROGAN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295100 | BROGAN, CONNOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153820 | BROGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552821 | BROGAN, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707104 | BROGAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560089 | BROGAN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569921 | BROGAN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156873 | BROGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331358 | BROGAN, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231127 | BROGAN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244953 | BROGAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493789 | BROGAN, VIRGINIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523422 | BROGAN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557494 | BROGDEN DIANNE | 1319 E 65TH ST | | | | TACOMA | WA | 98404 | |
| 5557495 | BROGDEN EBONY | 4345 ILLINOIS AVE APT 5 | | | | SHREVEPORT | LA | 71109 | |
| 5557496 | BROGDEN ROBERTS | 3520 BROCKWAY RD | | | | JACKSONVILLE | FL | 32250 | |
| 4609695 | BROGDEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548191 | BROGDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762558 | BROGDEN, HERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340641 | BROGDEN, SHAWNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557497 | BROGDON CHASE L | 7056 STALL RD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5557498 | BROGDON EBONY | 617 WOODMONT PL | | | | SHREVEPORT | LA | 71108 | |
| 5557499 | BROGDON LAKEISHA | 471 DOGWOOD DRIVE | | | | SUMTER | SC | 29150 | |
| 5557500 | BROGDON LILLIE | 212 CREEKSTONE DR | | | | PIEDMONT | SC | 29673 | |
| 5557501 | BROGDON LILLY | 206 SOUTH ESST ST | | | | EASLEY | SC | 29640 | |
| 5557502 | BROGDON TIFFANY | 1827 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | |
| 4555030 | BROGDON, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523002 | BROGDON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539739 | BROGDON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608859 | BROGDON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617675 | BROGDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325483 | BROGDON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581971 | BROGDON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737355 | BROGDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682279 | BROGDON, MARY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729302 | BROGDON, OSCAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701745 | BROGDON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452472 | BROGDON, TIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567376 | BROGEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787804 | Brogger, Ivar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787805 | Brogger, Ivar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195921 | BROGI, TRISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442429 | BROGLIA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306625 | BROGLIN, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732287 | BROGLIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191345 | BROGNA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474729 | BROGNANO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657276 | BROGOTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562904 | BROGREN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557504 | BROGSDALE ELIZABETH | 6104 S WOODLAWN | | | | CHICAGO | IL | 60637 | |
| 5557505 | BROGUIERE RAY | 144 S 2ND ST | | | | MONTEBELLO | CA | 90640 | |
| 5557506 | BROH LETTIE | 943 WINDMILL RD | | | | GREENVILLE | MS | 38703 | |
| 5557507 | BROHANNON RANDOLPH JR | 5900 1 N 71ST ST | | | | MILWAUKEE | WI | 53218 | |
| 4146228 | BROHARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832976 | BROHAWN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855768 | Brohawn, Timothy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543574 | BROHERD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286975 | BROHOLM, E BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799338 | BROILKING CORP | 143 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 4434867 | BROKA, LIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289367 | BROKAMP, ANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456908 | BROKAW II, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494390 | BROKAW, BLAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453484 | BROKAW, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468000 | BROKAW, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678228 | BROKEMOND, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208102 | BROKEMOND, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135600 | Broken Bow News | P.O. Box 179 | | | | Idabel | OK | 74745 | |
| 4399020 | BROKENBAUGH, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658304 | BROKENBOROUGH, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557508 | BROKENBOUGH MICHELLE | 420 EAST LOCUST AVE | | | | PHILADELPHIA | PA | 19144 | |
| 4769388 | BROKENBROUGH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514664 | BROKENLEG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491920 | BROKENSHIRE, KIMBERLEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557509 | BROKER RHONDA | 10595 WEST 106TH WAY | | | | WESTMINSTER | CO | 80021 | |
| 5557510 | BROKER RHONDA L | 120 S 18TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4774059 | BROKER, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708474 | BROKERING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701860 | BROKESH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765667 | BROKKE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294138 | BROKKE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577092 | BROKMEIER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578652 | BROKMEYER, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437224 | BROKS, ARMINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436024 | BROKS, DZASTINS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273216 | BROKUS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217505 | BROLIN, KYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610775 | BROLL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450822 | BROLLINI, JULIANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657946 | BROLSMA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557511 | BROM HELENE | PO BOX 1371 | | | | WARREN | OH | 44482 | |
| 4745583 | BROMAGHIM, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275992 | BROMAGHIM, KATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345132 | BROMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557512 | BROMBACK DELORES | 710 STRAIN BLVD | | | | LAKELAND | FL | 33815 | |
| 4604391 | BROMBACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564265 | BROMBERG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699013 | BROMBERG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832977 | BROMBERG, HERMAN & THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679201 | BROMBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694817 | BROME, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508146 | BROMELL, CHASTIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377865 | BROMELL, ESTHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368111 | BROMENSHENKEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276485 | BROMERT, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557513 | BROMESHINSON KELLI | 44B MT VERNON ST | | | | FITCHBURG | MA | 01420 | |
| 4441595 | BROMFIELD, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620464 | BROMFIELD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436421 | BROMFIELD, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260147 | BROMFIELD, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825582 | BROMIEL, JERRY & DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255994 | BROMILEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512788 | BROMIRSKI, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610147 | BROMIRSKI, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557514 | BROMLEY WELFORD | 2734 WALSMLEY RD | | | | LOTTSBURG | VA | 22511 | |
| 4151865 | BROMLEY, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374087 | BROMLEY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635399 | BROMLEY, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511382 | BROMLEY, LENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567979 | BROMLEY, SHALENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358048 | BROMLEY, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666722 | BROMM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719497 | BROMME, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418713 | BROMMELAND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552820 | BROMMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473439 | BROMMER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484142 | BROMMER, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741684 | BROMMER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476744 | BROMMER, SHANNON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566462 | BROMSETH, TOMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603577 | BROMUND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246432 | BROMUND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394284 | BRON, GUNTHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569962 | BRON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422435 | BRONAKOSKI, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429640 | BRONAKOWSKI, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321736 | BRONAUGH, HEAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666415 | BRONAUGH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311310 | BRONCHO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868255 | BRONCO POWER EQUIPMENT LLC | 5010 N ROCKWELL | | | | BETHANY | OK | 75008 | |
| 4413820 | BRONDEL, PAMALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806408 | BRONDELL INC | 1159 HOWARD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4868826 | BRONDELL INC | 550 15TH STREET SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | |
| 4124381 | Brondell, Inc. | 1159 Howard Street | | | | San Francisco | CA | 94103 | |
| 4630964 | BRONDER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652516 | BRONDSTETTER, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410861 | BRONECKE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568172 | BRONEMANN, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557515 | BRONER CASSANDRA | 6801 GLENMOOR DRIVE | | | | CHAARLOTTE | NC | 28214 | |
| 5557516 | BRONER JOHN | P O BOX 54 | | | | SASSER | GA | 39885 | |
| 5557517 | BRONER ROBERT | 220 MAR VISTA DR 53 | | | | APTOS | CA | 95003 | |
| 4589298 | BRONER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758752 | BRONGIEL, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572973 | BRONIAK, DYANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662114 | BRONIAK, KATLHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404537 | BRONICKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619112 | BRONICO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483054 | BRONIEC, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774902 | BRONIECKI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459294 | BRONIKOWSKI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644693 | BRONIMAN, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346788 | BRONISH, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469198 | BRONISZEWSKI, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208484 | BRONK, CLIFFORD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401636 | BRONK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574657 | BRONK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853579 | Bronk, Rhode | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208167 | BRONK, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617852 | BRONK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350158 | BRONKELLA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571896 | BRONKEMA, CHANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747791 | BRONKENA, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884478 | BRONKENS DISTRIBUTING INC | PO BOX 188 | | | | BOZEMAN | MT | 59771 | |
| 4468197 | BRONKHORST, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557518 | BRONNER CHRISTINE | 5643 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | |
| 5557519 | BRONNER DAAIM | 720 VINE ST | | | | SCRANTON | PA | 18510 | |
| 5557520 | BRONNER KONITA | 3991 BEACONSFIELD | | | | DETROIT | MI | 48205 | |
| 5557521 | BRONNER TERESA | 9701 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 4446738 | BRONNER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761403 | BRONNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741897 | BRONNER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690471 | BRONNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457908 | BRONNER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669241 | BRONNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476578 | BRONNER, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319557 | BRONNERT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794967 | BRON-NU TONE LLC | 926 W. State Street | | | | Hartford | WI | 53027 | |
| 5790018 | BRON-NU TONE LLC | 926 W. STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4530968 | BRONO, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674396 | BRONOSKI, ROSEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454924 | BRONOSKY, JOSHUA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460220 | BRONOWSKI, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737385 | BRONSHVATCH, EFIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557522 | BRONSON AKEN | 3375 KOAPAKA ST | | | | HONOLULU | HI | 96819 | |
| 5557524 | BRONSON CELESTINE | 1591 EAST 191ST ST | | | | EUCLID | OH | 44128 | |
| 5557525 | BRONSON FATIMA C | 3701 SABAL PALM | | | | FT MYERS | FL | 33916 | |
| 5557526 | BRONSON JACOB | 380 COVINA ST | | | | DAYTON | OH | 45431 | |
| 5557527 | BRONSON JULIAN | 2613 WHIE ROAD | | | | LAPAWI | ID | 83540 | |
| 4803668 | BRONSON LABORATORIES LLC | D8A BRONSON VITAMINS | 70 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 5557528 | BRONSON LATAVIA | 912 KING ST | | | | MANSFIELD | OH | 44903 | |
| 5557529 | BRONSON MONIQUE | 6067 GREENVILLAGE RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5557530 | BRONSON SHARON | 922 CARTERET AVE | | | | TRENTON | NJ | 08618-5312 | |
| 4494308 | BRONSON, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254758 | BRONSON, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708064 | BRONSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661966 | BRONSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470529 | BRONSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375183 | BRONSON, CHIQUITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283416 | BRONSON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741274 | BRONSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681917 | BRONSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605505 | BRONSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595376 | BRONSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389898 | BRONSON, JOSHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723429 | BRONSON, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248221 | BRONSON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464726 | BRONSON, NYGELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813221 | Bronson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581549 | BRONSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376402 | BRONSON, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480985 | BRONSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361836 | BRONSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770988 | BRONSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791525 | Bronsozian, Karkour | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614414 | BRONSTEIN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380878 | BRONSTEIN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557531 | BRONSTON KIMBERLY | 1460 SOUTH 16TH APT C 7 | | | | RICHMOND | IN | 47374 | |
| 4860523 | BRONTON APPAREL LTD | 1407 BROADWAY SUITE 204 | | | | NEW YORK | NY | 10018 | |
| 4832978 | BRONWEN ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557532 | BRONWYN SCHROEDER | 285 NORTH BROAD | | | | BATTLEMOUNTAIN | NV | 89820 | |
| 5404842 | BRONX BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5557533 | BRONZ JAMES | 6016 HARTS RUN ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 4484074 | BRONZBURG, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313897 | BROOCKERD, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855536 | Broockerd, Bronson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143959 | Broockerd, Bronson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557534 | BROOK A RANSOM | 360 TIMBERRUN ROAD APT 3 | | | | ZANESVILLE | OH | 43701 | |
| 5557535 | BROOK BAUER | 269 ROUTE 206 | | | | STANHOPE | NJ | 07874 | |
| 5557536 | BROOK BROOKE | 7904 E GOLF AVE | | | | MESA | AZ | 85209 | |
| 5557537 | BROOK BYRD | 7050 WATTS ROAD | | | | FORT MYERS | FL | 33905 | |
| 5557538 | BROOK CINDY | 100 WEST EMERALD DR | | | | ENTERPRISE | AL | 36330 | |
| 5557539 | BROOK COVELLO | 3849 S EVANSTON ST | | | | AURORA | CO | 80014 | |
| 5557540 | BROOK DUKE | 1608 NTH 36TH ST | | | | SAINT JOSEPH | MO | 64506 | |
| 5557541 | BROOK HAYNES | 10 Swallow CT | | | | Charles Town | WV | 25414-4882 | |
| 4813222 | BROOK HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557542 | BROOK JESSY | 696 WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | |
| 5557543 | BROOK LEELER | 148 SKULLY AVE | | | | EXETER | PA | 18643 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557544 | BROOK LINDSAY M | 4 DREAM CATCHER DR | | | | PEMBROKE | NC | 28372 | |
| 5557545 | BROOK MONROE | 124 BULL STREET | | | | GLENNVILLE | GA | 30427 | |
| 5557546 | BROOK PEET | 1205 C 1 LARWENCE ST | | | | SIKESTON | MO | 63801 | |
| 4549542 | BROOK, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737220 | BROOK, AGRFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687641 | BROOK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491500 | BROOK, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694158 | BROOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656435 | BROOKBANK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557547 | BROOKBANKS PAUL | 791 ASSISI LANE APT 2208 | | | | ATLANTIC BEACH | FL | 32233 | |
| 4825583 | BROOKDALE SENIOR LIVING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557548 | BROOKE A SAULTZ | 5045 LINDEL DR | | | | COLUMBUS | OH | 43207-5050 | |
| 5557549 | BROOKE ADAIR | 1915 S 3RD AVE | | | | YAKIMA | WA | 98903 | |
| 5557550 | BROOKE ALIFF | 119 WOODMERE DR | | | | GREENSBURG | PA | 15601 | |
| 5557551 | BROOKE BADER | 1622 BOLAND RD | | | | GREEN BAY | WI | 54303 | |
| 4887063 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1310 | 833 E. BROAD ST | | | ELYRIA | OH | 44035-6557 | |
| 4887111 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1459 | 1091 N COURT STREET | | | MEDINA | OH | 44256 | |
| 4849398 | BROOKE BAIDY | 111 MADELYN DR | | | | RICHLANDS | NC | 28574 | |
| 5557552 | BROOKE BARBARA | 140 TURNER DAVIS RD | | | | SHARPSBURG | GA | 30277 | |
| 5557553 | BROOKE BENETT | 5449 BELINGHAM AVE APT C | | | | VALLEY VILLAG | CA | 91607 | |
| 5557554 | BROOKE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | |
| 5557555 | BROOKE BERNARD | 21055EAGLEWY | | | | TEHACHAPI | CA | 93561 | |
| 4832979 | BROOKE BLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557556 | BROOKE BOYD | 140 DAILEY ST | | | | JENA | LA | 71342 | |
| 5557557 | BROOKE BRYANT | 7100SANMA TEOBLV D | | | | DALLAS | TX | 75212 | |
| 5557558 | BROOKE CHILDS | 198 MOSS CREEK | | | | TOLEDO | OH | 43612 | |
| 4797209 | BROOKE DISTRIBUTORS INC | DBA MY TECH MANIA | 16250 NW 52ND AVE | | | MIAMI | FL | 33014 | |
| 5557561 | BROOKE DUTTING | 166 ROYALLE MALL | | | | NILES | OH | 44446 | |
| 5557562 | BROOKE DYRUFF | 26 BANYAN TRAK | | | | OCALA | FL | 34472 | |
| 5557563 | BROOKE ETIENNE | 100 QUAIL HOLLOW DR APT 204 | | | | ST MARTINVILLE | LA | 70582 | |
| 5557564 | BROOKE FIELDS | 716 E MANSION ST | | | | MARSHALL | MI | 49068 | |
| 5557565 | BROOKE FOSTER | 11170 MOSS STREET | | | | BROWNSBORO | TX | 75756 | |
| 5557566 | BROOKE FUNDERBURK | 255 ROGER DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5557567 | BROOKE GEMAEHLICH | 2542 WOODLAND DRIVE | | | | CHARLES CITY | IA | 50616 | |
| 5557568 | BROOKE GONZALEZ | 329 WILINS ST APT 3 | | | | ROCCHESTER | NY | 14621 | |
| 5557569 | BROOKE GOSPODINOVICH | 64SPARK RD | | | | SEVIEERVILLE | TN | 37862 | |
| 5557570 | BROOKE GRANT | 270 GRANT RD | | | | HOME | PA | 15747 | |
| 4860113 | BROOKE GRAPHICS LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4139657 | Brooke Graphics LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5557571 | BROOKE HICKMAN | 3601 8N | | | | LAS VEGAS | NV | 89115 | |
| 5557572 | BROOKE HOVLAND | 6448 S DORCHESTER AVE | | | | CHICAGO | IL | 60637 | |
| 5557573 | BROOKE JENNIFER | 402 CASON DR | | | | ANDERSON | SC | 29624 | |
| 5557574 | BROOKE JENSEN | 14201 NEON ST NW | | | | ELK RIVER | MN | 55330 | |
| 4155965 | BROOKE JR, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557575 | BROOKE LAKE | 8401 PAN AMERICAN FWY NE UNIT 119 | | | | ALBUQUERQUE | NM | 87113 | |
| 5557576 | BROOKE LEPAGE | 1185 WOSHINGTON AVE | | | | BRUSHTON | NY | 12966 | |
| 5557577 | BROOKE LITTLES | 95556 TROELZ ST | | | | NEW ORLEANS | LA | 70118 | |
| 5557578 | BROOKE MALOTT | 2333 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5557579 | BROOKE MANESS | 900 E AST GILBREATH | | | | GRAHAM | NC | 27253 | |
| 5557580 | BROOKE MAPLIN L | 29 FERGUSON DR | | | | EURHARLEE | GA | 30145 | |
| 5557581 | BROOKE MAREE VAUGHN | 7748 DIXIE LOU | | | | SACRAMENTO | CA | 95832 | |
| 5557582 | BROOKE MARLOWE | 30 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5557583 | BROOKE MCCRACKENBROOKE | 702 HARTFORD AVE APT 3 | | | | DES MOINES | IA | 50315 | |
| 5557584 | BROOKE NESSSEN | 301 DORCHESTER AVE APT43 | | | | LA PLATA | MD | 20646 | |
| 5557585 | BROOKE NICOLE MERRITT | 216 BEULAH CIRCLE | | | | CONWAY | SC | 29527 | |
| 5557586 | BROOKE NOWAK | 703 133RD ST E | | | | TACOMA | WA | 98445 | |
| 5557587 | BROOKE ORTIZ | 604 GOVENORS CR | | | | LAPLACE | LA | 70068 | |
| 5557588 | BROOKE PATTERSON | 1305 SOLITA RD | | | | PASADENA | CA | 91103 | |
| 4810982 | BROOKE POWERS DESIGN LLC | 18440 N. 68th Street | #4069 | | | PHOENIX | AZ | 85054 | |
| 4852079 | BROOKE PROCKOVIC | 2705 W FARWELL AVE | | | | Chicago | IL | 60645 | |
| 5557589 | BROOKE PURSCHELL | 863 SW LIBERTY BELL DR | | | | BEAVERTON | OR | 97006 | |
| 4832980 | BROOKE RECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557590 | BROOKE REYES | 2 CRESTVIEW RD NONE | | | | ROSLINDALE | MA | 02131 | |
| 5557591 | BROOKE RICHHERT | 905 SUN CIRCLE WAY | | | | ESSEX | MD | 21221 | |
| 5557592 | BROOKE ROBERSON | 6239 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236 | |
| 4813223 | BROOKE SHAW BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557593 | BROOKE SHUTLER | 70345 ZUNICK RD | | | | BRIDGEPORT | OH | 43912 | |
| 5557594 | BROOKE SMITH | 127 SW BEAR LANE | | | | FORT WHITE | FL | 32038 | |
| 5557595 | BROOKE TERVOLA | 15702 EMERALD DR N | | | | HUGO | MN | 55038 | |
| 5557596 | BROOKE THORNTON | 1223 BLUE SPRUCE LANE | | | | COLUMBIA | IL | 62236 | |
| 5557597 | BROOKE TROXCLAIR | 2708 BAYOU BLACK DRIVE | | | | MARRERO | LA | 70072 | |
| 5557598 | BROOKE VONBRANDT | 703 FAIRFIELD CT | | | | MIDDLETOWN | DE | 19709 | |
| 5557599 | BROOKE WAGNER | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557600 | BROOKE WALKER | 622 BLACKMOORE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5557601 | BROOKE WEBB | 228 WHITE PINE LANE | | | | MARYVILLE | TN | 37803 | |
| 5557602 | BROOKE WILLIAMS | 2105 13TH AVE | | | | MENOMINEE | MI | 49858 | |
| 5557603 | BROOKE WRIGHT | 8818 MEADOW RD SW | | | | LAKEWOOD | WA | 98499 | |
| 4832981 | BROOKE, ANNE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813224 | BROOKE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627775 | BROOKE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571974 | BROOKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144233 | BROOKE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390672 | BROOKE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465663 | BROOKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748853 | BROOKE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557604 | BROOKEDWAYLI GRIFFINLETT | 411 ELECTRIC ST | | | | NEW CASTLE | PA | 16101 | |
| 4797295 | BROOKEFARM INC | DBA BFI ONE STOP POP UP SHOP | 5074 FLEETWOOD CV | | | HORN LAKE | MS | 38637 | |
| 4478842 | BROOKENS, CHANTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475068 | BROOKENS, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487365 | BROOKENS, MANNING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557605 | BROOKER JOSHUA | 14825 83RD ST | | | | LOXAHATCHEE | FL | 33470 | |
| 5557606 | BROOKER NAKETA | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5557607 | BROOKER SHANIKA | 734 RYAN ST | | | | SALISBURY | NC | 28144 | |
| 4348455 | BROOKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474195 | BROOKER, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264774 | BROOKER, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482734 | BROOKER, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380848 | BROOKER, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259379 | BROOKER, JANEECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688753 | BROOKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684091 | BROOKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347892 | BROOKER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702450 | BROOKER, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711050 | BROOKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232017 | BROOKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232364 | BROOKER, REED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444325 | BROOKER, REGGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458480 | BROOKER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557608 | BROOKES LATOYA | 1202 SOUTHERN SPRING RD | | | | SHELBY | NC | 28152 | |
| 5557609 | BROOKES MEGAN | 120 PEMROSE RD | | | | BOONES MILL | VA | 24065 | |
| 5557610 | BROOKES TRAVIS | 7780 WRIGHT AVE | | | | SARASOTA | FL | 34231 | |
| 4301905 | BROOKES, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561890 | BROOKES, ELQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670227 | BROOKES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296015 | BROOKES, SKYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404843 | BROOKFIELD CITY | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 4885135 | BROOKFIELD EQUINOX LLC | PO BOX 677742 | | | | DALLAS | TX | 75267 | |
| 5794968 | BROOKFIELD EQUINOX LLC-701289 | 9045 E Pima Center Parkway | Suite #3 | | | Scottsdale | AZ | 85258 | |
| 5790019 | BROOKFIELD EQUINOX LLC-701289 | VP, PAYMENT SOLUTIONS | 9045 E PIMA CENTER PARKWAY | SUITE #3 | | SCOTTSDALE | AZ | 85258 | |
| 4123513 | Brookfield Property REIT Inc. | Attn: Kristen N. Pate | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805180 | BROOKFIELD SQUARE JOINT VENTURE | C/O CBL & ASSOC MGMT INC | 95 MOORLAND A-17 | | | BROOKFIELD | WI | 53005 | |
| 4873824 | BROOKFIELD SQUARE JOINT VENTURE | CBL & ASSOCIATES MGMT | PO BOX 74855 | | | CLEVELAND | OH | 44194 | |
| 5557611 | BROOKHART BAIRD | 8825 1ST AVE | | | | SILVER SPRING | MD | 20910 | |
| 5557612 | BROOKHART JASON | 1575 STATION AVE | | | | BETHLEHEM | PA | 18015 | |
| 4448734 | BROOKHART, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492222 | BROOKHART, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404226 | BROOKHAVEN BOROUGH | C O MRRS LLC | PO BOX 1391 | | | MEDIA | PA | 19063 | |
| 4780332 | Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | | Farmingville | NY | 11738 | |
| 4543049 | BROOKHOUSER, ILENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475274 | BROOKIN, KELONIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557613 | BROOKING KELLY | 24 NORTH ROAD | | | | FORT ANN | NY | 12827 | |
| 4489778 | BROOKING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630270 | BROOKING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393283 | BROOKINGS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540957 | BROOKINS JR, SAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557614 | BROOKINS KANDIS | 4601 AUGUST ST 5 | | | | LOS ANGELES | CA | 90008 | |
| 5557615 | BROOKINS KATRICE O | 4701 WELLESLY | | | | ORLANDO | FL | 32818 | |
| 5557616 | BROOKINS LATONYA | 117 ELLIS ST | | | | GORDON | GA | 31031 | |
| 5557617 | BROOKINS MISHELL | 128 WELLINGTON HILL ST | | | | BOSTON | MA | 02126 | |
| 4237113 | Brookins Sr, Lorne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557618 | BROOKINS STEPHAINE | 356 AMANDA DR | | | | GRAY | GA | 31032 | |
| 5557619 | BROOKINS STEPHANIE | 356 AMANDA DR | | | | GRAY | GA | 31032 | |
| 5557620 | BROOKINS TAWANDA | 3226 HERITAGE CIRCLE APT 6 | | | | AUGUSTA | GA | 30909 | |
| 5557621 | BROOKINS THOMAS | 136 PINE ST | | | | DALEVILLE | AL | 36322 | |
| 4522086 | BROOKINS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355314 | BROOKINS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147987 | BROOKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204206 | BROOKINS, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375121 | BROOKINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750756 | BROOKINS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552657 | BROOKINS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323118 | BROOKINS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589176 | BROOKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268143 | BROOKINS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261588 | BROOKINS, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241171 | BROOKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374812 | BROOKINS, NYSHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620694 | BROOKINS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625304 | BROOKINS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757913 | BROOKINS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353927 | BROOKINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569203 | BROOKINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373656 | BROOKINS, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731063 | BROOKINS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260337 | BROOKINS, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808779 | BROOKLAWN OUT LOT, LLC | ATTN: EDWARD LAQUINTO | C\O BRAHIN PROPERTIES, INC. | 1535 CHESTNUT STREET SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4869423 | BROOKLINE ICE CO INC | 610 BROOKLINE AVE | | | | BROOKLINE | MA | 02146 | |
| 4803509 | BROOKLYN BATTERY WORKS LLC | DBA BROOKLYN BATTERY WORKS | 34 35TH ST STE 3A | | | BROOKLYN | NY | 11232 | |
| 5404844 | BROOKLYN BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5557623 | BROOKLYN C JOHNSON | 470 DOVERWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5557624 | BROOKLYN CONRAD | 27 LAMAR CIR | | | | GREENVILLE | SC | 29605 | |
| 5557625 | BROOKLYN CRABTREE | 211A GERVAIS RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5557626 | BROOKLYN CREAMER | 357 FERN DRIVE | | | | HARPERS FERRY | WV | 25425 | |
| 5557627 | BROOKLYN ELIZABETH | 1215 WEST MAGNOLIA ST | | | | VALDOSTA | GA | 31601 | |
| 5557628 | BROOKLYN HINTON | 402 EAST ELIJAH | | | | ST JOSEPH | MO | 64443 | |
| 4864114 | BROOKLYN LOLLIPOPS IMPORT CORP | 248 WEST 35TH ST STE 904 | | | | NEW YORK | NY | 10001 | |
| 5557629 | BROOKLYN RIDLEY | 5366 CAMDEN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5557630 | BROOKLYN WATCH SHOP LLC | 1824 W MINTON ST | | | | PHOENIX | AZ | 85041 | |
| 4886817 | BROOKLYN WATCH SHOP LLC | SEARS LOCATION 1708 | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 4889627 | Brooklyn Watch Shop, LLC. | Attn: Kenny Blanchard | 1824 W Milton St | | | Phoenix | AZ | 85041 | |
| 4890258 | Brooklyn Watch Shop, LLC. | Attn: President / General Counsel | 1824 W. MINTON ST. | | | PHOENIX | AZ | 85041 | |
| 4669179 | BROOKMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175265 | BROOKMAN, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178190 | BROOKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813225 | BROOKMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154745 | BROOKMAN, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735125 | BROOKMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581166 | BROOKMAN, TONYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445385 | BROOKOVER, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723414 | BROOKS JR, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832982 | BROOKS & FREUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557631 | BROOKS ADRIENNE | 450 FAIRBURN RD SW APT 2 | | | | ATLANTA | GA | 30331-1992 | |
| 5557632 | BROOKS ALFRED | 1704 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | |
| 5557633 | BROOKS ALICE | 311131 EDMUNESON AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5557634 | BROOKS ALONDA | 1113 LINDALE CT | | | | CINCINNATI | OH | 45215 | |
| 5557635 | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | 21722 | |
| 5557636 | BROOKS AMY | RR1 BOX 364 | | | | SOUTH OFFEYVILLE | OK | 74072 | |
| 5557637 | BROOKS ANDREA | 6739 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5557638 | BROOKS ANDREA H | 1305 GORDON | | | | SHEFIELD | AL | 35660 | |
| 5557639 | BROOKS ANGEL | 323 FOREST ST | | | | HILLSBOROUGH | NC | 27278 | |
| 5557640 | BROOKS ANGEL E | 2219 GLENSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5557641 | BROOKS ANGEL M | 9825 WENDELL DR | | | | SAINT LOUIS | MO | 63130 | |
| 5557642 | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | |
| 5557643 | BROOKS ANGELA C | 101 IVORY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5557644 | BROOKS ANNIE | 1921 ORCHARD HOLLOW LN | | | | RALEIGH | NC | 27603 | |
| 5557645 | BROOKS ANTHONY W | 1454 LAND O LAKES | | | | SAINT LOUIS | MO | 63146 | |
| 5557646 | BROOKS APRIL | PO BOX 893 | | | | ESTILL | SC | 29918 | |
| 5557647 | BROOKS ARLENA | 3705 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5557648 | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | |
| 5557649 | BROOKS AUDRA | 14 DERBY DR | | | | HAMPTON | VA | 23666 | |
| 5557650 | BROOKS BARBARA | 11315 COUNTY LINE STREET | | | | FOSTORIA | OH | 44830 | |
| 5557651 | BROOKS BARBRA | 19321 BELLEAU WOOD DR APT 104 | | | | TRIANGLE | VA | 22172 | |
| 5557652 | BROOKS BART | 1940 COUNTRY CLUB DRIVE | | | | YAZOO CITY | MS | 39194 | |
| 5557653 | BROOKS BATESHA | 93 MILFORD AVE APT 1E | | | | NEWARK | NJ | 07108 | |
| 5557654 | BROOKS BERYL | 255 E 176 ST | | | | BRONX | NY | 10457 | |
| 5557656 | BROOKS BETTY A | 525 WOODSONG TRL SE APT 204 | | | | SMYRNA | GA | 30082 | |
| 4868773 | BROOKS BEVERAGES MANAGEMENT COMPANY | 545 E 32ND ST | | | | HOLLAND | MI | 49423 | |
| 5557658 | BROOKS BEVERLY | 44438 HONEYBEE CIR | | | | NEW LONDON | NC | 28127 | |
| 5557659 | BROOKS BRITTANY | 72085 HILL ST | | | | COVINGTON | LA | 70433 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557660 | BROOKS BRUNTAVIS | 2278 COUNTY ROAD 94 | | | | LAFAYETTE | AL | 36862 | |
| 4813226 | BROOKS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557661 | BROOKS CAMELIA | 437 REVERE RD | | | | HILLSBOROUGH | NC | 27278 | |
| 5557662 | BROOKS CAMILLE | 6558 BEECH WOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5557663 | BROOKS CAPRICIA | 400 W BEACON APT 193 | | | | LAKELAND | FL | 33815 | |
| 5557664 | BROOKS CARLA | 7843 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5557665 | BROOKS CARMEN | 8909 BOSTON AVE | | | | ST LOUIS | MO | 63121 | |
| 5557666 | BROOKS CAROL | 2059 LITITZ PIKE | | | | LANCASTER | PA | 17601 | |
| 5557667 | BROOKS CELIA | 3315 CLOVERMEADOW DR | | | | CHESAPEAKE | VA | 23321 | |
| 5557668 | BROOKS CHAMPELLA | 14726 DILLON AVE | | | | WOODBRIDGE | VA | 22193 | |
| 5557669 | BROOKS CHARELLE | 1226 NOME AVE | | | | AKRON | OH | 44307 | |
| 5557670 | BROOKS CHARLENE | 4138 55TH ST | | | | DES MOINES | IA | 50310 | |
| 5557671 | BROOKS CHARLIE | 4761 VELMA CIR | | | | MONTGOMERY | AL | 36108 | |
| 5557673 | BROOKS CHRISTY | 10 WASHINGTON ST | | | | REBECCA | GA | 31783 | |
| 5557674 | BROOKS CLEMEISHA | 4334 EDGEWOOD | | | | ST LOUIS | MO | 63121 | |
| 5557675 | BROOKS CONNIE | 1604 SW SANDRA CIR | | | | LAWTON | OK | 73505 | |
| 5557676 | BROOKS CONSETTA | 801 HICKORY LEVEL RD APT 721 | | | | VILLA RICA | GA | 30180 | |
| 4883695 | BROOKS CONSTRUCTION | P O BOX 9560 | | | | FORT WAYNE | IN | 46899 | |
| 5557677 | BROOKS COREY | 2707 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 5557678 | BROOKS COURTNEY | 316 S HARMAR ST | | | | MARIETTA | OH | 45750 | |
| 5557679 | BROOKS COY JR | 8204 14TH STREET | | | | TAMPA | FL | 33604 | |
| 5557680 | BROOKS CRUZ | 4148 SW 24ST | | | | LAUDERHILL | FL | 33313 | |
| 5557681 | BROOKS CYNTHIA | 2520 MAYCREST ST NW | | | | ROANOKE | VA | 24012 | |
| 5557682 | BROOKS DANA | 2201 PENNSYLVANIA AVE APT501 | | | | PHILADELPHIA | PA | 19130 | |
| 5557683 | BROOKS DANIELLE | 1205 SCHUYLER ST | | | | UTICA | NY | 13502 | |
| 5557684 | BROOKS DAQUAN | 1905DUMASPLACE | | | | BEAR | DE | 19702 | |
| 5557685 | BROOKS DARLEAN H | 15 HOLLY LN BAY CITY | | | | BAY CITY | TX | 77414 | |
| 5557686 | BROOKS DARLENE | 3913 WOODLAND HILLS COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5557687 | BROOKS DARLISA | 4032 TIMBERWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5557688 | BROOKS DAWN V | 805 S MLK JR AVE | | | | SALISBURY | NC | 28144 | |
| 5557689 | BROOKS DEBBIE | 25679 PHILLIP THOMAS LN | | | | MECHANICSVL | MD | 20659 | |
| 5557690 | BROOKS DEBORAH | 1612 SYCAMORE STREET | | | | ANTIOCH | CA | 94509 | |
| 5557691 | BROOKS DEBRA | 1219 CONLEY ST | | | | ORLANDO | FL | 32805 | |
| 5557692 | BROOKS DEDA | 114 JEFFERSON PKWAY | | | | NEWNAN | GA | 92240 | |
| 5557693 | BROOKS DENISE | 204 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5557694 | BROOKS DEVANI | 1320 9TH AVE APT 104 | | | | PORT ARTHUR | TX | 77642 | |
| 5557695 | BROOKS DEWANDA | 3117 HYDES FERRY RD | | | | NASHVILLE | TN | 37218 | |
| 5557696 | BROOKS DIANNA | 1848 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5557697 | BROOKS DIMPLE C | 2005 BROOKWOOD CT | | | | KENTWOOD | LA | 70444 | |
| 5557698 | BROOKS DONNA | 1216 GENOIS STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5557699 | BROOKS DONNITA | 11962 CENTRALIA RD APT103 | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5557701 | BROOKS EBONI | 3463 WEST LINDSEY FERRY RD | | | | COLUMBUS | MS | 39071 | |
| 5557702 | BROOKS EDITH | 1344 1-2 DOTY AVE | | | | CITY | CA | 90250 | |
| 5557703 | BROOKS EDNA | 1908 E 31ST ST | | | | BALTIMORE | MD | 21218 | |
| 5557704 | BROOKS ELAINE | 6 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5557705 | BROOKS ELEASE | 8920 CARNEGIE | | | | CLEVELAND | OH | 44106 | |
| 5557706 | BROOKS ELNORA | 3311 SOUTH MAIN | | | | PINE BLUFF | AR | 71601 | |
| 5557707 | BROOKS EMILY N | 9109 CEADPARK | | | | KNOXVILLE | TN | 37823 | |
| 5557708 | BROOKS EMMA | 601 LISBETH RD | | | | NEWARK | DE | 19713 | |
| 5557709 | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | 36345 | |
| 5557710 | BROOKS EZRA | 6250 PEREGRINE COURT | | | | ORLANDO | FL | 32819 | |
| 4860269 | BROOKS FITCH APPAREL GROUP LLC | 1370 BROADWAY STE 1100 | | | | NEW YORK | NY | 10018 | |
| 4848487 | BROOKS FLOOR COVERING | 4410 W UNION HILLS DR STE 7125 | | | | Glendale | AZ | 85308 | |
| 5557711 | BROOKS FRANKIE | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5557712 | BROOKS GARLAND | 800 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5557713 | BROOKS GARRY | 461 HARDY DR APT B | | | | SUFFOLK | VA | 23435 | |
| 5557714 | BROOKS GEORGE | 3559 JOYCECLIFF RD LOT 53 | | | | MACON | GA | 31211 | |
| 5557715 | BROOKS GEORGIA | 705 MYRTLE STREET | | | | VIDALIA | LA | 71373 | |
| 5557716 | BROOKS GLENNTEAYA | 714 STEWARD AVE | | | | BRIDGETON | NJ | 08302 | |
| 5557717 | BROOKS GLORIA | 504 RIVER RD | | | | DOVER | DE | 19901 | |
| 4865468 | BROOKS GREASE SERVICE INC | 3104 N ERIC AVE | | | | TULSA | OK | 74115 | |
| 5557718 | BROOKS HILLMAN | 839 BEVERLY LN | | | | POCOMOKE CITY | MD | 21851 | |
| 5557719 | BROOKS HOWARD | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | |
| 4671651 | BROOKS III, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882461 | BROOKS INDUSTRIES INC | P O BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| 5557720 | BROOKS IVAN | 44 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | |
| 5557721 | BROOKS IYAWNA A | 3255 23RD ST SE APT 24 | | | | WASHINGTON | DC | 20020 | |
| 5557722 | BROOKS JACK | 2305 BLUFFTON ROAD | | | | EDISON | GA | 39846 | |
| 5557723 | BROOKS JACKIE | 3230 WEST LINDSEY FINNLEY | | | | COLUMBUS | MS | 39701 | |
| 5557724 | BROOKS JACOYA | 1822 SAN JOSE AVE | | | | MIDDLE ISLAND | NY | 11953 | |
| 5557725 | BROOKS JACQUEES J | 642 E ALEXANDER | | | | GREENVILLE | MS | 38701 | |
| 5557726 | BROOKS JAHLAH | PO BOX 751 | | | | KINGSHILL | VI | 00851 | |
| 5557727 | BROOKS JAIME | 117 VALLEY RD | | | | DUNBAR | PA | 15431 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557728 | BROOKS JAKIE | 5 GREENWAY | | | | SIDNEY | NY | 13838 | |
| 5557729 | BROOKS JAMAR | 3319 SANTEE DRIVE | | | | MONTGOMERY | AL | 36108 | |
| 5557730 | BROOKS JAMECIA | 10836 HALLSTEAD DR | | | | SAINT LOUIS | MO | 63136-4518 | |
| 5557731 | BROOKS JAMES | BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5557732 | BROOKS JANEKIA | 2127 CRESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5557733 | BROOKS JANILLE L | 304 WEST ROS ST | | | | MEABNE | NC | 27302 | |
| 5557734 | BROOKS JARREN | 5124 RETFORD DR | | | | DAYTON | OH | 45418 | |
| 5557735 | BROOKS JASAUNDRA | 1613 HAYNES MEADE CR | | | | NASHVILLE | TN | 37207 | |
| 5557736 | BROOKS JASMINE | P O BX 433 | | | | SPRING HOPE | NC | 27882 | |
| 5557737 | BROOKS JASON S | 16 HAMPTON PARK ROAD | | | | STAFFORD | VA | 22554 | |
| 5557738 | BROOKS JEAN | 610 E FULTON ST | | | | LANCASTER | PA | 17602 | |
| 5557739 | BROOKS JEARDENE | 20845 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| 5557740 | BROOKS JELISA | 837 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | |
| 5557741 | BROOKS JEREMY | 1764 15 TH ST | | | | AUGUSTA | GA | 30901 | |
| 5557742 | BROOKS JERRY | 1109 SEED LAKE RD | | | | LAKEMONT | GA | 30552 | |
| 5557743 | BROOKS JESSICA | 5500 EAST STATE HWY 103 | | | | LUFKIN | TX | 75901 | |
| 5557744 | BROOKS JOHN | 1217 BURNETT ST | | | | BERKELEY | CA | 94702 | |
| 5557745 | BROOKS JOHN JR | 574 WINCHESTER DAVIS | | | | GREENVILLE | MS | 38701 | |
| 5557746 | BROOKS JOLENE R | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5557747 | BROOKS JONNEEK C | PO BOX 77 | | | | ARIETTA | GA | 30061 | |
| 5557748 | BROOKS JOSEPH | P O BOX 324 | | | | HAZARD | KY | 41240 | |
| 5557749 | BROOKS JOSH J | 6932 CHENKIN RD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5557750 | BROOKS JOSHUA | 503 BOBBYS CIR | | | | LUMBERTON | NC | 28358 | |
| 4628626 | BROOKS JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345974 | BROOKS JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183785 | BROOKS JR., JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557751 | BROOKS JYLOND | 921 S 12TH ST | | | | MAYFIELD | KY | 42066 | |
| 5557752 | BROOKS KAREN | 604 TIMBERLINE WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5557753 | BROOKS KATHY | 5 PARK STREET | | | | MT HOLLY SPRIN | PA | 17065 | |
| 5557754 | BROOKS KATHYMIA | 124 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5557755 | BROOKS KAYLA | 1419 LOIS AN APT D | | | | NORFOLK | VA | 23513 | |
| 5557756 | BROOKS KEDRICK | 8224 SOMERVILLE DR | | | | ORLANDO | FL | 32829 | |
| 5557757 | BROOKS KEEMA | 1948 ABERGLEN DR | | | | CHARLOTTE | NC | 28262 | |
| 5557758 | BROOKS KEESHA | 103 NORFOLK CT | | | | WINCHESTER | VA | 22602 | |
| 5557759 | BROOKS KEITH | 116 LASALLE ST | | | | NEW IBERIA | LA | 70560 | |
| 5557760 | BROOKS KELLIE | 1820 - B COPELAND STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5557761 | BROOKS KENDRICK | 8083 ORCHARD HILL DR | | | | MIDLAND | GA | 31820 | |
| 5557762 | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | 35160 | |
| 5557763 | BROOKS KIANDRA | 2211 FLORA VISTA CT | | | | GREENSBORO | NC | 27406 | |
| 5557764 | BROOKS KIM | 11226 HIGHWAY 64 | | | | ARLINGTON | TN | 38002 | |
| 5557765 | BROOKS KITTY | 1058 PECAN ST | | | | DUDLEY | GA | 31022 | |
| 5557766 | BROOKS LACHELE | 4708 PISTACHIO LN | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5557767 | BROOKS LADONNA | 330 ARROWHEAD BLVD | | | | JONESBORO | GA | 30236 | |
| 5557768 | BROOKS LAKESHIA L | 619 SOUTH 71ST TERRACE APT11 | | | | KANSAS CITY | KS | 66111 | |
| 5557769 | BROOKS LAKEYTA | 740 TORA BORA RD | | | | FORT LEE | VA | 23801 | |
| 5557770 | BROOKS LAPECER | 9606 S KEDBELL | | | | OAK LAWN | IL | 60619 | |
| 5557771 | BROOKS LAQUASHA | 4432GINA BROOKE DR | | | | HERMITAGE | TN | 37076 | |
| 5557772 | BROOKS LATASHA | 20 W MILAN APT 310 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5557773 | BROOKS LATISHA | 445 5TH AVE APT 400F | | | | COLUMBUS | GA | 31901 | |
| 5557774 | BROOKS LATONYA | 2798 PEEK RD APT113 | | | | ATLANTA | GA | 30318 | |
| 5557775 | BROOKS LAURA | 3342 TRAFALGAR ST | | | | NEW ORLEANS | LA | 70119 | |
| 5557776 | BROOKS LAURA J | 300 SUGARTREE CREEK LANE | | | | CASKADE | VA | 24069 | |
| 5557777 | BROOKS LAVERNE | 142 CAPRICE CIR NONE | | | | HERCULES | CA | 94547 | |
| 5557778 | BROOKS LESLIE | 10008 HARTTS DR | | | | TAMPA | FL | 33617 | |
| 5557779 | BROOKS LILLIE | 834 COACHWAY | | | | ANNAPOLIS | MD | 21401 | |
| 5557780 | BROOKS LISA | 3820 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4867094 | BROOKS LOCK & KEY INC | 411 6TH ST S E | | | | DECATUR | AL | 35601 | |
| 4867383 | BROOKS LOCK & KEY INC | 4320 D UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| 5557781 | BROOKS LONNIE | 1380 NORTHRIDGE DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5557783 | BROOKS LYDIA | 223 SANGAREE DR | | | | WEST COLA | SC | 29172 | |
| 5557784 | BROOKS LYNN | 134 DUPLANTIS ST | | | | THIBODAUX | LA | 70301-5414 | |
| 5557785 | BROOKS LYNNETTE | 102AD LA GRANDE PRINCESS | | | | CSTED | VI | 00820 | |
| 5557786 | BROOKS MAMIE L | 3071 N COURSE DR | | | | POMPANO BEACH | FL | 33069 | |
| 5557788 | BROOKS MARIE | 1610 HIGH STREET | | | | INDEPENDENCE | MO | 64055 | |
| 5557789 | BROOKS MARONDA | 4032 MIDLOTHION TURNPIKE | | | | RICHMOND | VA | 23234 | |
| 5557790 | BROOKS MARQUETTA | 2212 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5557791 | BROOKS MARY | 2238 N 49TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5557792 | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | 92067 | |
| 5557793 | BROOKS MELINDA C | 5275 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5557794 | BROOKS MELISSA | 5771 GEORGIA HWY 355 | | | | BOX SPRINGS | GA | 31801 | |
| 5557795 | BROOKS MELLISSA A | 1614 IDEA STREET | | | | SEMINOLE | OK | 74868 | |
| 5557796 | BROOKS MERRY | 4601 HIGH ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5484008 | BROOKS MICHELLE L | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1605 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191538 | BROOKS MODLIN, CORIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557797 | BROOKS MOESHA | 1533 ALDER LN SW | | | | ATLANTA | GA | 30311 | |
| 5557795 | BROOKS MOHOGANY | 202 GIRARD AVE NE | | | | CANTON | OH | 44704 | |
| 5557799 | BROOKS MONESHA | 1219 BURCHETT ST | | | | BOSSIER CITY | LA | 71112 | |
| 5557800 | BROOKS MONGENEAUX | 1330 E 60TH ST 7R | | | | TULSA | OK | 74105 | |
| 5557801 | BROOKS MORGAN | 511 TURTLE GREEN DR | | | | BRANSON | MO | 65616 | |
| 5557802 | BROOKS N | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | |
| 5557803 | BROOKS NATASHA | PO BOX 457 | | | | SCOTIA | CA | 95565 | |
| 5557804 | BROOKS NEVA | 9948 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234 | |
| 5557805 | BROOKS NICOLE | 4370 MCLAURIN RD | | | | BARE CREEK | NC | 27207 | |
| 5557806 | BROOKS NONA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5557807 | BROOKS NORA | 4825 COURTYARD SQUARE APT B | | | | NORTH CHARLESTON | SC | 29405 | |
| 5557808 | BROOKS OLIVIA | 1019 E MCFARLAND AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5557809 | BROOKS ORENTHEIA D | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | |
| 5557810 | BROOKS P | RR 4 BOX 10 | | | | PITTSBORO | NC | 27312 | |
| 5557811 | BROOKS PARKER | 26 DANIEL LANE | | | | BLACK MTN | NC | 28711 | |
| 5557812 | BROOKS PAULA | 6451 YODER ST | | | | PRATTVILLE | AL | 36067 | |
| 4750854 | BROOKS- PEAK, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557813 | BROOKS PEGGY | 324 COTTONWOOD DR | | | | ORANGEBURG | SC | 29118 | |
| 5557814 | BROOKS PRISCILLA | 4709 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5557815 | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | 03585 | |
| 5557816 | BROOKS RASHAWN | 5818 PECAN DR | | | | SHELBY | NC | 28152 | |
| 5557817 | BROOKS RAVEN K | 344 NE 58TH TER | | | | MIAMI | FL | 33137 | |
| 5557818 | BROOKS REBECCA | 30050 EUCLID AVE APT B2 | | | | WICKLIFFE | OH | 44092 | |
| 5557819 | BROOKS REGINALD | 3130 FREEDOM ACRES EAST | | | | CAPE CORAL | FL | 33993 | |
| 5557820 | BROOKS RENAXA | 10023 BELLERIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5557821 | BROOKS RETTA | 9750 WATERSHED CT | | | | JACKSONVILLE | FL | 32220 | |
| 5557822 | BROOKS RICKY | 64250 OLYMPIC MOUNTAIN | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5557823 | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | |
| 5557824 | BROOKS ROBIN | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | |
| 5557825 | BROOKS ROMONA | 2211 8TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5557826 | BROOKS RON D | 103 E THOMAS | | | | MCCAMEY | TX | 79752 | |
| 5557827 | BROOKS RONNIE | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | |
| 5557828 | BROOKS ROY | BOX 385 | | | | MIDWAY | WV | 25878 | |
| 5557829 | BROOKS RUSTY | 164A SOUTH AVERY RD | | | | ROME | GA | 30164 | |
| 5557830 | BROOKS SANDRA | 20154 ASHLANE | | | | LYNWOOD | IL | 60411 | |
| 5557831 | BROOKS SANDY | PO BOX 5445 | | | | GREENVILLE | SC | 29606 | |
| 5557832 | BROOKS SEAN | HILLER DR | | | | SAVANNAH | GA | 31406 | |
| 5557833 | BROOKS SHAFIAAH | 4659 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5557834 | BROOKS SHAKEIRRIA | PO BOX 905 | | | | COVINGTON | GA | 30015 | |
| 5557835 | BROOKS SHANIQUE | 9426 ROYAL BONNET TER | | | | MONTGOMRY VLG | MD | 20886 | |
| 5557836 | BROOKS SHANNON | 686 SOUTH SANDUSKY ST LOT 87 | | | | TIFFIN | OH | 44883 | |
| 5557837 | BROOKS SHARENDA K | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5557838 | BROOKS SHAYLA | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | |
| 5557839 | BROOKS SHAYMAR | 306 B FULTON | | | | LAS VEGAS | NV | 89104 | |
| 5557840 | BROOKS SHENA | 251 GROVE DR | | | | CORDOVA | SC | 29039 | |
| 5557841 | BROOKS SHENITA | 62 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | |
| 5557842 | BROOKS SHETIQUEA | 120 TATE TERRANCE | | | | AKRON | OH | 44306 | |
| 5557843 | BROOKS SHMEKA | 12 BLAKEMORE | | | | ST LOUIS | MO | 63121 | |
| 5557844 | BROOKS SHONIKKA | 10465 GREENVILLE RD | | | | JACKSONVILLE | FL | 32256 | |
| 5557845 | BROOKS SHONNA | 292 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | |
| 5557846 | BROOKS SHONTAIR | 4885 COACH ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5846832 | Brooks Shopping Center Partners, LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland, Ilan Markus | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5794969 | Brooks Shopping Centers | Attn: Legal Department | 401 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 5791227 | BROOKS SHOPPING CENTERS | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 4854934 | BROOKS SHOPPING CENTERS | C/O MACERICH MANAGEMENT CO., AGENT FOR BROOKS SC | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 4847944 | BROOKS SHOPPING CENTERS LLC | 708 3RD AVE FL 21 | | | | New York | NY | 10017 | |
| 4125343 | Brooks Shopping Centers, LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq. & Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5856491 | Brooks Shopping Centers, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4657294 | BROOKS SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557847 | BROOKS STEPHANIE | 17801 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557848 | BROOKS STERE | 4006 N MARCIA PL | | | | BOISE | ID | 83704 | |
| 4813227 | BROOKS STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557849 | BROOKS SUMMER | 5001 SALEM LANE | | | | FORT WAYNE | IN | 46806 | |
| 5557850 | BROOKS SUSAN K | 4350 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5557851 | BROOKS TAIWANNA | 6214 NIXON CIR NE | | | | COVINGTON | GA | 30014 | |
| 5557853 | BROOKS TAMIKA | 1109 REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| 5557854 | BROOKS TAMMY | 1213 SRUCE DRIVE | | | | ZEBULON | NC | 27597 | |
| 5557855 | BROOKS TANESHA | 1220 DOGWOOD AVE | | | | NEW IBERIA | LA | 70560 | |
| 5557856 | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5557857 | BROOKS TANYA | 443 IDLEWILD DR | | | | HOUMA | LA | 70364 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5557858 | BROOKS TASHA | 1046 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5557859 | BROOKS TAWANDA | 4011 N AVE APT 14 | | | | RICHMOND | VA | 23222 | |
| 5557860 | BROOKS TEASHERRA | 740 SE CUNNINGHAM AVE | | | | TOPEKA | KS | 66607 | |
| 5557861 | BROOKS TERESA | 626CHARRAWAY | | | | BALTIMORE | MD | 21229 | |
| 5557862 | BROOKS TERRIYNA | 231 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5557863 | BROOKS TERRYNE | 2411 RICHLAND ST | | | | METAIRIE | LA | 70001 | |
| 5557864 | BROOKS TERRY | 4899HARVEST KNOLL | | | | MEMPHIS | TN | 38154 | |
| 5557865 | BROOKS TIARA | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557866 | BROOKS TIARA T | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557867 | BROOKS TIERRA | 2240 FARAWAY DR | | | | COLUMBIA | SC | 29209 | |
| 5557868 | BROOKS TINA | 1309 BROWNSTONE AVE | | | | AKRON | OH | 44310 | |
| 5557869 | BROOKS TOMECCA R | 922 BECON CREST CIR | | | | BIRMINGHAM | AL | 35209 | |
| 5557870 | BROOKS TONY | 5723 CRNSHAW RD APT G | | | | RICHMOND | VA | 23227 | |
| 5557871 | BROOKS TONYOR | 317 BROWN RD | | | | PIEDMONT | SC | 29673 | |
| 5557872 | BROOKS TRAVIS | 2005 JAMES DR | | | | MARRERO | LA | 70072 | |
| 5557873 | BROOKS TURK | 15201 E 90TH PL N | | | | OWASSO | OK | 74055 | |
| 5557874 | BROOKS TYLANDRES | 5110 OAKLAWN RD | | | | BALTIMORE | MD | 21207 | |
| 4438424 | BROOKS VASQUEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557876 | BROOKS VIOLET | 120 23RD AVE E 8 | | | | SEATTLE | WA | 98112 | |
| 5557877 | BROOKS WHITNEY | 300 HOLLYHILLS APT102 | | | | COLUMBUS | MS | 39702 | |
| 5557878 | BROOKS WILLIAM | 2711 MANOS DR | | | | SAN DIEGO | CA | 92139 | |
| 5557879 | BROOKS WILLIE | 1703 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | |
| 5557880 | BROOKS WYNESSA | 9213 CLARION DR | | | | SAINT LOUIS | MO | 63136 | |
| 5557881 | BROOKS YOLANDA | PO BOX 111563 | | | | OMAHA | NE | 68111 | |
| 5557882 | BROOKS ZANIA | 2903 9TH AVE APT B | | | | TAMPA | FL | 33607 | |
| 4187330 | BROOKS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166483 | BROOKS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357760 | BROOKS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290337 | BROOKS, ADIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652229 | BROOKS, AGUSTUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243142 | BROOKS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452878 | BROOKS, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577808 | BROOKS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527054 | BROOKS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263549 | BROOKS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516519 | BROOKS, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294474 | BROOKS, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676438 | BROOKS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567086 | BROOKS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857265 | BROOKS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646870 | BROOKS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386420 | BROOKS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517617 | BROOKS, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219217 | BROOKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403671 | BROOKS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294371 | BROOKS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397091 | BROOKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431117 | BROOKS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732001 | BROOKS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342056 | BROOKS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228558 | BROOKS, ANDRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747125 | BROOKS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725039 | BROOKS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727207 | BROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386236 | BROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630201 | BROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239807 | BROOKS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323002 | BROOKS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772728 | BROOKS, ANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453303 | BROOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375619 | BROOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248939 | BROOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288688 | BROOKS, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552306 | BROOKS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343789 | BROOKS, ANTOINETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676113 | BROOKS, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328524 | BROOKS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243960 | BROOKS, APRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227211 | BROOKS, ARLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618926 | BROOKS, ARMZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323070 | BROOKS, ASHLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429940 | BROOKS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514038 | BROOKS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440250 | BROOKS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276617 | BROOKS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145935 | BROOKS, ASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425270 | BROOKS, ASIAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614819 | BROOKS, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549073 | BROOKS, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319795 | BROOKS, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774988 | BROOKS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428961 | BROOKS, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259108 | BROOKS, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765548 | BROOKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755531 | BROOKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289703 | BROOKS, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551458 | BROOKS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527997 | BROOKS, BELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366110 | BROOKS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742396 | BROOKS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590613 | BROOKS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596884 | BROOKS, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460691 | BROOKS, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322825 | BROOKS, BILAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777659 | BROOKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529562 | BROOKS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219893 | BROOKS, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694417 | BROOKS, BOYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163148 | BROOKS, BRADFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521786 | BROOKS, BRANDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288161 | BROOKS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190309 | BROOKS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533352 | BROOKS, BRANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518229 | BROOKS, BRAVONNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219293 | BROOKS, BRAYDEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260133 | BROOKS, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380041 | BROOKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520394 | BROOKS, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761781 | BROOKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426742 | BROOKS, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431222 | BROOKS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357258 | BROOKS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282438 | BROOKS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265721 | BROOKS, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549041 | BROOKS, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345322 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382515 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559688 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554118 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455943 | BROOKS, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696678 | BROOKS, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619336 | BROOKS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647234 | BROOKS, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240303 | BROOKS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261817 | BROOKS, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515413 | BROOKS, BRYEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355472 | BROOKS, BURGESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267021 | BROOKS, CAILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691829 | BROOKS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566169 | BROOKS, CAMELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286956 | BROOKS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527679 | BROOKS, CAPRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560862 | BROOKS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445098 | BROOKS, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696549 | BROOKS, CARLOS GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564652 | BROOKS, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266892 | BROOKS, CARMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251596 | BROOKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723816 | BROOKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545865 | BROOKS, CAROLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467789 | BROOKS, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575869 | BROOKS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276843 | BROOKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358737 | BROOKS, CAZMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715406 | BROOKS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404241 | BROOKS, CEKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552216 | BROOKS, CHANEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372591 | BROOKS, CHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710750 | BROOKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598691 | BROOKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595588 | BROOKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469372 | BROOKS, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644576 | BROOKS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616484 | BROOKS, CHARMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378790 | BROOKS, CHINEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706212 | BROOKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762828 | BROOKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316534 | BROOKS, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282944 | BROOKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463654 | BROOKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586296 | BROOKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151217 | BROOKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617621 | BROOKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392197 | BROOKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257350 | BROOKS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156503 | BROOKS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652710 | BROOKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667156 | BROOKS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765529 | BROOKS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645770 | BROOKS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167208 | BROOKS, CLEAVESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754738 | BROOKS, CLEOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635063 | BROOKS, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188979 | BROOKS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254645 | BROOKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771343 | BROOKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242038 | BROOKS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486061 | BROOKS, CORRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729082 | BROOKS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515736 | BROOKS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832983 | BROOKS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265780 | BROOKS, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285199 | BROOKS, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327540 | BROOKS, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419214 | BROOKS, DANELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636379 | BROOKS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554361 | BROOKS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675808 | BROOKS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491892 | BROOKS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476952 | BROOKS, DANIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674811 | BROOKS, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168644 | BROOKS, DANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774889 | BROOKS, DARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408635 | BROOKS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676338 | BROOKS, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558405 | BROOKS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327203 | BROOKS, DASHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398371 | BROOKS, DAVEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391467 | BROOKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635073 | BROOKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641213 | BROOKS, DAVID LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390385 | BROOKS, DAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362785 | BROOKS, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311799 | BROOKS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665082 | BROOKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551069 | BROOKS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551070 | BROOKS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338306 | BROOKS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258045 | BROOKS, DEJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749879 | BROOKS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634580 | BROOKS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642052 | BROOKS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672424 | BROOKS, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662851 | BROOKS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517713 | BROOKS, DENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769729 | BROOKS, DENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627400 | BROOKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616885 | BROOKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556949 | BROOKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683428 | BROOKS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440307 | BROOKS, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563423 | BROOKS, DEQUANTRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149318 | BROOKS, DERRISS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233696 | BROOKS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510394 | BROOKS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345363 | BROOKS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426059 | BROOKS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401114 | BROOKS, DEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560823 | BROOKS, DIAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546992 | BROOKS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530288 | BROOKS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832984 | BROOKS, DON & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745646 | BROOKS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747397 | BROOKS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559798 | BROOKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664940 | BROOKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586152 | BROOKS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494589 | BROOKS, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614375 | BROOKS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643882 | BROOKS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323441 | BROOKS, DYNASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642729 | BROOKS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599555 | BROOKS, EARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383513 | BROOKS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356306 | BROOKS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588182 | BROOKS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148640 | BROOKS, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588291 | BROOKS, EDSEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766196 | BROOKS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832985 | BROOKS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627281 | BROOKS, ELAINE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294983 | BROOKS, ELIGHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749927 | BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736771 | BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711996 | BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788858 | Brooks, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788859 | Brooks, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362536 | BROOKS, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683615 | BROOKS, ELIZABETH T. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570556 | BROOKS, ELLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669078 | BROOKS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558533 | BROOKS, ELRHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166983 | BROOKS, EMAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436173 | BROOKS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486859 | BROOKS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292704 | BROOKS, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222433 | BROOKS, EQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178125 | BROOKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195347 | BROOKS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428277 | BROOKS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611306 | BROOKS, ERSOLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223143 | BROOKS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458283 | BROOKS, EVELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743473 | BROOKS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670430 | BROOKS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665664 | BROOKS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173168 | BROOKS, FRANKLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674176 | BROOKS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154481 | BROOKS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203435 | BROOKS, GARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698207 | BROOKS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457973 | BROOKS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262228 | BROOKS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375906 | BROOKS, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457015 | BROOKS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516580 | BROOKS, GAYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468888 | BROOKS, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327095 | BROOKS, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655348 | BROOKS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543366 | BROOKS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624671 | BROOKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603562 | BROOKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1610 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4270657 | BROOKS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258604 | BROOKS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689686 | BROOKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775443 | BROOKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443051 | BROOKS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387425 | BROOKS, GWYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471079 | BROOKS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296172 | BROOKS, HANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640457 | BROOKS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543349 | BROOKS, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282815 | BROOKS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627110 | BROOKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253246 | BROOKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736845 | BROOKS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519136 | BROOKS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626083 | BROOKS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424682 | BROOKS, IKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489587 | BROOKS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695253 | BROOKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723709 | BROOKS, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216117 | BROOKS, J T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708167 | BROOKS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373401 | BROOKS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258822 | BROOKS, JACORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322821 | BROOKS, JACQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325475 | BROOKS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411210 | BROOKS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320504 | BROOKS, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395531 | BROOKS, JAIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270426 | BROOKS, JALENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409964 | BROOKS, JALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431611 | BROOKS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628955 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618112 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588905 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742158 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672653 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247491 | BROOKS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242075 | BROOKS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296990 | BROOKS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759790 | BROOKS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557115 | BROOKS, JAMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217549 | BROOKS, JAMONIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825584 | BROOKS, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622975 | BROOKS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283538 | BROOKS, JANEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420813 | BROOKS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792922 | Brooks, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650778 | BROOKS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219518 | BROOKS, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664426 | BROOKS, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615364 | BROOKS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241911 | BROOKS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276078 | BROOKS, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258286 | BROOKS, JAQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173908 | BROOKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146013 | BROOKS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521354 | BROOKS, JAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344395 | BROOKS, JAZZICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369203 | BROOKS, JEDIDIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740524 | BROOKS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355391 | BROOKS, JENAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345629 | BROOKS, JENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758149 | BROOKS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510602 | BROOKS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261465 | BROOKS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563339 | BROOKS, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343467 | BROOKS, JERROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753519 | BROOKS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721055 | BROOKS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511393 | BROOKS, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322243 | BROOKS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186175 | BROOKS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792601 | Brooks, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637202 | BROOKS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217240 | BROOKS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688749 | BROOKS, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625573 | BROOKS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646105 | BROOKS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765658 | BROOKS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617139 | BROOKS, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413498 | BROOKS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238907 | BROOKS, JOELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223051 | BROOKS, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596693 | BROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674809 | BROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518104 | BROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518987 | BROOKS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687065 | BROOKS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150597 | BROOKS, JOHNVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312745 | BROOKS, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627939 | BROOKS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706673 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282995 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414153 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428196 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564419 | BROOKS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397705 | BROOKS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300044 | BROOKS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340296 | BROOKS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230181 | BROOKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424286 | BROOKS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266146 | BROOKS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323788 | BROOKS, JOYLYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515405 | BROOKS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152765 | BROOKS, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511815 | BROOKS, JULION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735964 | BROOKS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313359 | BROOKS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377741 | BROOKS, KACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231454 | BROOKS, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236780 | BROOKS, KARALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635418 | BROOKS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250562 | BROOKS, KARIMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594581 | BROOKS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438444 | BROOKS, KASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775423 | BROOKS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635817 | BROOKS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323455 | BROOKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145653 | BROOKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267940 | BROOKS, KEIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559760 | BROOKS, KEIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599003 | BROOKS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713350 | BROOKS, KELISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736471 | BROOKS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519122 | BROOKS, KENDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470028 | BROOKS, KENEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530002 | BROOKS, KENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609195 | BROOKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676248 | BROOKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557631 | BROOKS, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267140 | BROOKS, KETERIUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704386 | BROOKS, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730966 | BROOKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183020 | BROOKS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330258 | BROOKS, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317906 | BROOKS, KHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629414 | BROOKS, KHORTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381675 | BROOKS, KIANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460900 | BROOKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813228 | BROOKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565643 | BROOKS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769072 | BROOKS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446154 | BROOKS, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318190 | BROOKS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278489 | BROOKS, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1612 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274085 | BROOKS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561291 | BROOKS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508479 | BROOKS, KWASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385255 | BROOKS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255348 | BROOKS, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520655 | BROOKS, LAKEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716871 | BROOKS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265197 | BROOKS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683418 | BROOKS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390829 | BROOKS, LANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379405 | BROOKS, LARIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620521 | BROOKS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408181 | BROOKS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423963 | BROOKS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221816 | BROOKS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631241 | BROOKS, LAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181459 | BROOKS, LAVONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651028 | BROOKS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743398 | BROOKS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236004 | BROOKS, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375134 | BROOKS, LEJASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149870 | BROOKS, LENITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757831 | BROOKS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494685 | BROOKS, LESHELLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345750 | BROOKS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756560 | BROOKS, LESSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749798 | BROOKS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319872 | BROOKS, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740902 | BROOKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756785 | BROOKS, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455435 | BROOKS, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530281 | BROOKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557073 | BROOKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610964 | BROOKS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236913 | BROOKS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332758 | BROOKS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542204 | BROOKS, LOGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349380 | BROOKS, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680756 | BROOKS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288704 | BROOKS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719845 | BROOKS, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354933 | BROOKS, LOU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491996 | BROOKS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590615 | BROOKS, LUGEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574543 | BROOKS, LYNDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336887 | BROOKS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347809 | BROOKS, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692911 | BROOKS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728500 | BROOKS, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552080 | BROOKS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438772 | BROOKS, MALEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404235 | BROOKS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242931 | BROOKS, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683108 | BROOKS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464164 | BROOKS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533151 | BROOKS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256480 | BROOKS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312989 | BROOKS, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704040 | BROOKS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624930 | BROOKS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777171 | BROOKS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710953 | BROOKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342116 | BROOKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382436 | BROOKS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200535 | BROOKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382135 | BROOKS, MARKIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426224 | BROOKS, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153416 | BROOKS, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258293 | BROOKS, MARQUINT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667016 | BROOKS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730206 | BROOKS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523318 | BROOKS, MARTARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673783 | BROOKS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1613 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613645 | BROOKS, MARVOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565268 | BROOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337646 | BROOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540917 | BROOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296268 | BROOKS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420340 | BROOKS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709557 | BROOKS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857266 | BROOKS, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423228 | BROOKS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369727 | BROOKS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644002 | BROOKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319337 | BROOKS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594234 | BROOKS, MERRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462125 | BROOKS, MESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832986 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421192 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645614 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696032 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607051 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201673 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184637 | BROOKS, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603326 | BROOKS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813329 | BROOKS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765743 | BROOKS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274989 | BROOKS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554178 | BROOKS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280822 | BROOKS, MIKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539035 | BROOKS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589365 | BROOKS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311154 | BROOKS, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147339 | BROOKS, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740924 | BROOKS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243875 | BROOKS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507680 | BROOKS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293099 | BROOKS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539729 | BROOKS, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590700 | BROOKS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623121 | BROOKS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241916 | BROOKS, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149017 | BROOKS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379733 | BROOKS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566570 | BROOKS, NAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151868 | BROOKS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326031 | BROOKS, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382902 | BROOKS, NICOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169552 | BROOKS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209310 | BROOKS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443741 | BROOKS, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146096 | BROOKS, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716673 | BROOKS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377975 | BROOKS, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358830 | BROOKS, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673872 | BROOKS, NORMA J A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512623 | BROOKS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430223 | BROOKS, OCTAVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519715 | BROOKS, OLACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710563 | BROOKS, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291820 | BROOKS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151333 | BROOKS, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241762 | BROOKS, ONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748092 | BROOKS, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832987 | BROOKS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655915 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649686 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743118 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751425 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349494 | BROOKS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589337 | BROOKS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739511 | BROOKS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734982 | BROOKS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684455 | BROOKS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715054 | BROOKS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174035 | BROOKS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604548 | BROOKS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734125 | BROOKS, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471457 | BROOKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149915 | BROOKS, RAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664627 | BROOKS, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290619 | BROOKS, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310543 | BROOKS, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654230 | BROOKS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718252 | BROOKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825585 | BROOKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657720 | BROOKS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423374 | BROOKS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213673 | BROOKS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437733 | BROOKS, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580086 | BROOKS, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484642 | BROOKS, REISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728299 | BROOKS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259653 | BROOKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255587 | BROOKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641113 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651842 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730967 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225042 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673468 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744495 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658335 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264081 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731658 | BROOKS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758345 | BROOKS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345167 | BROOKS, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564189 | BROOKS, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603046 | BROOKS, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756402 | BROOKS, ROLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752753 | BROOKS, ROMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248770 | BROOKS, RON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647267 | BROOKS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604364 | BROOKS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352356 | BROOKS, RONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259377 | BROOKS, RONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596452 | BROOKS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589181 | BROOKS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596766 | BROOKS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576081 | BROOKS, ROSE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530440 | BROOKS, ROSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760868 | BROOKS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591304 | BROOKS, RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370137 | BROOKS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473395 | BROOKS, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244160 | BROOKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350686 | BROOKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311098 | BROOKS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375363 | BROOKS, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303129 | BROOKS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260868 | BROOKS, SAXON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268222 | BROOKS, SHAKEIRRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315316 | BROOKS, SHAMIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716778 | BROOKS, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267453 | BROOKS, SHANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338922 | BROOKS, SHANIQUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547005 | BROOKS, SHANIQUEKWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530436 | BROOKS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351300 | BROOKS, SHANYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178354 | BROOKS, SHAQUIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511256 | BROOKS, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813230 | BROOKS, SHARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373156 | BROOKS, SHASHAUNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243937 | BROOKS, SHAWNDREIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272280 | BROOKS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240405 | BROOKS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522019 | BROOKS, SHEENA HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560219 | BROOKS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758471 | BROOKS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228587 | BROOKS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151617 | BROOKS, SHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608795 | BROOKS, SHERLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771272 | BROOKS, SHERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558696 | BROOKS, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403591 | BROOKS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354088 | BROOKS, SHINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347821 | BROOKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168433 | BROOKS, SHONICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370523 | BROOKS, SIDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434332 | BROOKS, SIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161113 | BROOKS, SILKWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197015 | BROOKS, SKYLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430559 | BROOKS, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702342 | BROOKS, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825586 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355713 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704250 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151603 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739395 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516197 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776496 | BROOKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713162 | BROOKS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777561 | BROOKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193194 | BROOKS, SYDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379478 | BROOKS, SYLVESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609694 | BROOKS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388370 | BROOKS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535176 | BROOKS, TAJHENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232487 | BROOKS, TAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283609 | BROOKS, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338704 | BROOKS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258628 | BROOKS, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169362 | BROOKS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189866 | BROOKS, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371704 | BROOKS, TAWNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574474 | BROOKS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338243 | BROOKS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326156 | BROOKS, TEMKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259819 | BROOKS, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674024 | BROOKS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173141 | BROOKS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445453 | BROOKS, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447686 | BROOKS, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327718 | BROOKS, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788287 | Brooks, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788288 | Brooks, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745335 | BROOKS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530124 | BROOKS, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257075 | BROOKS, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374177 | BROOKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447901 | BROOKS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349108 | BROOKS, TIJUANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267270 | BROOKS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717517 | BROOKS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678788 | BROOKS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256714 | BROOKS, TIONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610457 | BROOKS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613431 | BROOKS, TONJA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775314 | BROOKS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718633 | BROOKS, TOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208418 | BROOKS, TRANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575094 | BROOKS, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261695 | BROOKS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200849 | BROOKS, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394207 | BROOKS, TREVOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560940 | BROOKS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701153 | BROOKS, TWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270655 | BROOKS, TYFFANNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326145 | BROOKS, TYQUINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486972 | BROOKS, TYSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381973 | BROOKS, ULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559663 | BROOKS, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240631 | BROOKS, VALENCIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157030 | BROOKS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665674 | BROOKS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597030 | BROOKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284681 | BROOKS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271866 | BROOKS, VIKKI C T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756072 | BROOKS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733942 | BROOKS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357868 | BROOKS, WADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403797 | BROOKS, WALEEAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738287 | BROOKS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281224 | BROOKS, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694406 | BROOKS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318568 | BROOKS, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678682 | BROOKS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697215 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404982 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525842 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527523 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487770 | BROOKS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581884 | BROOKS, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632793 | BROOKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649809 | BROOKS, WILLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350802 | BROOKS, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384690 | BROOKS, ZAKIYYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361213 | BROOKS, ZANOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356804 | BROOKS, ZARVACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660859 | BROOKS, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720613 | BROOKS, ZOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832988 | BROOKS,MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557883 | BROOKS111 ULYSSES | 1508 E 127TH AVE 1 | | | | TAMPA | FL | 33612 | |
| 4261097 | BROOKS-BENNETT, PATRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643439 | BROOKS-CAMPBELL, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226218 | BROOKS-COLEMAN, AMARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226217 | BROOKS-COLEMAN, AMARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511162 | BROOKS-DICKERSON, SHAKUR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557884 | BROOKSHIRE BOBBY | 105 SCOTT ST | | | | MORGANTON | NC | 28655 | |
| 5557885 | BROOKSHIRE LADONA | 1640 ROLLING BROOK DR | | | | CLEVELAND | TN | 37323 | |
| 5557886 | BROOKSHIRE LATOYA | 1646 S PALMETTO 208 | | | | S DAYTONA | FL | 32119 | |
| 5557887 | BROOKSHIRE LYNDSEY | 10305 W VILLARD AVE 35 | | | | MILWAUKEE | WI | 53225 | |
| 5557888 | BROOKSHIRE TRAVIS | 637A GARRISON RD | | | | PELZER | SC | 29669 | |
| 5557889 | BROOKSHIRE TYLER | 901 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | |
| 4570505 | BROOKSHIRE, CECIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737402 | BROOKSHIRE, EVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387979 | BROOKSHIRE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377037 | BROOKSHIRE, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208759 | BROOKSHIRE, JITTAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616374 | BROOKSHIRE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731904 | BROOKSHIRE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294376 | BROOKSHIRE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405232 | BROOKS-HOUSTON, DESHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794970 | BROOKSIDE PROPERTIES/ALABAMA APARTMENTS | 2002 RICHARD JONES RD | | | | NASHVILLE | TN | 37215 | |
| 4409396 | BROOKS-JONES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362529 | BROOKS-KINNEY, ROSEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368730 | BROOKS-KIRBY, DENOVOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319008 | BROOKS-LEE, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320810 | BROOKSLEE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264068 | BROOKS-LEWIS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363822 | BROOKS-SAMEK, GAVUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804918 | BROOKSTONE COMPANY | DBA BROOKSTONE | 1 INNOVATION WAY | | | MERRIMACK | NH | 03054 | |
| 4890738 | Brookstone Company, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4890739 | Brookstone Holdings Corp. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4890740 | Brookstone Stores, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4571475 | BROOKS-WINSTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794971 | BROOKYN WATCH SHOP LLC | 1824 W WINTON ST | | | | PHOENIX | AZ | 85041 | |
| 5790020 | BROOKYN WATCH SHOP LLC | KENNY BLANCHARD | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 5557890 | BROOM CALVIN | 13785 SE HIGHWAY TT | | | | OSCEOLA | MO | 64776 | |
| 4666171 | BROOM JR., CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534133 | BRODM, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355283 | BRODM, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712147 | BROOM, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530241 | BROOM, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624380 | BROOM, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258862 | BROOM, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1617 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215155 | BROOM, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241368 | BROOM, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729989 | BROOM, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825587 | BROOM, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545459 | BROOM, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149101 | BROOM, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381642 | BROOM, SHONKETA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722853 | BROOM, WORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692207 | BROOMALL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557892 | BROOME AVA | 35 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 4780090 | Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | | Binghamton | NY | 13902-5503 | |
| 4205943 | BROOME II, BOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240607 | BROOME III, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794729 | BROOME INTERNATIONAL CONSORTIUM LL | DBA BATHEANDBEAUTY | 8605 SANTA MONICA BLVD #68886 | | | LOS ANGELES | CA | 90069 | |
| 5557893 | BROOME LATRICE | 46568 VALLEY COURT APT 2010 | | | | LEXINGTON PARK | MD | 20653 | |
| 5557894 | BROOME NADRIAH | 2495 AVE SW APT C2 | | | | WINTER HAVEN | FL | 33880 | |
| 5557895 | BROOME NICOLE | 5843 DULUTH AVE | | | | SAN DIEGO | CA | 92114 | |
| 5557896 | BROOME WILLIAM | 3097 SHARPE | | | | MEMPHIS | TN | 38114 | |
| 4241085 | BROOME, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813231 | BROOME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308214 | BROOME, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153270 | BROOME, DAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618204 | BROOME, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855430 | Broome, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193795 | BROOME, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380783 | BROOME, JESSICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261562 | BROOME, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309267 | BROOME, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446162 | BROOME, LEONIDSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646457 | BROOME, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386316 | BROOME, MARYBETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602563 | BROOME, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744809 | BROOME, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410331 | BROOME, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476601 | BROOME, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612032 | BROOME, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234197 | BROOME, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377979 | BROOME, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309991 | BROOME, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490958 | BROOMELL, LESLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557897 | BROOMER TIFFANYN | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 4226024 | BROOMER, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225617 | BROOMER, JAKIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630738 | BROOMES, CHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751192 | BROOMES, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395447 | BROOMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561451 | BROOMES, MIQUAAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562017 | BROOMES, MYKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557898 | BROOMFIELD CARLARINE | 4681 VERANDA CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5557899 | BROOMFIELD JAMIE | 5528 N ORANGE VL TR APT 107 | | | | ORLANDO | FL | 32810 | |
| 5557900 | BROOMFIELD SADE | 5819 TULLIS | | | | NEW ORLEANS | LA | 70131 | |
| 5557901 | BROOMFIELD SHERISE | IRIS BROOMFIELD | | | | KILLEEN | TX | 76542 | |
| 5557902 | BROOMFIELD TORA W | 305 DOVE LANE | | | | THIBODAUX | LA | 70301 | |
| 4325823 | BROOMFIELD, ARQUETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616430 | BROOMFIELD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647293 | BROOMFIELD, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240437 | BROOMFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295193 | BROOMFIELD, KISWAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590044 | BROOMFIELD, MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412478 | BROOMFIELD, MITCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527576 | BROOMFIELD, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557903 | BROOMHEAD AMANDA | 4680 OCEAN HEIGHTS AVE | | | | MAYS LANDING | NJ | 08330 | |
| 4406177 | BROOMHEAD, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208100 | BROONER, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218427 | BROONER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557905 | BROOS PATRICK | 1723 N PALO VERDE DR | | | | SAINT GEORGE | UT | 84770 | |
| 5557906 | BROPHY ALICIA | 10162 DEDAKER DR | | | | PHILADELPHIA | PA | 19116 | |
| 4875270 | BROPHY ASSOCIATES INC | DIRECT DIGITAL CONCEPTS | 7275 N W 74TH ST | | | MIAMI | FL | 33166 | |
| 4303873 | BROPHY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725701 | BROPHY, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311271 | BROPHY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482422 | BROPHY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442483 | BROPHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1618 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855711 | Brophy, Daniel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708145 | BROPHY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577079 | BROPHY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764680 | BROPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825588 | BROPHY, JOHN & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230418 | BROPHY, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294480 | BROPHY, KATHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617117 | BROPHY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425917 | BROPHY, LINDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619238 | BROPHY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319035 | BROPHY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656935 | BROPHY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377670 | BRORSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645761 | BROSAS, ISABELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311480 | BROSCH, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305536 | BROSCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549485 | BROSCHINSKY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482279 | BROSCIOUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557907 | BROSE BARBARA | 8521 COVINA LOOP NE | | | | BREMERTON | WA | 98311 | |
| 4577855 | BROSEKER, GREG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523119 | BROSEMER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633176 | BROSEMER, RDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342092 | BROSENNE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813232 | BROSGART, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832989 | BROSGART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386158 | BROSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474400 | BROSH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557908 | BROSHEARS CARISTYNA | 9233 EAST NEVILLE AVE 1092 | | | | MESA | AZ | 85118 | |
| 4478673 | BROSIOUS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376290 | BROSIOUS, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655877 | BROSIUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856209 | BROSIUS, MICHELE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300818 | BROSIUS, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439036 | BROSIUS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365193 | BROSKA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199931 | BROSKEY, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454574 | BROSKI, RAVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332973 | BROSKIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598783 | BROSKO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162307 | BROSKY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654808 | BROSKY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832990 | BROSLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737198 | BROSMER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278272 | BROSMER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557909 | BROSNAHAN JIM | PO BOX 188 | | | | KALAMA | WA | 98625 | |
| 4483145 | BROSNAHAN, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832991 | BROSNAHAN, KELLY & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773134 | BROSNAHAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557910 | BROSNAN JOHN | 37 COUNTRY DR N | | | | STATEN ISLAND | NY | 10314 | |
| 4333675 | BROSNAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430101 | BROSNAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472562 | BROSOVIC, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546462 | BROSOWSKY, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854957 | BROSS BROTHERS LLC | 5091 CHURCHILL  AVENUE | | | | WESTMINSTER | CA | 92683 | |
| 4808743 | BROSS BROTHERS LLC | ATTN: SUSAN L.BELL | 5091 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | |
| 4907306 | Bross Brothers LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907306 | Bross Brothers LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403677 | BROSS RICHARD ASO CSAA AFFINITY INSURANCE CO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4787032 | Bross, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787033 | Bross, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685846 | BROSS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743247 | BROSSAR, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557911 | BROSSARD CLAUDETTE | 729 HITCH BORN | | | | VALLEJO | CA | 94590 | |
| 4390878 | BROSSART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595742 | BROSSART, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390534 | BROSSART, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255808 | BROSSEAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197726 | BROSSEAU, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465306 | BROSSEAU, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658518 | BROSSEIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636398 | BROSSETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281683 | BROSSETT, MARGARET O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453815 | BROSSIA, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557913 | BROSSOIT MEGAN E | 6900 LACHLAN CIR APT C | | | | BALTIMORE | MD | 21209 | |
| 4576967 | BROST, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575022 | BROST, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197044 | BROSTROM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708714 | BROSZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289185 | BROTCKE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825589 | BROTCKE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580662 | BROTEMARKLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805679 | BROTHER INTERNATIONAL CORP | DEPT 0456 | P O BOX 120456 | | | DALLAS | TX | 75312 | |
| 4875142 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | 60055 | |
| 5794972 | BROTHER INTERNATIONAL CORP | P O BOX 120456 | | | | DALLAS | TX | 75229 | |
| 5839295 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| 4850448 | BROTHERHOOD SERVICES LLC | 2355 LIBERTY DR | | | | Florissant | MO | 63031 | |
| 4358101 | BROTHERN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557914 | BROTHERS ALBERTA | 4853 POPPERDAM CREEK DR | | | | CHARLESTON | SC | 29418 | |
| 5557915 | BROTHERS CHRIS | 2131 ELM PIKE | | | | NASH | TN | 37076 | |
| 4825590 | BROTHERS CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557916 | BROTHERS EN SCOOTER | -219 RACETRACK RD | | | | FT WALTON BCH | FL | 32547 | |
| 5418348 | BROTHERS HOPE | 7 WILLIAMS BROS DRIVE | | | | WASHINGTON | IN | 47501 | |
| 5557917 | BROTHERS JACKLIN | 28 WINDSOR DR | | | | HUBERT | NC | 28539 | |
| 5557918 | BROTHERS KELVIN | 1525 IRIS ST NW | | | | WASHINGTON | DC | 20012 | |
| 4889076 | BROTHERS MFG CORP | VATS PROCESSING | P O BOX 365 | | | REDLANDS | CA | 92373 | |
| 5557919 | BROTHERS PAUL | 123 KINGS HWY | | | | MIDDLETON | NH | 03887 | |
| 5557920 | BROTHERS PEGGY | 2640 ELDER STREET | | | | NEW ORLEANS | LA | 70122 | |
| 4898441 | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY BORISOV | 5705 RIDGEPOINT DR | | | ANTELOPE | CA | 95843 | |
| 5557921 | BROTHERS SARA | 1013 E FAIRVEIW AVE | | | | SOUTH BEND | IN | 46614 | |
| 5557922 | BROTHERS THRESIA | 2604 DALIA STREET | | | | PORTSMOUTH | VA | 23704 | |
| 4876038 | BROTHERS TRADING CO INC | FOOD MARKETING GROUP | P O BOX 643867 | | | PITTSBURGH | PA | 15264 | |
| 5557923 | BROTHERS TRADING CO INC | P O BOX 643867 | | | | PITTSBURGH | PA | 15264 | |
| 4873841 | BROTHERS UPHOLSTERY | CELIMO BONILLA | 1102 BRISTOL PIKE | | | BRISTOL | PA | 19007 | |
| 4329390 | BROTHERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468063 | BROTHERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793146 | Brothers, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426832 | BROTHERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520391 | BROTHERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514655 | BROTHERS, CLAYTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511670 | BROTHERS, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433315 | BROTHERS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749577 | BROTHERS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767764 | BROTHERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463602 | BROTHERS, GERALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350993 | BROTHERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634757 | BROTHERS, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480240 | BROTHERS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754761 | BROTHERS, ICELEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372148 | BROTHERS, ISABELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333968 | BROTHERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472281 | BROTHERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323285 | BROTHERS, JAYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725362 | BROTHERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767296 | BROTHERS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384293 | BROTHERS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459095 | BROTHERS, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383074 | BROTHERS, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374919 | BROTHERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856894 | BROTHERS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371163 | BROTHERS, MIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441082 | BROTHERS, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493587 | BROTHERS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582838 | BROTHERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384821 | BROTHERS, TAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548546 | BROTHERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557924 | BROTHERTON AMBER C | 2332 CROWN CIRCLE | | | | MORRISTOWN | TN | 37814 | |
| 5557925 | BROTHERTON TRICIA M | 827 EAST LAKE PKWY | | | | MARIETTA | GA | 30062 | |
| 4669300 | BROTHERTON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355124 | BROTHERTON, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370730 | BROTHERTON, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451460 | BROTHERTON, JOEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825591 | BROTHERTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233019 | BROTHERTON, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294088 | BROTNOW, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855660 | Brotnow, Michael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557926 | BROTRISON PATRICIA A | 1122 SUMTER DR | | | | FORT MYERS | FL | 33905 | |
| 5557927 | BROTSCH KIRI | 1960 SAFFRON CT | | | | OVIEDO | FL | 32765 | |
| 4738578 | BROTSKY, ELISHEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319934 | BROTT, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455854 | BROTZKI, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557928 | BROTZMAN MICHAEL | 4165 HILLTOP POINT | | | | EAGAN | MN | 55123 | |
| 4399266 | BROTZMAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771761 | BROU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431695 | BROUARD, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287034 | BROUCEK, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414878 | BROUCHET, MYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557930 | BROUGH LISA | 70 SCHLEY AVE | | | | PITTSBURGH | PA | 15205 | |
| 4449426 | BROUGH, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221340 | BROUGH, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288750 | BROUGH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377597 | BROUGH, SHAYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242822 | BROUGHAL, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599253 | BROUGHAM, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488714 | BROUGHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557931 | BROUGHT JANICE | 521 W MAIN ST WOODVIEW APT 20 | | | | VINELAND | NJ | 08360 | |
| 5557932 | BROUGHTON CHASTON | 318 COMLUMBIA DR | | | | CARROLLTON | GA | 30117 | |
| 4832992 | BROUGHTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888257 | BROUGHTON FOODS COMPANY | SUIZA DAIRY GROUP | PO BOX 656 | | | MARIETTA | OH | 45750 | |
| 4516868 | BROUGHTON II, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557933 | BROUGHTON ISIS | 2625 OTRANTO RD | | | | N CHARLESTON | SC | 29406 | |
| 5557934 | BROUGHTON KIMBERLY K | 918 PINTREE DR | | | | SHREVEPORT | LA | 71106 | |
| 5557935 | BROUGHTON SHEILA | 4815 BLACKBURN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5557936 | BROUGHTON TRAESHA | 224 WOODLAND DR | | | | NEW ALBANY | IN | 47150 | |
| 4370244 | BROUGHTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752179 | BROUGHTON, BET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242705 | BROUGHTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509329 | BROUGHTON, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328727 | BROUGHTON, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508731 | BROUGHTON, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395932 | BROUGHTON, DIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769254 | BROUGHTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603569 | BROUGHTON, GERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749259 | BROUGHTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221354 | BROUGHTON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508952 | BROUGHTON, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196821 | BROUGHTON, JACKSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584967 | BROUGHTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560271 | BROUGHTON, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711704 | BROUGHTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730052 | BROUGHTON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743983 | BROUGHTON, JEFFEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570076 | BROUGHTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365757 | BROUGHTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260753 | BROUGHTON, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244893 | BROUGHTON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378949 | BROUGHTON, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544769 | BROUGHTON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304203 | BROUGHTON, MONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321637 | BROUGHTON, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642549 | BROUGHTON, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279892 | BROUGHTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645560 | BROUGHTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404835 | BROUGHTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318915 | BROUGHTON, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627989 | BROUGHTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145761 | BROUGHTON, SHEKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294120 | BROUGHTON, TANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557792 | BROUGHTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192067 | BROUGHTON, TYELER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529215 | BROUGHTON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262971 | BROUHARD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569437 | BROUHARD, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557937 | BROUILLARD BOB | 153 LAWRENCE RD | | | | CHICOPEE | MA | 01013 | |
| 4332829 | BROUILLARD, ELOI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336639 | BROUILLARD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765715 | BROUILLET, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557938 | BROUILLETTE LLOYD | 621 OAK RIDGE DR | | | | MARKSVILLE | LA | 71351 | |
| 4433534 | BROUILLETTE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750389 | BROUILLETTE, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725728 | BROUILLETTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335648 | BROUILLETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793048 | Brouk, Mike & Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194432 | BROULIK, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557939 | BROULLETE TANIA | 2900 WILD ROAD WAY | | | | RACINE | WI | 53402 | |
| 5557940 | BROULLETTE ANGIE | 51 DOTTIE LN | | | | BOYCE | LA | 71409 | |
| 4455616 | BROUMAN, RICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457680 | BROUNCE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557941 | BROUNSON TENICA | 110 EMILY COURT | | | | CHOCOWINITY | NC | 27817 | |
| 4308913 | BROUNSON, JIAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637351 | BROUSCH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690405 | BROUSCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487847 | BROUSE, CHRISTINE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677861 | BROUSE, JR., JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557942 | BROUSSAND MARY | 6311 ROUGHLOCK | | | | HOUSTON | TX | 77016 | |
| 5557943 | BROUSSANO JACQULINE | 3709 GATE | | | | LONG BEACH | CA | 90810 | |
| 5557944 | BROUSSARD CARLA | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5557945 | BROUSSARD CHARLOTTE | 100 DARTEZE DR | | | | LAFAYETTE | LA | 70508 | |
| 5557946 | BROUSSARD CONNIE | 1371 BRIDLE WOOD | | | | LAKE CHARLES | LA | 70615 | |
| 5557947 | BROUSSARD HALEY | 24020 BRASHEAR RD | | | | IOWA | LA | 70647 | |
| 5557948 | BROUSSARD JOYIA | 1114 NORTH AVE C | | | | CROWLEY | LA | 70526 | |
| 5557949 | BROUSSARD MARY | 101 HOLLY ST | | | | NEW ORLEANS | LA | 70127 | |
| 5557950 | BROUSSARD MAXINE | 719 MYRTIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5557951 | BROUSSARD REGINA S | 538 LAFAYETTE ST | | | | NEW IBERIA | LA | 70560 | |
| 5557952 | BROUSSARD RICHARDNIE A | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | |
| 5557953 | BROUSSARD VELVET | 1596 KOONCE RD | | | | SULPHUR | LA | 70663 | |
| 4205995 | BROUSSARD, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324250 | BROUSSARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326315 | BROUSSARD, ARMANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536500 | BROUSSARD, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165024 | BROUSSARD, BROUSHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326791 | BROUSSARD, BYRON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649517 | BROUSSARD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637415 | BROUSSARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734973 | BROUSSARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322891 | BROUSSARD, CINNAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322050 | BROUSSARD, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534082 | BROUSSARD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707526 | BROUSSARD, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322463 | BROUSSARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644516 | BROUSSARD, DIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178915 | BROUSSARD, DIANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687798 | BROUSSARD, DWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745010 | BROUSSARD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325963 | BROUSSARD, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598754 | BROUSSARD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718349 | BROUSSARD, GLORIA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681369 | BROUSSARD, HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323956 | BROUSSARD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323480 | BROUSSARD, JASMINE-MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325499 | BROUSSARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725785 | BROUSSARD, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185604 | BROUSSARD, JOEDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598386 | BROUSSARD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745651 | BROUSSARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538911 | BROUSSARD, KIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598985 | BROUSSARD, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899377 | BROUSSARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626562 | BROUSSARD, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325798 | BROUSSARD, MADISYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645995 | BROUSSARD, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327503 | BROUSSARD, MARKASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533360 | BROUSSARD, MCKINLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462706 | BROUSSARD, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532582 | BROUSSARD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514507 | BROUSSARD, NEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205127 | BROUSSARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322723 | BROUSSARD, RACKELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326561 | BROUSSARD, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172636 | BROUSSARD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536839 | BROUSSARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608212 | BROUSSARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324356 | BROUSSARD, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324354 | BROUSSARD, SHEALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325770 | BROUSSARD, SIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324079 | BROUSSARD, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544567 | BROUSSARD, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323633 | BROUSSARD, TYLUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326808 | BROUSSARD, TYRIEK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762592 | BROUSSARD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224701 | BROUSSEAU, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650154 | BROUSSEAU, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540587 | BROUTY, ARMAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353833 | BROUWER, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776835 | BROUWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216834 | BROUWER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157621 | BROUWS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813233 | BROVELLI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252851 | BROVITZ, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161587 | BROVITZ, LISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832993 | BROW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725514 | BROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158459 | BROW, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557954 | BROWARD A & C MEDICAL SUP | P O BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 4884477 | BROWARD A & C MEDICAL SUPPLY | PO BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 4799791 | BROWARD CASTING | DBA BROWARD CASTING FOUNDARY | 2240 SW 34TH ST | | | FT LAUDERDALE | FL | 33312 | |
| 4832994 | BROWARD CHILDREN'S CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787955 | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5557955 | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 4782522 | BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | | Fort Lauderdale | FL | 33301 | |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| 4782628 | BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | | Plantation | FL | 33324 | |
| 5787956 | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | |
| 5557957 | BROWARD COUNTY BOARD OF COMMER | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557958 | BROWARD COUNTY BOARD OF COMMR | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557959 | BROWARD COUNTY FLORIDA | 1 NORTH UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 4873391 | BROWARD COUNTY FLORIDA | BROWARD COUNTY BOARD OF COMMISSION | 1 NORTH UNIVERSITY DR #302 | | | PLANTATION | FL | 33324 | |
| 4832995 | BROWARD COUNTY RE GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809936 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | | FT LAUDERDALE | FL | 33301-1895 | |
| 4779759 | BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | | Ft. Lauderdale | FL | 33301 | |
| 4832996 | BROWARD CUSTOM KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810120 | BROWARD DISCOUNT CARPET | 2401 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 5557960 | BROWARD LORRAINE | PO BOX 1061 | | | | ONLEY | VA | 23418 | |
| 4123543 | Broward Mall LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4804498 | BROWARD MALL LLC | C/O WESTFIELD AMERICA LP | BANK OF AMERICA FILE# 51066 | | | LOS ANGELES | CA | 90074-1066 | |
| 4863936 | BROWARD NELSON FOUNTAIN SERVICE | 241 S W 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4832997 | BROWARNIK, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832998 | BROWDE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832998 | BROWDE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557962 | BROWDER CASSIE | 12 KENNEDY ST | | | | PHENIX | AL | 36869 | |
| 5557963 | BROWDER DELORIS | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | |
| 5557964 | BROWDER DONNA | 404 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | |
| 5557965 | BROWDER KARTESS C | 5593 SUNBURY | | | | SAINT LOUIS | MO | 63115 | |
| 5557966 | BROWDER LEONA | 4835 POTOMAC | | | | ST LOUIS | MO | 63116 | |
| 5557967 | BROWDER LORITA | 3849 DALTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5557968 | BROWDER MARLENE | 3623 CARROL FARM DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5557969 | BROWDER RAYMOND | 2903 BRADLEY PARK CIR | | | | COLUMBUS | GA | 31904 | |
| 5557970 | BROWDER SHAREE | 1766 HALL ST | | | | SSHREVEPORT | LA | 71107 | |
| 5557971 | BROWDER SHAREE L | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | |
| 4558482 | BROWDER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361254 | BROWDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573049 | BROWDER, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538574 | BROWDER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196786 | BROWDER, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766209 | BROWDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255363 | BROWDER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287514 | BROWDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197649 | BROWDER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654545 | BROWDER, JUTTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725103 | BROWDER, KENNETH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280348 | BROWDER, KYNIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529202 | BROWDER, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624770 | BROWDER, ROYCE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614753 | BROWDER, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220951 | BROWELL, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557972 | BROWER CASANDRA | 180 MEADOWBROOK LANE | | | | ONALASKA | WA | 98570 | |
| 4386410 | BROWER, CHERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725327 | BROWER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683561 | BROWER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377464 | BROWER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582751 | BROWER, ISIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648885 | BROWER, LU RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625465 | BROWER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513941 | BROWER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278934 | BROWER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856924 | BROWER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186304 | BROWER, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541083 | BROWER, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155813 | BROWERS, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295301 | BROWLEY, DAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775250 | BROWLEY, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705883 | BROWLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774996 | BROWLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557973 | BROWM DEVDRIS | 35 SCOTTSDALE S | | | | CARSON | CA | 90745 | |
| 5557974 | BROWM DONALD | 26 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5557975 | BROWM JEFFERY | 51 BAGLEY AVE | | | | HAMDEN | CT | 06514 | |
| 5557976 | BROWMAN BRITTANY | 6667 BUNTLINE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5557977 | BROWMAN EVELYN | P O BOX 0819 | | | | KISSIMMEE | FL | 34742 | |
| 4264860 | BOWMAN, JEMORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557978 | BROWN | P O BOX 306961 | | | | CHRTLE AMALIE | VI | 00803 | |
| 4760472 | BROWN  II, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890741 | Brown - Thompson General Partnership d/b/a 7-Eleven Stores | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4832999 | BROWN & BROWN CONSTRUCITON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833000 | BROWN & BROWN CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811558 | Brown & Brown, LLC | Attn: Matt Heffron | 501 Scoular Building, 2027 Dodge Street | | | Omaha | NE | 68102 | |
| 4868751 | BROWN & CARLSON P A | 5411 CIRCLE DOWN AVE STE 100 | | | | MINNEAPOLIS | MN | 55416 | |
| 5794973 | BROWN & HALEY | 3500C 20TH STREET E | | | | FIFE | WA | 98425 | |
| 4858263 | BROWN & JAMES | 1010 MARKET STREET 20TH FLOOR | | | | ST LOUIS | MO | 63101 | |
| 5832342 | Brown & James, P.C. | Justin S. Chapell | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101 | |
| 4889354 | BROWN & SAENGER INC | WHEELER BUSINESS PRODUCTS | PO BOX 84040 | | | SIOUX FALLS | SD | 57118 | |
| 4813234 | BROWN , DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5557979 | BROWN ADAM | 117 HIGGINS AVE | | | | FLORENCE | AL | 35630 | |
| 5557980 | BROWN ADIA | 103 MEADOW DR | | | | EMPORIA | VA | 23847 | |
| 5557981 | BROWN ADRIENE | PO BOX 18039 | | | | MILWAUKEE | WI | 53218 | |
| 5557982 | BROWN ADRIENNE | PO BOX 365 | | | | BUNNLEVEL | NC | 28323 | |
| 5557983 | BROWN ADRINE | 2612 ELON STRE | | | | CHARLOTTE | NC | 28208 | |
| 5557984 | BROWN ADRON | 101 N 6TH ST | | | | ESTANCIA | NM | 87016 | |
| 5557985 | BROWN AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5557986 | BROWN AISHA L | 2616 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5557987 | BROWN ALBERT | 107 HAYWOOD ST | | | | RED SPRINGS | NC | 28377 | |
| 5557988 | BROWN ALEXANDRIA | 7157 STEWART AND GRAY RD | | | | DOWNEY | CA | 90241 | |
| 5557989 | BROWN ALFREDIA | 1400 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5557990 | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | |
| 5557991 | BROWN ALISON | 2019 GANDY DR | | | | ROANOKE | VA | 24012 | |
| 5557992 | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | 40229 | |
| 5557994 | BROWN ALONZA | PO BOX 71 | | | | NEW CANTON | VA | 23123 | |
| 5557995 | BROWN ALROSE | 1523 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5557996 | BROWN ALSENIA | 3727 EAGLE ST | | | | HOUSTON | TX | 77004 | |
| 5557997 | BROWN ALTON T | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | |
| 5557998 | BROWN ALVIN | 310 MARKET ST | | | | CALHOUN FALLS | SC | 29646 | |
| 5557999 | BROWN ALYSSA | 11715 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33569 | |
| 5558000 | BROWN AMANDA | 2200 GC & P ROAD | | | | TRIADELPHIA | WV | 26059 | |
| 5558001 | BROWN AMANDA J | 33 VICTORIA RD | | | | JACKSONVILLE | NC | 28546 | |
| 5558002 | BROWN AMBER | 2138B ST | | | | AUGUSTA | GA | 30904 | |
| 5558003 | BROWN AMBER S | 622 FILMORE ST | | | | ORANGE PARK | FL | 32065 | |
| 5558004 | BROWN AMBRIA | 7804 ALLENTOWN FARN COURT | | | | FORT WASHINGTON | MD | 20744 | |
| 5558005 | BROWN AMIE | 6240 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5558006 | BROWN AMY | 275 SW 83 ST | | | | OCALA | FL | 34476 | |
| 5558007 | BROWN ANDRA | 243 BEAUMONT HEIGHTS | | | | MACON | GA | 31206 | |
| 5558008 | BROWN ANDRE | 2700 EASTON ST | | | | CAMP SPRINGS | MD | 20748 | |
| 5558009 | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | |
| 5558010 | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558011 | BROWN ANETRIS | 1804 SEBASTAPOL ROAD | | | | ST BERNARD | LA | 70085 | |
| 5558012 | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5558013 | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | |
| 5558014 | BROWN ANGELA W | 1200 E BOLTON ST APT E | | | | SAVANNAH | GA | 31406 | |
| 5558015 | BROWN ANGELEK | 1301 E 6TH ST | | | | MUNCIE | IN | 47302 | |
| 5558016 | BROWN ANGELA | 17164 E ADRIATIC PL | | | | AURORA | CO | 80013 | |
| 5558017 | BROWN ANGELICA | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5558018 | BROWN ANGELINE | PO BOX 90004 | | | | PITTSBURGH | PA | 15224-0404 | |
| 5558019 | BROWN ANGELIQUE B | 12409 HORIZON VLG DR C | | | | ST LOUIS | MO | 63138 | |
| 5558020 | BROWN ANGELLA | 4906 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5558021 | BROWN ANGELO | 69 FLAT DR | | | | JACKSON | SC | 29831 | |
| 5558022 | BROWN ANGLA | 156 5TH ST | | | | LEESBURG | GA | 31763 | |
| 5558023 | BROWN ANISE | 605 MONUMENT RD 605 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5558024 | BROWN ANITA | 1122 FREDERICK DOUGLAS ST | | | | ANNAPOLIS | MD | 21403 | |
| 5558025 | BROWN ANITA S | 1410 SE RAILROAD AVE | | | | PONCHATOULA | LA | 70454 | |
| 5558026 | BROWN ANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | |
| 5558027 | BROWN ANN M | 2917 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5558028 | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| 5558029 | BROWN ANNA C | 1935 TUPELO LN | | | | WESLEY CHAPEL | FL | 33543 | |
| 5558030 | BROWN ANNESSHA L | 967 CANTERBERRY CRT | | | | GASTONIA | NC | 28052 | |
| 5558031 | BROWN ANNETE | 1385 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5558032 | BROWN ANNETTE B | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5558033 | BROWN ANNIE | PO BOX 4975 | | | | DUBLIN | GA | 31040 | |
| 5558034 | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | |
| 5558035 | BROWN ANTIONETTE | 612 EASLEY BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5558036 | BROWN ANTISHA | 1430 8TH MANOR APT 102 | | | | VERO BEACH | FL | 32960 | |
| 5558037 | BROWN ANTOINE | P O BOX 320611 | | | | GRAND BLANC | MI | 48439 | |
| 5558038 | BROWN ANTOINETTE | 3 UPPER EAST LANE | | | | BUFFALO | NY | 14207 | |
| 5558039 | BROWN ANTONIO | 903 PINE FOREST LANE | | | | UPR MARLBORO | MD | 20774 | |
| 5558040 | BROWN ANTRINEK | 130 VALLEY RD | | | | STATESBORO | GA | 30458 | |
| 5558041 | BROWN ANTWAINE D | 843 GREENDALE DR APT 8 | | | | CHARLESTON | WV | 25302 | |
| 5558042 | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | |
| 5558043 | BROWN APRIL M | 921 11TH ST | | | | AUGUSTA | GA | 30901 | |
| 5404846 | BROWN ARDREE' D | 4825 HIDDEN GARDENS AVE | | | | BATON ROUGE | LA | 70811 | |
| 5558044 | BROWN ARETHA Y | 505 SCREVEN ST APT 01 | | | | SARDIS | GA | 30456 | |
| 5558045 | BROWN ARIANE | 2512 3RD AVE | | | | PALMETTO | FL | 34221 | |
| 5558046 | BROWN ARIEL | 3593 EAST 149TH | | | | CLEVELAND | OH | 44120 | |
| 5558047 | BROWN ARLENE | 930 SCOTT STREET | | | | NORFOLK | VA | 23502 | |
| 5558048 | BROWN ARLETTA | 4419 PARK FOREST CT APT A | | | | INDIANAPOLIS | IN | 46226 | |
| 5558049 | BROWN ARNETTA | 439 WEST 126TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5558050 | BROWN ASALITA | 11-36 JACKSON TERRACE | | | | CSTED | VI | 00820 | |
| 5558051 | BROWN ASHANNA | P O BOX 302424 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5558052 | BROWN ASHLEE | 5202 BROOKSIDE DR 307 | | | | MADISON | WI | 53718 | |
| 5558053 | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | |
| 5558054 | BROWN ASHLEY B | 1664 MACKEY | | | | GREELEYVILL | SC | 29056 | |
| 5558055 | BROWN ASIAH M | 28 DUBOIS LN | | | | BLUFFTON | SC | 29910 | |
| 4884547 | BROWN ASPHALT PAVING CO | PO BOX 206 | | | | PARKERSBURG | WV | 26102 | |
| 5558056 | BROWN AUBRIE | 1059 ISEL AVE | | | | MARION | OH | 43302 | |
| 5558057 | BROWN AUDREY | 700 S 56TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5558058 | BROWN AUGUST | 1335 VINE STREET | | | | CHARLESTON | SC | 29407 | |
| 5558059 | BROWN AVA J | 1120 PITTY PAT DR NONE | | | | FLORENCE | SC | 29505 | |
| 5558060 | BROWN AYESHA | 733 H BRAGG DR | | | | WILMINGTON | NC | 28412 | |
| 5558061 | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | |
| 5558062 | BROWN BARBARA G | 1545 MCCORMICK ST | | | | GREENSBORO | NC | 27403 | |
| 5558063 | BROWN BARBARA L | 176 MAIN ST A | | | | KARNS CITY | PA | 16041 | |
| 5558064 | BROWN BARBARAFRAN | 7852 BELROI RD | | | | GLOUCESTER | VA | 23061 | |
| 5558065 | BROWN BEATRIX | 6715 KENWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5558066 | BROWN BECKY | 2163 C G WOODSON RD | | | | NEW CANTON | VA | 23123 | |
| 5558067 | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | 15235 | |
| 5558069 | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | 32073 | |
| 5558070 | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | |
| 5558071 | BROWN BETTY J | PO BOX 82 | | | | ASHLAND | IL | 62612 | |
| 5558072 | BROWN BETTY S | 15637 GRATER TRAIL | | | | CLERMONT | FL | 34711 | |
| 5558073 | BROWN BEVERLY | 2009 STONEY POINT LN | | | | CHARLOTTE | NC | 28210 | |
| 5558074 | BROWN BEVERLY A | 7715 RESTMERE ROAD APT D | | | | NORFOLK | VA | 23505 | |
| 5558075 | BROWN BEVERLY N | 9911 HOBBITS GLEN CT D | | | | ST LOUIS | MO | 63136 | |
| 5558076 | BROWN BIANCA | 539 W VINE ST | | | | LANCASTER | PA | 17603 | |
| 5558077 | BROWN BILLY | 49 FIR VIA | | | | ANAHEIM | CA | 92801 | |
| 5558078 | BROWN BLANCHIE | 2687 VILLAGE | | | | BOSSIER | LA | 71112 | |
| 5558079 | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | |
| 5558080 | BROWN BONITA | 1137 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | |
| 5558081 | BROWN BONNIE | 400 SAN LUIS WAY | | | | BLYTHE | CA | 92225 | |
| 4881561 | BROWN BOTTLING GROUP INC | P O BOX 3186 | | | | RIDGELAND | MS | 39158 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1625 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558082 | BROWN BRANDEE | W6267 WILLOW BEND RD | | | | WALWORTH | WI | 53184 | |
| 5558083 | BROWN BRANDI | 320WINDMILL CT APT F | | | | COLUMBIA | SC | 29210 | |
| 5558084 | BROWN BRANDY | 2221 JUANITA LN | | | | SACRAMENTO | CA | 95825 | |
| 4384005 | BROWN BRATCHER, LOURDISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558085 | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5558088 | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | |
| 5558089 | BROWN BRIDGIT | 48 DEWEY ST NONE | | | | BLOOMFIELD | NJ | 07003 | |
| 5558090 | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | |
| 5558091 | BROWN BRITTANY A | 2997 EDISON AVENUE | | | | FORT MYERS | FL | 33916 | |
| 5558092 | BROWN BRITTANY I | 39 BEAVER CREEK RD | | | | STAUNTON | VA | 24401 | |
| 5558093 | BROWN BRITTNEY | 3705 HAMILTON RD | | | | COLUMBUS | GA | 31904 | |
| 5558094 | BROWN BROOKS | 369N E WORKS | | | | SHERIDAN | WY | 82801 | |
| 4885444 | BROWN BROS INC | PO BOX 91313 | | | | CHATTANOOGA | TN | 37412 | |
| 5558095 | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5558096 | BROWN BRUCE O | 6516 HAIMTON AVE | | | | CINCNNATI | OH | 45224 | |
| 5558097 | BROWN BRYAN | 1301 W EVANSTON ST | | | | WICHITA | KS | 67204 | |
| 5558098 | BROWN BRYANT K | 1034 E CARACAS ST | | | | TAMPA | FL | 33603 | |
| 5558099 | BROWN BUSTER | LOT 2 SARDIS ROAD DR | | | | ASHEVILLE | NC | 28806 | |
| 5558100 | BROWN BYRON T | 5760 AMBERBROOKE ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5558101 | BROWN CALEB | 7602 KINGS RD | | | | SHAWNEE | OK | 74804 | |
| 5558102 | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | |
| 5558103 | BROWN CAMI | 303 SOUTH OAK | | | | SILOAM SPRINGS | AR | 72701 | |
| 5558104 | BROWN CAMILLE | 5627 SHARON POINTE RD | | | | CHARLOTTE | NC | 28215 | |
| 5558105 | BROWN CAMITA R | 366 HOWELL STREET | | | | ANDREWS | SC | 29510 | |
| 5558106 | BROWN CANDANCE | 1216 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | |
| 5558107 | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5558108 | BROWN CANDIS | 195 FAIRBURN RD APTF7 | | | | ATLANTA | GA | 30331 | |
| 5558109 | BROWN CARL | 1407 TEMPLE CT | | | | RALEIGH | NC | 27610 | |
| 5558110 | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | |
| 5558111 | BROWN CARMEN | 704 CRAFT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5558112 | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | |
| 5558113 | BROWN CAROLE | 7533 NW 44TH CT | | | | CORAL SPRINGS | FL | 33065 | |
| 5558114 | BROWN CAROLINA | 1008 FALLCREST CT | | | | BOWIE | MD | 20721 | |
| 5558115 | BROWN CAROLINE | 1008 FALL CREST CT | | | | BOWIE | MD | 20721 | |
| 5558116 | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | |
| 5558117 | BROWN CARRIE | 1128 OCEAN ROAD | | | | ALCOU | SC | 29001 | |
| 5558118 | BROWN CARY | 1017 W MACEDONIA ST | | | | TEXARKANA | TX | 75501 | |
| 5558119 | BROWN CASEY | 108 CARRIE MAE CIR | | | | PORTLAND | TN | 37148 | |
| 5558120 | BROWN CASH | 21 PALAMINO TR NE | | | | LUDOWICI | GA | 31316 | |
| 5558121 | BROWN CASSANDRA | 2864 NW 132 ST APT 1222 | | | | MIAMI | FL | 33054 | |
| 5558122 | BROWN CASSANDRA J | 505 INNERGARY PLACE | | | | VALRICO | FL | 33592 | |
| 5558123 | BROWN CASSEY | 705 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5558124 | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5558125 | BROWN CATHERINE M | 4003 DIT ROBINSON CT | | | | TALLAHASSEE | FL | 32303 | |
| 5558126 | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5558127 | BROWN CATHY L | 6443 PAMEL RD | | | | NORFOLK | VA | 23513 | |
| 5558128 | BROWN CATINA | 806 SW 6TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5558129 | BROWN CATRICE | 2043 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5558130 | BROWN CATRINA | 35 SE 9TH ST | | | | WILLISTON | FL | 32607 | |
| 5558131 | BROWN CECELIA | 124 STANSBARY CT | | | | HAVR DE GRACE | MD | 21078 | |
| 5558132 | BROWN CECIL | 632 NORTH CALHOUN ST | | | | DUBLIN | GA | 31021 | |
| 5558133 | BROWN CELESTE | 1025 BOYLE AVE | | | | ST LOUIS | MO | 63110 | |
| 5558135 | BROWN CELESTINE | 1419 OAK CREST DR | | | | HAMPTON | VA | 23663 | |
| 5558136 | BROWN CELETA | 340 KENDRICK DR | | | | ABERDEEN | MD | 21001 | |
| 5558137 | BROWN CELIA | 9311 POCHANTAS TRAIL APT 1 | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5558138 | BROWN CELOPATRA | 1317 STONERUN | | | | STONEMOUNTAIN | GA | 30083 | |
| 5558139 | BROWN CHALEEN | 53 BENNINGTON DR | | | | DAYTON | OH | 45405 | |
| 5558140 | BROWN CHALENE | P O BOX 5456 | | | | KANEOHE | HI | 96744 | |
| 4415958 | BROWN CHANDLER, XATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558141 | BROWN CHANDRA | 2729 WOODFIELD DR | | | | REX | GA | 30273 | |
| 5558142 | BROWN CHANDRA M | 1600 ROBERTA DR | | | | MARIETTA | GA | 30008 | |
| 5558143 | BROWN CHANEL | 10111 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |
| 5558144 | BROWN CHANEL D | 5201 W KEEFE AVE | | | | MILWAUKEE | WI | 53216 | |
| 5558145 | BROWN CHANTELL | 2474 BRACEY DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5558146 | BROWN CHAQUITA A | 6658 N PROSPECT ST APT 3 | | | | HAGERSTOWN | MD | 21740 | |
| 5558147 | BROWN CHARISE | 22203 SW 117TH AVE | | | | MIAMI | FL | 33170 | |
| 5558148 | BROWN CHARISSE | 36 GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5558149 | BROWN CHARISSE W | P O BOX 394 | | | | RICEBORO | GA | 31323 | |
| 5558150 | BROWN CHARITY | 1305 WOODCREEK LANE | | | | FLORENCE | SC | 29506 | |
| 5558151 | BROWN CHARLENA | 1920 SAVANNAH TER SE APT F | | | | WASHINGTON | DC | 20020 | |
| 5558152 | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1626 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558153 | BROWN CHARLIE | 139 BROWN HOMESTEAD RD | | | | MENDENHALL | MS | 39114 | |
| 5558154 | BROWN CHARLINA | 2423 N 9TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5558155 | BROWN CHARLOTTE | 19205WANSONDRAPT11 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5558156 | BROWN CHASADIE | PO BOX 138 | | | | BUENA VISTA | GA | 31803 | |
| 5558157 | BROWN CHASTADIE | 27 WEST HUDSON | | | | TOLEDO | OH | 43608 | |
| 5558159 | BROWN CHERIDA | 6601 67TH AVE NORTH 5S428 | | | | ROSEVILLE | MN | 55113 | |
| 5558160 | BROWN CHERIE | 354 WELLINGTON ST SW | | | | ATLANTA | GA | 30310 | |
| 5558161 | BROWN CHERIE L | 3041 LANDRUM DR SW APT 1B | | | | ATLANTA | GA | 30311 | |
| 5558162 | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | |
| 5558163 | BROWN CHESTER | HICKORY MILLS APT 102 | | | | HURRICANE | WV | 25526 | |
| 5558164 | BROWN CHIKETA | 205 SEQUOIA POINT | | | | CARROLLTON | GA | 30117 | |
| 5558165 | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | 33321 | |
| 5558166 | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5558167 | BROWN CHRISTINE | 5521 SW 3RD ST | | | | PLANTATION | FL | 33317 | |
| 5558168 | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | |
| 5558169 | BROWN CIARA | 2700 10TH AVE APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5558170 | BROWN CIJA | 356 N 43TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5558171 | BROWN CINDY | 14 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5558172 | BROWN CLARALENA | P O BOX 383 | | | | PONCHATOULA | LA | 70454 | |
| 5558173 | BROWN CLARE | 7597 ROCHON | | | | KENNER | LA | 70062 | |
| 5558174 | BROWN CLARENCE | 30 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| 5558175 | BROWN CLARESSA | 1175 WOODCREST RD | | | | SOUTH PORT | NC | 28461 | |
| 5558176 | BROWN CLETISHIA | 2967 HARRISTOWN | | | | ST STEPHANS | SC | 29479 | |
| 5558177 | BROWN CLEVETT | 20505 S DIXIE HWY | | | | CUTLER RIDGE | FL | 33189 | |
| 5558178 | BROWN CLIFTON | PO BOX 609 | | | | DAHLONEGA | GA | 30533 | |
| 5558179 | BROWN CLIO A | P O BOX 2127 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5558180 | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | |
| 5558181 | BROWN CONNER | 104 EAST 5TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5558182 | BROWN CONNIE | 24 ASBURY MNR W | | | | MEADVILLE | PA | 16335 | |
| 5558183 | BROWN CONNIE E | 123B 28TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5558184 | BROWN CONSTANCE | 17015 ISLIP LOOP APT 204 | | | | DUMFRIES | VA | 22026 | |
| 5794974 | Brown Construction | PO Box 980700 | | | | West Sacaramento | CA | 95798 | |
| 5791751 | BROWN CONSTRUCTION INC | DAVE GARNER | PO BOX 98070 | | | WEST SACRAMENTO | CA | 95798 | |
| 5558185 | BROWN CORA | 2400 DELOACH CIR | | | | MONROE | LA | 71202 | |
| 5558187 | BROWN CORLIS | 616 RUSHCREEK HIGHWAY | | | | WOODLAND | GA | 31836 | |
| 5484009 | BROWN COUNTY | 305 E WALNUT ST N BUILDING RM 160 | | | | GREEN BAY | WI | 54301 | |
| 4125464 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78687 | |
| 4135460 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4135460 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780500 | Brown County Treasurer | 25 Market Street | | | | Aberdeen | SD | 57401 | |
| 4780864 | Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | | Green Bay | WI | 54301 | |
| 4780865 | Brown County Treasurer | PO Box 23600 | | | | Green Bay | WI | 54305-3600 | |
| 5558188 | BROWN COURTNEY | 1420 8TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5558189 | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | |
| 5558190 | BROWN CRYSTAL A | 6217 BURMIKTH AVE | | | | CHARLOTTE | NC | 28269 | |
| 5558191 | BROWN CRYSTAL G | 6901 ARDEE WAY | | | | UNIVERSITY CITY | MO | 63130 | |
| 5558192 | BROWN CRYSTAL Y | 20434 REVERE ST | | | | DETROIT | MI | 48234 | |
| 5558193 | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | |
| 5558194 | BROWN CYNTHIA A | 1208 NW 62ND TER | | | | MIAMI | FL | 33147 | |
| 5558195 | BROWN CYNTHIA D | 4909 SOUTH 80TH STREET | | | | TAMPA | FL | 33619 | |
| 5558197 | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5558198 | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | |
| 5558199 | BROWN DANIEL R | 612 PEARL ST | | | | EDGERTON | WI | 53534 | |
| 5558200 | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | |
| 5558201 | BROWN DANNY | 761 BRECKENRIDGE DR | | | | FALLON | NV | 89406 | |
| 5558202 | BROWN DANYELL | 703 FLOWERS RD | | | | PAMPLICO | SC | 29583 | |
| 5558203 | BROWN DAPHINE | 306 ZION HILL ROAD | | | | SENCA | SC | 29678 | |
| 5558205 | BROWN DARHELLA | 6112 BLACKSMITH CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5558206 | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | |
| 5558208 | BROWN DARLINE | 48 WEST POPLAR | | | | POPLAR BLUFF | MO | 63901 | |
| 5558209 | BROWN DARLINE M | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | |
| 5558210 | BROWN DARNEISHIA | 407 WASHINGTON STREET | | | | SALISBURY | MD | 21801 | |
| 5558211 | BROWN DARREN | 11183 FREEDOM CT | | | | BEALETON | VA | 22712 | |
| 5418517 | BROWN DARSHARN | 3702 DELUIL AVE | | | | TAMPA | FL | 33610-3717 | |
| 5558212 | BROWN DASHAI | 3802 WINCHESTER CT | | | | AUGUSTA | GA | 30906 | |
| 5558213 | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | 13754 | |
| 5558214 | BROWN DAVONNA | 15 POPPER ST | | | | CHARSTON | SC | 29403 | |
| 5558215 | BROWN DAWANNA | 322 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5558216 | BROWN DAWN | 2520 BUTTONWOOD DR | | | | MANHATTAN | KS | 66502 | |
| 5558217 | BROWN DAWN D | 535 EVERGREEN RD | | | | FORT MYERS | FL | 33903 | |
| 5558218 | BROWN DAWN F | 326 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366 | |
| 5558219 | BROWN DAWNEE | 110 BARROWS ST | | | | JAMESTOWN | NY | 14701 | |
| 5558220 | BROWN DEANDREA | 203 NEIL AVE | | | | NASHVILLE | TN | 37206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558221 | BROWN DEANGELA | 1911 WESLEYAN RD | | | | GILROY | CA | 95020 | |
| 5558222 | BROWN DEANYA | 4474 N 21ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5558223 | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | |
| 5558224 | BROWN DEBBY | 600 E OLIVE AVE 302 | | | | BURBANK | CA | 91501 | |
| 5558226 | BROWN DEBORAH A | 3630 RANCH RD APT 11-4 | | | | COLUMBIA | SC | 29206 | |
| 5558227 | BROWN DEBORAH G | 122A HELENA DRIVE | | | | HOUMA | LA | 70363 | |
| 5558228 | BROWN DEBORAH K | 534 NW 11TH AVE | | | | BOYNTON BCH | FL | 33435 | |
| 5558229 | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | |
| 5558230 | BROWN DEESHA K | 110 CENTURY DR 6203 | | | | ALEXANDRIA | VA | 22304 | |
| 5558231 | BROWN DELLA | 3993 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| 5558232 | BROWN DELORES | 2535 N 86TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5558233 | BROWN DELORIS | 760 BRIDGEPORT AVE | | | | STREETSBORO | OH | 44241 | |
| 5558234 | BROWN DEMICA | 1051 NE 39TH ST APT 1 | | | | OAKLAND PARK | FL | 33309 | |
| 5558235 | BROWN DENETTRA | 3303 SPEECR BANCH WAY | | | | FAYETTEVILLE | NC | 28306 | |
| 5558236 | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | |
| 5558237 | BROWN DENISHA S | 2200 MARY ANN DR | | | | CHARLOTTE | NC | 28214 | |
| 5558238 | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | 24474 | |
| 5558239 | BROWN DEONNA | 1443 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213 | |
| 5558240 | BROWN DEREK | 6837 ARBOR LAKE DR APT 202 | | | | CHESTER | VA | 23831 | |
| 4809317 | BROWN DESIGN GROUP | P.O. BOX 100 PMB 332 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4813235 | Brown Design Group ASID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558241 | BROWN DESIREE | 380 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | |
| 5558242 | BROWN DESSIRE | 17805 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | |
| 5558243 | BROWN DETRINE L | 2219 S KING AVE | | | | LUTCHER | LA | 70071 | |
| 5558244 | BROWN DEVON J | 2212 KNORR ST | | | | PHILADELPHIA | PA | 19149 | |
| 5558245 | BROWN DIAMOND L | 6875 KIMBERLY MILL RD | | | | ATLANTA | GA | 30349 | |
| 5558247 | BROWN DIANDRA | 6612 MEADOWBURM DR | | | | RICHMOND | VA | 23234 | |
| 5558248 | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906 | |
| 5558249 | BROWN DINA | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | |
| 5558250 | BROWN DION | 7126 ARROW WOOD DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5558251 | BROWN DISHEANNA | 511 ETTA LANE APT 9A | | | | GREENVILLE | MS | 38701 | |
| 4868357 | BROWN DISTRIBUTING CO | 51 SWANS RD | | | | NEWARK | OH | 43055 | |
| 4859910 | BROWN DISTRIBUTING CO INC | 1300 ALLENDALE RD | | | | WEST PALM BEACH | FL | 33405 | |
| 4864974 | BROWN DISTRIBUTING COMPANY INC | 2921 BYRDHILL ROAD | | | | RICHMOND | VA | 23228 | |
| 5558252 | BROWN DNIERA | 1024 N SPREE | | | | WICHITA | KS | 67214 | |
| 5558253 | BROWN DOMINIQUE | 6803 FORSYTHE DR | | | | PANAMA CITY | FL | 32404 | |
| 5558254 | BROWN DOMINIQUE S | 7677 N 78TH ST 3 | | | | MILWAUKEE | WI | 53223 | |
| 5558255 | BROWN DOMONIQUE | 181 DELMONTE ST | | | | JACKSONVILLE | FL | 32234 | |
| 5558256 | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | 90630 | |
| 5558257 | BROWN DONETIA | 1107 EARLY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5558258 | BROWN DONISHEKA D | 637 S 13TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5558259 | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | |
| 5558260 | BROWN DONNA G | 245 NW 6TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5558261 | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | |
| 5558262 | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | |
| 5558263 | BROWN DOUG | 100 SPRINGWOOD PL | | | | ALTAMONTE SPG | FL | 32714 | |
| 5558264 | BROWN DRAKKAR | SHERRON BROWN | | | | FT HOOD | TX | 76544 | |
| 4458545 | BROWN DRUMMER, TANJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558265 | BROWN DYLAN | 6611 W HOWARD APT4 | | | | MILWAUKEE | WI | 53220 | |
| 5558266 | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | 24701 | |
| 5558267 | BROWN EARL J | 1200 49TH PL NE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5558268 | BROWN EARLENE | 645 11TH AVE NORTH | | | | CLEARWATER | FL | 33761 | |
| 5558269 | BROWN EARNESTINE | 76 ARROWHEAD DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 5558270 | BROWN EARTHA | 1155 INDIGO AVE APT 58 | | | | GEORGETOWN | SC | 29440 | |
| 5558271 | BROWN EBONEE | 33 12TH AVE | | | | NEWARK | NJ | 07103 | |
| 5558272 | BROWN EBONI | 12808 BABCOCK LN | | | | BOWIE | MD | 20715 | |
| 5558273 | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5558274 | BROWN ED | 16 MARTIN DR | | | | CLINTON | NY | 13323 | |
| 5558275 | BROWN EDDA | 857 MLK JR ST | | | | ROCKMART | GA | 30153 | |
| 5558276 | BROWN EDITH M | 2577 SW LOIS AVE | | | | ACADIA | FL | 34266 | |
| 5558278 | BROWN EDWARD | 560 PARK DR | | | | CARLISLE | OH | 45005 | |
| 5558279 | BROWN EDWIN D | 845 N CENTRAL DR | | | | LORAIN | OH | 44052 | |
| 5558280 | BROWN EILEEN | 64 S STEVENS STREET | | | | ELLAVILLE | GA | 31806 | |
| 5558281 | BROWN ELAINE | P O BOX 154 | | | | SPRINGFIELD | LA | 70462 | |
| 5558282 | BROWN ELAINE L | 3444 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5558283 | BROWN ELDRICUS | 1541 W SAN BERNARDINO RD APT | | | | W COVINA | CA | 91790 | |
| 4447340 | BROWN ELDRIDGE, SAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859979 | BROWN ELECTRIC CONSTRUCTION COMPANY | 1309 WATTS LANE | | | | QUINCY | IL | 62305 | |
| 5558284 | BROWN ELISHA | 1210 BROWNS LANE | | | | DAPHNE | AL | 36526 | |
| 5558285 | BROWN ELIZABETH | 501 EAST 150 NORTH | | | | MILL CREEK | IN | 46365 | |
| 5558286 | BROWN ELLA A | 1202 WELLES COURT | | | | CHES | VA | 23320 | |
| 5558287 | BROWN ELSIE | 301 SUTTER AVE 10F | | | | BROOKLYN | NY | 11212 | |
| 5558288 | BROWN EMILY | 945 GEORGIA AVE | | | | WAYNESBORO | VA | 22980 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558289 | BROWN EMMA | 4300 TALL OAK CT | | | | VA BEACH | VA | 23462 | |
| 5558290 | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | |
| 5404847 | BROWN ERIC J | PO BOX 1602 | | | | PASADENA | TX | 77501 | |
| 5558291 | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | |
| 5558292 | BROWN ERICA L | 620 E BURLEIGH ST APT 2 | | | | MILWAUKEE | WI | 53214 | |
| 5558293 | BROWN ERIK | 1479 PIERCE RD APT 3A | | | | PHENIX CITY | AL | 36867 | |
| 5558294 | BROWN ERNEST | 7405 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5558295 | BROWN ESSIE | 117 C L DILL LANE | | | | BURAS | LA | 70041 | |
| 5558296 | BROWN ETHEL | 1705 LEESTOWN RD | | | | LEXINGTO | KY | 40511 | |
| 5558297 | BROWN ETHEL C | 113 VINE RD | | | | EAST PALATKA | FL | 32131 | |
| 5558298 | BROWN ETHEL L | 3210 WILLIAMS STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5403510 | BROWN ETHELIND | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5558299 | BROWN ETTA | 905 SUNSET DR | | | | MANAKIN SABOT | VA | 23103 | |
| 5558300 | BROWN EUGENE F | 1574 COUNTY ROAD 2297 | | | | CLEVELAND | TX | 77327 | |
| 5558301 | BROWN EUGENIA | 102 EAST LEE ST | | | | MEBANE | NC | 27302 | |
| 5558302 | BROWN EULA L | 4804 CLAYMORE DR UNIT 201 | | | | TAMPA | FL | 33610 | |
| 5558303 | BROWN EVANA | 1425 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 | |
| 5558304 | BROWN EVELYN | 1345 DOE VALLEY DRIVE | | | | LITHONIA | GA | 30058 | |
| 5558305 | BROWN EVONDA | 516 S CHAMPION AVE | | | | COLUMBUS | OH | 43224 | |
| 4682085 | BROWN EWEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558306 | BROWN FAITH E | 1111 EASTWOOD DR | | | | WINGATE | NC | 28147 | |
| 4882880 | BROWN FAMILY TOOELE LLC | P O BOX 71590 | | | | SALT LAKE CITY | UT | 84171 | |
| 5558307 | BROWN FATIMAH | 129 HUNNINGSUCKLE DR | | | | MANSFIELD | LA | 71052 | |
| 5558308 | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | |
| 5558309 | BROWN FELISHA | 8500 N JACKSON ST | | | | SABINA | OH | 45123 | |
| 5558310 | BROWN FLETA A | 2804 BURLINGTON RD | | | | ALBANY | GA | 31721 | |
| 5558311 | BROWN FLORA | 102 MOMOSA LNE | | | | PERRY | FL | 32347 | |
| 4434075 | BROWN FLOYD, SHAMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558312 | BROWN FOLONDA L | 216 N OAKLAND AVE APT F1 | | | | EDEN | NC | 27288 | |
| 5558313 | BROWN FONDA | 263 POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | |
| 5558314 | BROWN FORREST | 19085 W LISA AVE | | | | CASA GRANDE | AZ | 85128 | |
| 5558315 | BROWN FRANCES | 121 CASEY DR | | | | PICKENS | SC | 29671 | |
| 5558316 | BROWN FRANCESCA | 1939 FOXHILL RD | | | | LUGOFF | SC | 29078 | |
| 5558317 | BROWN FRANCHESCA | 2307 FORESTDALE AVENUE APT101 | | | | CLEVELAND | OH | 44109 | |
| 5558318 | BROWN FRANCHETTA | 4241 DEBBY STREET APT A | | | | COLUMBUS | GA | 31907 | |
| 5558319 | BROWN FRANK | 8193 NORTHWAY DR | | | | MILLERSVILLE | MD | 21108 | |
| 5558320 | BROWN FRANKIE | 801 ALA NIOI PLACE APT 605 | | | | HONOLLLU | HI | 96818 | |
| 5558321 | BROWN FRANKLIN | 7852 BELROI RD | | | | GLOUCESTER | VA | 23061 | |
| 5558322 | BROWN FREDDIE | 756 SLEEPY HOLLOW RD | | | | NEW CANTON | VA | 23123 | |
| 5558324 | BROWN FREDERICK | 5807 A WEST APPLETON | | | | MILWAUKEE | WI | 53218 | |
| 4604683 | BROWN- FRENCHER, LEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558325 | BROWN FRIEDA | 214 CHASE STREET | | | | NICHOLS | SC | 29581 | |
| 5558326 | BROWN GABRIEL | 3928 14TH AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5558327 | BROWN GABRIELLE | 740 MARTHA ST | | | | COLUMBIA | SC | 29203 | |
| 5558328 | BROWN GAIL | 510 SW 69ST | | | | GAINESVILLE | FL | 32608 | |
| 5558329 | BROWN GARY | 39 LEGEND DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5558330 | BROWN GAYLA | 2307 N DAVIS ST APT | | | | ALBANY | GA | 31701 | |
| 5558331 | BROWN GECRGEL L | 105 ELMSHIRE DR | | | | LANCASTER | PA | 17603 | |
| 5558333 | BROWN GENEVA | 1538 BUTLER ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5558334 | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | |
| 5558335 | BROWN GEORGE L | 1140 HARRISON DR | | | | THOMSON | GA | 30824 | |
| 5558336 | BROWN GEORGEINA | 15947 SW 305 TER | | | | HOMESTEAD | FL | 33033 | |
| 5558337 | BROWN GEORGIA | 2101 E 16TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5558339 | BROWN GERI | 314 W 38TH ST | | | | SAVANNAH | GA | 31401 | |
| 4887822 | BROWN GERMANN ENTERPRISES INC | SHRED IT | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| 5558340 | BROWN GERTRUDE | 7789NEWYORKLN | | | | GLENBURNIE | MD | 21401 | |
| 5558341 | BROWN GIOVANTE | 5013 MILLER DR | | | | DURHAM | NC | 27704 | |
| 5558342 | BROWN GLENDA | 429 WALKERR ST | | | | GREENVILLE | MS | 38701 | |
| 5558343 | BROWN GLINDA | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5558344 | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | |
| 5558345 | BROWN GLORIA J | 3261 CORDELL ST APT C | | | | TUSCALOOSA | AL | 35405 | |
| 5558346 | BROWN GRADY | 816 REVELS LN | | | | FORT PIERCE | FL | 34982 | |
| 5558347 | BROWN GRECHEN | 16708 10TH AVE CY EAST | | | | SPANAWAY | WA | 98387 | |
| 5558348 | BROWN GREG | 7249 W ST RD 58 | | | | MEROM | IN | 47861 | |
| 5558349 | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5558350 | BROWN HAROLD | 19107 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5558351 | BROWN HARVEY | 4657 OTIS ST | | | | WHEATRIDGE | CO | 80033 | |
| 5558352 | BROWN HATTIE | 5840 LONGLEAF AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5558354 | BROWN HEATHER A | 2012 RONALD CIR | | | | SEFFNER | FL | 33584 | |
| 5558355 | BROWN HELEN | 559 TURNPIKE RD | | | | NEWWIPSWICH | NH | 03071 | |
| 5558356 | BROWN HELENA | 5020 RIVER VALLEY DRIVE | | | | SMYRNA | GA | 30080 | |
| 5558357 | BROWN HENCY | 2140 NW SMITH AVE | | | | LAWTON | OK | 73505 | |
| 5558358 | BROWN HENRY S | 102 W LAKESHORE DR SE | | | | ROME | GA | 30161 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558359 | BROWN HERNANDEZ | 1235 MCCAUSLAND | | | | ST LOUIS | MO | 63104 | |
| 5558360 | BROWN HIDIA | 4800 PONTCHARTRAIN 7 | | | | SLIDELL | LA | 70458 | |
| 5558361 | BROWN HOLLY | 214 WOODCASTLE DR | | | | FLORENCE | AL | 35630 | |
| 5558362 | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | 32901 | |
| 5558363 | BROWN HOWARD | 217 MURRELL ROAD | | | | GREENVILLE | SC | 29605 | |
| 5558364 | BROWN HOWARD D | 4072 LYNN RD | | | | BATES CITY | MO | 64011 | |
| 5558365 | BROWN IASHIA L | 764B GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 4261146 | BROWN II, HAYES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570041 | BROWN II, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529245 | BROWN II, WALES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631805 | BROWN III BY ABIGALE BRUC, CHARLES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675121 | BROWN III, CHARLES R.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357354 | BROWN III, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337837 | BROWN III, EVANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324919 | BROWN III, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525626 | BROWN III, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341503 | BROWN III, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243469 | BROWN III, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234902 | BROWN III, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558366 | BROWN IRANIKIA L | 129 NW 13TH ST | | | | RESERVE | LA | 70084 | |
| 5558367 | BROWN IRENE | 1311 SPRUCE ST | | | | PAULSBORO | NJ | 08066 | |
| 5558368 | BROWN IRISH | 4059 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5558369 | BROWN IRMA | PO BOX 937 | | | | KELSEYVILLE | CA | 95451 | |
| 5558370 | BROWN ISAIAH | 105 CEDAR VALE LANE | | | | ELK CITY | OK | 73644 | |
| 4450789 | BROWN IV, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462291 | BROWN IV, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558371 | BROWN IVY | 4291 E 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5558372 | BROWN JACKIE | PO BOX 982 | | | | CNT OSSIPEE | NH | 03814 | |
| 5558373 | BROWN JACKQUELINE | 2232 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| 5558374 | BROWN JACKY | 480 GREEN MOUNTAIN RD | | | | EFFINGHAM | NH | 03882 | |
| 5558375 | BROWN JACQUELINE | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | |
| 5558376 | BROWN JACQUELINE S | 1153 STANTON PL | | | | MYRTLE BEACH | SC | 29579 | |
| 5558377 | BROWN JACQUELYN M | 9122 TREMONT DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5558378 | BROWN JADI | 144B BLACK SPRING RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5558379 | BROWN JAIMIA | 6715 S UTICA | | | | TULSA | OK | 74136 | |
| 5558380 | BROWN JAMEL | 135 OLD SALEM RD 11C | | | | BEAUFORT | SC | 29906 | |
| 5558381 | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | |
| 5558382 | BROWN JAMES E | 36 SPRINGFIELD RD | | | | PEMBERTON | NJ | 08068 | |
| 5558383 | BROWN JAMES S | 1703 WESTMINISTER | | | | FULTON | MO | 65251 | |
| 5558384 | BROWN JAMEY | 2671 COTTONWOOD DR | | | | MARIETTA | GA | 30066 | |
| 5558385 | BROWN JAMIE | 950 SE AIRPORT RD 14 | | | | ALBANY | OR | 97322 | |
| 5558386 | BROWN JAMIE L | 7081 HILL STATION RD | | | | GOSHEN | OH | 45122 | |
| 5558387 | BROWN JAMILIA L | 3872 DEATON RD | | | | FLOWERY BR | GA | 30542 | |
| 5558389 | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | 23224 | |
| 5558390 | BROWN JANELLA M | 460 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5558391 | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | 28056 | |
| 5558392 | BROWN JANICE | PO BOX 542 | | | | PERRY | FL | 32348 | |
| 5558393 | BROWN JANIS | 1665 6 AVE 5 | | | | BELMONT | CA | 94002 | |
| 5558394 | BROWN JANNIE | 291 GARDNER RD | | | | SELMA | AL | 36703 | |
| 5558395 | BROWN JAQUITA | 8360 PEARL BEACH CT | | | | LAS VEGAS | NV | 89139 | |
| 5558396 | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | |
| 5558397 | BROWN JASMINE D | 609 GREENWAY MANOR DR F | | | | FLORISSNT | MO | 63031 | |
| 5558398 | BROWN JASON | 3 SYCAMORE CT APT F | | | | ANNAPOLIS | MD | 21402 | |
| 5558399 | BROWN JASON M | 228 W THOMAS DR | | | | THOMASVILLE | NC | 27360 | |
| 5558400 | BROWN JATAVIA D | 47 NW 49 ST | | | | MIAMI | FL | 33127 | |
| 5558401 | BROWN JAZMEN | 510 W BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5558402 | BROWN JAZMINE | 33 CRAWFORD VLG APT B | | | | MCKEESPORT | PA | 15132 | |
| 5558403 | BROWN JEAN | 527 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5558404 | BROWN JEANETTE | 4300 IVY FORK DR | | | | LOGANVILLE | GA | 30052 | |
| 5558405 | BROWN JEANNETTE | 1416 THOMPSON DR | | | | DILLON | SC | 29536 | |
| 5558406 | BROWN JEFFERY | 220 BEAZLEY DRIVE | | | | PORTSMOUTH | VA | 23501 | |
| 5558407 | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | 94510 | |
| 4266075 | BROWN JENKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558408 | BROWN JENNA M | 3151 FREEMONT TER S | | | | ST PETERSBURG | FL | 33712 | |
| 5558409 | BROWN JENNIE P | 607 SHILOH RD | | | | SENECA | SC | 29678 | |
| 5558410 | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | |
| 5558411 | BROWN JENNIFER W | 609 B TIFT AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5558412 | BROWN JEREMY | 2010 N47 | | | | FT PIERCE | FL | 34947 | |
| 5558413 | BROWN JERMAINE | 1620 HOLLYWOOD ROAD | | | | ATLANTA | GA | 30318 | |
| 5558414 | BROWN JERMIAH | 130 RIDGE CIRCLE LN APT B | | | | ELYRIA | OH | 44035 | |
| 5558415 | BROWN JESSE | 3414 BOUDINOT AVE | | | | CINCINNATI | OH | 45211 | |
| 5558416 | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | |
| 5558417 | BROWN JESSICA E | 1527 W GARRISON BLVD | | | | GASTONIA | NC | 28052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558418 | BROWN JESSIE M | 3240A N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| 5558419 | BROWN JESTIN | 47-186 ILIIU ST | | | | KANEOHE | HI | 96744 | |
| 5558420 | BROWN JHANDREL | 292 JORDANSHIRE CIRCLE | | | | BROWN SUMMIT | NC | 27214 | |
| 5558421 | BROWN JILLIAN N | 4401 HILLMONT CT | | | | ST LOUIS | MO | 63128 | |
| 5558422 | BROWN JIM | 4127 W ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5558423 | BROWN JINIVER | 224 HALL RD NE | | | | LUDOOWCI | GA | 31316 | |
| 5558424 | BROWN JO | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | |
| 5558425 | BROWN JO A | 341 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5558426 | BROWN JOANN | 610 N DANIEL ST | | | | HASTINGS | FL | 32145 | |
| 5558427 | BROWN JOANNE | 104 BROWN LANE PO 583 | | | | TRACY CITY | TN | 37387 | |
| 5558428 | BROWN JOCELYN | 10528 Boggy Moss Dr | | | | Riverview | FL | 33578-9502 | |
| 5558429 | BROWN JODI | 255 ALLAN STREET | | | | IDAHO FALLS | ID | 83401 | |
| 5558430 | BROWN JODY | 206 STATE ST APT E | | | | LEWISTON | ID | 83501 | |
| 5558431 | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | |
| 5558432 | BROWN JOHNNIE | 4552 NEWBERRY ST NONE | | | | HOUSTON | TX | 77051 | |
| 5558433 | BROWN JOI M | 8925 N 96TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5558434 | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | 76131 | |
| 5558435 | BROWN JONTOYE | 2083 GROVE POINT RD | | | | SAVANNAH | GA | 31419 | |
| 5558436 | BROWN JORDAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5558437 | BROWN JORDAN A | 114 YADKIN TRAIL | | | | RAEFORD | NC | 28376 | |
| 5794975 | BROWN JORDAN SERVICES INC | 20 KINGBROOK PARKWAY | | | | SIMPSONVILLE | KY | 40067 | |
| 5558438 | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | 39866 | |
| 5558439 | BROWN JOSIE | 5826 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5558440 | BROWN JOVONDI | 5420 N 83RD ST1 | | | | MILWAUKEE | WI | 53218 | |
| 5558441 | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | |
| 5558442 | BROWN JOYCE B | PO BOX 217 | | | | GENESEE | ID | 83832 | |
| 5558443 | BROWN JOYCETINE | 415 COON BOX RD | | | | CENTREVILLE | MD | 21617 | |
| 4395196 | BROWN JR, CEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697568 | BROWN JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214524 | BROWN JR, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324166 | BROWN JR, EARNEST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343672 | BROWN JR, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263167 | BROWN JR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558204 | BROWN JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161742 | BROWN JR, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702366 | BROWN JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255021 | BROWN JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486789 | BROWN JR, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579037 | BROWN JR, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519376 | BROWN JR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329787 | BROWN JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256370 | BROWN JR, RICARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236874 | BROWN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475722 | BROWN JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337810 | BROWN JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342617 | BROWN JR, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257581 | BROWN JR, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245914 | BROWN JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564889 | BROWN JR, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532621 | BROWN JR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683378 | BROWN JR, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427838 | BROWN JR., DEMONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454721 | BROWN JR., EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261832 | BROWN JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698345 | BROWN JR., HERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460445 | BROWN JR., JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558444 | BROWN JUANITA | 544 SOUTH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5558445 | BROWN JUANUTA K | 732 KENSINGTON DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5558446 | BROWN JUDIA | 2804 BEARS CREEK RD | | | | GREENSBORO | NC | 27406 | |
| 5558447 | BROWN JUDITH | 11351 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5558449 | BROWN JUDY L | PMB 481 | | | | ATASCADERO | CA | 93422 | |
| 5558450 | BROWN JUDY T | 1651 PROGRESSIVE FARM RD | | | | FAIRMONT | NC | 28340 | |
| 5558451 | BROWN JULIET | 11646 OLD LAKE RD | | | | RIEGELWOOD | NC | 28456 | |
| 5558452 | BROWN JUNE | 9407 N 49TH ST APT 203 | | | | BROWN DEER | WI | 53223 | |
| 5558453 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5558454 | BROWN JUSTINA | PO BOX 96 | | | | KIRTLAND | NM | 87417 | |
| 5558455 | BROWN KAILEAIA | 687 MURRAYSVILLE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5558457 | BROWN KALISA | 6323 W CARMEN AVE APT 8 | | | | MILWAUKEE | WI | 53218 | |
| 5558458 | BROWN KAMIKA M | 2313 ADAMS ST 30 | | | | HOLLYWOOD | FL | 33020 | |
| 5558459 | BROWN KANEESHA | 302 PORTER STREET | | | | ROME | GA | 30161 | |
| 5558460 | BROWN KAREEMA | 839 CENTRAL AVE | | | | BALTIMORE | MD | 21202 | |
| 5558461 | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | |
| 5558462 | BROWN KAREN E | 2925 KINGMAN ST | | | | METAIRIE | LA | 70006 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1631 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558463 | BROWN KAREN F | 4185 W SCHROEDER 303 | | | | BROWN DEER | WI | 53209 | |
| 5558464 | BROWN KAREN K | POBOX 9501 | | | | RICHMOND | VA | 23228 | |
| 5558465 | BROWN KARIESHA R | 437 TOMAHAWK | | | | PARK FOREST | IL | 60466 | |
| 5558466 | BROWN KARIMA | 11 LINCOLN WAY | | | | PERRY HALL | MD | 21128 | |
| 5558467 | BROWN KARL | 42081 BEACON HILL | | | | PALM DESERT | CA | 92211 | |
| 5558468 | BROWN KARLA | 5131 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5558469 | BROWN KASHEENA | 338 ORMOND ST | | | | AYDEN | NC | 28513 | |
| 5558470 | BROWN KASSIE | 3026 SARDIS RD | | | | GAINESVILLE | GA | 30506 | |
| 5558471 | BROWN KATE | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5558472 | BROWN KATHERINE | 66 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| 5558473 | BROWN KATHERN | 6840 W 51ST TERRACE | | | | MISSION | KS | 66202 | |
| 5558474 | BROWN KATHERYN | 116 NEISMAN AVE | | | | INTERLACHEN | FL | 32148 | |
| 5558475 | BROWN KATHLEEN | 112 WILLIAMS STREET | | | | RAPID CITY | SD | 57703 | |
| 5558476 | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | |
| 5558477 | BROWN KATRECIE | 4715 DC LANE | | | | SUMTER | SC | 29154 | |
| 5558478 | BROWN KATRINA | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23322 | |
| 5558479 | BROWN KAY | 5954 MCKNIGHT VILLAGE | | | | RAVENEL | SC | 29470 | |
| 5558480 | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | |
| 5558481 | BROWN KAYLA E | 2806THOMAS ST | | | | ST LOUIS | MO | 63106 | |
| 5558482 | BROWN KEAYON S | 416 FREDRICK DRIVE | | | | THIBODAUX | LA | 70301 | |
| 5558483 | BROWN KEELEY | 302 WALNUT CT | | | | SPRINGFIELD | IL | 62704 | |
| 5558484 | BROWN KEENAN C | 3003 THORNCREST DR | | | | ORANGEPARK | FL | 32065 | |
| 5558485 | BROWN KEESHA | 17217 E BALTIC PL | | | | AURORA | CO | 80013 | |
| 5558486 | BROWN KEESHIA | 7026 LEMON DR | | | | CHARLESTON | SC | 29406 | |
| 5558487 | BROWN KEILIER L | 2012 AVE P | | | | FORT PIERCE | FL | 34950 | |
| 5558488 | BROWN KEISHA | PO BOX 172163 | | | | SPARTANBURG | SC | 29301 | |
| 5558489 | BROWN KEKEE | 710 S ALMA ST | | | | SAN PEDRO | CA | 90731 | |
| 5558490 | BROWN KEN | 2145 MILL HILL RD | | | | QUAKERTOWN | PA | 18951 | |
| 4825592 | BROWN KEN ASSOCIATES DBA KEN BROWN DESIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558491 | BROWN KENDRA | 1314 CLEVELAND AVE | | | | BURLINGTON | NC | 37217 | |
| 5558492 | BROWN KENNESHIA | 4719 SEA OATS CIR APT 207 | | | | WEST PALM BEACH | FL | 33417 | |
| 5558493 | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | 29059 | |
| 5558494 | BROWN KENYA | 1526 COOPER HILL RD APT J | | | | BIRMINGHAM | AL | 35210 | |
| 5558495 | BROWN KERTRENA | 1050 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5558496 | BROWN KESHIA | 328 ARKANSAS AVE | | | | OPELOUSAS | LA | 70570 | |
| 5558497 | BROWN KESSA | 80618TH PLACESW | | | | BHAM | AL | 35211 | |
| 5558498 | BROWN KEUNDRE | 2030 KAREN DR | | | | MACON | GA | 31210 | |
| 5558499 | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | |
| 5558500 | BROWN KEYERA | 2030 W RANDOLPH | | | | CHICAGO | IL | 60612 | |
| 5558501 | BROWN KHADIJAH A | 1011 RIVER RIDGE DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5558502 | BROWN KIARA M | 140 FAIRGREEN STREET | | | | POOLER | GA | 31322 | |
| 5558503 | BROWN KIARA N | 986 PATRICIA LANE | | | | CRETE | IL | 60417 | |
| 5558504 | BROWN KIERA | 1602 E MONA | | | | WICHITA | KS | 67216 | |
| 5558505 | BROWN KIM | 404 RINEHART RD | | | | UNION | OH | 45322 | |
| 5558506 | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | |
| 5558507 | BROWN KIMBERLY A | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | |
| 5558508 | BROWN KIONDRA | 30006 GREENSHIRE AVE | | | | CLAYMONT | DE | 19703 | |
| 5558509 | BROWN KISHA Y | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | |
| 5558510 | BROWN KOREDA | 1074 SISSON DR | | | | GREENVILLE | MS | 38701 | |
| 5558511 | BROWN KRISTEN | 1000 DAUPHIN LANE | | | | FLORISSANT | MO | 63033 | |
| 5558512 | BROWN KRISTIE | 1570 MOERING DR | | | | FLORISSANT | MO | 63031 | |
| 5558513 | BROWN KRISTIN | 1608 HOLLOWAY DR | | | | PINEVILLE | LA | 71360 | |
| 5558514 | BROWN KRISTINE | 615 S WAYNE ST | | | | KENTON | OH | 43326 | |
| 5558515 | BROWN KRYSTAL | 6491 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5558516 | BROWN KYLE | 3468 GREENHILL DR | | | | VALDOSTA | GA | 31605 | |
| 5558517 | BROWN KYLEE | 1602 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5558518 | BROWN KYMJARDA | 212 ADELYN RD | | | | ALBANY | GA | 31705 | |
| 5558519 | BROWN KYSHAWNDA | 334 E YOUNG ST | | | | TULSA | OK | 74106 | |
| 5558520 | BROWN LADONNA | 808 BAYARD ST 11 | | | | NEW IBERIA | LA | 70560 | |
| 5558521 | BROWN LAKEISHA | 13 WOOLUM | | | | NEWPORT | KY | 41071 | |
| 5558522 | BROWN LAKEISHA O | 1659 TREUTLAN PLACE | | | | NASHVILLE | TN | 37207 | |
| 5558523 | BROWN LAKEISHA S | 6004 FIRETHORN LN | | | | CONCORD | NC | 28025 | |
| 5558524 | BROWN LAKESHIA L | 1520 DEER STREET APT A | | | | ST LOUIS | MO | 63113 | |
| 5558525 | BROWN LAKEYEA | 4 CHIMNEY ROCK PLACE APTA | | | | LITTLE ROCK | AR | 72206 | |
| 5558526 | BROWN LAKIA | 6000 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | |
| 5558527 | BROWN LAKIESHA M | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5558528 | BROWN LAKISHA | 143 DRY BRANCH WAY | | | | HOPKINS | SC | 29061 | |
| 5558529 | BROWN LAKSHIA | 312 N 30TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5558530 | BROWN LAMAR | 4965 MOUNT HELIX DR | | | | LA MESA | CA | 91941 | |
| 5558531 | BROWN LAMEISHA | 1020 EMMA ST APT 4 F | | | | MILTON | FL | 32570 | |
| 5558532 | BROWN LAMONT | ANGELA HARRISON | | | | BELTON | SC | 29627 | |
| 5558533 | BROWN LANEISHIA | 2623 BERMUDA LAKE DR AP 203B | | | | BRANDON | FL | 33510 | |
| 5558534 | BROWN LAQUANA | 932 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558535 | BROWN LAQUANDA | 1650 US 1 S | | | | RAHWAY | NJ | 07065 | |
| 5558536 | BROWN LAQUANDRA | 817 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | |
| 5558538 | BROWN LARRE | 8818 CAMFIELD DR | | | | ALEXANDRIA | VA | 22308 | |
| 5558539 | BROWN LARRY | 225 E WOODROW ST | | | | TULSA | OK | 74106 | |
| 5558540 | BROWN LARRY D | 4297 LEE ST | | | | AYDEN | NC | 28513 | |
| 5558541 | BROWN LASHANDA | 201 MARTIN LUTHER KING DR | | | | UNIONTOWN | AL | 36786 | |
| 5558542 | BROWN LASHAY L | 13436 SE BUSG ST APT C7 | | | | PORTLAAND | OR | 97236 | |
| 5558543 | BROWN LASHENNA | 7813 WATERFORD RIDGE DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5558544 | BROWN LASHINXII | 528 3 MILE RD APT 206 | | | | RACINER | WI | 53402 | |
| 5558545 | BROWN LASHONDA | 310 ROSS RD APT 15K | | | | COLUMBIA | SC | 29223 | |
| 5558546 | BROWN LASHONDA T | 5009 VILLE MARIA LN | | | | HAZELWOOD | MO | 63042 | |
| 5558547 | BROWN LASHUNA | 157 KAYE DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5558548 | BROWN LATARSHA | 3515 JULEP DRIVE | | | | S CHESTERFIELD | VA | 23834 | |
| 5558549 | BROWN LATASHA | 2718 JANICE LYNN CT | | | | CHESAPEAKE | VA | 23503 | |
| 5558550 | BROWN LATHIAN | 1946 2ND STREET | | | | AKRON | OH | 44314 | |
| 5558551 | BROWN LATISHA | 985 PLANT ST APT 76A | | | | MACON | GA | 31201 | |
| 5558552 | BROWN LATISHA L | 3109 JOE LEWIS DR | | | | SARASOTA | FL | 34234 | |
| 5558553 | BROWN LATOCIA | 2433 NW 50 ST | | | | MIAMI | FL | 33142 | |
| 5558554 | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | |
| 5558556 | BROWN LATORYA | 806 PATRIOT PKWY APT303 | | | | ROCK HILL | SC | 29730 | |
| 5558557 | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5558558 | BROWN LATRICE | 815W COTTONWOOD ST | | | | GEORGETOWN | SC | 19440 | |
| 5558559 | BROWN LATRINA | 1470 HYDE CT | | | | HAMPTON | GA | 30228 | |
| 5558560 | BROWN LATRINA R | P O BOX 853 | | | | VISALIA | CA | 93279 | |
| 5558561 | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | 93307 | |
| 5558562 | BROWN LAUREN | 115 COLTONS WAY | | | | PENROSE | NC | 28766 | |
| 5558563 | BROWN LAVONETTE | 1950 PAINE AVE | | | | JACKSONVILLE | FL | 32211 | |
| 4865555 | BROWN LAW FIRM PC | 315 N 24TH ST P O DRAWER 849 | | | | BILLINGS | MT | 59103 | |
| 4811560 | Brown Law Firm, PC | Attn: Kelly Gallinger | 315 North 24th Street | | | Billings | MT | 59101 | |
| 5558564 | BROWN LAWANDA | 406 W 2ND ST | | | | LAPLACE | LA | 70068 | |
| 5558565 | BROWN LAWANNA | 12712 BEDDINGTON CT | | | | TAMPA | FL | 33612 | |
| 5558566 | BROWN LEATRICE | 5328 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | |
| 5558567 | BROWN LEEURTIS | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71118 | |
| 5558568 | BROWN LEKEISHA J | 301 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| 5558569 | BROWN LELA | 25784 157TH ST | | | | MONOSELO | MO | 63457 | |
| 5558570 | BROWN LENA L | 14576 TILBURY ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5558571 | BROWN LENNY | 12712 ENGLISH HILLS CT | | | | TAMPA | FL | 33617 | |
| 5558573 | BROWN LEONA | 6706 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5558574 | BROWN LEONARD | 15412 S E 58TH STREET | | | | CHOCTAW | OK | 73020 | |
| 5558575 | BROWN LEROY | 1560 TWIN PINES CIR | | | | CANTONMENT | FL | 32533 | |
| 5558576 | BROWN LESLIE | 37 BLUFF ST 1 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5558577 | BROWN LETHIA M | 212 W 36TH ST | | | | NORFOLK | VA | 23504 | |
| 5558578 | BROWN LETITIA | 411 E MCCULLOCH ST | | | | GREENSBORO | NC | 27406 | |
| 5558579 | BROWN LETONYA | 1168 ARNCLIFF DR | | | | SHREVEPORT | LA | 71107 | |
| 5558580 | BROWN LEVONNIA | 709 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5558581 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | |
| 5558582 | BROWN LINDSEY P | 1016 CUMBERLAND DR | | | | EVANS | GA | 30809 | |
| 5558583 | BROWN LINDY | 34 CORDOVA STREET | | | | ASHEVILLE | NC | 28806 | |
| 4806803 | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | 60613 | |
| 5558584 | BROWN LINETTE | 1115 NOTH ST APTD | | | | STLOUIS | MO | 39183 | |
| 5558585 | BROWN LINVORIUS | 2001 N 50TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5558586 | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | |
| 5558587 | BROWN LISA N | 1273 SW TYLER | | | | TOPEKA | KS | 66612 | |
| 5558588 | BROWN LOIS | 2911 W JULIES WAY APT H | | | | BLOOMINGTON | IN | 47403 | |
| 5558590 | BROWN LORI A | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5558591 | BROWN LORI D | 186 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075 | |
| 5558592 | BROWN LORIE | 5848 ALANTA AVE | | | | BATON ROUGE | LA | 70812 | |
| 5558593 | BROWN LORRAINE | 807 ORCHID ROAD | | | | BARNWELL | SC | 29812 | |
| 5558594 | BROWN LORRAINE S | 485 BROWNSVIEW LANE | | | | SURRY | VA | 23883 | |
| 5558595 | BROWN LOUISE | 1847 DREW CIR | | | | AUSTELL | GA | 30168 | |
| 5558596 | BROWN LOVETTE | 1006 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5558597 | BROWN LUANE | 230 2ND STREET | | | | BROCTON | MT | 59213 | |
| 5558598 | BROWN LUCILE | 1300 COOK ST | | | | GRETNA | LA | 70053 | |
| 5558599 | BROWN LUCIUS | 4126 COLESBURG TOMPKINS RD | | | | WOODBINE | GA | 31569 | |
| 5558600 | BROWN LUCRETIA | 3940 BRITTANY CIRCLE | | | | BRIDGETON | MO | 63044 | |
| 5558601 | BROWN LULA | 98 HALL AVE APT 69 | | | | MERIDEN | CT | 06450 | |
| 5558602 | BROWN LYDIA | 5403 E 71ST ST | | | | TULSA | OK | 74136 | |
| 5558603 | BROWN LYNN | 194 E SHERWOOD | | | | HANFORD | CA | 93230 | |
| 5558604 | BROWN LYNN H | 16910 C R 401 | | | | DAYTON | TX | 77535 | |
| 5558605 | BROWN LYNSEY | 5108 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 5558606 | BROWN MADALENA | 2507 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5558607 | BROWN MADDISON | 7161 CATTLETT RD | | | | BEALTON | VA | 22712 | |
| 5558608 | BROWN MADELINE E | 6727 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558609 | BROWN MAE | 607 HIMES AVE | | | | FREDERICK | MD | 21703 | |
| 5558610 | BROWN MAGEN | 171 CASHBAH RUB | | | | MURFREESBORO | TN | 37127 | |
| 5558612 | BROWN MAJORIE | 1750 NW 193 STREET | | | | MIAMI GARDEN | FL | 33056 | |
| 5558613 | BROWN MAKIBA | 3810 DINA TER | | | | CINCINNATI | OH | 45211 | |
| 5558614 | BROWN MALISSA | 253 MARIE STREET | | | | JACKSONVILLE | NC | 28546 | |
| 4265952 | BROWN MALLOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558615 | BROWN MAMMIE | 993 ATLANTIC DRIVE 101 | | | | VA BEACH | VA | 23453 | |
| 5794976 | Brown Management Group, Inc., dba BMG Model and Talent | 456 N MAY ST | | | | CHICAGO | IL | 60642 | |
| 5791752 | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | GERGORY S BROWN, PRESIDENT | 456 N MAY ST | | | CHICAGO | IL | 60642 | |
| 5558616 | BROWN MARANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | |
| 5558617 | BROWN MARCELLE D | 4708 WALFORD RD APT3 | | | | WARRENVILLE HTS | OH | 44120 | |
| 5558618 | BROWN MARCIA | 2512 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5558619 | BROWN MARCUS | 13 W CHESTNUT ST | | | | DELMAR | MD | 21875 | |
| 5558620 | BROWN MARGARET | 3149 ST RT 8 | | | | TITUSVILLE | PA | 16354 | |
| 5558621 | BROWN MARGERY | 116 FIRST ST | | | | HARLAN | KY | 40831 | |
| 5558622 | BROWN MARGO | 11578 NORRIS TWILLEY RD | | | | MARDELA SPGS | MD | 21837 | |
| 5558623 | BROWN MARIA | 108 BOXWOOD DR | | | | ENTERPRISE | AL | 36330 | |
| 5558625 | BROWN MARILYN | 1330 SPRINGVIEW CT | | | | ROCK HILL | SC | 29732 | |
| 5558626 | BROWN MARK | 12725 MANOR ST | | | | DETROIT | MI | 39553 | |
| 5558627 | BROWN MARKEIA | 1722 B STR | | | | ORANGEBURG | SC | 29115 | |
| 5558628 | BROWN MARKQUESIA | 205 WHITELINE ST | | | | TENNILLE | GA | 31089 | |
| 5558629 | BROWN MARLA | 3605 WOODSPICE APT A | | | | RALEIGH | NC | 27606 | |
| 5558630 | BROWN MARQUETTE | 504 MORGAN ST | | | | HOUMA | LA | 70363 | |
| 5558631 | BROWN MARQUITA | 1163 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 5558632 | BROWN MARQUS L | 15 PAYNTER ST | | | | BEAR | DE | 19701 | |
| 5558633 | BROWN MARSHANNON | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | |
| 5558634 | BROWN MARTHA | 99 W CALIFORNIA AVE | | | | ST PAUL | MN | 55117 | |
| 5558635 | BROWN MARTHA C | PO BOX 192 | | | | DECATUR | AL | 35602 | |
| 5558636 | BROWN MARTIA | 1824 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 4435388 | BROWN MARTIN, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558637 | BROWN MARTISHA | 1400 NW 80TH TER | | | | KANSAS CITY | MO | 64118 | |
| 5558638 | BROWN MARY | 121 7TH STREET APT 1 | | | | MIDLAND | PA | 15059 | |
| 5558639 | BROWN MARY E | 2737 BACON ST | | | | ST LOUIS | MO | 63106 | |
| 5558640 | BROWN MARY K | 566 GREAT VIEW RD | | | | NEESES | SC | 29107 | |
| 5558641 | BROWN MARY M | 2001 STOKES AVE | | | | N CHARLESTON | SC | 29406 | |
| 5558642 | BROWN MARY P | 30 E ELLA GILMORE ST | | | | APOPKA | FL | 32703 | |
| 5558643 | BROWN MARYANN | 4349 S TEXAS AVE | | | | ORLANDO | FL | 32839 | |
| 5558644 | BROWN MATHEW | 102 MUDDY LANE | | | | KARNS CITY | PA | 16041 | |
| 5558645 | BROWN MATILDA | PO BOX 431 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5558646 | BROWN MATISSHA R | 425N 2ND ST | | | | GRIFFIN | GA | 30223 | |
| 5558647 | BROWN MATT | PO BOX 302 | | | | LODGE GRASS | MT | 59050 | |
| 5558648 | BROWN MAURICE | 2603 PLANTAION | | | | BOSSIER | LA | 71111 | |
| 5558649 | BROWN MAYUNA M | 4885 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5558650 | BROWN MEAGAN | 1032 HIGH VALLEY TRAIL | | | | BLYTHEWOOD | SC | 29016 | |
| 5558651 | BROWN MEGAN | 249 QUEENS HAVEN RD | | | | HUBERT | NC | 28539 | |
| 5558652 | BROWN MEISHIA M | 1132 DALLAS RD | | | | CLEVELAND | OH | 44108 | |
| 5558653 | BROWN MELANIE | 14307 WATERLAND DR | | | | CHARLOTTE | NC | 28273 | |
| 5558654 | BROWN MELANIE L | 2713 LAURADALE LN | | | | RICHMOND | VA | 23234 | |
| 5558655 | BROWN MELINDA | 809 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5558656 | BROWN MELISSA | 565 HARDING AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5558657 | BROWN MESHA | 37 SANMBO ROAD | | | | BISHOPVILLE | SC | 29010 | |
| 5558658 | BROWN MIA | 1224 S MAIN | | | | BELLEFOUNTAINE | OH | 43311 | |
| 5558659 | BROWN MICHAEL | 504 HAMBURG | | | | ST JOESEPH | MO | 64505 | |
| 5558660 | BROWN MICHAEL L | 5613 SOUTH 8TH ST | | | | ARLINGTON | VA | 22204 | |
| 5558661 | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | |
| 5558662 | BROWN MICHON | 1043 CHARITY DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5558663 | BROWN MICHON A | 4013 FOXWOOD DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5558664 | BROWN MICOLA | 47 BROOKS ST | | | | SPRINGFIELD | MA | 01109 | |
| 5558665 | BROWN MIKESIA | 1013 BROADWAY | | | | JOPLIN | MO | 64801 | |
| 4861914 | BROWN MILBERY INC | 180 GENTRY WAY | | | | RENO | NV | 89502 | |
| 5558666 | BROWN MINER | 12515 GORDON BLVD APT 102 | | | | WOODBRIDGE | VA | 22192 | |
| 5558667 | BROWN MIRANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | |
| 5558668 | BROWN MISTY | 3503 RIO ROBLES DR UNIT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5558669 | BROWN MITEZAN | 4885 FAIRLEY ROAD | | | | FT LAUDERDALE | FL | 33312 | |
| 5558670 | BROWN MIYA E | 515 FREINDSHIP VLG DR | | | | HARINGTON | DE | 19952 | |
| 5558671 | BROWN MONICA | 4137 34TH ST 102 | | | | MOUNT RAINER | MD | 20712 | |
| 5558672 | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5558673 | BROWN MONIQUE | 4907 BANBURY CT | | | | CLEVELAND | OH | 44128 | |
| 5558674 | BROWN MONROE | 5970 W 36TH AVE | | | | GARY | IN | 46408 | |
| 5558675 | BROWN MONTESSA | 105 BETTY AVE | | | | NEWNAN | GA | 30263 | |
| 5558676 | BROWN MONTIA | 400 RAGGED POINTCOURT | | | | JACKSONVILLE | NC | 28546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1634 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558677 | BROWN MONTREZ | 102 S HAMPTON ST | | | | ENTER CITY | MD | 21206 | |
| 5558678 | BROWN MORIS | 7022 LINDA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5558679 | BROWN MORNAE D | 6128 CAPE ST # 8 | | | | SAVANNAH | GA | 31401-0926 | |
| 5558680 | BROWN MSCHANNA | 105 VASSER | | | | MORYARTY | NM | 87035 | |
| 5558681 | BROWN MYRTLE | 1325 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5558682 | BROWN N | 3069 HIGHWAY 527 | | | | ELM GROVE | LA | 71051 | |
| 5558683 | BROWN NADIA | 3796 NE 210 COURT | | | | WILLISTON | FL | 32696 | |
| 5558684 | BROWN NAILAH | 935 JUBILEE DR APT 202 | | | | SUMTER | SC | 29150 | |
| 5558685 | BROWN NALESHAW | 1641 MARIETTA ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5558686 | BROWN NANCY | 2211 DALLAS STANLEY HWY | | | | STANLEY | NC | 28164 | |
| 5558687 | BROWN NANCY L | 8375 PENNY DRIVE | | | | NORTH FORT MYERS | FL | 33917 | |
| 5558688 | BROWN NAOMA | 2413 W WISWALL ST | | | | PEORIA | IL | 61605 | |
| 5558689 | BROWN NAOMI | 5560 EASTLAWN ST | | | | DETROIT | MI | 48213 | |
| 5418769 | BROWN NAOMI | 7000 E JEFFERSON AVE APT 221 | | | | DETROIT | MI | 48214-3715 | |
| 5558690 | BROWN NATALIA E | 3485 CAAARMI LN | | | | SALISBURY | NC | 28144 | |
| 5558691 | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | | | | WARNER ROBINS | GA | 18617 | |
| 5558692 | BROWN NATASHA | 1749 DEES DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5558693 | BROWN NATHANIEL | 164 M A BOARD ST | | | | APOPKA | FL | 32703 | |
| 5558694 | BROWN NE S | 11771 LA PADERA | | | | FLORISSANT | MO | 63033 | |
| 5558695 | BROWN NECOLE | 5704 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5558696 | BROWN NEIL | 2434 WILDFLOWER LANE | | | | SNELLVILLE | GA | 30039 | |
| 5558697 | BROWN NELLISA T | 3333 DUCK AVE APT G208 | | | | KEY WEST | FL | 33040 | |
| 5558698 | BROWN NELLISIA | 3535 KEY ST | | | | ANDERSON | SC | 29626 | |
| 5558699 | BROWN NELTA | 1849 BUCHANAN BAY CIRCLE APT 1 | | | | ORLANDO | FL | 32839 | |
| 5558701 | BROWN NICHELE | 900 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5558702 | BROWN NICHELLE | 17714 TWISTER CT | | | | ADELANTO | CA | 92301 | |
| 5558703 | BROWN NICKEYNN | 5824 BARNYARD LANE | | | | CONWAY | SC | 29527 | |
| 5558705 | BROWN NICOLA | 6514 JR CT | | | | REDWOOD CITY | CA | 94063 | |
| 5558706 | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | |
| 5558707 | BROWN NIKI | 360 BLUE HERON BLVD APT 2 | | | | RIVIERA BEACH | FL | 33404 | |
| 5558709 | BROWN NIKKI | 1540 LOCUSTLOG WAY | | | | AUSTELL | GA | 30168 | |
| 5558710 | BROWN NIKYA S | 3079 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5558711 | BROWN NINA | 919 ORAN ST | | | | AKRON | OH | 44320 | |
| 5558712 | BROWN NIYA | 2005OUTHBRIDGEDR H | | | | WALDORF | MD | 20602 | |
| 5558713 | BROWN NN | 2917 NORTH 65TH TERRACE | | | | KANSAS CITY | KS | 66106 | |
| 5558714 | BROWN NNNN | 6840 WEST NORTH AVENUE | | | | CHICAGO | IL | 60707 | |
| 5558715 | BROWN NORETTA | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5558716 | BROWN NYEKA | 11050 SW 197 STAPT C 213 | | | | MIAMI | FL | 33157 | |
| 5558717 | BROWN NYEMA | 100 RIVERBANK DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5558718 | BROWN NYREE L | 1907 BRECKENRIDGE DR | | | | HARVEY | LA | 70058 | |
| 5558719 | BROWN OCTAVIA | 5420 RIVER ROAD W15 | | | | COLLAGE | GA | 30349 | |
| 5558720 | BROWN OLA S | 910 OLD BACK RIVER ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5558721 | BROWN OMAR | 368 BROAD ST | | | | NEWARK | NJ | 07108 | |
| 5558722 | BROWN ORA | 1232 WARM | | | | ST LOUIS | MO | 63135 | |
| 5558723 | BROWN OSCAR | 2568 12 SQUARE SW | | | | VERO BEACH | FL | 32968 | |
| 5558724 | BROWN PAIGE | 681 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 4870389 | BROWN PAINTING LLC | 73-4354 KAPEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5558725 | BROWN PAM | 11406 ESPLANADE DR | | | | RESTON | VA | 20194 | |
| 5558726 | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | |
| 5558727 | BROWN PAMELA A | 139 IRVING ST SW APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5558728 | BROWN PANEA | 1212SOUTH ST | | | | PHILA | PA | 19082 | |
| 5558729 | BROWN PARIS | 7640 MALLARD DR | | | | ST LOUIS | MO | 63133 | |
| 5558730 | BROWN PATREACE | 3484 FORESTBROOK DR APT A | | | | CHARLOTTE | NC | 28208 | |
| 5558731 | BROWN PATRIA | 1120 BROOK AVE | | | | MARIETTA | GA | 30062 | |
| 5558732 | BROWN PATRICA | 1120MADISONST | | | | ANNAPOLIS | MD | 12403 | |
| 5558733 | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5558734 | BROWN PATRICIA M | 1525 SE 85 RD | | | | EASTON | MO | 64443 | |
| 5558736 | BROWN PATRINA | 1701 NORTH CONCORD | | | | CHATTANOOGA | TN | 37416 | |
| 5558737 | BROWN PAUL | 127 S BURKE CT | | | | PUEBLO WEST | CO | 19038 | |
| 5558738 | BROWN PAULA | 301 GRANDE VISTA CIRCLE | | | | CHELSEA | AL | 35043 | |
| 5558739 | BROWN PAULETTE T | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | |
| 5558740 | BROWN PAULINE | 25 COMSTOCK QUEEN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5558741 | BROWN PEGGIE | 143 STANFORD DRIVE | | | | FLINSTONE | GA | 30725 | |
| 5558742 | BROWN PERRIE | 510 EMORY CT APT 201 | | | | SALISBURY | MD | 21804 | |
| 5558743 | BROWN PHILIP | 74 SQUIRREL TRAIL | | | | HENDERSONVILL | NC | 28791 | |
| 5558744 | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | |
| 5558745 | BROWN PHYLICIA J | 4871 BANBURY CT APT1 | | | | WARRENSVILLE | OH | 44128 | |
| 5558746 | BROWN PHYLLISIA | 3405 GOLDEN DR APT C | | | | CHALMETTE | LA | 70043 | |
| 4862113 | BROWN PLUMBING & SEPTIC LLC | 1868 MT PLEASANT ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 5558747 | BROWN POLLY | 7800 YOUREE DR APT 230 | | | | SHREVEPORT | LA | 71105 | |
| 5558748 | BROWN PRISCILLA | 123 S PERRY ST | | | | LIMA | OH | 45804 | |
| 5558749 | BROWN QUANTRA | 2415 BRIERWOOD DR APT 106 | | | | ALBANY | GA | 31705 | |
| 5558750 | BROWN QUIENTELLA | 517-A N 18TH ST | | | | NASHVILLE | TN | 37206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558751 | BROWN QUINCY | 8300 RIVERWIND LANE | | | | RALEIGH | NC | 27617 | |
| 5558752 | BROWN QUNESHA | 3902 S 130 E AVE | | | | TULSA | OK | 74134 | |
| 5558753 | BROWN R | 1634 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | |
| 5558754 | BROWN RACHEL | 4910 SILVER OAKS VILLAGE | | | | ORLANDO | FL | 32808 | |
| 5558755 | BROWN RAELYNN | 108 BIRCH | | | | MANNFORD | OK | 74044 | |
| 5558756 | BROWN RAEOYNN | 223 VICTORIAN CT | | | | MANFORD | OK | 74044 | |
| 5558757 | BROWN RAHSHEEDA | 209 HIGHWAY 172 LOT 7 | | | | HUBERT | NC | 28539 | |
| 5558758 | BROWN RALPH | 510 MCDOWELL RD | | | | ROANOKE | VA | 24016 | |
| 5558759 | BROWN RAMONA | 2208 CHAPEL DR APT F | | | | FAIRBORN | OH | 45324 | |
| 5558760 | BROWN RANAE | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5558761 | BROWN RANDY | 200 RANDOLPH MALL | | | | ASHEBORO | NC | 27203 | |
| 5558762 | BROWN RASEAN | 3621 TOWNHOUSE CT | | | | WEST PALM BEACH | FL | 33407 | |
| 5558763 | BROWN RASHAWNETTE | 11117 TANEY DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5558764 | BROWN RASHEENA | 782 NW 76ST | | | | MIAMI | FL | 33150 | |
| 5558765 | BROWN RASHEKIA | 3244 WOOLBERT ST | | | | SHREVEPORT | LA | 71107 | |
| 5558766 | BROWN RASHINA R | 66 LIGHTHOUSE CT COVE | | | | ATALNIC CITY | NJ | 08401 | |
| 5558767 | BROWN RAY | 323 KYMULGA ROAD | | | | RAMONA | CA | 92065 | |
| 5558768 | BROWN RAYMOND J | 8701 BOLERO CT | | | | CLINTON | MD | 20735 | |
| 5558769 | BROWN RAYVANE | 1208 POPLAR ST | | | | CHATTANOOGA | TN | 37402 | |
| 5558770 | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | |
| 5558771 | BROWN REESA L | 16316 MENDOTA | | | | ADAIRSVILLE | GA | 30103 | |
| 5558772 | BROWN REGINALD D | 3533 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109 | |
| 4813336 | BROWN REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558773 | BROWN RENEE | 137 CHAUNTICLEER RD | | | | COLUMBIA | SC | 29223 | |
| 5558774 | BROWN RENEKIAL | 11455 SW 238 ST | | | | HOMESTEAD | FL | 33032 | |
| 5558775 | BROWN RESHEMA L | 2942 WEST MAPLE STREET | | | | SHREVEPORT | LA | 71109 | |
| 5558776 | BROWN RETHA | 240 TIFTON DR | | | | DOUGLAS | GA | 31533 | |
| 5558777 | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5558778 | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | |
| 5558779 | BROWN RICKECIA | 6183 A LAUREL LN | | | | TAMARAC | FL | 33319 | |
| 5558780 | BROWN RICKY | 39493 GALLAUDET | | | | FREMONT | CA | 94538 | |
| 5558781 | BROWN RIKISHA | 3308 S STERLING AVE APT 25 | | | | INDEP | MO | 64052 | |
| 5558782 | BROWN RITA | 5611 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5558783 | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | |
| 5558784 | BROWN ROBERT B | PO BOX 2333 | | | | SUMTER | SC | 29151 | |
| 5558785 | BROWN ROBIN | 2017 TINKER DR | | | | ROANOKE | VA | 24012 | |
| 5558787 | BROWN ROCHELLE | 3565 E 140TH ST | | | | CLEVELAND | OH | 44120 | |
| 5558788 | BROWN RODERICK | 312 SALUDA STREET | | | | ROCK HILL | SC | 29730 | |
| 5558789 | BROWN ROGER | 529 JOHN R JONES RD | | | | LONDON | KY | 40741 | |
| 5558790 | BROWN ROIS | 2860 NW 15TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 4738899 | BROWN ROMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558791 | BROWN RON | 1847 EAST BLVD | | | | PETERSBURG | VA | 23805 | |
| | BROWN RONALD ASO PROPERTY AND CASUALTY | | | | | | | | |
| 5404227 | INSURANCE COMPANY OF HARTFORD | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5558793 | BROWN RONDA | 2259 LEO CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5558794 | BROWN RONDA R | 10264 S TANTUN AVE | | | | CUPERTINO | CA | 95014 | |
| 5558795 | BROWN RONDAL | 200 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5558796 | BROWN RONNELL O | 6630 MALONEY AVE APT 2 | | | | KEY WEST | FL | 33040 | |
| 5558797 | BROWN RONNIE | 125 W BELLEVUE DR | | | | BURAS | LA | 70041 | |
| 5558798 | BROWN ROOSEVELT | 9659 MESA VERDE AVE | | | | BATON ROUGE | LA | 70814 | |
| 5558799 | BROWN ROS A | 1 KMART PLAZA | | | | GREENVILLE | SC | 29605 | |
| 5558800 | BROWN ROSA | 9129 CHESEPEAKE BLVD | | | | CHESEPEAKE | VA | 23503 | |
| 5558801 | BROWN ROSALYN | P O B 1454 | | | | BENNETTSVILLE | SC | 29512 | |
| 5558802 | BROWN ROSE | 1215 AVE F | | | | KEARNEY | NE | 68847 | |
| 5558803 | BROWN ROSHELLE | 6108 MANOR RD | | | | CLINTON | MD | 20735 | |
| 5558805 | BROWN ROXANNA | 1237 S BURLINGTON | | | | MUNCIE | IN | 47302 | |
| 5558806 | BROWN ROY | 3606 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| 5558807 | BROWN ROYATTA | 1230 LOVELACE RD | | | | FALLBRANCH | TN | 37656 | |
| 4884966 | BROWN RUDNICK LLP | PO BOX 52257 | | | | BOSTON | MA | 02205 | |
| 5558808 | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | |
| 5558809 | BROWN RUTH A | 313 C ST | | | | ANDERSON | SC | 29625 | |
| 5558811 | BROWN SABRINA | 3312 CURTIS DRIVE | | | | SUITLAND | MD | 20746 | |
| 5558812 | BROWN SABRINA N | 1911 BREITWERT AVE | | | | BALTIMORE | MD | 21230 | |
| 5558813 | BROWN SADONYA | 7042 BRAY ROAD | | | | HAYES | VA | 23072 | |
| 5558814 | BROWN SAKETHA | 302 GAINES AVE | | | | ALBANY | GA | 31701 | |
| 5558815 | BROWN SALANDUS | 3532 W VAN BUREN ST | | | | CHICAGO | IL | 60624 | |
| 5558816 | BROWN SAMANTHA | 317 WEST 69 TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5558817 | BROWN SAMARA | 617 PALMETTO DR | | | | MASCOTTE | FL | 34711 | |
| 5558818 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | |
| 5558819 | BROWN SANDRA M | 111 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5558820 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 5558821 | BROWN SARNIA | 380 JEFFERSON DR UNIT 204 | | | | BOCA RATON | FL | 33432 | |
| 5558822 | BROWN SASHA | 3002 DETROIT STREET | | | | PORTSMOUTH | VA | 23707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558823 | BROWN SATRINA | 204 IRIS STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5558824 | BROWN SATYRIA I | 2200 W KILBOURN AVE 509 | | | | MILWAUKEE | WI | 53233 | |
| 5558825 | BROWN SAUNDRA | 5607 FOREST GREEN DR | | | | TOLEDO | OH | 43615 | |
| 5558826 | BROWN SCHANDA | 110 MAGWOOD DRIVE APT C | | | | SUMMERVILLE | SC | 29485 | |
| 5558827 | BROWN SELMA | 605 W HWY AVE | | | | TARBORO | NC | 27886 | |
| 5558828 | BROWN SEQUAN | 6418 ISHIBASHI LANE | | | | HONOLULU | HI | 96818 | |
| 5558829 | BROWN SEQUOIYA | 13 JOE CAPERS | | | | ST HELENA | SC | 29920 | |
| 5558830 | BROWN SETERRICA | 3765 CREEK HILL DR S | | | | DAVENPORT | IA | 52806 | |
| 5558831 | BROWN SHABETTA | 1528 N 19TH | | | | MUSKOGEE | OK | 74401 | |
| 5558832 | BROWN SHACONDA | 708 SOUTHAMPTON DR NW | | | | CONCORD | NC | 28027 | |
| 5558833 | BROWN SHADREAKE | 4100 PETTUS RD | | | | RICHMOND | VA | 23234 | |
| 5558834 | BROWN SHAE | 350 WEST 14TH AVE | | | | HOMESTEAD | PA | 15120 | |
| 5558835 | BROWN SHAKITA | 209 THOMPSON BLVD | | | | RIDGEVILLE | SC | 29472 | |
| 5558836 | BROWN SHALLA | 1201 EAST ROTNIE DRIVE APT 11 | | | | CAPE | MO | 63701 | |
| 5558837 | BROWN SHAMEKA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5558838 | BROWN SHAMEKKA | 2605 BUTLER CT | | | | KANNAPOLIS | NC | 28083 | |
| 5558839 | BROWN SHAMELA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5558840 | BROWN SHAMIKA | 916 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5558841 | BROWN SHAMIKA L | 5543 NAPLES DR | | | | POWDERSPRINGS | GA | 30127 | |
| 5558842 | BROWN SHANAN M | 2303 GOOD HOPE CT SE APT 401 | | | | WASHINGTON | DC | 20020 | |
| 5558843 | BROWN SHANDRA | 2922 DIANA DR SW | | | | ATLANTA | GA | 30315 | |
| 5558844 | BROWN SHANIQUA | 604 MAIN STREET | | | | KISSIMMEE | FL | 34741 | |
| 5558845 | BROWN SHANIQUE | 3462 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5558846 | BROWN SHANNA | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5558847 | BROWN SHANNA M | 1716 JUBILEE ST | | | | NORFOLK | VA | 23523 | |
| 5558848 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | |
| 5558849 | BROWN SHANTA | 4520 NW 41 TER | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5558850 | BROWN SHANTE | 1601 CHARLES ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5558851 | BROWN SHANTE D | 168 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5558852 | BROWN SHANTE M | 1911 NORTHVIEW AVE | | | | ANDERSON | SC | 29625 | |
| 5558853 | BROWN SHANTELL | 1021 CEDARCROFT RD | | | | BALTIMORE | MD | 21212 | |
| 5558854 | BROWN SHANTRESSE | 340 2ND AVE S | | | | WAITE PARK | MN | 56387 | |
| 5558855 | BROWN SHARAUN | 3127 PERDOT AVE | | | | ROSAMOND | CA | 93560 | |
| 5558856 | BROWN SHARDAE | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5558858 | BROWN SHARESE | 1284 PINEVILLE CIR | | | | PINEVILLE | SC | 29468 | |
| 5558859 | BROWN SHARIFAC | 4430 MEDALLION DR APT706 | | | | ORLANDO | FL | 32808 | |
| 5558860 | BROWN SHARLENE | 217 BELLE TERRE | | | | LAPLACE | LA | 70068 | |
| 5558861 | BROWN SHARLOTTE | PO BOX 2206 | | | | COOLIDGE | AZ | 85128 | |
| 5558862 | BROWN SHARNIQUE | 1931 CLEMENTS AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5558863 | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | |
| 5558864 | BROWN SHARON E | 107 FARADAY CT | | | | BEAR | DE | 19701 | |
| 5558865 | BROWN SHARONDA | 621 STONEY CREEK LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5558866 | BROWN SHAVON | 2024 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5558867 | BROWN SHAVONDA | 1860 MULLANPHY | | | | ST LOUIS | MO | 63136 | |
| 5558868 | BROWN SHAVOWN | 4457 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5558869 | BROWN SHAWN | 3325 STONEY CREEK DR | | | | CLAYTON | NC | 27520 | |
| 5558870 | BROWN SHAWNNIKA | 18 HAMPTON GATE DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5558871 | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | |
| 5558872 | BROWN SHEILA M | 1401 WENTWORTH AVE APT B1 | | | | BALTIMORE | MD | 21234 | |
| 5558873 | BROWN SHELIA | 2616 AMBER CREST DR | | | | GASTONIA | NC | 28052 | |
| 5558874 | BROWN SHELLY | 126 WHISPERING WOOD RD | | | | LITHIA SPGS | GA | 30057 | |
| 5558875 | BROWN SHEMA | 4585 N MARKET ST | | | | SHREVEPORT | LA | 71107 | |
| 5558876 | BROWN SHEONETTE | 2601 TAYBROOK WY | | | | GREENSBORO | NC | 27407 | |
| 5558877 | BROWN SHERELL | 691 JAMISON AVE | | | | ORANGEBURG | SC | 29115 | |
| 5558878 | BROWN SHERI | 207 SUGARBUSH LN | | | | BELLEVILLE | MI | 80521 | |
| 5558879 | BROWN SHERITA | 600 SOUTH 27TH STREET 1010 | | | | OMAHA | NE | 68105 | |
| 5558880 | BROWN SHERMAINE | 3898 ELM TRACE DRIVE | | | | LOGANVILLE | GA | 30052 | |
| 5558881 | BROWN SHERNEICE | 7318 WOODHILL PARK DR | | | | ORLANDO | FL | 32818 | |
| 5558882 | BROWN SHERRIE | 7027 S ADA | | | | CHICAGO | IL | 60636 | |
| 5558884 | BROWN SHERRLY | 1006 HANNON DR | | | | WARRIOR | AL | 35180 | |
| 5558885 | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | |
| 5558886 | BROWN SHINDA | 1204 MOISANT ST | | | | KENNER | LA | 70062 | |
| 5558887 | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | |
| 5558888 | BROWN SHIRLEY P | 4208 HOLDEN RD | | | | RALEIGH | NC | 27616 | |
| 5558890 | BROWN SHONDA | 34612 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5558891 | BROWN SHONTINA | 618 N POPULAR ST | | | | ADEL | GA | 31620 | |
| 5403678 | BROWN SHOURNETT | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5558892 | BROWN SHULUNYA | 100 SWEETWATER CT | | | | LEESBURG | GA | 31763 | |
| 5558893 | BROWN SICILI | 609 SW 33RD ST | | | | LEES SUMMIT | MO | 64082 | |
| 5558894 | BROWN SIDONE | 8242 ESCAFLOWNE AVE | | | | CHARLOTEE | NC | 28216 | |
| 5558895 | BROWN SIMMINA | 2666 NIAGARA AVE | | | | FORT PIERCE | FL | 34947 | |
| 5558896 | BROWN SIMONE | 233 W 37TH ST | | | | NORFOLK | VA | 23504 | |
| 5558897 | BROWN SIOBHAN | 1415 WOODCREST DRIVE | | | | HAMPTON | VA | 23663 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558898 | BROWN SONJA | 1080 OLD MILL RD | | | | BALL GROUND | GA | 30107 | |
| 5558899 | BROWN SONYA | 265 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 5558900 | BROWN SONYA D | 4076 MIDLANDS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5558901 | BROWN SOPHIA | 22 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 4864903 | BROWN SPRINKLER CORPORATION | 289 BLUE SKY PARKWAY | | | | LEXINGTON | KY | 40509 | |
| 4148923 | BROWN SR., ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577598 | BROWN SR., PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187415 | BROWN SR., RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5558902 | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5558903 | BROWN STACIE | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | |
| 5558904 | BROWN STARLA | 230 MAIN ST | | | | OXFORD | AL | 36203 | |
| 5558905 | BROWN STEFF | 3510 58TH PL E 103 | | | | ELLENTON | FL | 34222 | |
| 5558906 | BROWN STELLA | 2510 W 7TH ST | | | | CHESTER | PA | 19013 | |
| 5558907 | BROWN STEPFANNIE | 5244 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| 5558908 | BROWN STEPHAINE | 105 BERRY AVE | | | | NEWNAN | GA | 30263 | |
| 5558909 | BROWN STEPHAN A | 7135 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5558910 | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5558911 | BROWN STEVE | 21 CROSBY ST | | | | DEXTER | ME | 04930 | |
| 5558912 | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | 20634 | |
| 5558913 | BROWN SUNNY | 10211 SUGAR BRANCH | | | | HOUSTON | TX | 77036 | |
| 4884327 | BROWN SUPPLY CO | PO BOX 1233 | | | | LIMA | OH | 45805 | |
| 4143703 | Brown Supply Company | 2455 Cable Ct. | | | | Lima | OH | 45805 | |
| 5558914 | BROWN SURITA J | 2209 W SECOND ST | | | | DAYTON | OH | 45417 | |
| 5558915 | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | |
| 5558916 | BROWN SUSANNAH | PO BOX 1391 | | | | RIVERTON | WY | 82501 | |
| 5558917 | BROWN SUSIE | 1700 E MAIN ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5558918 | BROWN SUSIE E | 5667 GASKILL ST | | | | EMERYVILLE | CA | 94608 | |
| 5558919 | BROWN SUSIE S | 419 BOND AVE | | | | GREENWOOD | SC | 29646 | |
| 5558920 | BROWN TABATHA | 18298 LESURE | | | | DETROIT | MI | 48238 | |
| 5558921 | BROWN TABBY P | 26720 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5558922 | BROWN TABITHA | 1602 BUTTERNUT DR | | | | HOPEWELL | VA | 23860 | |
| 5558923 | BROWN TAMARA | 6852 SHIELDHAM DR | | | | FLORISSANT | MO | 63033 | |
| 5558924 | BROWN TAMEACIA | 7812 SAND COLE | | | | NEW ORLEANS | LA | 70128 | |
| 5558925 | BROWN TAMEKA | 1155 CLECKEY BLVD | | | | ORANGEBURG | SC | 29118 | |
| 5558926 | BROWN TAMEKA N | 2509 W 28TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5558927 | BROWN TAMI F | 656 NW 151 ST | | | | MIAMI | FL | 33169 | |
| 5558928 | BROWN TAMIKA | 28090 E BRAGSTAD DR 2 | | | | SIOUX FALLS | SD | 57103 | |
| 5558929 | BROWN TAMIKO | 1914 W 6TH ST | | | | TEXARKANA | TX | 75501 | |
| 5558932 | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | |
| 5558933 | BROWN TAMMY L | 10 EXCHANGE ST W APT 1211 | | | | ST PAUL | MN | 55102 | |
| 5558934 | BROWN TANAYA | 7331 N 80 ST | | | | OMAHA | NE | 68122 | |
| 5558935 | BROWN TANIESHA | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5558936 | BROWN TANTA | 14 POLO HILL CT | | | | COLUMBIA | SC | 29223 | |
| 5558937 | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | |
| 5558938 | BROWN TAQUANA | 27 SOUTH JONES ST | | | | PETERSBURG | VA | 23803 | |
| 5558939 | BROWN TAQUISA | 7900 SW 210 ST APT 405 | | | | MIAMI | FL | 33189 | |
| 5558940 | BROWN TARA | 1004 MCAFEE CT | | | | YORK | SC | 29745 | |
| 5558942 | BROWN TARYIA | 6380 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5558943 | BROWN TASHA | 1343 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5558944 | BROWN TASHIKA M | 5551 UPLAND WAY | | | | COLUMBUS | GA | 31907 | |
| 5558945 | BROWN TATEEA | 1636 N ADAMS ST | | | | SUGAR GROVE | OH | 43155 | |
| 5558946 | BROWN TAWANA | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5558947 | BROWN TAWANNA | 4318 ROCKPORT LANE | | | | BOWIE | MD | 20720 | |
| 5558948 | BROWN TAWQNNA G | 15808 ANTHONY WAY | | | | BOWIE | MD | 20716 | |
| 5558949 | BROWN TAYMISHA | 4232 E COOK | | | | ST LOUIS | MO | 63113 | |
| 4795840 | BROWN TECHNICAL SERVICES INC | DBA GOVERNMENT TECHNOLOGY DEPOT | 22982 LA CADENA | | | LAGUNA HILLS | CA | 92653 | |
| 5558950 | BROWN TEEKA | BF D BGDF | | | | WARNER ROBINS | GA | 31093 | |
| 5558951 | BROWN TEENAFAE | 2 WEST 53RD STREET | | | | SAVANNAH | GA | 31405 | |
| 5558952 | BROWN TEILA | 3338 WEST 58TH STREET DOWN | | | | CLEVELAND | OH | 44102 | |
| 5558954 | BROWN TELIA | 4295 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | |
| 5558955 | BROWN TELISSA | 3440 COPPER CIR S | | | | JACKSONVILLE | FL | 32207 | |
| 5558956 | BROWN TELLISHA | 7 ALMOND CT APT 5B | | | | SAVANNAH | GA | 31408 | |
| 5558957 | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126 | |
| 5558958 | BROWN TERESSA | 3691 NW 21ST ST | | | | LAUDERDALE LKS | FL | 33311 | |
| 5558959 | BROWN TERICA D | 36 THURSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5558960 | BROWN TERICE D | 207 PHRITZ STREET | | | | LAURINBURG | NC | 28352 | |
| 5558961 | BROWN TERRELL | 4716 CHEROKEE ST | | | | COLLEGE PARK | MD | 20740 | |
| 5558962 | BROWN TERRENCE | 222 DECKAR AVE APT 803 | | | | NEW ORLEANS | LA | 70121-3934 | |
| 5558963 | BROWN TERRI | P O BOX 20181 | | | | MACON | GA | 31206 | |
| 5558964 | BROWN TERRICA | 1004 EGRET NEST CIR | | | | WINNABOW | NC | 28405 | |
| 5558965 | BROWN TERRILYN T | 2300 GLOBAL FORUM BLVD | | | | DORABILLE | GA | 30340 | |
| 5558966 | BROWN TERRY | 319 MELODY TRL | | | | ANDERSON | SC | 29621 | |
| 5558967 | BROWN TESHIAL L | 7010 GLENWOOD DR | | | | EAST ST LOUIS | MO | 62203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1638 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558968 | BROWN TESSA | 613 PENN ST | | | | LORDSBURG | NM | 88045 | |
| 5558969 | BROWN THAJUANA | 410 NORTH WEST | | | | HALLANDALE | FL | 33009 | |
| 5558970 | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | |
| 5558971 | BROWN THERESA | 4219 BROOKLYN AVE UP | | | | CLEVELAND | OH | 44109 | |
| 5558972 | BROWN THERIA | 3448 WESTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5558973 | BROWN THERYL | 604 S 7TH ST | | | | WEWAHITCHKA | FL | 32465 | |
| 5558974 | BROWN THOMAS | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5558975 | BROWN TIEN | 13130 EMERALD COAST DR | | | | ORLANDO | FL | 32824 | |
| 5558976 | BROWN TIERRA | 3516 COURTLEIGN DR | | | | BALTIMORE | MD | 21244 | |
| 5558977 | BROWN TIFANY | 7849 BRINGHURST | | | | BATON ROUGE | LA | 70812 | |
| 5558978 | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | |
| 5558979 | BROWN TIFFANY B | 21832 31ST AVE S APT 3 | | | | DES MOINES | WA | 98198 | |
| 5558980 | BROWN TIFFANY S | 124 DOWNEY RD | | | | NORLINA | NC | 27563 | |
| 5558981 | BROWN TIJUANA | 3737 OLD PINE CIR | | | | N CHAS | SC | 29405 | |
| 5558982 | BROWN TILA | 4550 35TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5558983 | BROWN TILYA | 3811 BAKER PLAZA | | | | COLUMBUS | GA | 31904 | |
| 5558984 | BROWN TIMIKA | 8461 ALDER AVE | | | | ST LOUIS | MO | 63134 | |
| 5558985 | BROWN TIMOTHY | 8860 CORBIN ST | | | | RESEDA | CA | 91335 | |
| 5558986 | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | |
| 5558987 | BROWN TINAE M | 1932 COLOGNE AVE APTF2 | | | | MAYSLANDING | NJ | 08330 | |
| 5558988 | BROWN TISHANIA | 2573 HAYWOOD ESTATE | | | | ATLANTIC BEACH | FL | 32233 | |
| 5558989 | BROWN TKEYAH R | 1402 PINE ST | | | | MOOREHEAD | MS | 38761 | |
| 5558990 | BROWN TOM | 390 E JANETTE DRIVE | | | | BRAIDWOOD | IL | 60408 | |
| 5558991 | BROWN TOMA | 417 BAHIA TRACK | | | | OCALA | FL | 34472 | |
| 5558992 | BROWN TOMASINA | PO BOX 452 | | | | OLANTA | SC | 29114 | |
| 5558994 | BROWN TOMIKA | 200 JELLISON BLVD APT 100 | | | | DUNCANVILLE | TX | 75116 | |
| 5558995 | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5558996 | BROWN TONNECHE M | 5135 OLD WESTPOINT RD | | | | HAGERSTOWM | MD | 21740 | |
| 5558997 | BROWN TONY | 4154 S PEGOSA ST | | | | AURORA | CO | 80013 | |
| 5558998 | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | |
| 5558999 | BROWN TONYA R | 1302 TERREL LN | | | | HAMPTON | VA | 23666 | |
| 5559000 | BROWN TORRAINE | 402 BERNADETTE ST | | | | ABBEVILLE | LA | 70510 | |
| 5559001 | BROWN TOWANDA | 1536 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | |
| 5559002 | BROWN TRACIE | 711 ROYCE AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5559003 | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | |
| 5559004 | BROWN TRAMAINE | 808 OXFORD ST | | | | GREENSBORO | NC | 27406 | |
| 4880646 | BROWN TRANSFER CO | P O BOX 158 | | | | KEARNEY | NE | 68848 | |
| 5559005 | BROWN TRAVIS | 5407 TAYLORS RUN DR | | | | CLEMMONS | NC | 27012 | |
| 5559006 | BROWN TRENESE | 2624 WEST CAVETTE DR | | | | SHREVEPORT | LA | 71104 | |
| 5559007 | BROWN TRESSIA | 6315 N 24TH ST | | | | OMAHA | NE | 68110 | |
| 5559008 | BROWN TREVOUN J | 2430 ALSTON AVE APT 401 | | | | CHAS | SC | 29406 | |
| 5559009 | BROWN TREY | 6413 BAREBACK | | | | NORTH CHESTERFIE | VA | 23234 | |
| 5559010 | BROWN TRICE | 5229 GLENLOCHWAY | | | | TOLEDO | OH | 43615 | |
| 5403679 | BROWN TROY | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5559012 | BROWN TWANA | 9105 RANCH MEADOWS | | | | ST LOUIS | MO | 63136 | |
| 5559013 | BROWN TWANDA L | 1515 BUSBEE RD LOT 32 | | | | GASTON | SC | 29053 | |
| 5559014 | BROWN TWANNA | 8421 BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5559015 | BROWN TWILAYVETT | 238 W 53RD LANE | | | | VINELAND | NJ | 08361 | |
| 5559016 | BROWN TYAIR | 2604 N PINE ST | | | | WILMINGTON | DE | 19802 | |
| 5559017 | BROWN TYEISHA | 1242 E 143RD ST | | | | EAST CLEVELAND | OH | 44112 | |
| 5559019 | BROWN TYLICIA | PO BOX 336 | | | | WALTHOURVILLE | GA | 31433 | |
| 5559021 | BROWN TYNISHA N | 254 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5559022 | BROWN TYRONE | 1015 GARDEN DRIVE | | | | NEWPORT NEW | VA | 23607 | |
| 5559023 | BROWN UNICE | 2194 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324 | |
| 5559024 | BROWN UNIQUE | 708 N BROADWAY | | | | SHAWNEE | OK | 74801 | |
| 5559025 | BROWN URSULA D | 1418 PENNY LANE | | | | DECATUR | GA | 30037 | |
| 5559026 | BROWN VALARIE | 1 LAKESSIDE RD APT 277 | | | | GREENVILLE | SC | 29611 | |
| 5559027 | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | |
| 5559028 | BROWN VALERIE M | 2559 N 50 ST | | | | MILWAUKEE | WI | 53210 | |
| 5559029 | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | |
| 5559030 | BROWN VARANESSA | 3110 VICTORY DR LOT 2028 | | | | COUMBUS | GA | 31903 | |
| 5559031 | BROWN VASHON | 509 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5559032 | BROWN VEDA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIG | VA | 23834 | |
| 5559033 | BROWN VENITA | 640 MONTICELL DR | | | | MABLETON | GA | 48235 | |
| 5559034 | BROWN VERA | 620 OLD BARN AVE | | | | DURHAM | NC | 27704 | |
| 5559035 | BROWN VERNA | 200 E JEFFERSON ST N | | | | CLINTON | IL | 61727 | |
| 5559036 | BROWN VERONICA | 538EPEARLST | | | | TOLEDO | OH | 43608 | |
| 5559037 | BROWN VICKEY | 4647 N 31ST STREET | | | | MILWAUKEE | WI | 53209 | |
| 5559038 | BROWN VICKI | 236 HIGLAND | | | | ROCKAWAY BEACH | MO | 65647 | |
| 5559039 | BROWN VICTOR | 652 ROBINSON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5559040 | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5559041 | BROWN VIOLA | 145 MCTHIGHUS | | | | MONNETTA | SC | 29105 | |
| 5559042 | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1639 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559043 | BROWN VIVIAN | 3901 NW 50TH PLACE | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5559044 | BROWN VIVIENE | 4740 114 TH LANE | | | | CORAL SPRINGS | FL | 33076 | |
| 5559045 | BROWN VONDECAIR | 2013 KEARNEY AV | | | | RACINE | WI | 53403 | |
| 5559046 | BROWN WADELL | 131 NOVEMBER RD | | | | SANTEE | SC | 29142 | |
| 5559047 | BROWN WALSTINA S | 190N SR 715 MHP LOT 45 | | | | BELLE GLADE | FL | 33430 | |
| 5559048 | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH CHARLESTON | SC | 29406 | |
| 5559049 | BROWN WANAKEE | 3119 MORGANFORD APT 9 | | | | ST LOUIS | MO | 63116 | |
| 5559050 | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5559051 | BROWN WENDY | 937 DENTON BLVD APT 626 | | | | FT WALTON BEACH | FL | 32547 | |
| 5559052 | BROWN WF | 801 WINDSOR DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5559053 | BROWN WILKISHA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIGHT | VA | 23834 | |
| 5559054 | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | |
| 4729356 | BROWN WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559055 | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | |
| 5559056 | BROWN WILLIE L | 3101 N FOREST PARK DR | | | | OKLAHOMA CITY | OK | 73121 | |
| 5559057 | BROWN WILLIEANN F | 1707 W 144TH ST | | | | GARDENA | CA | 90247 | |
| 5559058 | BROWN WILLINE | 151 JASMINE ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5559059 | BROWN WILMA | 1128 POMEROY RD | | | | NIPOMO | CA | 93444 | |
| 5559060 | BROWN WINNIE R | 5 H BLANCH DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5559061 | BROWN WYNETTE | 344 CHEZ PAREE DR | | | | HAZELWOOD | MO | 63042 | |
| 5559062 | BROWN WYTARIUM | 725 W PINSON AT APT C | | | | SYLVESTER | GA | 31791 | |
| 4796648 | BROWN Y USA | DBA WATER FILTER JUNGLE | 1915 NW 82ND AVE | | | DORAL | FL | 33126 | |
| 5559063 | BROWN YHESIA | 701 NW 214 TH ST | | | | MIAMA GARDENS | FL | 33169 | |
| 5559064 | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5559065 | BROWN YOLANDA | 3374 AZTEC RD APT 34B | | | | DORAVILLE | GA | 30340 | |
| 5559066 | BROWN YOLANDA M | 10314 TAFTNALE CT | | | | CHARLOTTE | NC | 28214 | |
| 5559067 | BROWN YOREL | 3813 WOODDRRIAR DR | | | | HARVEY | LA | 70058 | |
| 4825593 | BROWN YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559068 | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | |
| 5559069 | BROWN YVONNE | 227 BARBER ST | | | | BECKLEY | WV | 25801 | |
| 5559070 | BROWN ZAC | 475 W MORGAN ST | | | | HEPPNER | OR | 97836 | |
| 5559071 | BROWN ZACHARY JR | 2849 CANDLEWOOD CT | | | | CHESAPEAKE | VA | 23324 | |
| 5559072 | BROWN ZOEY | 2715 WHITES CREEK PK | | | | NASHVILLE | TN | 37207 | |
| 4293177 | BROWN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558883 | BROWN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539604 | BROWN, AALIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172554 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472299 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495368 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304925 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703938 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160464 | BROWN, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173368 | BROWN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253081 | BROWN, ABDEL-KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311006 | BROWN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470716 | BROWN, ABIGAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590332 | BROWN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601569 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728011 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711976 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722799 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544619 | BROWN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361053 | BROWN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185030 | BROWN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234447 | BROWN, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523139 | BROWN, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550985 | BROWN, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547621 | BROWN, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431168 | BROWN, ADELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632621 | BROWN, ADENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451900 | BROWN, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227328 | BROWN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157160 | BROWN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556541 | BROWN, ADRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256800 | BROWN, ADRIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495260 | BROWN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521128 | BROWN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369428 | BROWN, ADRIEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661847 | BROWN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586571 | BROWN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252028 | BROWN, AHMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280628 | BROWN, AHMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576191 | BROWN, AIDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700324 | BROWN, AJAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267061 | BROWN, AKEIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146381 | BROWN, AKEIBBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331254 | BROWN, AKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300374 | BROWN, AKURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544990 | BROWN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433913 | BROWN, ALAINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435980 | BROWN, ALAJADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612600 | BROWN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723931 | BROWN, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546560 | BROWN, ALANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253276 | BROWN, ALANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276531 | BROWN, ALARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442707 | BROWN, ALASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608466 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425306 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683037 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600386 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330426 | BROWN, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686735 | BROWN, ALBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443670 | BROWN, ALDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442245 | BROWN, ALDERVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383282 | BROWN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267629 | BROWN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614562 | BROWN, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361055 | BROWN, ALENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763606 | BROWN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626717 | BROWN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365470 | BROWN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451382 | BROWN, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290063 | BROWN, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450864 | BROWN, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651804 | BROWN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619539 | BROWN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395750 | BROWN, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224592 | BROWN, ALEXANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457435 | BROWN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229122 | BROWN, ALEXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324680 | BROWN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351565 | BROWN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237582 | BROWN, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473544 | BROWN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325539 | BROWN, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525106 | BROWN, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356766 | BROWN, ALEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292425 | BROWN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265594 | BROWN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275239 | BROWN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445976 | BROWN, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229582 | BROWN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743059 | BROWN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240699 | BROWN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760980 | BROWN, ALFRED J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288067 | BROWN, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755434 | BROWN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580634 | BROWN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359547 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395357 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386494 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253998 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627741 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246016 | BROWN, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229574 | BROWN, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310956 | BROWN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525992 | BROWN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437023 | BROWN, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384902 | BROWN, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531607 | BROWN, ALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833003 | BROWN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434450 | BROWN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776075 | BROWN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435941 | BROWN, ALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398498 | BROWN, ALIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656161 | BROWN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397355 | BROWN, ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367573 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511291 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584743 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603036 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553045 | BROWN, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199839 | BROWN, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240841 | BROWN, ALLURIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546579 | BROWN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715269 | BROWN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689681 | BROWN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555695 | BROWN, ALMYRTLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759871 | BROWN, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716948 | BROWN, ALPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395643 | BROWN, AL-SHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664240 | BROWN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638401 | BROWN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537814 | BROWN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644507 | BROWN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227657 | BROWN, ALYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421549 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192556 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568362 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473861 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285344 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222493 | BROWN, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446630 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277032 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235827 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383419 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463502 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470464 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313832 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615479 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343398 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302833 | BROWN, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528401 | BROWN, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425138 | BROWN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507839 | BROWN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465832 | BROWN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341234 | BROWN, AMAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178158 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475587 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160492 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359952 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358447 | BROWN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457559 | BROWN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382142 | BROWN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383914 | BROWN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218003 | BROWN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229203 | BROWN, AMBRIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235201 | BROWN, AMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324847 | BROWN, AMMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400304 | BROWN, AMOY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444922 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856598 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856599 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856603 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456923 | BROWN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185536 | BROWN, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451416 | BROWN, AMYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696518 | BROWN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523677 | BROWN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510973 | BROWN, ANASTASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263861 | BROWN, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361299 | BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595444 | BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366025 | BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251808 | BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400865 | BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281145 | BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352707 | BROWN, ANDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350579 | BROWN, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190759 | BROWN, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432204 | BROWN, ANDREA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813023 | Brown, Andree' D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264369 | BROWN, ANDRENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279965 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634791 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442712 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278317 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759449 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665728 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521240 | BROWN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354348 | BROWN, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149489 | BROWN, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217668 | BROWN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193559 | BROWN, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282244 | BROWN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407881 | BROWN, ANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717819 | BROWN, ANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254203 | BROWN, ANGALENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627596 | BROWN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419425 | BROWN, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698632 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609258 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650601 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700864 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647803 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610074 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674657 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765227 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742898 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777506 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262852 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711961 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306540 | BROWN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462059 | BROWN, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227216 | BROWN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748263 | BROWN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765860 | BROWN, ANGELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472156 | BROWN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360252 | BROWN, ANGELITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674267 | BROWN, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222219 | BROWN, ANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606808 | BROWN, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306148 | BROWN, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645540 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658764 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671005 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734067 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734625 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471255 | BROWN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678768 | BROWN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377093 | BROWN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442044 | BROWN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348345 | BROWN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372920 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755233 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741465 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373861 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762872 | BROWN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770756 | BROWN, ANNE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681998 | BROWN, ANNECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757996 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601176 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754949 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709331 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308348 | BROWN, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624561 | BROWN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671399 | BROWN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676372 | BROWN, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604394 | BROWN, ANNIEBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642288 | BROWN, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282919 | BROWN, ANNTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1643 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4579203 | BROWN, ANTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613606 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771425 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288459 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771962 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609553 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755839 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275227 | BROWN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152200 | BROWN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190537 | BROWN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568200 | BROWN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237819 | BROWN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192648 | BROWN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349559 | BROWN, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324581 | BROWN, ANTIONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580869 | BROWN, ANTOINAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578401 | BROWN, ANTOINAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382324 | BROWN, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388611 | BROWN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473273 | BROWN, ANTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513082 | BROWN, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542814 | BROWN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385438 | BROWN, ANTORIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411544 | BROWN, ANTRYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523326 | BROWN, ANTWANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266828 | BROWN, ANWAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489071 | BROWN, ANYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515050 | BROWN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591931 | BROWN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580144 | BROWN, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455019 | BROWN, AQWELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324184 | BROWN, ARDREE' D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242298 | BROWN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303551 | BROWN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168254 | BROWN, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558514 | BROWN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290244 | BROWN, ARIONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260208 | BROWN, ARJIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726405 | BROWN, ARLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297530 | BROWN, ARLANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785202 | Brown, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785203 | Brown, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694921 | BROWN, ARLENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586551 | BROWN, ARMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289704 | BROWN, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558859 | BROWN, ARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713045 | BROWN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665709 | BROWN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719010 | BROWN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724170 | BROWN, ARTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180767 | BROWN, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753520 | BROWN, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364179 | BROWN, ASHAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530975 | BROWN, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563026 | BROWN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346336 | BROWN, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250604 | BROWN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462477 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700174 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330605 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353637 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369817 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392959 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213009 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523322 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422182 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310237 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257864 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293033 | BROWN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460243 | BROWN, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319553 | BROWN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523665 | BROWN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532597 | BROWN, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478088 | BROWN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550366 | BROWN, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411627 | BROWN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316568 | BROWN, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640352 | BROWN, ASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684021 | BROWN, ASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452461 | BROWN, ATIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265863 | BROWN, ATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715939 | BROWN, ATLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495562 | BROWN, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238450 | BROWN, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259830 | BROWN, AUDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375273 | BROWN, AUDREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609206 | BROWN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652570 | BROWN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202604 | BROWN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168010 | BROWN, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351314 | BROWN, AUDRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669352 | BROWN, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355280 | BROWN, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159718 | BROWN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512126 | BROWN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204673 | BROWN, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188171 | BROWN, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318512 | BROWN, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153544 | BROWN, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374013 | BROWN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386152 | BROWN, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547090 | BROWN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263456 | BROWN, AYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234928 | BROWN, AYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533064 | BROWN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543087 | BROWN, AYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339646 | BROWN, AYSIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250357 | BROWN, BANEZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660244 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747550 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639399 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749225 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736382 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635755 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754038 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259600 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616770 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399755 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632872 | BROWN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536396 | BROWN, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748897 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292320 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372677 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466190 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292000 | BROWN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553966 | BROWN, BARKARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813237 | BROWN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833004 | BROWN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397770 | BROWN, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618797 | BROWN, BARTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405378 | BROWN, BASIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509087 | BROWN, BAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407450 | BROWN, BAYYAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327078 | BROWN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606817 | BROWN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616306 | BROWN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262842 | BROWN, BENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306893 | BROWN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311838 | BROWN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703771 | BROWN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671458 | BROWN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730096 | BROWN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618301 | BROWN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718600 | BROWN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520221 | BROWN, BERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638468 | BROWN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549318 | BROWN, BETHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729184 | BROWN, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309441 | BROWN, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710189 | BROWN, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733959 | BROWN, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634572 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720746 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618731 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293125 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741132 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769127 | BROWN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758759 | BROWN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653531 | BROWN, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772208 | BROWN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479893 | BROWN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540916 | BROWN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333182 | BROWN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388187 | BROWN, BEYONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552154 | BROWN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530091 | BROWN, BILEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440235 | BROWN, BILIH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825594 | BROWN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813238 | BROWN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773690 | BROWN, BILLEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612147 | BROWN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666701 | BROWN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259971 | BROWN, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228325 | BROWN, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553003 | BROWN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236145 | BROWN, BLAKE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618135 | BROWN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549438 | BROWN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711892 | BROWN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655218 | BROWN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485166 | BROWN, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469337 | BROWN, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726288 | BROWN, BOBBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612226 | BROWN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575894 | BROWN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609151 | BROWN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541932 | BROWN, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607888 | BROWN, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813239 | BROWN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682148 | BROWN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591574 | BROWN, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687558 | BROWN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766051 | BROWN, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653743 | BROWN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450339 | BROWN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633752 | BROWN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311051 | BROWN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338453 | BROWN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487009 | BROWN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290800 | BROWN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541944 | BROWN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268114 | BROWN, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550659 | BROWN, BRAXTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306947 | BROWN, BREANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529955 | BROWN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341017 | BROWN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546687 | BROWN, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519126 | BROWN, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560392 | BROWN, BREANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373805 | BROWN, BREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746875 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644493 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639419 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587059 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656741 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585327 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669510 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674070 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556354 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661981 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552340 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743538 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716416 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632025 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695019 | BROWN, BRENDA JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407705 | BROWN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385762 | BROWN, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470055 | BROWN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340364 | BROWN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384123 | BROWN, BRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738519 | BROWN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342291 | BROWN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560540 | BROWN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283562 | BROWN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566723 | BROWN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341291 | BROWN, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508558 | BROWN, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213736 | BROWN, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399775 | BROWN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437799 | BROWN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344335 | BROWN, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150995 | BROWN, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327227 | BROWN, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304591 | BROWN, BRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352056 | BROWN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653549 | BROWN, BRIDGET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148345 | BROWN, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307129 | BROWN, BRIEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307161 | BROWN, BRIEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545736 | BROWN, BRIONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362753 | BROWN, BRITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627830 | BROWN, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456413 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170346 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265834 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267548 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338188 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657811 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481027 | BROWN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295857 | BROWN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280613 | BROWN, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322138 | BROWN, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429474 | BROWN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312234 | BROWN, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541668 | BROWN, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320370 | BROWN, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468684 | BROWN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402811 | BROWN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383638 | BROWN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448839 | BROWN, BROOKLIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623091 | BROWN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606721 | BROWN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688521 | BROWN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243440 | BROWN, BURGESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472358 | BROWN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429116 | BROWN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245548 | BROWN, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445705 | BROWN, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739521 | BROWN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341557 | BROWN, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511768 | BROWN, CALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746628 | BROWN, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314373 | BROWN, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680477 | BROWN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181597 | BROWN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622976 | BROWN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492195 | BROWN, CALYSTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445499 | BROWN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347153 | BROWN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511608 | BROWN, CAMRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198152 | BROWN, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292379 | BROWN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1647 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231405 | BROWN, CANDICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456727 | BROWN, CARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585486 | BROWN, CARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265115 | BROWN, CARALEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619625 | BROWN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677060 | BROWN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200028 | BROWN, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386103 | BROWN, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580032 | BROWN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620673 | BROWN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146648 | BROWN, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333952 | BROWN, CARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515101 | BROWN, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514731 | BROWN, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547873 | BROWN, CARLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234106 | BROWN, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356620 | BROWN, CARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158991 | BROWN, CARLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604543 | BROWN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346423 | BROWN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508911 | BROWN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629312 | BROWN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374481 | BROWN, CARLUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578745 | BROWN, CARLYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567027 | BROWN, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522061 | BROWN, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226652 | BROWN, CARMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189871 | BROWN, CARNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762719 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681744 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584181 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732411 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605023 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564497 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373249 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825595 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726279 | BROWN, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553376 | BROWN, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762781 | BROWN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660587 | BROWN, CAROLINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621005 | BROWN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746027 | BROWN, CAROLYN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421778 | BROWN, CAROLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771710 | BROWN, CAROLYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182808 | BROWN, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577317 | BROWN, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511606 | BROWN, CARRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740683 | BROWN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375161 | BROWN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158477 | BROWN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774865 | BROWN, CASANOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538007 | BROWN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618296 | BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605693 | BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181531 | BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347147 | BROWN, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318581 | BROWN, CASSIDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382427 | BROWN, CASSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384704 | BROWN, CASSONDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151184 | BROWN, CASUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766953 | BROWN, CATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649493 | BROWN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644078 | BROWN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218336 | BROWN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615249 | BROWN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236797 | BROWN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739113 | BROWN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489418 | BROWN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581125 | BROWN, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634408 | BROWN, CATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269501 | BROWN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623629 | BROWN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323947 | BROWN, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450283 | BROWN, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322457 | BROWN, CEDRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717005 | BROWN, CEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324012 | BROWN, CERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653309 | BROWN, CERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508343 | BROWN, CHACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740259 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445164 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689990 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567248 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375939 | BROWN, CHAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381199 | BROWN, CHANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258833 | BROWN, CHANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370682 | BROWN, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507290 | BROWN, CHANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207072 | BROWN, CHANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245876 | BROWN, CHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317910 | BROWN, CHANNING K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475332 | BROWN, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145863 | BROWN, CHARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310456 | BROWN, CHARISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708971 | BROWN, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204447 | BROWN, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396896 | BROWN, CHARLEESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231427 | BROWN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744453 | BROWN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731370 | BROWN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227154 | BROWN, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626620 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713293 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569298 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776002 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745315 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187854 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772488 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651461 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741936 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629523 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670936 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730823 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696897 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857103 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857109 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833005 | BROWN, CHARLES & LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790523 | Brown, Charles & Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536614 | BROWN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541291 | BROWN, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381998 | BROWN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660246 | BROWN, CHARLES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615737 | BROWN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382827 | BROWN, CHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604747 | BROWN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575026 | BROWN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405237 | BROWN, CHARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383745 | BROWN, CHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381444 | BROWN, CHARQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328673 | BROWN, CHARTARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379678 | BROWN, CHARZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399850 | BROWN, CHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430099 | BROWN, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445493 | BROWN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181032 | BROWN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387916 | BROWN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180175 | BROWN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419628 | BROWN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257664 | BROWN, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660952 | BROWN, CHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324884 | BROWN, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276687 | BROWN, CHERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410496 | BROWN, CHERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265280 | BROWN, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338987 | BROWN, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321956 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612937 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644936 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685215 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684531 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405041 | BROWN, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315354 | BROWN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389682 | BROWN, CHEVANEZE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266609 | BROWN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510236 | BROWN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238816 | BROWN, CHIRLSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319634 | BROWN, CHISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642062 | BROWN, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228654 | BROWN, CHONTAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308411 | BROWN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516691 | BROWN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776610 | BROWN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528538 | BROWN, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521644 | BROWN, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479457 | BROWN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282872 | BROWN, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715884 | BROWN, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506259 | BROWN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328845 | BROWN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414688 | BROWN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186204 | BROWN, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295393 | BROWN, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676548 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216569 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647988 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793375 | Brown, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639966 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261767 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267170 | BROWN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712070 | BROWN, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555634 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222624 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426250 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177356 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253374 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360969 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535448 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160078 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391257 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626190 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833006 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467468 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247441 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341480 | BROWN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484457 | BROWN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520354 | BROWN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230348 | BROWN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259840 | BROWN, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427793 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228728 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512002 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259374 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527025 | BROWN, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518354 | BROWN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252055 | BROWN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407191 | BROWN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552984 | BROWN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531836 | BROWN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266966 | BROWN, CHYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238362 | BROWN, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256286 | BROWN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392653 | BROWN, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813240 | BROWN, CINDY & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765137 | BROWN, CINDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550043 | BROWN, CJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286220 | BROWN, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756976 | BROWN, CLARA LALLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557547 | BROWN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625311 | BROWN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735768 | BROWN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624438 | BROWN, CLARENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730247 | BROWN, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742723 | BROWN, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597002 | BROWN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655281 | BROWN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462943 | BROWN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437149 | BROWN, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163192 | BROWN, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700478 | BROWN, CLEANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715006 | BROWN, CLEMENTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607116 | BROWN, CLEO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692217 | BROWN, CLEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666163 | BROWN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704913 | BROWN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436338 | BROWN, CLIFTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267228 | BROWN, CLIFTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293524 | BROWN, CLINTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661599 | BROWN, CLORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768367 | BROWN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248654 | BROWN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308964 | BROWN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162510 | BROWN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466526 | BROWN, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581387 | BROWN, COLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560771 | BROWN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397219 | BROWN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425704 | BROWN, COLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564690 | BROWN, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296133 | BROWN, CONNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693454 | BROWN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416840 | BROWN, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591010 | BROWN, CONSTANCE J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333619 | BROWN, CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631119 | BROWN, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696240 | BROWN, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595673 | BROWN, CORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524716 | BROWN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323272 | BROWN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392488 | BROWN, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569760 | BROWN, CORINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752355 | BROWN, CORNELIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573266 | BROWN, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744139 | BROWN, CORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639938 | BROWN, CORRINE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241628 | BROWN, CORRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773993 | BROWN, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193894 | BROWN, COURTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340572 | BROWN, COURTNEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481533 | BROWN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625490 | BROWN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412080 | BROWN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331592 | BROWN, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442432 | BROWN, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452858 | BROWN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251115 | BROWN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522275 | BROWN, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464176 | BROWN, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617824 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607174 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440204 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738252 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599013 | BROWN, CRANSTANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368223 | BROWN, CRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402348 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333486 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600726 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633885 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322923 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344903 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745058 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357877 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775076 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225097 | BROWN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452845 | BROWN, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564247 | BROWN, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229679 | BROWN, CURLEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510862 | BROWN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614275 | BROWN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491117 | BROWN, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340026 | BROWN, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239317 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533594 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339583 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701215 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256354 | BROWN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321063 | BROWN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342439 | BROWN, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160304 | BROWN, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713920 | BROWN, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426835 | BROWN, DACHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570643 | BROWN, DAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337041 | BROWN, DAESERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198692 | BROWN, DAIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414045 | BROWN, DAIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233506 | BROWN, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604122 | BROWN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318337 | BROWN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401495 | BROWN, DAJERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324007 | BROWN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373472 | BROWN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720051 | BROWN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151065 | BROWN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453640 | BROWN, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557890 | BROWN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604731 | BROWN, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298811 | BROWN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465717 | BROWN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352664 | BROWN, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674635 | BROWN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550772 | BROWN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491175 | BROWN, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260946 | BROWN, DANDREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265506 | BROWN, DANEENALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330933 | BROWN, DANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610057 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477939 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310891 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533149 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347772 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249916 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424180 | BROWN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211145 | BROWN, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207794 | BROWN, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552000 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344456 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723594 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256304 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509499 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185543 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290916 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536825 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252910 | BROWN, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334593 | BROWN, DANNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633153 | BROWN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633024 | BROWN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457387 | BROWN, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255429 | BROWN, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305060 | BROWN, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178891 | BROWN, DAONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635047 | BROWN, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158974 | BROWN, DAQAVIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231915 | BROWN, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171909 | BROWN, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476603 | BROWN, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512109 | BROWN, DARIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1652 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260723 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511062 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345845 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738153 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590474 | BROWN, DARLENE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739920 | BROWN, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538861 | BROWN, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758404 | BROWN, DARLINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265494 | BROWN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701810 | BROWN, DAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630560 | BROWN, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747040 | BROWN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691221 | BROWN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381212 | BROWN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394362 | BROWN, DARREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725891 | BROWN, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316493 | BROWN, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754159 | BROWN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555869 | BROWN, DARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776817 | BROWN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340429 | BROWN, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213708 | BROWN, DAVANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643423 | BROWN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737666 | BROWN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676356 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179969 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251796 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747413 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649238 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646547 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686351 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611844 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768256 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654387 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644284 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608820 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640735 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777286 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571488 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610235 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580038 | BROWN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444204 | BROWN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174196 | BROWN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640894 | BROWN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752461 | BROWN, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465652 | BROWN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335364 | BROWN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635676 | BROWN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460456 | BROWN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456260 | BROWN, DAVINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417685 | BROWN, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307774 | BROWN, DAVION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557863 | BROWN, DAVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573748 | BROWN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315853 | BROWN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265541 | BROWN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204433 | BROWN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653704 | BROWN, DAWNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188060 | BROWN, DAYQUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377795 | BROWN, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630132 | BROWN, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187187 | BROWN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234136 | BROWN, DEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160829 | BROWN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345464 | BROWN, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444988 | BROWN, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449372 | BROWN, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146487 | BROWN, DEANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744594 | BROWN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764816 | BROWN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409769 | BROWN, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655231 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619209 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1653 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633067 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699606 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705948 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726734 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672083 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725372 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675820 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385873 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776094 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266336 | BROWN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148795 | BROWN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704196 | BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716326 | BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483065 | BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754208 | BROWN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385573 | BROWN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145593 | BROWN, DEBRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356594 | BROWN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717708 | BROWN, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561050 | BROWN, DEBRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773589 | BROWN, DEBRORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585017 | BROWN, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432912 | BROWN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161153 | BROWN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349958 | BROWN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524479 | BROWN, DEJA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245403 | BROWN, DEJAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509475 | BROWN, DELAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349646 | BROWN, DELAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529278 | BROWN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520839 | BROWN, DELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452717 | BROWN, DELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520260 | BROWN, DELONDREA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225353 | BROWN, DELONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666936 | BROWN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201716 | BROWN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673163 | BROWN, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385031 | BROWN, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788717 | Brown, Delroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250294 | BROWN, DELSHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325487 | BROWN, DELVIKIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354100 | BROWN, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510657 | BROWN, DEMARRIOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258115 | BROWN, DEMAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520030 | BROWN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362792 | BROWN, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470246 | BROWN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299690 | BROWN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552135 | BROWN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344955 | BROWN, DENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635891 | BROWN, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628868 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679164 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507617 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639374 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692009 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747203 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615983 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302307 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718821 | BROWN, DENNIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400536 | BROWN, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200238 | BROWN, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169445 | BROWN, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445785 | BROWN, DEONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560881 | BROWN, DEONDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304920 | BROWN, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260396 | BROWN, DEONTREZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813241 | BROWN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579413 | BROWN, DEREKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166162 | BROWN, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608772 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346104 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629664 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1654 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264967 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551945 | BROWN, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149530 | BROWN, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250853 | BROWN, DERRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493957 | BROWN, DERRILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519102 | BROWN, DESAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226757 | BROWN, DESEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407689 | BROWN, DESHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354504 | BROWN, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153510 | BROWN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361375 | BROWN, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272586 | BROWN, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266652 | BROWN, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513271 | BROWN, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384855 | BROWN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338545 | BROWN, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697698 | BROWN, DETRA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735874 | BROWN, DETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258060 | BROWN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411310 | BROWN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259539 | BROWN, DEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559064 | BROWN, DEVINASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460207 | BROWN, DEVIYONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705957 | BROWN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199217 | BROWN, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473302 | BROWN, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492570 | BROWN, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452500 | BROWN, DEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306682 | BROWN, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393040 | BROWN, DEVOTION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305434 | BROWN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437474 | BROWN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426217 | BROWN, DIAMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766526 | BROWN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302252 | BROWN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720503 | BROWN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570808 | BROWN, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762529 | BROWN, DIANA S. S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648011 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487833 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759494 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703794 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349147 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702251 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160257 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257685 | BROWN, DIANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260689 | BROWN, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447891 | BROWN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718837 | BROWN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622978 | BROWN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539819 | BROWN, DICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578429 | BROWN, DICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316351 | BROWN, DIKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629209 | BROWN, DILEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638690 | BROWN, DIONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454164 | BROWN, DIONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165357 | BROWN, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359592 | BROWN, DIQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593992 | BROWN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710928 | BROWN, DOLORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524467 | BROWN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537807 | BROWN, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677289 | BROWN, DOMINIC RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339845 | BROWN, DOMINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507076 | BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512353 | BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521444 | BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431410 | BROWN, DOMINIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248006 | BROWN, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352558 | BROWN, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404856 | BROWN, DOMINIQUE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261187 | BROWN, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239409 | BROWN, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596475 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477158 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652750 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743968 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725069 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380699 | BROWN, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683388 | BROWN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242844 | BROWN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678305 | BROWN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619181 | BROWN, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358148 | BROWN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588339 | BROWN, DONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196792 | BROWN, DONNIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376414 | BROWN, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512738 | BROWN, DONTAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307057 | BROWN, DONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529091 | BROWN, DORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734738 | BROWN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631818 | BROWN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697649 | BROWN, DORETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247828 | BROWN, DORIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461192 | BROWN, DORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628942 | BROWN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649544 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752438 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713875 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597172 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252289 | BROWN, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598058 | BROWN, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762595 | BROWN, DOROTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392917 | BROWN, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732941 | BROWN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191072 | BROWN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345947 | BROWN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526559 | BROWN, DREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277106 | BROWN, DURAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430480 | BROWN, DURAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448104 | BROWN, DURENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449054 | BROWN, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274288 | BROWN, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315247 | BROWN, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628498 | BROWN, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221551 | BROWN, DUWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625739 | BROWN, DWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462201 | BROWN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226574 | BROWN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595620 | BROWN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460408 | BROWN, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563265 | BROWN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219753 | BROWN, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565833 | BROWN, DYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176400 | BROWN, DYVAN NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653208 | BROWN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606791 | BROWN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722265 | BROWN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620459 | BROWN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620335 | BROWN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690590 | BROWN, EARNEST R E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641644 | BROWN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341740 | BROWN, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264641 | BROWN, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198052 | BROWN, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159665 | BROWN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279887 | BROWN, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257982 | BROWN, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187569 | BROWN, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304651 | BROWN, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258883 | BROWN, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714299 | BROWN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584112 | BROWN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586788 | BROWN, EDDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731774 | BROWN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813242 | BROWN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1656 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691118 | BROWN, EDITH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731594 | BROWN, EDMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776776 | BROWN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588826 | BROWN, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833007 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437714 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730512 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367529 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653633 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754077 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711571 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758686 | BROWN, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149718 | BROWN, EDWARD CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588595 | BROWN, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328851 | BROWN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760086 | BROWN, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751552 | BROWN, EGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494241 | BROWN, EL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533300 | BROWN, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696538 | BROWN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785101 | Brown, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601780 | BROWN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521989 | BROWN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342471 | BROWN, ELAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593383 | BROWN, ELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208290 | BROWN, ELDRICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238699 | BROWN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418314 | BROWN, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149170 | BROWN, ELISHAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674822 | BROWN, ELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789003 | Brown, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606325 | BROWN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237106 | BROWN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676728 | BROWN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422534 | BROWN, ELIZABETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159511 | BROWN, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658927 | BROWN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710400 | BROWN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565056 | BROWN, ELLEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148611 | BROWN, ELLEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622598 | BROWN, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578489 | BROWN, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639140 | BROWN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747444 | BROWN, ELLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714843 | BROWN, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607050 | BROWN, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344158 | BROWN, ELYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598641 | BROWN, EMATCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730958 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629389 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565871 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392107 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153603 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486831 | BROWN, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594060 | BROWN, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626474 | BROWN, EMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673043 | BROWN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689395 | BROWN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611583 | BROWN, EMMALINE JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556917 | BROWN, EMPORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445474 | BROWN, ENDEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406187 | BROWN, ENDIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251621 | BROWN, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729919 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676879 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666042 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655083 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307116 | BROWN, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383019 | BROWN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543538 | BROWN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590164 | BROWN, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530106 | BROWN, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752324 | BROWN, ERIC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1657 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259227 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407789 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248129 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552071 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507878 | BROWN, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684508 | BROWN, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722730 | BROWN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199494 | BROWN, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220441 | BROWN, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511462 | BROWN, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363264 | BROWN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420976 | BROWN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249326 | BROWN, ERIN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694239 | BROWN, ERNASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146995 | BROWN, ERNERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698934 | BROWN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559962 | BROWN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696697 | BROWN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378715 | BROWN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703572 | BROWN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726924 | BROWN, ERNESTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211187 | BROWN, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595624 | BROWN, ERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340833 | BROWN, ERROLL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208325 | BROWN, ESSENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435090 | BROWN, ESTELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671282 | BROWN, ESTERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704582 | BROWN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619422 | BROWN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632929 | BROWN, ESTHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180971 | BROWN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672867 | BROWN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722761 | BROWN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227461 | BROWN, ETHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252330 | BROWN, ETHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784886 | Brown, Ethelind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784885 | Brown, Ethelind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752919 | BROWN, ETHOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322625 | BROWN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764813 | BROWN, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648166 | BROWN, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631810 | BROWN, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384791 | BROWN, EULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517831 | BROWN, EUREKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547765 | BROWN, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164665 | BROWN, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688584 | BROWN, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512448 | BROWN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735231 | BROWN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710803 | BROWN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618070 | BROWN, EVELYN DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296378 | BROWN, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642388 | BROWN, EVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346145 | BROWN, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707806 | BROWN, EVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611162 | BROWN, EZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598327 | BROWN, EZRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344834 | BROWN, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533607 | BROWN, FABIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440050 | BROWN, FAHTIMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591577 | BROWN, FALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639838 | BROWN, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680185 | BROWN, FANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381694 | BROWN, FANNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444541 | BROWN, FARASA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697872 | BROWN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737512 | BROWN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326831 | BROWN, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742482 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776049 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738534 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649778 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635449 | BROWN, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1658 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691946 | BROWN, FERNALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537736 | BROWN, FEYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632095 | BROWN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769321 | BROWN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400541 | BROWN, FLORENCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687212 | BROWN, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349209 | BROWN, FORTUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372840 | BROWN, FOSTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744817 | BROWN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234654 | BROWN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148742 | BROWN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733250 | BROWN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710101 | BROWN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772222 | BROWN, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549237 | BROWN, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327912 | BROWN, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737925 | BROWN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721078 | BROWN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609843 | BROWN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684741 | BROWN, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198496 | BROWN, FRANSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596380 | BROWN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624591 | BROWN, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484602 | BROWN, FREDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749096 | BROWN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751874 | BROWN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517134 | BROWN, GABRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731244 | BROWN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579301 | BROWN, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569201 | BROWN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734448 | BROWN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419552 | BROWN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471672 | BROWN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161257 | BROWN, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765900 | BROWN, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215652 | BROWN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759799 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598786 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639777 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686648 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621906 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343258 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721509 | BROWN, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252737 | BROWN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418508 | BROWN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522029 | BROWN, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686414 | BROWN, GARY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771138 | BROWN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673193 | BROWN, GENAVIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708507 | BROWN, GENETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740837 | BROWN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341584 | BROWN, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266628 | BROWN, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590862 | BROWN, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752967 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495478 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700240 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722834 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670306 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668020 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663326 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562697 | BROWN, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476831 | BROWN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225898 | BROWN, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397962 | BROWN, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464855 | BROWN, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813243 | Brown, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695195 | BROWN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623064 | BROWN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648175 | BROWN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669026 | BROWN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284273 | BROWN, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225729 | BROWN, GERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1659 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600354 | BROWN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726563 | BROWN, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740105 | BROWN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265194 | BROWN, GERARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441539 | BROWN, GERMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385981 | BROWN, GEROSHINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388806 | BROWN, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590813 | BROWN, GERTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706919 | BROWN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579428 | BROWN, GEZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254889 | BROWN, GILBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698797 | BROWN, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618356 | BROWN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746397 | BROWN, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675162 | BROWN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668027 | BROWN, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190906 | BROWN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632594 | BROWN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702548 | BROWN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717283 | BROWN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476954 | BROWN, GLENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307980 | BROWN, GLENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660181 | BROWN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609274 | BROWN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316038 | BROWN, GLENN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721523 | BROWN, GLENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459192 | BROWN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611661 | BROWN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746582 | BROWN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787006 | Brown, Glyndal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787007 | Brown, Glyndal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448672 | BROWN, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406958 | BROWN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445047 | BROWN, GRANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517921 | BROWN, GRAYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773144 | BROWN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343874 | BROWN, GREGGORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477680 | BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279924 | BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631826 | BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710173 | BROWN, GWEDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227740 | BROWN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711420 | BROWN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668114 | BROWN, GYLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238434 | BROWN, HAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474092 | BROWN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369454 | BROWN, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341602 | BROWN, HALEIGH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578270 | BROWN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373071 | BROWN, HALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405377 | BROWN, HALIMAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322876 | BROWN, HALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551663 | BROWN, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662744 | BROWN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253467 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420490 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760724 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763540 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597231 | BROWN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666676 | BROWN, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586766 | BROWN, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633844 | BROWN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363344 | BROWN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405705 | BROWN, HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272681 | BROWN, HEALANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569455 | BROWN, HEATH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518715 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461704 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375292 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369599 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312820 | BROWN, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560048 | BROWN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385451 | BROWN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1660 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813244 | BROWN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361764 | BROWN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592986 | BROWN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590137 | BROWN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632894 | BROWN, HELEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580388 | BROWN, HELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511848 | BROWN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586124 | BROWN, HENRIETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697596 | BROWN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606858 | BROWN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656893 | BROWN, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587174 | BROWN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593478 | BROWN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773031 | BROWN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617072 | BROWN, HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604213 | BROWN, HEYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615523 | BROWN, HILRETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470149 | BROWN, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339149 | BROWN, HOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752127 | BROWN, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266578 | BROWN, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609270 | BROWN, HOPE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617912 | BROWN, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289867 | BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768249 | BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209433 | BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632991 | BROWN, HOWARD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441902 | BROWN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426643 | BROWN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494031 | BROWN, HYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685460 | BROWN, HYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257294 | BROWN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244259 | BROWN, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390140 | BROWN, IAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643662 | BROWN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397334 | BROWN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174867 | BROWN, IKESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221430 | BROWN, IKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416710 | BROWN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734589 | BROWN, IMOGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456422 | BROWN, INDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345789 | BROWN, INDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623398 | BROWN, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596621 | BROWN, IRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695697 | BROWN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734799 | BROWN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688874 | BROWN, IRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241083 | BROWN, IRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418444 | BROWN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764897 | BROWN, ISAAC & LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148693 | BROWN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534870 | BROWN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569996 | BROWN, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426773 | BROWN, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355423 | BROWN, ISIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433237 | BROWN, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556038 | BROWN, ISMAILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458725 | BROWN, ISOBEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380431 | BROWN, IVY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482861 | BROWN, J WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612067 | BROWN, JABALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586194 | BROWN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635215 | BROWN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765982 | BROWN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252967 | BROWN, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287807 | BROWN, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375242 | BROWN, JACLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731398 | BROWN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604377 | BROWN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477942 | BROWN, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853580 | Brown, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651012 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556888 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345646 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628744 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584538 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378541 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545893 | BROWN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238547 | BROWN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289952 | BROWN, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379901 | BROWN, JACQUELINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764963 | BROWN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740470 | BROWN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527732 | BROWN, JACQUELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566703 | BROWN, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549483 | BROWN, JACQUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377020 | BROWN, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241900 | BROWN, JACQUILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414835 | BROWN, JACQUILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437565 | BROWN, JACQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372588 | BROWN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346456 | BROWN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222028 | BROWN, JADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261471 | BROWN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241137 | BROWN, JAHAUGHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232965 | BROWN, JAHDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543218 | BROWN, JAHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561776 | BROWN, JAHMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319569 | BROWN, JAHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256768 | BROWN, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364090 | BROWN, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292573 | BROWN, JAILYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751869 | BROWN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207380 | BROWN, JAIMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267143 | BROWN, JAKARTRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452194 | BROWN, JAKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250677 | BROWN, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263111 | BROWN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323133 | BROWN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248004 | BROWN, JALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665022 | BROWN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341323 | BROWN, JAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327434 | BROWN, JAMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443473 | BROWN, JAMARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412760 | BROWN, JAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336003 | BROWN, JAMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489728 | BROWN, JAMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702083 | BROWN, JAMERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584451 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766134 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473235 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311712 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699239 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705216 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756695 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159656 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663540 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736381 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771921 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474321 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381104 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672890 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591120 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738136 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675850 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251502 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718317 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759318 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510003 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742337 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624434 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776959 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737534 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360390 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585761 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147350 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469065 | BROWN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336738 | BROWN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616125 | BROWN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737138 | BROWN, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558975 | BROWN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575583 | BROWN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709877 | BROWN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747846 | BROWN, JAMES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250909 | BROWN, JAMESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544251 | BROWN, JAMICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582836 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225216 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342045 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448956 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238853 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515510 | BROWN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471897 | BROWN, JAMIEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165699 | BROWN, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401735 | BROWN, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489439 | BROWN, JAMIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492440 | BROWN, JAMIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264939 | BROWN, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364411 | BROWN, JAMIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720629 | BROWN, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353985 | BROWN, JANAE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724849 | BROWN, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343692 | BROWN, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283984 | BROWN, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239426 | BROWN, JANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703244 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625863 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762338 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650369 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243749 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627347 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833009 | BROWN, JANET AND BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440969 | BROWN, JANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307310 | BROWN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761717 | BROWN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337906 | BROWN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425012 | BROWN, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709100 | BROWN, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377569 | BROWN, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430655 | BROWN, JANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349586 | BROWN, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555401 | BROWN, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751004 | BROWN, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496049 | BROWN, JAROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418044 | BROWN, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153733 | BROWN, JASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290316 | BROWN, JASMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226944 | BROWN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260267 | BROWN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427559 | BROWN, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405123 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565707 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378243 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261372 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381024 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150175 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247578 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339069 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255951 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179831 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529397 | BROWN, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464075 | BROWN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548085 | BROWN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264590 | BROWN, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144266 | BROWN, JASMINE-ANGELIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481661 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335633 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427841 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245385 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389137 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415811 | BROWN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568781 | BROWN, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452172 | BROWN, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706279 | BROWN, JASON O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265186 | BROWN, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564422 | BROWN, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648483 | BROWN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260094 | BROWN, JATAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190685 | BROWN, JAUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562046 | BROWN, JAVANTE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266999 | BROWN, JAWOENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424406 | BROWN, JAYDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288792 | BROWN, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215692 | BROWN, JAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473810 | BROWN, JAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745727 | BROWN, JAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180928 | BROWN, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464047 | BROWN, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372802 | BROWN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280984 | BROWN, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769040 | BROWN, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788442 | Brown, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642497 | BROWN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628887 | BROWN, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773919 | BROWN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401833 | BROWN, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770754 | BROWN, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639801 | BROWN, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270979 | BROWN, JED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516571 | BROWN, JEELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376736 | BROWN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756647 | BROWN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540746 | BROWN, JEFFERSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675552 | BROWN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602290 | BROWN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248993 | BROWN, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396289 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454084 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648391 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242658 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162095 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467295 | BROWN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286262 | BROWN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512077 | BROWN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567663 | BROWN, JEFFREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531718 | BROWN, JEFFRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419503 | BROWN, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323350 | BROWN, JELISEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559899 | BROWN, JENE-MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314718 | BROWN, JENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469467 | BROWN, JENNALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740520 | BROWN, JENNEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697261 | BROWN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712466 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767844 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149515 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396861 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237872 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856403 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713163 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647258 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732597 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769363 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222743 | BROWN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546255 | BROWN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515250 | BROWN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546360 | BROWN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598544 | BROWN, JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643070 | BROWN, JENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320039 | BROWN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645109 | BROWN, JENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572724 | BROWN, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572875 | BROWN, JERALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295715 | BROWN, JERAMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455121 | BROWN, JEREMIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381386 | BROWN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526521 | BROWN, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215372 | BROWN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602118 | BROWN, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463454 | BROWN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323286 | BROWN, JERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146334 | BROWN, JERRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185145 | BROWN, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538630 | BROWN, JERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507676 | BROWN, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195940 | BROWN, JESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463757 | BROWN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770026 | BROWN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360227 | BROWN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313544 | BROWN, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631481 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205790 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657787 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427888 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246321 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510452 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673272 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440367 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267604 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460425 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180407 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510503 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370053 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292933 | BROWN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445781 | BROWN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456952 | BROWN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453925 | BROWN, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304297 | BROWN, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317662 | BROWN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478745 | BROWN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512804 | BROWN, JESSICA LAURYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580499 | BROWN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152613 | BROWN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728697 | BROWN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617754 | BROWN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542016 | BROWN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472303 | BROWN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582487 | BROWN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251893 | BROWN, JEWEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150888 | BROWN, JHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698883 | BROWN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586434 | BROWN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709515 | BROWN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704956 | BROWN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724664 | BROWN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147206 | BROWN, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391914 | BROWN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733610 | BROWN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614084 | BROWN, JOAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426087 | BROWN, JOANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267864 | BROWN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249519 | BROWN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764261 | BROWN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490700 | BROWN, JO-ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435632 | BROWN, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731894 | BROWN, JOANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682870 | BROWN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422524 | BROWN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585004 | BROWN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749375 | BROWN, JOE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361283 | BROWN, JOEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556032 | BROWN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254264 | BROWN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221957 | BROWN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198702 | BROWN, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481003 | BROWN, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643918 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701229 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623720 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742259 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743969 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660704 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638462 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184802 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728849 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691522 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749435 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399478 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762356 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385129 | BROWN, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755188 | BROWN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641707 | BROWN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448301 | BROWN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657423 | BROWN, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358129 | BROWN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383921 | BROWN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379185 | BROWN, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744865 | BROWN, JOHNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373774 | BROWN, JOHNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384390 | BROWN, JOHNNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772624 | BROWN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710711 | BROWN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152694 | BROWN, JOHNNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715749 | BROWN, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258644 | BROWN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729336 | BROWN, JOHNNY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650220 | BROWN, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231372 | BROWN, JOLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208650 | BROWN, JONAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660004 | BROWN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458406 | BROWN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713055 | BROWN, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659200 | BROWN, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785345 | Brown, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413808 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564925 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461518 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335392 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247874 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785346 | Brown, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443779 | BROWN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156582 | BROWN, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464125 | BROWN, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236460 | BROWN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476285 | BROWN, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326571 | BROWN, JORDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153675 | BROWN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416216 | BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652618 | BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731754 | BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352896 | BROWN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576958 | BROWN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486665 | BROWN, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263675 | BROWN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659546 | BROWN, JOSEPH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237180 | BROWN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446924 | BROWN, JOSEPHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730642 | BROWN, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490238 | BROWN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153685 | BROWN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264093 | BROWN, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857013 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483036 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540778 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358983 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512417 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300039 | BROWN, JOSHUA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453928 | BROWN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1666 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513396 | BROWN, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424285 | BROWN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232478 | BROWN, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231013 | BROWN, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448872 | BROWN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702601 | BROWN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224420 | BROWN, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236491 | BROWN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555221 | BROWN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559101 | BROWN, JOYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597576 | BROWN, JOYDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741182 | BROWN, JR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726173 | BROWN, JUDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658960 | BROWN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792162 | Brown, Judith and Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790751 | Brown, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635504 | BROWN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655588 | BROWN, JUDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709388 | BROWN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365931 | BROWN, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425918 | BROWN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245785 | BROWN, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708911 | BROWN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017065 | BROWN, JULIE | BROWNHOUSE DESIGN | | | | LOS ALTOS | CA | 94022 | |
| 4348709 | BROWN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573956 | BROWN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215570 | BROWN, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742016 | BROWN, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703299 | BROWN, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569522 | BROWN, JULIETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639338 | BROWN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172513 | BROWN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146587 | BROWN, JUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268631 | BROWN, JUNAIDA THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547971 | BROWN, JUQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325639 | BROWN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389537 | BROWN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409861 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703212 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527568 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480868 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387981 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720642 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697498 | BROWN, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447063 | BROWN, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160302 | BROWN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334622 | BROWN, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151037 | BROWN, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429590 | BROWN, JUWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295359 | BROWN, JYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572613 | BROWN, KACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213630 | BROWN, KADEIDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166713 | BROWN, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532199 | BROWN, KAELUB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527340 | BROWN, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151596 | BROWN, KAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421374 | BROWN, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511371 | BROWN, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656259 | BROWN, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258029 | BROWN, KALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252198 | BROWN, KAMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450853 | BROWN, KAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225203 | BROWN, KAMARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509163 | BROWN, KAMARYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415639 | BROWN, KAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207280 | BROWN, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355487 | BROWN, KAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224261 | BROWN, KAMONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193513 | BROWN, KAMREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465159 | BROWN, KANAADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342088 | BROWN, KANISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347897 | BROWN, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192495 | BROWN, KAREEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534434 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688781 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609404 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716632 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385187 | BROWN, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294396 | BROWN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713049 | BROWN, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298066 | BROWN, KARIESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372527 | BROWN, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435834 | BROWN, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186764 | BROWN, KARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223864 | BROWN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364064 | BROWN, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728486 | BROWN, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557896 | BROWN, KARSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354860 | BROWN, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429127 | BROWN, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208553 | BROWN, KASEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513479 | BROWN, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535472 | BROWN, KASHAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421971 | BROWN, KASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402653 | BROWN, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172163 | BROWN, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261031 | BROWN, KATAYIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495175 | BROWN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575737 | BROWN, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149474 | BROWN, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434468 | BROWN, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191025 | BROWN, KATEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279370 | BROWN, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593460 | BROWN, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729419 | BROWN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520004 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655654 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637639 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430751 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451717 | BROWN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644921 | BROWN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751381 | BROWN, KATHRYN MASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665741 | BROWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825596 | BROWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585153 | BROWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259863 | BROWN, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303909 | BROWN, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524839 | BROWN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339406 | BROWN, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455926 | BROWN, KATLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216540 | BROWN, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222584 | BROWN, KATREENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534779 | BROWN, KATRIECIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481425 | BROWN, KATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771569 | BROWN, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660570 | BROWN, KAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544396 | BROWN, KAVESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413775 | BROWN, KAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179000 | BROWN, KAWANUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856289 | BROWN, KAYCE MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429205 | BROWN, KAYHAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225657 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356770 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359483 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330255 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239275 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221517 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432171 | BROWN, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261281 | BROWN, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225618 | BROWN, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149638 | BROWN, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388369 | BROWN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398925 | BROWN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236329 | BROWN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321151 | BROWN, KAYLEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549843 | BROWN, KAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244630 | BROWN, KAZAMIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715688 | BROWN, KAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212620 | BROWN, KEAERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325776 | BROWN, KEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512130 | BROWN, KEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433129 | BROWN, KEDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369771 | BROWN, KEELEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352600 | BROWN, KEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342800 | BROWN, KEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374555 | BROWN, KEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656818 | BROWN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635584 | BROWN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294359 | BROWN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185352 | BROWN, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448469 | BROWN, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655829 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193176 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461042 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623862 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161541 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198622 | BROWN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493126 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516310 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485642 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368698 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357006 | BROWN, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464099 | BROWN, KELSEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418574 | BROWN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324415 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146824 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531612 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487916 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174926 | BROWN, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257988 | BROWN, KENICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310454 | BROWN, KENLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260863 | BROWN, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454416 | BROWN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378242 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198164 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436196 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546876 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343150 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210032 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741156 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513122 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399090 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600962 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283004 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448246 | BROWN, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300608 | BROWN, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380138 | BROWN, KENTTROI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239392 | BROWN, KENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322681 | BROWN, KEONDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370416 | BROWN, KEONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728175 | BROWN, KERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322171 | BROWN, KERRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421185 | BROWN, KERRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251471 | BROWN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264882 | BROWN, KESHANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292633 | BROWN, KESHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547945 | BROWN, KESHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518990 | BROWN, KEVANITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692053 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244622 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610776 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457995 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728600 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581973 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225138 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411317 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777164 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359916 | BROWN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330366 | BROWN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344156 | BROWN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567824 | BROWN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432566 | BROWN, KEYMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296077 | BROWN, KEYNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344170 | BROWN, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343162 | BROWN, KEYSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235898 | BROWN, KHEMONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451274 | BROWN, KHRISINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229572 | BROWN, KHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213049 | BROWN, KHYARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267809 | BROWN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413024 | BROWN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552076 | BROWN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295640 | BROWN, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384486 | BROWN, KIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258506 | BROWN, KIAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484390 | BROWN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160120 | BROWN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574793 | BROWN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513263 | BROWN, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697599 | BROWN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381123 | BROWN, KIMANI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468948 | BROWN, KIMBERLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240453 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388046 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685420 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664471 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371470 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455944 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726945 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308015 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556587 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417346 | BROWN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424045 | BROWN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378528 | BROWN, KIMBERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331673 | BROWN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386298 | BROWN, KIMBLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535452 | BROWN, KIMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146703 | BROWN, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724144 | BROWN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174142 | BROWN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485504 | BROWN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408189 | BROWN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419613 | BROWN, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212255 | BROWN, KIYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420670 | BROWN, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555907 | BROWN, KNOKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144080 | BROWN, KOBE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260864 | BROWN, KODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252660 | BROWN, KORTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311511 | BROWN, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470323 | BROWN, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212006 | BROWN, KRISIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344601 | BROWN, KRISSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714709 | BROWN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515873 | BROWN, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292912 | BROWN, KRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674295 | BROWN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573308 | BROWN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276682 | BROWN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188299 | BROWN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232282 | BROWN, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259461 | BROWN, KRYSTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776487 | BROWN, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311140 | BROWN, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384458 | BROWN, KSHAUWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322319 | BROWN, KTRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791991 | Brown, Ky'annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424646 | BROWN, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429126 | BROWN, KYESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495799 | BROWN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240968 | BROWN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179897 | BROWN, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564386 | BROWN, KYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380876 | BROWN, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450836 | BROWN, KYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511544 | BROWN, KYRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322242 | BROWN, KYWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291651 | BROWN, L GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396974 | BROWN, LA TOIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396571 | BROWN, LA VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414480 | BROWN, LABRESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358516 | BROWN, LACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339275 | BROWN, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618720 | BROWN, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146969 | BROWN, LADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572744 | BROWN, LADARREUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436799 | BROWN, LADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247095 | BROWN, LADY-KARLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707097 | BROWN, LAEUNICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493628 | BROWN, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519739 | BROWN, LAKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385725 | BROWN, LAKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265300 | BROWN, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323472 | BROWN, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752203 | BROWN, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227607 | BROWN, LAKEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541946 | BROWN, LAKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537722 | BROWN, LAKIYEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733158 | BROWN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516362 | BROWN, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569802 | BROWN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316593 | BROWN, LANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547499 | BROWN, LANAELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742506 | BROWN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254404 | BROWN, LANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375306 | BROWN, LAPORCHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256608 | BROWN, LAQUAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265233 | BROWN, LAQUIETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338683 | BROWN, LAQUOYA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321895 | BROWN, LARHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285994 | BROWN, LAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521345 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656141 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758754 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645151 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528597 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759426 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623444 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773238 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587631 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656629 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630064 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338465 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558878 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833010 | BROWN, LARRY & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259680 | BROWN, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708023 | BROWN, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172847 | BROWN, LASHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527556 | BROWN, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649215 | BROWN, LASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510800 | BROWN, LASHANOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253674 | BROWN, LASHERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676008 | BROWN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759454 | BROWN, LATEEFIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470531 | BROWN, LATIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562857 | BROWN, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553238 | BROWN, LATINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612289 | BROWN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262491 | BROWN, LATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769698 | BROWN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173372 | BROWN, LATORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432029 | BROWN, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260350 | BROWN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508602 | BROWN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396317 | BROWN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1671 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554047 | BROWN, LATOYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232225 | BROWN, LATRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672980 | BROWN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259831 | BROWN, LATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771794 | BROWN, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755573 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728563 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455221 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148702 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190904 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740019 | BROWN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397787 | BROWN, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275634 | BROWN, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175812 | BROWN, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670331 | BROWN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482927 | BROWN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513430 | BROWN, LAURIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335274 | BROWN, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370473 | BROWN, LAVANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485543 | BROWN, LAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598556 | BROWN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593262 | BROWN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151724 | BROWN, LAVIANO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341532 | BROWN, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469034 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605694 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588508 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149934 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767836 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736039 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772766 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408654 | BROWN, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335817 | BROWN, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385462 | BROWN, LAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237731 | BROWN, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381787 | BROWN, LEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150774 | BROWN, LEARICC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322965 | BROWN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640129 | BROWN, LEGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401841 | BROWN, LEHINOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522758 | BROWN, LEIGHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372723 | BROWN, LEILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452831 | BROWN, LEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619034 | BROWN, LEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340002 | BROWN, LEMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508356 | BROWN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633207 | BROWN, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752884 | BROWN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744230 | BROWN, LEONARD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624497 | BROWN, LEPORISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745861 | BROWN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833001 | BROWN, LESLIE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833002 | BROWN, LESLIE & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401896 | BROWN, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423004 | BROWN, LESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515333 | BROWN, LETARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665622 | BROWN, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332090 | BROWN, LETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415366 | BROWN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461405 | BROWN, LEVI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592646 | BROWN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643946 | BROWN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304570 | BROWN, LEWIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376297 | BROWN, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400999 | BROWN, LEXUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153205 | BROWN, LEZEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219804 | BROWN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508160 | BROWN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347224 | BROWN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417627 | BROWN, LILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568568 | BROWN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430489 | BROWN, LILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856621 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693075 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157166 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677906 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591391 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760982 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665136 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743245 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702649 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670514 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686689 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766079 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614310 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580099 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662358 | BROWN, LINDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541896 | BROWN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341585 | BROWN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537019 | BROWN, LINDSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463022 | BROWN, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764322 | BROWN, LINH-CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661936 | BROWN, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507986 | BROWN, LIONEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614673 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572103 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590370 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740649 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825597 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705499 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333996 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259023 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313503 | BROWN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175177 | BROWN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472431 | BROWN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417836 | BROWN, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592762 | BROWN, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743757 | BROWN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584556 | BROWN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267719 | BROWN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759644 | BROWN, LOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610795 | BROWN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642988 | BROWN, LOLITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225839 | BROWN, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657693 | BROWN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391972 | BROWN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348795 | BROWN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717172 | BROWN, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616292 | BROWN, LORETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297086 | BROWN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515104 | BROWN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548564 | BROWN, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605514 | BROWN, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584684 | BROWN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596260 | BROWN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750436 | BROWN, LORRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728635 | BROWN, LORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417400 | BROWN, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692988 | BROWN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360649 | BROWN, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515411 | BROWN, LUCAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470343 | BROWN, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733255 | BROWN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176397 | BROWN, LUCILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755038 | BROWN, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755269 | BROWN, LUCIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528647 | BROWN, LUCRETIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601191 | BROWN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650357 | BROWN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638969 | BROWN, LUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671372 | BROWN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710719 | BROWN, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219331 | BROWN, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586906 | BROWN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608601 | BROWN, LULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669254 | BROWN, LUMPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1673 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739571 | BROWN, LUNEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674638 | BROWN, LURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694649 | BROWN, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236151 | BROWN, LYANNTONAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644097 | BROWN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281159 | BROWN, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710370 | BROWN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756507 | BROWN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468952 | BROWN, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768891 | BROWN, MABERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311325 | BROWN, MACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583129 | BROWN, MACEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365660 | BROWN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290805 | BROWN, MADILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518735 | BROWN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471462 | BROWN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424867 | BROWN, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526972 | BROWN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519011 | BROWN, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332145 | BROWN, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199402 | BROWN, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402896 | BROWN, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444699 | BROWN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401212 | BROWN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293695 | BROWN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573739 | BROWN, MAKENNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581852 | BROWN, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388192 | BROWN, MAKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306928 | BROWN, MALAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743262 | BROWN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321657 | BROWN, MALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575759 | BROWN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575945 | BROWN, MALIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342951 | BROWN, MALISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693745 | BROWN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589836 | BROWN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628643 | BROWN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745061 | BROWN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338621 | BROWN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350506 | BROWN, MARCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262897 | BROWN, MARCELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559372 | BROWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654985 | BROWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336136 | BROWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535721 | BROWN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661065 | BROWN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492621 | BROWN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586305 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730802 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589120 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772321 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606774 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479425 | BROWN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636082 | BROWN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562129 | BROWN, MARGARETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813245 | BROWN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596198 | BROWN, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423251 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594520 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184606 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445065 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354272 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640590 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468839 | BROWN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649932 | BROWN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578697 | BROWN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428276 | BROWN, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483352 | BROWN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351266 | BROWN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440438 | BROWN, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524648 | BROWN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763688 | BROWN, MARIA'NIETO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153938 | BROWN, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483942 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770704 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825598 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387436 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615792 | BROWN, MARILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343392 | BROWN, MARILYNNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639982 | BROWN, MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685556 | BROWN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632985 | BROWN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574047 | BROWN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693477 | BROWN, MARION V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271466 | BROWN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292296 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490752 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695237 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748106 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162293 | BROWN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253681 | BROWN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474814 | BROWN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265164 | BROWN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706350 | BROWN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417240 | BROWN, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446332 | BROWN, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582003 | BROWN, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612286 | BROWN, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262196 | BROWN, MARLENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150652 | BROWN, MARQUEATSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656278 | BROWN, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309431 | BROWN, MARQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674706 | BROWN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227579 | BROWN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150478 | BROWN, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225583 | BROWN, MARQUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785445 | Brown, Marsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785446 | Brown, Marsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350412 | BROWN, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696876 | BROWN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263033 | BROWN, MARSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675054 | BROWN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740171 | BROWN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761346 | BROWN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558236 | BROWN, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250716 | BROWN, MARTINEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281424 | BROWN, MARTREVEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250111 | BROWN, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602809 | BROWN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542902 | BROWN, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508622 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624581 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659449 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679829 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639887 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543116 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681254 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747345 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641706 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750834 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679519 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233705 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602409 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647023 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472197 | BROWN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414800 | BROWN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227726 | BROWN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341770 | BROWN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825599 | BROWN, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637189 | BROWN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350757 | BROWN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617595 | BROWN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606292 | BROWN, MARY MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714436 | BROWN, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634459 | BROWN, MARY WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510757 | BROWN, MASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1675 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373620 | BROWN, MASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307681 | BROWN, MASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618279 | BROWN, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287067 | BROWN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167203 | BROWN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529879 | BROWN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287109 | BROWN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158635 | BROWN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462404 | BROWN, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262942 | BROWN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759181 | BROWN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485158 | BROWN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549698 | BROWN, MAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271925 | BROWN, MAUGAOSAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621403 | BROWN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152612 | BROWN, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310967 | BROWN, MAX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614396 | BROWN, MAXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771558 | BROWN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675928 | BROWN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648164 | BROWN, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277463 | BROWN, MAYCEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581661 | BROWN, MAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707029 | BROWN, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562896 | BROWN, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446694 | BROWN, MEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318888 | BROWN, MEAGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223244 | BROWN, MECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325164 | BROWN, MECHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718537 | BROWN, MEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509409 | BROWN, MEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369963 | BROWN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402648 | BROWN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393549 | BROWN, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525513 | BROWN, MEIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667455 | BROWN, MEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675612 | BROWN, MELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585640 | BROWN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601843 | BROWN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450155 | BROWN, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455814 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758958 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736625 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402785 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520031 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301112 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594983 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557482 | BROWN, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480194 | BROWN, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588386 | BROWN, MELIVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474794 | BROWN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690291 | BROWN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833011 | BROWN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277076 | BROWN, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589412 | BROWN, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696982 | BROWN, MELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430955 | BROWN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344202 | BROWN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671554 | BROWN, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693710 | BROWN, MELVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632497 | BROWN, MEPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263528 | BROWN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379829 | BROWN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246964 | BROWN, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315086 | BROWN, MERLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679685 | BROWN, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395885 | BROWN, MIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346583 | BROWN, MIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325858 | BROWN, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450389 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622836 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261376 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456530 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645600 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744673 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288952 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713653 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765874 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689314 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756936 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522837 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250030 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207893 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369560 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633812 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729766 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388438 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217973 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770953 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773666 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226069 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232178 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467828 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374138 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229935 | BROWN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343506 | BROWN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372966 | BROWN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169390 | BROWN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462903 | BROWN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441042 | BROWN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301744 | BROWN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515989 | BROWN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398790 | BROWN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527112 | BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597942 | BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518427 | BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518505 | BROWN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271437 | BROWN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442938 | BROWN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222643 | BROWN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232936 | BROWN, MICHAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439965 | BROWN, MICHAELANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619313 | BROWN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310152 | BROWN, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339226 | BROWN, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385368 | BROWN, MICHELE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761322 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833012 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219016 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234229 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241657 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249966 | BROWN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355485 | BROWN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326607 | BROWN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329118 | BROWN, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538354 | BROWN, MICHKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556332 | BROWN, MICHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240688 | BROWN, MICHONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706114 | BROWN, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307194 | BROWN, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529197 | BROWN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399904 | BROWN, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155368 | BROWN, MIKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616082 | BROWN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825600 | BROWN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717928 | BROWN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717345 | BROWN, MIKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669764 | BROWN, MIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229851 | BROWN, MIKHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635239 | BROWN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587085 | BROWN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330408 | BROWN, MILTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536014 | BROWN, MILTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547242 | BROWN, MINNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405032 | BROWN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473113 | BROWN, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1677 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486229 | BROWN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666151 | BROWN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645032 | BROWN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575998 | BROWN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301009 | BROWN, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205636 | BROWN, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677332 | BROWN, MONICA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340391 | BROWN, MONIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225801 | BROWN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723719 | BROWN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325718 | BROWN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754522 | BROWN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458632 | BROWN, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563252 | BROWN, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466807 | BROWN, MORGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734722 | BROWN, MORRIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255948 | BROWN, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752344 | BROWN, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740672 | BROWN, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786271 | Brown, Myrna & Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786272 | Brown, Myrna & Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750833 | BROWN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641178 | BROWN, MYRTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700271 | BROWN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276846 | BROWN, MYRTLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424673 | BROWN, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672425 | BROWN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378479 | BROWN, NAEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440883 | BROWN, NAJEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312220 | BROWN, NAKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397674 | BROWN, NAKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229400 | BROWN, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558016 | BROWN, NAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519555 | BROWN, NAKITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293376 | BROWN, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288844 | BROWN, NAKYEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813246 | Brown, Nancie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825601 | Brown, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649991 | BROWN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232860 | BROWN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186511 | BROWN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559526 | BROWN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609254 | BROWN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397549 | BROWN, NAONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764174 | BROWN, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258384 | BROWN, NASIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366295 | BROWN, NATAISHA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373239 | BROWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375849 | BROWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757333 | BROWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165958 | BROWN, NATELI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228868 | BROWN, NATESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464243 | BROWN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159365 | BROWN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229100 | BROWN, NATVONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676094 | BROWN, NEADY  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516019 | BROWN, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813247 | BROWN, NEAL & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366944 | BROWN, NELS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673063 | BROWN, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676114 | BROWN, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653652 | BROWN, NENITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702485 | BROWN, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159635 | BROWN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417372 | BROWN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225264 | BROWN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543322 | BROWN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254053 | BROWN, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162921 | BROWN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451582 | BROWN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559321 | BROWN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528758 | BROWN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619695 | BROWN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200639 | BROWN, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455923 | BROWN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264321 | BROWN, NICKEYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483393 | BROWN, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285134 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669969 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151664 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295675 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361789 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591292 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338869 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482471 | BROWN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224138 | BROWN, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581471 | BROWN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552095 | BROWN, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389138 | BROWN, NICOLETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144397 | BROWN, NIJWUANTII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628694 | BROWN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620569 | BROWN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691445 | BROWN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556014 | BROWN, NIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239673 | BROWN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480129 | BROWN, NORMAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245572 | BROWN, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492916 | BROWN, NYDAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573648 | BROWN, NYKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312664 | BROWN, NYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297432 | BROWN, OBIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285104 | BROWN, OCTAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426816 | BROWN, ODAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228897 | BROWN, ODEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588323 | BROWN, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536002 | BROWN, ODIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419580 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702824 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745742 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258511 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512583 | BROWN, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511713 | BROWN, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657585 | BROWN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221660 | BROWN, OMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387150 | BROWN, OMEGA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685791 | BROWN, OMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769432 | BROWN, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703001 | BROWN, OPRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696298 | BROWN, ORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257107 | BROWN, OSHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461318 | BROWN, OSHLYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719415 | BROWN, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528372 | BROWN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635639 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649612 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683375 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458789 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713909 | BROWN, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509368 | BROWN, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482278 | BROWN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482733 | BROWN, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638088 | BROWN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703063 | BROWN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444833 | BROWN, PAT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580676 | BROWN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615055 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645923 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626635 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704088 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747156 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605972 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695031 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592672 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487909 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695549 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511948 | BROWN, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357127 | BROWN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161243 | BROWN, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613919 | BROWN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459231 | BROWN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246642 | BROWN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370292 | BROWN, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546958 | BROWN, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629723 | BROWN, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586377 | BROWN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555425 | BROWN, PATTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675738 | BROWN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323024 | BROWN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702459 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688627 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486563 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628416 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776086 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512418 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291837 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730899 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603631 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404752 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489496 | BROWN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510576 | BROWN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656324 | BROWN, PAUL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449110 | BROWN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662236 | BROWN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520245 | BROWN, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509893 | BROWN, PAULETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467700 | BROWN, PAYGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655515 | BROWN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730693 | BROWN, PEARL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645827 | BROWN, PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711980 | BROWN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620783 | BROWN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330387 | BROWN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259602 | BROWN, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632341 | BROWN, PEGGYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715074 | BROWN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721996 | BROWN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612603 | BROWN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564703 | BROWN, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275745 | BROWN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706221 | BROWN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669343 | BROWN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314204 | BROWN, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335359 | BROWN, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757968 | BROWN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298244 | BROWN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681078 | BROWN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642174 | BROWN, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747265 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708596 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675478 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754822 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667305 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734946 | BROWN, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692733 | BROWN, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532525 | BROWN, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251316 | BROWN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156443 | BROWN, PRESHOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590801 | BROWN, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754919 | BROWN, PULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516201 | BROWN, QNETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259882 | BROWN, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290745 | BROWN, QUANTAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510723 | BROWN, QUANTAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264573 | BROWN, QUATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530558 | BROWN, QUAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813248 | BROWN, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558472 | BROWN, QUINCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187693 | BROWN, QUINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577385 | BROWN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516431 | BROWN, QUONDRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706228 | BROWN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508302 | BROWN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310114 | BROWN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509771 | BROWN, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230044 | BROWN, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481204 | BROWN, RAELYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360325 | BROWN, RAHMEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313358 | BROWN, RAHNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189277 | BROWN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676149 | BROWN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418165 | BROWN, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511820 | BROWN, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678415 | BROWN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710785 | BROWN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385122 | BROWN, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379758 | BROWN, RANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738303 | BROWN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157272 | BROWN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295891 | BROWN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250330 | BROWN, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418716 | BROWN, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565047 | BROWN, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210348 | BROWN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300652 | BROWN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450302 | BROWN, RASHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401237 | BROWN, RASHEED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429877 | BROWN, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259253 | BROWN, RAVEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423553 | BROWN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450622 | BROWN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239431 | BROWN, RAVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355992 | BROWN, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454874 | BROWN, RAYDELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630531 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337286 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763065 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592647 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264041 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625946 | BROWN, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184737 | BROWN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381741 | BROWN, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700073 | BROWN, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659199 | BROWN, RAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589787 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328826 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470151 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157899 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589149 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396930 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442036 | BROWN, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316919 | BROWN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375340 | BROWN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165286 | BROWN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169949 | BROWN, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626531 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595754 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762318 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716250 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375685 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699822 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553106 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245911 | BROWN, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664748 | BROWN, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442204 | BROWN, RENACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728001 | BROWN, RENARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640673 | BROWN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530172 | BROWN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759243 | BROWN, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464170 | BROWN, RENIKO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323172 | BROWN, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399286 | BROWN, RENISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637492 | BROWN, REVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559879 | BROWN, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145178 | BROWN, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763265 | BROWN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540990 | BROWN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653285 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495796 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705827 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618430 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729778 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601257 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754611 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616772 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696884 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761639 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608926 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700905 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742681 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597798 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748747 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607479 | BROWN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249353 | BROWN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712134 | BROWN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356380 | BROWN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533533 | BROWN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186075 | BROWN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228165 | BROWN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264027 | BROWN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231050 | BROWN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399592 | BROWN, RICHARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659022 | BROWN, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670094 | BROWN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281576 | BROWN, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575453 | BROWN, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613343 | BROWN, RICKY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313042 | BROWN, RIHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238501 | BROWN, RIKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451036 | BROWN, RIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631211 | BROWN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483437 | BROWN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590349 | BROWN, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285833 | BROWN, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626568 | BROWN, RK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833013 | BROWN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605709 | BROWN, ROB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639311 | BROWN, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813249 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396320 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762179 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637489 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460332 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776726 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201076 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607409 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742027 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609566 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682990 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344385 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622562 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707256 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725933 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616471 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663754 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633903 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617093 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365424 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813250 | BROWN, ROBERT & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833014 | BROWN, ROBERT & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514189 | BROWN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555548 | BROWN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618989 | BROWN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735629 | BROWN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419091 | BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595831 | BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256496 | BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341855 | BROWN, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759495 | BROWN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210805 | BROWN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673994 | BROWN, ROBERT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452374 | BROWN, ROBERT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695934 | BROWN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294128 | BROWN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674444 | BROWN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671190 | BROWN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208514 | BROWN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363923 | BROWN, RODKESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768711 | BROWN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608399 | BROWN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763261 | BROWN, RODRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349762 | BROWN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453720 | BROWN, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736129 | BROWN, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525488 | BROWN, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704309 | BROWN, ROGERMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717224 | BROWN, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634720 | BROWN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726967 | BROWN, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477240 | BROWN, ROMAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700428 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446008 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419100 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646199 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717056 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787248 | Brown, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614262 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240848 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595667 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507699 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741384 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360718 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338685 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274813 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787249 | Brown, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313168 | BROWN, RONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632218 | BROWN, RONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264333 | BROWN, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629494 | BROWN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459564 | BROWN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759573 | BROWN, RONRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601431 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433658 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761559 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728488 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655154 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262198 | BROWN, ROSALIND C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648305 | BROWN, ROSALIND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631310 | BROWN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713723 | BROWN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741985 | BROWN, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211360 | BROWN, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236640 | BROWN, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671547 | BROWN, ROSEKATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760992 | BROWN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772925 | BROWN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355446 | BROWN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611537 | BROWN, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687990 | BROWN, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509965 | BROWN, ROSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605224 | BROWN, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542400 | BROWN, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775565 | BROWN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693679 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226512 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613425 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402818 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196029 | BROWN, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793594 | Brown, Roxie and Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455365 | BROWN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743756 | BROWN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477063 | BROWN, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255576 | BROWN, ROZTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261159 | BROWN, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710685 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703332 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643897 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660650 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694722 | BROWN, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641408 | BROWN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184838 | BROWN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363704 | BROWN, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368376 | BROWN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758333 | BROWN, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709729 | BROWN, RUTHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750652 | BROWN, RUTHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486023 | BROWN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346416 | BROWN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274497 | BROWN, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245976 | BROWN, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341850 | BROWN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397964 | BROWN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508681 | BROWN, SABRINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570395 | BROWN, SACHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182859 | BROWN, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284470 | BROWN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741627 | BROWN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727801 | BROWN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743224 | BROWN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244730 | BROWN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214589 | BROWN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856739 | BROWN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260252 | BROWN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494154 | BROWN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219364 | BROWN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289717 | BROWN, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570666 | BROWN, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506633 | BROWN, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555434 | BROWN, SAMANTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260505 | BROWN, SAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755607 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626708 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280062 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590630 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631512 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657779 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378146 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664245 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281757 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677232 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605255 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294821 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761758 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726836 | BROWN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730279 | BROWN, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495687 | BROWN, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344576 | BROWN, SANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262937 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483498 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581892 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833015 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265938 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453132 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567075 | BROWN, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191115 | BROWN, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558781 | BROWN, SARFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222830 | BROWN, SAVAADRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469709 | BROWN, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183018 | BROWN, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654105 | BROWN, SCHWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813251 | BROWN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285387 | BROWN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4376787 | BROWN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813252 | BROWN, SCOTT & SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331381 | BROWN, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307335 | BROWN, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592078 | BROWN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250103 | BROWN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436663 | BROWN, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438628 | BROWN, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360082 | BROWN, SEANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586462 | BROWN, SEBRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150443 | BROWN, SEDRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306358 | BROWN, SEPTEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317838 | BROWN, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380106 | BROWN, SEQUOIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381075 | BROWN, SERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308498 | BROWN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469623 | BROWN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520299 | BROWN, SETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555142 | BROWN, SHACAROLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483810 | BROWN, SHAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615789 | BROWN, SHAHNAZ MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233928 | BROWN, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438880 | BROWN, SHAKTIRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400243 | BROWN, SHALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425030 | BROWN, SHAMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375614 | BROWN, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149441 | BROWN, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361901 | BROWN, SHAMECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345684 | BROWN, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453374 | BROWN, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326977 | BROWN, SHAMMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428989 | BROWN, SHAMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152526 | BROWN, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298177 | BROWN, SHANAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536997 | BROWN, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773183 | BROWN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400773 | BROWN, SHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543416 | BROWN, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543846 | BROWN, SHANECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392920 | BROWN, SHANEKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247249 | BROWN, SHANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291018 | BROWN, SHANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196294 | BROWN, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226519 | BROWN, SHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324667 | BROWN, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345213 | BROWN, SHANI-JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339580 | BROWN, SHANIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507559 | BROWN, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242396 | BROWN, SHANIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226304 | BROWN, SHANIYAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554649 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278152 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792623 | Brown, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338822 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552370 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350910 | BROWN, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250101 | BROWN, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341459 | BROWN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144369 | BROWN, SHANQUENTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512562 | BROWN, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227118 | BROWN, SHANTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245498 | BROWN, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408052 | BROWN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356015 | BROWN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350703 | BROWN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384292 | BROWN, SHAQUEMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536472 | BROWN, SHAQUETA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417679 | BROWN, SHAQUILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149152 | BROWN, SHARAISA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190731 | BROWN, SHARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281112 | BROWN, SHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615044 | BROWN, SHARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318202 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1685 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777825 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722186 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702312 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673874 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721809 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653780 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241142 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748584 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671075 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722570 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737218 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283931 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650551 | BROWN, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372611 | BROWN, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554444 | BROWN, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405061 | BROWN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330424 | BROWN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155343 | BROWN, SHATALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288469 | BROWN, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616279 | BROWN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404102 | BROWN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154085 | BROWN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320148 | BROWN, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264810 | BROWN, SHAVOYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623757 | BROWN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225483 | BROWN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770663 | BROWN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296130 | BROWN, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194324 | BROWN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257674 | BROWN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319793 | BROWN, SHAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336257 | BROWN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618323 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686633 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756842 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683399 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607489 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273443 | BROWN, SHEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764872 | BROWN, SHEILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540376 | BROWN, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519459 | BROWN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250388 | BROWN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416755 | BROWN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746942 | BROWN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532459 | BROWN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313612 | BROWN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415451 | BROWN, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235010 | BROWN, SHEMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471302 | BROWN, SHENIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525637 | BROWN, SHERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242620 | BROWN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754116 | BROWN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544963 | BROWN, SHERRY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308216 | BROWN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655994 | BROWN, SHIRL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360259 | BROWN, SHIRLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652602 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659215 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585192 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710143 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756699 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747053 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735946 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468899 | BROWN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308221 | BROWN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216092 | BROWN, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641348 | BROWN, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512091 | BROWN, SHIRMAURI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324677 | BROWN, SHIRNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441821 | BROWN, SHONTRAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787834 | Brown, Shournett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787835 | Brown, Shournett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318580 | BROWN, SHREEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427846 | BROWN, SHUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225437 | BROWN, SHYLANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385997 | BROWN, SHYNIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225854 | BROWN, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148036 | BROWN, SIDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530135 | BROWN, SIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414441 | BROWN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354450 | BROWN, SIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331775 | BROWN, SIMEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833016 | BROWN, SKIP & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672351 | BROWN, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321663 | BROWN, SKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394124 | BROWN, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603781 | BROWN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708489 | BROWN, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734115 | BROWN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629120 | BROWN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388953 | BROWN, SOPHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191748 | BROWN, SORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727398 | BROWN, SOWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535191 | BROWN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304298 | BROWN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512686 | BROWN, SPENCER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303539 | BROWN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634415 | BROWN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813253 | BROWN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739556 | BROWN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644939 | BROWN, STAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712944 | BROWN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387959 | BROWN, STARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572633 | BROWN, STARLIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435169 | BROWN, STARQUASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614778 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580044 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491965 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735969 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529295 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766234 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259398 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811142 | BROWN, STEPHANIE | 6923 ORANGE BLOSSOM DR | | | | PARADISE VALLEY | AZ | 85253 | |
| 4409825 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399166 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413495 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232959 | BROWN, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560848 | BROWN, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558938 | BROWN, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581588 | BROWN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340398 | BROWN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704387 | BROWN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413596 | BROWN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647562 | BROWN, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717488 | BROWN, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813254 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825602 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604578 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727152 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825603 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560046 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666381 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212159 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825604 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315305 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470285 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266090 | BROWN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510781 | BROWN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258162 | BROWN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580944 | BROWN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580328 | BROWN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404506 | BROWN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161357 | BROWN, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173769 | BROWN, STEWART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327104 | BROWN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758047 | BROWN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311671 | BROWN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677827 | BROWN, SUE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386969 | BROWN, SULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421002 | BROWN, SUMAIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703636 | BROWN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661201 | BROWN, SUNNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353495 | BROWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768358 | BROWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700245 | BROWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693862 | BROWN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697776 | BROWN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469143 | BROWN, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426349 | BROWN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481537 | BROWN, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758713 | BROWN, SYLENA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488943 | BROWN, SYLVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639749 | BROWN, SYLVANIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605329 | BROWN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646489 | BROWN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544912 | BROWN, SYLVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625389 | BROWN, T AURCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425094 | BROWN, TA NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443176 | BROWN, TAALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435712 | BROWN, TAHNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525406 | BROWN, TAIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372899 | BROWN, TAION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250802 | BROWN, TAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482009 | BROWN, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372518 | BROWN, TALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369916 | BROWN, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521271 | BROWN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346011 | BROWN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284990 | BROWN, TAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793634 | Brown, Tameka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769392 | BROWN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480375 | BROWN, TAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557751 | BROWN, TAMEKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229241 | BROWN, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382453 | BROWN, TAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433365 | BROWN, TAMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760823 | BROWN, TAMMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145170 | BROWN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153625 | BROWN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407179 | BROWN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439059 | BROWN, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478275 | BROWN, TAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265947 | BROWN, TANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495088 | BROWN, TANEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177730 | BROWN, TANGA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628553 | BROWN, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616138 | BROWN, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675975 | BROWN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220531 | BROWN, TANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361644 | BROWN, TANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761714 | BROWN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329236 | BROWN, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444011 | BROWN, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691830 | BROWN, TANYANIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463176 | BROWN, TAQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247043 | BROWN, TAQUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669190 | BROWN, TARA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300249 | BROWN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254869 | BROWN, TARGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149357 | BROWN, TARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383429 | BROWN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269409 | BROWN, TASHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712992 | BROWN, TASWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235204 | BROWN, TATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433381 | BROWN, TATIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257403 | BROWN, TATIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281334 | BROWN, TATIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327310 | BROWN, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266583 | BROWN, TATIYUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1688 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559982 | BROWN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429946 | BROWN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149878 | BROWN, TATYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198683 | BROWN, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399436 | BROWN, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260711 | BROWN, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382583 | BROWN, TAWANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407957 | BROWN, TAWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339322 | BROWN, TAYKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145715 | BROWN, TAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418275 | BROWN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689566 | BROWN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400853 | BROWN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519016 | BROWN, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560377 | BROWN, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456399 | BROWN, TEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415338 | BROWN, TEALOYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229980 | BROWN, TEATIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239405 | BROWN, TEDDESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520061 | BROWN, TEKEVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145948 | BROWN, TEMALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217091 | BROWN, TENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353025 | BROWN, TEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747244 | BROWN, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368066 | BROWN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524291 | BROWN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710623 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253277 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618652 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740677 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723221 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691805 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487726 | BROWN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148218 | BROWN, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318384 | BROWN, TERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193168 | BROWN, TEREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558381 | BROWN, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495459 | BROWN, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722589 | BROWN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398666 | BROWN, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515087 | BROWN, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595479 | BROWN, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245607 | BROWN, TERRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611940 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726707 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613483 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682179 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179331 | BROWN, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203822 | BROWN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266896 | BROWN, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369658 | BROWN, TESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339271 | BROWN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520416 | BROWN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358132 | BROWN, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294315 | BROWN, THEAUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697244 | BROWN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623902 | BROWN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732297 | BROWN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650685 | BROWN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451307 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825605 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629839 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398318 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599369 | BROWN, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474672 | BROWN, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254757 | BROWN, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674052 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740040 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349456 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792670 | Brown, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716930 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446181 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237195 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724934 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306662 | BROWN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536339 | BROWN, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458000 | BROWN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833017 | BROWN, THOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175851 | BROWN, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435603 | BROWN, TIANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317018 | BROWN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416785 | BROWN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225609 | BROWN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555278 | BROWN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560504 | BROWN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327365 | BROWN, TIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400162 | BROWN, TIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426018 | BROWN, TIFFANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667923 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263242 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512619 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732468 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449741 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336755 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343048 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488390 | BROWN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509882 | BROWN, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440776 | BROWN, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563447 | BROWN, TIJANIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260967 | BROWN, TIKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602073 | BROWN, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729448 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736677 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421710 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344012 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536255 | BROWN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487354 | BROWN, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655779 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243157 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226124 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262456 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458845 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177040 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416700 | BROWN, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425640 | BROWN, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544234 | BROWN, TIYONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380017 | BROWN, TOBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247159 | BROWN, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670768 | BROWN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509724 | BROWN, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431290 | BROWN, TODD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417398 | BROWN, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609860 | BROWN, TOKCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615965 | BROWN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664607 | BROWN, TOMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470469 | BROWN, TOMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653615 | BROWN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463428 | BROWN, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326542 | BROWN, TONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441653 | BROWN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267592 | BROWN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557676 | BROWN, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174889 | BROWN, TONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324097 | BROWN, TONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312074 | BROWN, TONISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636402 | BROWN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742385 | BROWN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737580 | BROWN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574190 | BROWN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327617 | BROWN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563232 | BROWN, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337026 | BROWN, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434171 | BROWN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241731 | BROWN, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464395 | BROWN, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265876 | BROWN, TRACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1690 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268093 | BROWN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633138 | BROWN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763465 | BROWN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448538 | BROWN, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536311 | BROWN, TRANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682245 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280947 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631906 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417357 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337913 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513223 | BROWN, TRAVIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621891 | BROWN, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621892 | BROWN, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188145 | BROWN, TREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322543 | BROWN, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481092 | BROWN, TRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411262 | BROWN, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567010 | BROWN, TREVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514811 | BROWN, TREVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304277 | BROWN, TREVION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442326 | BROWN, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297278 | BROWN, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522229 | BROWN, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473834 | BROWN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383374 | BROWN, TREYQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247356 | BROWN, TREYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325470 | BROWN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175224 | BROWN, TRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263932 | BROWN, TRINITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323615 | BROWN, TRINITRIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674375 | BROWN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657052 | BROWN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634742 | BROWN, TUNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227634 | BROWN, TWANESZYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290549 | BROWN, TWANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352262 | BROWN, TYAHSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338125 | BROWN, TYCORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472830 | BROWN, TYEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537220 | BROWN, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515506 | BROWN, TYHNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193121 | BROWN, TYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258421 | BROWN, TYKERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578796 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726982 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359978 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310961 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546628 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255834 | BROWN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451257 | BROWN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481806 | BROWN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555694 | BROWN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450342 | BROWN, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508484 | BROWN, TYLEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345511 | BROWN, TYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222336 | BROWN, TYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387354 | BROWN, TYQUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342616 | BROWN, TYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408200 | BROWN, TYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247735 | BROWN, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161489 | BROWN, TYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343124 | BROWN, TYREEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694513 | BROWN, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226043 | BROWN, TYRELL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239086 | BROWN, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350804 | BROWN, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518598 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833018 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493343 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630620 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247265 | BROWN, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280572 | BROWN, TYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790483 | Brown, Ulysses | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729037 | BROWN, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1691 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326130 | BROWN, ULYSSES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646304 | BROWN, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199053 | BROWN, UZRRI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406820 | BROWN, VALARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628822 | BROWN, VALASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423408 | BROWN, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775133 | BROWN, VALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647889 | BROWN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719782 | BROWN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726340 | BROWN, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451030 | BROWN, VALORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599152 | BROWN, VANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396502 | BROWN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729535 | BROWN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356466 | BROWN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769347 | BROWN, VASHTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233622 | BROWN, VATIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359238 | BROWN, VATRINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660171 | BROWN, VAUGHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638677 | BROWN, VELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561545 | BROWN, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744834 | BROWN, VERANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769819 | BROWN, VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205856 | BROWN, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641151 | BROWN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720390 | BROWN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377608 | BROWN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258136 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172629 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634219 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666978 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643233 | BROWN, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265118 | BROWN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169167 | BROWN, VERSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606581 | BROWN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593650 | BROWN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718855 | BROWN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605476 | BROWN, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444603 | BROWN, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624875 | BROWN, VICKIE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668986 | BROWN, VICKY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290750 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535796 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733851 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237232 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326278 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856148 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368842 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746158 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370656 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771322 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434145 | BROWN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674139 | BROWN, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185722 | BROWN, VIENNETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691951 | BROWN, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688343 | BROWN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341281 | BROWN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644007 | BROWN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235884 | BROWN, VININA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702133 | BROWN, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734456 | BROWN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671142 | BROWN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598362 | BROWN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709642 | BROWN, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702773 | BROWN, VIVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684481 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683637 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635137 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626394 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651238 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622425 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336194 | BROWN, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655958 | BROWN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639228 | BROWN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385948 | BROWN, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598976 | BROWN, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701236 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729186 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260892 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647424 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622082 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667079 | BROWN, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515029 | BROWN, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249777 | BROWN, WATANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732433 | BROWN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509559 | BROWN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611846 | BROWN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776009 | BROWN, WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179099 | BROWN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726646 | BROWN, WENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251042 | BROWN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313619 | BROWN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482744 | BROWN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379038 | BROWN, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377132 | BROWN, WESLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325415 | BROWN, WESLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379571 | BROWN, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175822 | BROWN, WHAKETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743874 | BROWN, WHARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674388 | BROWN, WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265914 | BROWN, WHITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154416 | BROWN, WHITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160062 | BROWN, WHITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634488 | BROWN, WIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657703 | BROWN, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216062 | BROWN, WILL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384560 | BROWN, WILLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286115 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386237 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568482 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375993 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590014 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192406 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680811 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756474 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337395 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648835 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743550 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741711 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742858 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557064 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150802 | BROWN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413891 | BROWN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539528 | BROWN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482711 | BROWN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639945 | BROWN, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669707 | BROWN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490531 | BROWN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678882 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616103 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711302 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710352 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644757 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721394 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757485 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651907 | BROWN, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554503 | BROWN, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709653 | BROWN, WILLIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522355 | BROWN, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740514 | BROWN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617853 | BROWN, WILMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267683 | BROWN, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538645 | BROWN, WILNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633093 | BROWN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565406 | BROWN, WYATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709874 | BROWN, WYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1693 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558726 | BROWN, XAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553652 | BROWN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257200 | BROWN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425072 | BROWN, YAASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537908 | BROWN, YACONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402266 | BROWN, YADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664234 | BROWN, YALDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262729 | BROWN, YARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263542 | BROWN, YASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230578 | BROWN, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452246 | BROWN, YEHOWSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747209 | BROWN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544541 | BROWN, YKEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587362 | BROWN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325871 | BROWN, YONTELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623406 | BROWN, YORLUNZA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682927 | BROWN, YOSHEKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718525 | BROWN, YOURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274738 | BROWN, YUJIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432642 | BROWN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386363 | BROWN, YVETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680333 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395043 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762701 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718120 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371687 | BROWN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276022 | BROWN, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690425 | BROWN, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392178 | BROWN, ZACKARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298304 | BROWN, ZADIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265002 | BROWN, ZAHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813255 | BROWN, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380559 | BROWN, ZAKIYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314439 | BROWN, ZAKORYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476604 | BROWN, ZAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522513 | BROWN, ZANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434309 | BROWN, ZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242327 | BROWN, ZARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590689 | BROWN, ZEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517282 | BROWN, ZEDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475544 | BROWN, ZETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580580 | BROWN, ZHAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376157 | BROWN, ZIKESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754448 | BROWN, ZILFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435682 | BROWN, ZIYAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176808 | BROWN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427835 | BROWN, ZOEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489105 | BROWN, ZOIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258087 | BROWN, ZULIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259097 | BROWN, ZURI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306958 | BROWN, ZYNAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813256 | BROWN,AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825606 | BROWN,DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825607 | BROWN,LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825608 | BROWN,WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824795 | BROWN,YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813257 | BROWN/NISHIYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706106 | BROWNAWELL SR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559073 | BROWNBAXTER RITA | 550 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4875462 | BROWNBERRY INC | DRAWER 489 | | | | MILWAUKEE | WI | 53278 | |
| 4427038 | BROWN-BYJOO, ASHALEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363439 | BROWN-CLAYTON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559074 | BROWND LATARSHAD S | 1414 NE 21ST ST | | | | WINSTON SALEM | NC | 27105 | |
| 4381193 | BROWN-DANIEL, KASHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521613 | BROWN-DAVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707876 | BROWN-DELIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625504 | BROWN-DEWITT, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559075 | BROWNDIFFAY EVANA | 2560 DELK RD SE APT A7 | | | | MARIETTA | GA | 30067 | |
| 4558709 | BROWN-DREW, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813258 | BROWNE , ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559076 | BROWNE ANTOINE R | 1853 INDIAINRIVER RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5559077 | BROWNE BRENDA | 523 CAPE MEDDOW SOL | | | | CAPEGIREADUA | MO | 63703 | |
| 4861802 | BROWNE DOG STUDIO | 1745 SOUTH COAST HIGHWAY STE B | | | | LAGUNA BEACH | CA | 92651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559078 | BROWNE EUSTACE | BOX6221 | | | | CSTED | VI | 00823 | |
| 5559079 | BROWNE FELICIA | 140-E ST GEORGE | | | | FSTED | VI | 00851 | |
| 4438303 | BROWNE III, ASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559080 | BROWNE IVY | 4000 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 | |
| 5559081 | BROWNE JERAI J | 2824 ROUNDLEAF CT | | | | RALEIGH | NC | 27604 | |
| 5559082 | BROWNE KEVRON E | 591STRAWBERRY NA | | | | CHRISTIANSTED VI | VI | 00823 | |
| 5559083 | BROWNE LISA | 6072 JOUST LANE | | | | ALEXANDRIA | VA | 22315 | |
| 5559084 | BROWNE MARILYN | 14159 FOREST LN | | | | CHOCTAW | OK | 73020 | |
| 5559085 | BROWNE PAMELA | HANNAHS REST | | | | CSTED | VI | 00820 | |
| 5559086 | BROWNE QUINNA C | 145 RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5559087 | BROWNE ROB | 354 N 4300 E | | | | RIGBY | ID | 83442 | |
| 4686800 | BROWNE SR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559088 | BROWNE TEJAH | 111 RUCKER LANE | | | | STATESBORO | GA | 30458 | |
| 4158181 | BROWNE, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612627 | BROWNE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621586 | BROWNE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662641 | BROWNE, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207592 | BROWNE, AUGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481343 | BROWNE, AVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171239 | BROWNE, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153401 | BROWNE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432470 | BROWNE, BRIANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690567 | BROWNE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629051 | BROWNE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628596 | BROWNE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616873 | BROWNE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562862 | BROWNE, CHAHIDA CHADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562256 | BROWNE, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562012 | BROWNE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591450 | BROWNE, CISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183647 | BROWNE, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238923 | BROWNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678381 | BROWNE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561031 | BROWNE, DEDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401388 | BROWNE, DESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227721 | BROWNE, DULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566862 | BROWNE, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562788 | BROWNE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650473 | BROWNE, ELLINOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774522 | BROWNE, ERSULINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228794 | BROWNE, FARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771826 | BROWNE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721737 | BROWNE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264629 | BROWNE, JACKSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722070 | BROWNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251609 | BROWNE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856117 | BROWNE, JEWEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647705 | BROWNE, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561616 | BROWNE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408067 | BROWNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789629 | Browne, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340966 | BROWNE, JOZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708960 | BROWNE, KENDAL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562800 | BROWNE, KEVRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434717 | BROWNE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366962 | BROWNE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440229 | BROWNE, LACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257837 | BROWNE, LARIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174666 | BROWNE, LASEDRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300868 | BROWNE, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646365 | BROWNE, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562457 | BROWNE, MAKEDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242194 | BROWNE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513089 | BROWNE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232198 | BROWNE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415216 | BROWNE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678491 | BROWNE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380452 | BROWNE, MONIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561753 | BROWNE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764272 | BROWNE, NIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561643 | BROWNE, ORTISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476902 | BROWNE, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693964 | BROWNE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1695 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664903 | BROWNE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688193 | BROWNE, RHONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740636 | BROWNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252343 | BROWNE, ROHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748866 | BROWNE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287135 | BROWNE, SANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489490 | BROWNE, SHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675743 | BROWNE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239719 | BROWNE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336854 | BROWNE, SHAWN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757648 | BROWNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791855 | Browne, Sonja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561191 | BROWNE, SONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442802 | BROWNE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561095 | BROWNE, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561096 | BROWNE, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434878 | BROWNE, UNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684133 | BROWNE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765818 | BROWNE, VERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399760 | BROWNE, VSHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590094 | BROWNE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591280 | BROWNE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559089 | BROWNELL CHRIS W | 1617 NORTH 59TH PLACE | | | | KANSAS CITY | KS | 66102 | |
| 4859743 | BROWNELL ELECTRIC CORP | 126 EAST ROAD | | | | FORT EDWARD | NY | 12828 | |
| 5559090 | BROWNELL LESLIE | 130 HARVERD PLACE | | | | SYRACUSE | NY | 13210 | |
| 4426090 | BROWNELL, AURALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328001 | BROWNELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733140 | BROWNELL, CHRISTOPHER W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358047 | BROWNELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628276 | BROWNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146842 | BROWNELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419234 | BROWNELL, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273384 | BROWNELL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158972 | BROWNELL, MIKHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266375 | BROWNELL, ROCHEFORTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274774 | BROWNELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514358 | BROWNELL, SHIRLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463739 | BROWNEN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616083 | BROWNE-PRICE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559091 | BROWNER BRITTANY | PO BOX 501 | | | | SASSER | GA | 39885 | |
| 5559092 | BROWNER WILLIAM | 5666 MANASSAS RUN | | | | STONE MTN | GA | 30087 | |
| 4537257 | BROWNER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691824 | BROWNER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268007 | BROWNER, BRIUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352770 | BROWNER, DONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833019 | BROWNER, NORM & ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659959 | BROWNER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552281 | BROWNETT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559093 | BROWNF LADONNA | 2901 WEST BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 4397379 | BROWN-FELICIANO, AALLIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883808 | BROWNFIELD NEWS INC | P O DRAWER 1272 | | | | BROWNFIELD | TX | 79316 | |
| 4342440 | BROWNFIELD, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284293 | BROWNFIELD, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278930 | BROWNFIELD, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625410 | BROWNFIELD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583095 | BROWNFIELD, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454813 | BROWNFIELD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582827 | BROWNFIELD, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614230 | BROWNFIELD, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461635 | BROWNFIELD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768961 | BROWNFIELD, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495409 | BROWNFIELD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701918 | BROWNFIELD, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155261 | BROWNFIELD, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528576 | BROWN-FILIPE, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767503 | BROWN-FLETCHER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255094 | BROWN-FORCHENEY, FELECIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728174 | BROWN-FORNEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730495 | BROWN-GADSDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388445 | BROWN-GBARWEA, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808089 | BROWN-GONZALES II, LLC | 635 COURT STREET, SUITE 120 | C/O HERBERT G. BROWN & ASSOCIATES | CONTACT: SANDRA L. JACQUES | | CLEARWATER | FL | 33756 | |
| 4339038 | BROWN-GRIMES, LEKESHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746771 | BROWN-HARRIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1696 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481484 | BROWN-HATCHER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559096 | BROWNHOLMES KIMBERLYGLOR | 599 A OZART RD | | | | ABBEVILLE | AL | 36310 | |
| 4720567 | BROWN-HOOKER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813259 | BROWNHOUSE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305921 | BROWN-HOWARD, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228584 | BROWN-HUDSON, COLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235959 | BROWN-HYMAN, LATANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863533 | BROWNIE BRITTLE LLC SHEILA G | 2253 VISTA PKWY #8 | | | | WEST PALM BEACH | FL | 33411 | |
| 5559097 | BROWNING ABEGALE | 106 HUNTRIDGE RD | | | | MT HOPE | WV | 25880 | |
| 5559098 | BROWNING ALYSA | 707 CANDLELITE CT | | | | FORT WAYNE | IN | 46807 | |
| 5559099 | BROWNING ANN | 7406 N HALLS RIDGE RD | | | | MADISON | IN | 47250 | |
| 5559100 | BROWNING ANTHONY W | 5685 WHITE PINE RD | | | | KENNA | WV | 25248 | |
| 5559101 | BROWNING BECKY | 5159 GROSSEPOINTE PARK WAY | | | | TOLEDO | OH | 43611 | |
| 5559102 | BROWNING BRUCE | 921 W 14TH STREET | | | | ANTIOCH | CA | 94509 | |
| 5559103 | BROWNING CARESSA | 191 COHEN ST | | | | BECKLEY | WV | 25801 | |
| 5559104 | BROWNING CAROL | PO BOX 161 | | | | MATHENY | WV | 24860 | |
| 5559105 | BROWNING DEBRA | 355 MEADOWS LN | | | | WYTHEVILLE | VA | 24382 | |
| 5559106 | BROWNING EMILY | 137 EASTWOOD AVE | | | | SWANNANOA | NC | 28778 | |
| 5559107 | BROWNING ERNESTINE | 598 HOLANDS CRT APT 202 | | | | NEWPORT NEWS | VA | 23608 | |
| 4885439 | BROWNING FERRIS IND | PO BOX 912079 | | | | ORLANDO | FL | 32891 | |
| 5559109 | BROWNING HEATHER | 4411 MORATA DR | | | | COLORADO SPG | CO | 80911 | |
| 4196601 | BROWNING JR, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451903 | BROWNING JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559110 | BROWNING KAITLIN | 115 BALL BRANCH | | | | PINSON FORK | KY | 41555 | |
| 4880714 | BROWNING KALECZYC BERRY & HAVEN | P O BOX 1697 | | | | HELENA | MT | 59624 | |
| 5559111 | BROWNING KATHY | 136 SUNNY DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5559112 | BROWNING KENETH | 710 MITHCELL STREET | | | | CHAPMANVILLE | WV | 25508 | |
| 5559113 | BROWNING KRISTIN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5559114 | BROWNING KRISTINA | 1285 16TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5559115 | BROWNING LONDELL | 184 SUN VALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5559117 | BROWNING NICHOLAS C | 9705 9TH AVE NW | | | | BRADENTON | FL | 34209 | |
| 4803386 | BROWNING POLARIS LLC | 6100 W 96TH STREET SUITE 150 | | | | INDIANAPOLIS | IN | 46278 | |
| 5794977 | BROWNING POLARIS LLC | 6100 WEST 96TH STREET | SUITE 150 | | | INDIANAPOLIS | IN | 46278 | |
| 4854963 | BROWNING POLARIS LLC | 6100 WEST 96TH STREET | SUITE 150 | | | INDIANAPOLIS | IN | 46278 | |
| 5789559 | BROWNING POLARIS LLC | ATTN ANGELA J. WETHINGTON | 6100 WEST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46278 | |
| 5559118 | BROWNING RUTH | 629 NACY DOLLAN ROAD | | | | JULIAN | WV | 25529 | |
| 5559119 | BROWNING RYAN | 1080 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5559120 | BROWNING SHARLENE | 108 MARKET STREET | | | | WILLIAMSTON | SC | 29697 | |
| 5559121 | BROWNING SIDRA | 4006 RIVER GARDEN CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5559122 | BROWNING STEVEN | PAMELA BROWNING | | | | HARTS | WV | 25524 | |
| 5559123 | BROWNING TAMARA | 3756 ST RT 35 | | | | CLEVELAND | OH | 44120 | |
| 4727791 | BROWNING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440598 | BROWNING, AQIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559686 | BROWNING, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722080 | BROWNING, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508550 | BROWNING, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577733 | BROWNING, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356070 | BROWNING, AVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625812 | BROWNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536083 | BROWNING, BECKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452877 | BROWNING, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375297 | BROWNING, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735621 | BROWNING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666197 | BROWNING, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467450 | BROWNING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628532 | BROWNING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375541 | BROWNING, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470911 | BROWNING, BRYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680036 | BROWNING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151795 | BROWNING, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433786 | BROWNING, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212270 | BROWNING, CORINNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701703 | BROWNING, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673005 | BROWNING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410237 | BROWNING, DACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744281 | BROWNING, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825609 | BROWNING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240009 | BROWNING, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465666 | BROWNING, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630031 | BROWNING, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404728 | BROWNING, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523344 | BROWNING, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368373 | BROWNING, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1697 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551227 | BROWNING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317987 | BROWNING, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666244 | BROWNING, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309324 | BROWNING, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254607 | BROWNING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629278 | BROWNING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171276 | BROWNING, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579932 | BROWNING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262943 | BROWNING, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205933 | BROWNING, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825610 | BROWNING, JIM & DYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743370 | BROWNING, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461955 | BROWNING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423469 | BROWNING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581096 | BROWNING, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243582 | BROWNING, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465689 | BROWNING, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670650 | BROWNING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153359 | BROWNING, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459944 | BROWNING, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358371 | BROWNING, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430804 | BROWNING, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413296 | BROWNING, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648421 | BROWNING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711268 | BROWNING, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686789 | BROWNING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454193 | BROWNING, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373973 | BROWNING, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581361 | BROWNING, MEAGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228832 | BROWNING, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553468 | BROWNING, MISTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648752 | BROWNING, MOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461821 | BROWNING, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229627 | BROWNING, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347278 | BROWNING, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593798 | BROWNING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394025 | BROWNING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517563 | BROWNING, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150832 | BROWNING, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776179 | BROWNING, RAINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460855 | BROWNING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173643 | BROWNING, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730255 | BROWNING, ROSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644487 | BROWNING, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531137 | BROWNING, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547537 | BROWNING, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419496 | BROWNING, SAIID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348073 | BROWNING, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227844 | BROWNING, SHADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622610 | BROWNING, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215999 | BROWNING, SHELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210937 | BROWNING, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666389 | BROWNING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430972 | BROWNING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449941 | BROWNING, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379984 | BROWNING, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167635 | BROWNING, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792590 | Browning, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462631 | BROWNING, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558917 | BROWNING, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456521 | BROWNING, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348942 | BROWNING, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711369 | BROWNING, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722841 | BROWNING, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516797 | BROWN-JAMES, VONESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368214 | BROWN-JAMESON, DAIVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406103 | BROWN-JOHNSON, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328408 | BROWN-JONES, DEVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559124 | BROWNK BROWNK | 23 CHARLESTON SQUARE | | | | RICHMOND HGTS | OH | 44143 | |
| 4399014 | BROWN-KELLY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180103 | BROWN-LASALDE, JOANNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754143 | BROWNLEAF, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559125 | BROWNLEE CHARMAINE | 820 79TH PL S | | | | BIRMINGHAM | AL | 35206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559126 | BROWNLEE CLATRES | 7831 NE MIAMI CT | | | | MIAMI | FL | 33138 | |
| 5559127 | BROWNLEE CODY | 9250 ASPEN DR | | | | THORNTON | CO | 80229 | |
| 5559128 | BROWNLEE JOYCE | 2754 N 32ND STREET | | | | KANSAS CITY | KS | 66104 | |
| 4458202 | BROWNLEE JR, RASHID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559129 | BROWNLEE LEN | 2220 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5559130 | BROWNLEE MARCUS | 128 DAVIS DR | | | | BELTON | SC | 29627 | |
| 5559131 | BROWNLEE MICHELLE | 3619 DIXIE DRIVE | | | | TOLEDO | OH | 43611 | |
| 5559132 | BROWNLEE PATTIE | 1410 SARDIS ST | | | | MEMPHIS | TN | 38106 | |
| 5559133 | BROWNLEE SHIRLEY | 1575 20TH ST | | | | SARASOTA | FL | 34234 | |
| 4451198 | BROWNLEE, AIYONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692690 | BROWNLEE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167959 | BROWNLEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675262 | BROWNLEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526601 | BROWNLEE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185134 | BROWNLEE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520333 | BROWNLEE, ELMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725754 | BROWNLEE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280986 | BROWNLEE, IVORI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611899 | BROWNLEE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518003 | BROWNLEE, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634059 | BROWNLEE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629805 | BROWNLEE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376607 | BROWNLEE, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512787 | BROWNLEE, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374860 | BROWNLEE, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511437 | BROWNLEE, MELROSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371069 | BROWNLEE, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522953 | BROWNLEE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721016 | BROWNLEE, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590192 | BROWNLEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856495 | BROWNLEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399949 | BROWNLEE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496617 | BROWNLEE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165864 | BROWNLEE, TREANDUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251367 | BROWNLEE, TYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510734 | BROWNLEE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713632 | BROWNLEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601252 | BROWNLEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226274 | BROWN-LOPER, JAVONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313105 | BROWNLOW, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317130 | BROWNLOW, AVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284892 | BROWNLOW, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652852 | BROWNLOW, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282744 | BROWNLOW, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336893 | BROWNLOW, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527370 | BROWNLOW, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492896 | BROWN-MACK, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481777 | BROWN-MANNING, BURNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348915 | BROWN-MARTIN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476690 | BROWN-MARTIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662647 | BROWN-MAYFIELD, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603629 | BROWN-MCCLURE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767565 | BROWN-MCDANIEL, JERRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734052 | BROWN-MCGRECK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867504 | BROWNMED INC | 4435 MAIN STREET SUITE 820 | | | | KANSAS CITY | MO | 64111 | |
| 4191811 | BROWN-MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239026 | BROWN-MISSECK, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559134 | BROWNMOODY DEBORAH | 7850 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | |
| 4442833 | BROWN-MOORE, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476389 | BROWN-MOORE, ENIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443027 | BROWN-MORGAN, RONNESSHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559135 | BROWNMORRIS TAKEISHA | 2127 JEFFERSON HIGHWAY | | | | FISHERVILLE | VA | 22939 | |
| 4856244 | BROWN-PARKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439497 | BROWNPEACE, MARTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661389 | BROWN-PIPKIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559136 | BROWNPRESTON SHERYLMARESE | 41 PINE RADL | | | | OCALA | FL | 34472 | |
| 4214790 | BROWNRIDGE, RENEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407031 | BROWN-ROBERTS, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638711 | BROWN-ROBINSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559137 | BROWNS CARPET CO | 717 SW G AVE | | | | LAWTON | OK | 73501 | |
| 4898890 | BROWNS FLOORING | ROBERT BROWN | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 | |
| 4861334 | BROWNS GLASS & GRANITE | 1601 WEST ORANGE ST | | | | YORK | PA | 17404 | |
| 4801050 | BROWNS LINEN INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | | | PHILADELPHIA | PA | 19150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135403 | Brown's Linens and Window Coverings | 1544 Wadsworth Ave. | | | | Philadelphia | PA | 19150 | |
| 4846447 | BROWNS ROOFING SIDING & SEAMLESS GUTTERS | 1111 PLATEAU ST | | | | ELSMERE | KY | 41018 | |
| 4884241 | BROWNS SEPTIC TANK SERVICE | PO BOX 1057 | | | | SILVER SPRINGS | FL | 34489 | |
| 4873385 | BROWNS WESTERN APPLIANCE | BRN INC | P O BOX 907 | | | WORLAND | WY | 82401 | |
| 5559138 | BROWNSANTIAGO SHANNAHLI | 51-305 KEKIO RD BOX633 | | | | KAAWA | HI | 96730 | |
| 5559139 | BROWNSBERGER DELORES | 8077 US HWY 277 SOUTH | | | | HAWLEY | TX | 79525 | |
| 4808012 | BROWNSBURG MANAGEMENT GROUP LTD | 21 HILLCREST COURT | C/O BRUCE BECKER | | | RIDGEFIELD | CT | 06877 | |
| 4262488 | BROWN-SHEALEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202934 | BROWN-SIBLEY, SHANQWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559140 | BROWNSMITH KAY F | 6450 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| 4260281 | BROWN-SMITH, BREUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559141 | BROWNSON CHARITY | 351 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4590856 | BROWNSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613410 | BROWN-SPRINGER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271909 | BROWNSTEAD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638779 | BROWNSTEIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833020 | BROWNSTEIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853581 | Brownstein, Rhoda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475086 | BROWNSTEIN, TAMIKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511453 | BROWN-STEWART, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872574 | BROWNSTONE PUBLISHING LLC | ANGIES LIST | 1030 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46202 | |
| 4853967 | Brownstone, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778880 | Brownstone, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830349 | BROWNSVILLE EL NUEVO HERALDO | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| 5830350 | BROWNSVILLE HERALD | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| 4784524 | Brownsville Public Utilities Board | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| 4566405 | BROWN-TANKS, JHANNAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602991 | BROWN-TREMBLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534036 | BROWN-TROUPE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862682 | BROWNTROUT PUBLISHERS INC | 201 S CONTINENTAL BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | |
| 5559142 | BROWNTYUS RHODA | 3600 E 6TH ST | | | | SIOUX FALLS | SD | 57103 | |
| 4630579 | BROWN-WALKER, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559143 | BROWNWATKINS CYMBREONA U | 887 HELSDALE ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 4374454 | BROWN-WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873393 | BROWNWOOD BULLETIN | BROWNWOOD NEWSPAPERS INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 5559144 | BROWNWOOD BULLETIN | P O BOX 1189 | | | | BROWNWOOD | TX | 76804 | |
| 4684038 | BROWN-WYNTER, RUDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559145 | BROWSKOWSKI LAURIE | 195 NE 893 AVE | | | | BRANFORD | FL | 32008 | |
| 4591582 | BROWY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559146 | BROX DAVID | 2924 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 4685698 | BROX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559147 | BROXSON MELISSA | 911 N CROCKER ST | | | | SULPHUR | LA | 70663 | |
| 5559148 | BROXSON STACY | 505 POCAHONTAS DR | | | | FT WALTON BCH | FL | 32547 | |
| 4238046 | BROXSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559149 | BROXTON FATESHA | 4451 27TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5559150 | BROXTON TAKEESHA | PO BOX 5532 | | | | RIVER FOREST | IL | 60305 | |
| 4296108 | BROXTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519085 | BROXTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241420 | BROXTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430952 | BROXTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337486 | BROXTON, MARQELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407094 | BROXTON, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306194 | BROY, ELLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559151 | BROYHILL NIKKI | 823 ALPINE ROAD | | | | NEWPORT | TN | 37821 | |
| 4612905 | BROYHILL, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559152 | BROYLES AMANDA | 1471 BERNARD RD | | | | GREENEVILLE | TN | 37745 | |
| 5559153 | BROYLES ANNIE | 341 OROARKE DR | | | | STONE MTN | GA | 30088 | |
| 5559154 | BROYLES JESSICA A | 1005 E STR | | | | S CHARLESTON | WV | 25303 | |
| 5559156 | BROYLES SID | B261 CR 125 | | | | RANGER | TX | 76470 | |
| 5559157 | BROYLES SOYNA | 1207 BELLEFONTAINE | | | | ST LOUIS | MO | 63137 | |
| 5559158 | BROYLES SYNTHIA M | 1339 GREENWAY TERR | | | | WAUKESH | WI | 53186 | |
| 4655575 | BROYLES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452018 | BROYLES, CINNAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373226 | BROYLES, HAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519334 | BROYLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318942 | BROYLES, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544565 | BROYLES, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457095 | BROYLES, LEOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552328 | BROYLES, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444996 | BROYLES, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355421 | BROYLES, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622499 | BROYLES, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813260 | BROYLES, SAM & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163784 | BROYLES, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698193 | BROYLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727192 | BROZ, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758767 | BROZAK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494510 | BROZDOWSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341031 | BROZELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485707 | BROZENA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682438 | BROZENE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352928 | BROZEWSKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481228 | BROZICH, MATHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188397 | BROZICK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584393 | BROZMAN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749828 | BROZOSKI, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286467 | BROZOVICH, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591612 | BROZSKI, SERGEI S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302026 | BROZYNA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559159 | BROZZIN CHIFFAWN | 3508 ASHE ROAD APT B | | | | BAKERSFIELD | CA | 93309 | |
| 4864726 | BRP INC | 28 MERRYMAN LANE | | | | BRUNSWICK | ME | 04011 | |
| 4911115 | BRR Architechture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 5559160 | BRR ARCHITECTURE INC | 6700 ANTIOCH RD | | | | MERRIAM | KS | 66204 | |
| 4132850 | BRR Architecture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 4871892 | BRR REFRIGERATION | 961 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4833021 | BRS FLORIDA PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559161 | BRTITTANY N MCCOY | 740 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | |
| 4647390 | BRU, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825611 | BRU, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559162 | BRUBAKER BRITTANY | 162 KINAID DR | | | | LAFAYETTE | IN | 47909 | |
| 5559163 | BRUBAKER JAY | 117 MILLER RD | | | | AKRON | PA | 17501 | |
| 5559164 | BRUBAKER KRISTINA | 606 N PIKES PEAK AVE | | | | FLORENCE | CO | 81226 | |
| 5559165 | BRUBAKER SARAH | 838 FRANKLIN ST | | | | READING | PA | 19602 | |
| 4554643 | BRUBAKER, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493413 | BRUBAKER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445216 | BRUBAKER, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292110 | BRUBAKER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546458 | BRUBAKER, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614959 | BRUBAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193698 | BRUBAKER, MADEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459864 | BRUBAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690259 | BRUBAKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339239 | BRUBAKER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279271 | BRUBAKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641493 | BRUBAKER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475104 | BRUBAKER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158953 | BRUBAKER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476394 | BRUBAKER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825612 | BRUBAKKEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464470 | BRUBECK, CALISTAJEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730558 | BRUCCOLA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833022 | BRUCE & ADRIENNE FITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813261 | BRUCE & BARBARA TOGNETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833023 | BRUCE & CAROL BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813262 | Bruce & Carol Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833024 | BRUCE & ELLIE TAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833025 | BRUCE & HOLLY SHARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813263 | BRUCE , TOM AND MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559166 | BRUCE A ESSE | 4659 PINE CONE CIR | | | | SAINT PAUL | MN | 55123 | |
| 4873395 | BRUCE A FJELD LANDSCAPE & TURF MGMT | BRUCE A FJELD | 21765 PITT WAY | | | WILDOMAR | CA | 92595 | |
| 4798662 | BRUCE A GOODMAN | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 4876535 | BRUCE A GOODMAN | GOODMAN PROPERTIES | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| 4865742 | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | |
| 5559167 | BRUCE ADAMS | 3205 DUNLOE RD | | | | COLUMBUS | OH | 43232 | |
| 5559168 | BRUCE ADATHAN | 1251 E 26TH CT | | | | DES MOINES | IA | 50317 | |
| 4860632 | BRUCE ALAN CULVER | 1421 S FIRST STREET EXTD | | | | UNION CITY | TN | 38261 | |
| 5559169 | BRUCE ALMA | 1708 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5559170 | BRUCE AMY R | ROUTE 1 BOX 113-6 | | | | GORE | OK | 74435 | |
| 4813264 | BRUCE AND DEB BENETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813265 | BRUCE AND DEB BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813266 | BRUCE AND LINDA DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825613 | Bruce and Mili Holleran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559171 | BRUCE AND VICKY WESTOVER | 1950 S EQUESTRIAN WAY | | | | CORNVILLE | AZ | 86325 | |
| 5559172 | BRUCE ANDERSON | 14453 11TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5559173 | BRUCE ANNETTE | 970 HOLT AVE | | | | HANFORD | CA | 93230 | |
| 5559174 | BRUCE ARNOLD | 4125 W GARY DR | | | | CHANDLER | AZ | 85226 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559176 | BRUCE ASHLEY | 8754 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | |
| 4850352 | BRUCE BARBER | 5 LINCOLN AVE | | | | Amityville | NY | 11701 | |
| 4833026 | BRUCE BARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559177 | BRUCE BEAUPRE | 48 ANGELL BROOK DRIVE | | | | WEST BOYLSTON | MA | 01583 | |
| 5559178 | BRUCE BELINDA J | 3477 SE MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5559179 | BRUCE BERRY | 3163 S 1700 E | | | | WENDELL | ID | 83355 | |
| 4802008 | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | 10018 | |
| 5559180 | BRUCE BRASEL | 1108 SOUTH MAIN STREET | | | | BROWNSVILLE | KY | 42210 | |
| 5559181 | BRUCE BROWN | 7400 TOWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5559183 | BRUCE BUFFORD | 6832COLFAX CREST | | | | LAS VEGAS | NV | 89131 | |
| 4847142 | BRUCE BUGBEE | 12112 MCCORMICK DR NW | | | | Gig Harbor | WA | 98332 | |
| 4813267 | BRUCE BUNNELL BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833027 | BRUCE BURNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559184 | BRUCE BURSE | 409 MAPLE | | | | SALINA | KS | 67401 | |
| 5559185 | BRUCE BURSH | 14512 32ND ST | | | | CLEAR LAKE | MN | 55319 | |
| 4852444 | BRUCE BYGATE | 650 OLD ORCHARD RD | | | | NORTH EASTHAM | MA | 02642 | |
| 4887154 | BRUCE C YANG OD | SEARS OPTICAL 1674 | 100 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| 5559186 | BRUCE CABOT | 8081 W 21ST LANE | | | | HIALEAH | FL | 33016 | |
| 5559187 | BRUCE CAROLYN | 605 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5559188 | BRUCE CAROLYN | 405 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5559189 | BRUCE CARTER | 3612 INGLESIDE RD | | | | SHAKER HTS | OH | 44122 | |
| 5559190 | BRUCE CHAD | 1402 COLLEGE PARK CT | | | | TAMPA | FL | 33612 | |
| 5559192 | BRUCE CHRISSY | 3821 WOOD ST | | | | WHEELING | WV | 26003 | |
| 4796344 | BRUCE CLANCY | DBA BAGSETC | 6443 MEADOW VALLEY | | | RENO | NV | 89519 | |
| 4833028 | BRUCE COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810881 | BRUCE COLUCCI | 26521 ALICANTE DR. | | | | MISSION VIEJO | CA | 92691 | |
| 4825614 | BRUCE COLUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559193 | BRUCE CONRAD | 8165 KYLE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5559194 | BRUCE CORDON | 46 POINT DR | | | | DRAPER | UT | 84020 | |
| 4833029 | BRUCE COWGILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559196 | BRUCE CURTIS | 468 BELLAIRE LANES | | | | LAPLACE | LA | 70068 | |
| 4869348 | BRUCE D ERICKSON | 602 CANTERBURY ST | | | | MENA | AR | 71953 | |
| 5559197 | BRUCE DASS | 3890 OLD VINYARD RD APT A | | | | WINSTON SALEM | NC | 27104 | |
| 5559198 | BRUCE DEBBIE | 2124 LAMOTTE ST | | | | WILMINGTON | DE | 19802 | |
| 5559199 | BRUCE DEHANES | 5207 HISTORIC SPRINGS DR | | | | CONCORD | NC | 28025 | |
| 5559200 | BRUCE DELORES | 1739 E 75TH ST | | | | CHICAGO | IL | 60649 | |
| 4813268 | BRUCE DIRECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559201 | BRUCE DONALD | 601 N 1ST ST | | | | LEESVILLE | LA | 71446 | |
| 4833030 | BRUCE DWOSKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665072 | BRUCE EL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801910 | BRUCE EVANS | DBA TOUR SHOP FRESNO | 1850 N HAYES AVE | | | FRESNO | CA | 93723 | |
| 5559202 | BRUCE EVENS | 1601 HANNOVER BLVD | | | | COLUMBIA | MO | 65202 | |
| 4859174 | BRUCE FENCE CO INC | 1161 NEW LOUDON ROAD | | | | COHOES | NY | 12047 | |
| 5559203 | BRUCE FERRIS | 6122 BURBANK CT | | | | CRESTVIEW | FL | 32536 | |
| 4833031 | BRUCE FLEISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861511 | BRUCE FOODS CORPORATION | 221 Southpark RD STE B1 | | | | Lafayette | LA | 70508-3611 | |
| 5559204 | BRUCE FRANKS | 4537 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | |
| 4813269 | Bruce Friesen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559205 | BRUCE GAMMON | 225 11TH ST | | | | SCRANTON | PA | 18508 | |
| 5559206 | BRUCE GARY | 4212 CARVEL LN | | | | EDGEWATER | MD | 21037 | |
| 4854690 | BRUCE GERSHENSON, MANAGING MEMBER | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 5559207 | BRUCE GILBERT | 5203 DENKER AVE | | | | LOS ANGELES | CA | 90062 | |
| 4886906 | BRUCE GIVENS | SEARS OPTIC 2335 | 2801 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37043 | |
| 4851280 | BRUCE GOLDSBERRY | 288 VILLAGE DR | | | | Johnstown | OH | 43031 | |
| 4813270 | BRUCE HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559209 | BRUCE HAMLIN | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| 5559210 | BRUCE HEINE | 4536 S CTY G | | | | JANESVILLE | WI | 53546 | |
| 5559211 | BRUCE HICKS | 3011 ARCADIA DR | | | | LANSING | MI | 48906 | |
| 5559212 | BRUCE HOFER | 34976 STATE HIGHWAY 87 | | | | FRAZEE | MN | 56544 | |
| 4845787 | BRUCE HURSMAN | 502 N MAIN ST | | | | Corder | MO | 64021 | |
| 4810765 | BRUCE IMHOFF | 2709 NW 9TH AVE. | | | | WILTON MANORS | FL | 33311 | |
| 5559213 | BRUCE J HONNIBAL | 6953 HATHAWAY DR | | | | LAS VEGAS | NV | 89156 | |
| 4833032 | BRUCE J. COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559214 | BRUCE JAMES | 114 ASH ST | | | | CLARKSBURG | WV | 26301 | |
| 5559215 | BRUCE JASMINE N | 125 E LORENGO AVE | | | | NORFOLK | VA | 23503 | |
| 4833033 | BRUCE JEAN BARTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559216 | BRUCE JOANN | PO BOX 2 | | | | PRESTON | OK | 74456 | |
| 5559217 | BRUCE JOHNSON | 18-15 215 STREET | | | | BAYSIDE | NY | 11360 | |
| 4227124 | BRUCE JR, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420593 | BRUCE JR, WILLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404755 | BRUCE JR., RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559218 | BRUCE KARRIE | 95 CHAD BROWN ST | | | | PROV | RI | 02908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559219 | BRUCE KATRINA | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4796157 | BRUCE KENNEDY | DBA HOBOKEN WHOLESALERS | 120 WILLOW AVE. | | | HOBOKEN | NJ | 07030 | |
| 4833034 | BRUCE KONIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559220 | BRUCE LACHER | 255 DUNN RD | | | | COVENTRY | CT | 06238 | |
| 5559222 | BRUCE LATORIA | 439 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5559223 | BRUCE LEAVITT | 141 CALLAHAN RD | | | | BURKE | NY | 12917 | |
| 4813271 | BRUCE LEE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559224 | BRUCE LESLIE | 5835 BLUUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64133 | |
| 4873398 | BRUCE LOFTHUS | BRUCE J LOFTHUS | 206 E JACKSON AVE | | | RIVERTON | WY | 82501 | |
| 5559226 | BRUCE MACDOUGALL | M16 S BRIDGTON RD | | | | BRIDGTON | ME | 04009-3942 | |
| 4868522 | BRUCE MACEY | 521 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4851127 | BRUCE MACLEAN | 7 BIRCH TRL | | | | BYRAM TOWNSHIP | NJ | 07821 | |
| 5559227 | BRUCE MACWITHEY | 1745 OAKMONT LN | | | | ORLANDO | FL | 32804 | |
| 5559228 | BRUCE MATTSON | 3501 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5559229 | BRUCE MAYO | 37 THOMPSON AVE | | | | PUTNAM | CT | 06260 | |
| 5559231 | BRUCE MCLAUGHLIN | 17916 HIGHWAY HH | | | | MEXICO | MO | 65265 | |
| 5559232 | BRUCE MEDENHALL | 12692 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | |
| 4868958 | BRUCE MITCHELL REFRIDG HEAT & AIR | 5634 W DEWEY RD | | | | LUDINGTON | MI | 49431 | |
| 5559233 | BRUCE MITSUDA | 1473 VERSAILLES DR NONE | | | | PALM SPRINGS | CA | 92264 | |
| 5559234 | BRUCE MOORE | 7012 WEST FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296 | |
| 5559235 | BRUCE MORRIS | 1451 INDEPENDENCE RD | | | | LIZEMORES | WV | 25125 | |
| 5559236 | BRUCE MORSE | 360 KINGSBURY AVE | | | | HAVERHILL | MA | 01835 | |
| 5559237 | BRUCE NADINE | 951 E 217 ST | | | | BRONX | NY | 10469 | |
| 5559238 | BRUCE NICHOLS | 9865 MCBROOM ST | | | | SUNLAND | CA | 91040 | |
| 5559239 | BRUCE NICOLE | 10 1ST ST SW | | | | DUNSEITH | ND | 58329 | |
| 5559240 | BRUCE NISBET | 2440 WESTERN AVE | | | | SEATTLE | WA | 98121 | |
| 5559241 | BRUCE OXLEY | 638 DUNKELD CT | | | | SEVERNA PARK | MD | 21146 | |
| 5559242 | BRUCE P BARTON | 3020 HAMPTON CIR | | | | BOCA RATON | FL | 33434 | |
| 5559243 | BRUCE PAUL | 1203 NORTHVIEW RD | | | | BALTIMORE | MD | 21218 | |
| 5559244 | BRUCE PEOPLES | 11645 MAPLEDALE ST | | | | NORWALK | CA | 90650 | |
| 5559245 | BRUCE R DILE | 102 N WALKER | | | | ESTANCIA | NM | 87016 | |
| 5855272 | Bruce R. Berkowitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813272 | BRUCE RAABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559246 | BRUCE RACHEL | 874 S JENKINS BLVD | | | | AKRON | OH | 44306 | |
| 4813273 | BRUCE ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559247 | BRUCE ROBIN | 436 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4833035 | BRUCE ROBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559249 | BRUCE RUE | 961 LEGION DR | | | | GREENVILLE | MS | 38703 | |
| 5559251 | BRUCE SALISA | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5559252 | BRUCE SARMIENZTO | 310 E MORAN ST | | | | STAMFORD | TX | 79553 | |
| 4833036 | BRUCE SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813274 | BRUCE SHANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799131 | BRUCE SHEALY | 113 MCLEOD ROAD | | | | COLUMBIA | SC | 29203 | |
| 4833037 | BRUCE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559253 | BRUCE SOWELL | 41 GATE WAY VILLAGE APT C | | | | STURGIS | MI | 49091 | |
| 5559254 | BRUCE SPROULL | 1079 STARFLOWER RD | | | | OAK HARBOR | WA | 98277 | |
| 4825615 | BRUCE STEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559256 | BRUCE SUSAN | 3734 W MAPLEWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5559257 | BRUCE TERRY | 813 LEVEL RUN RD | | | | HURT | VA | 24563 | |
| 5559258 | BRUCE THOMAS | 9995 ROAD P5 SE | | | | WARDEN | WA | 98857 | |
| 5559259 | BRUCE TRACEY | 602 MAGEE ST | | | | RONCO | PA | 15476 | |
| 5559260 | BRUCE TRAVIS | 532 BEECH ST APT 6 | | | | MANCHESTER | NH | 03103 | |
| 4813275 | BRUCE TUCKER CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813276 | BRUCE TUCKER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825616 | BRUCE TWINING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559261 | BRUCE VAN HAL | 4609 OTTAWA | | | | OKEMOS | MI | 48864 | |
| 4795683 | BRUCE W GILLIES | DBA WAREHOUSE SUPPLY | 15340 MICHLE CREST DRIVE | | | SANTA CLARITA | CA | 91387 | |
| 4851183 | BRUCE W HOUSEMAN | 1920 CHESTNUT ST | | | | Santa Clara | CA | 95054 | |
| 4871762 | BRUCE W KALMBACH | 9340 LEWIS DRIVE NE | | | | LACEY | WA | 98516 | |
| 4833038 | Bruce Walseth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559262 | BRUCE WANDS | 2924 TEPEE AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5559264 | BRUCE WILLIAMS | 171 WEST ST APT 1B | | | | BATTLE CREEK | MI | 49037 | |
| 4833039 | BRUCE WILLIAMS HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559265 | BRUCE WOOD | 22371 ANDERSON ST | | | | CLEMENTS | CA | 95227 | |
| 4813277 | BRUCE WRISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349248 | BRUCE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388867 | BRUCE, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478410 | BRUCE, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622375 | BRUCE, ALYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421465 | BRUCE, AMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657815 | BRUCE, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678506 | BRUCE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434304 | BRUCE, ARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252848 | BRUCE, ASHLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573706 | BRUCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745901 | BRUCE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584789 | BRUCE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720062 | BRUCE, BERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321120 | BRUCE, BRANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458956 | BRUCE, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215901 | BRUCE, BRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160012 | BRUCE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690267 | BRUCE, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603191 | BRUCE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747400 | BRUCE, CATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434761 | BRUCE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167752 | BRUCE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238186 | BRUCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833040 | BRUCE, CLEGZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635017 | BRUCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659326 | BRUCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519445 | BRUCE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374014 | BRUCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645771 | BRUCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511377 | BRUCE, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189340 | BRUCE, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456163 | BRUCE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151502 | BRUCE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319076 | BRUCE, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317901 | BRUCE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264696 | BRUCE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449105 | BRUCE, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742326 | BRUCE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716257 | BRUCE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787913 | Bruce, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787914 | Bruce, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487453 | BRUCE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518214 | BRUCE, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187323 | BRUCE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899300 | BRUCE, FREHIWOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650754 | BRUCE, FREHIWOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664227 | BRUCE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629987 | BRUCE, GERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417350 | BRUCE, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309835 | BRUCE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212868 | BRUCE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293409 | BRUCE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530036 | BRUCE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625007 | BRUCE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415298 | BRUCE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392924 | BRUCE, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670831 | BRUCE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348451 | BRUCE, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354027 | BRUCE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446107 | BRUCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471899 | BRUCE, JOOEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577688 | BRUCE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813278 | Bruce, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450162 | BRUCE, JOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474471 | BRUCE, JOY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166582 | BRUCE, KAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418278 | BRUCE, KARISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295315 | BRUCE, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177196 | BRUCE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323931 | BRUCE, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404166 | BRUCE, KEHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380679 | BRUCE, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602294 | BRUCE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360810 | BRUCE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205080 | BRUCE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707901 | BRUCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636363 | BRUCE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678840 | BRUCE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507500 | BRUCE, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644655 | BRUCE, MARCELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721470 | BRUCE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1704 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490988 | BRUCE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281885 | BRUCE, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578467 | BRUCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394920 | BRUCE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748711 | BRUCE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461670 | BRUCE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761819 | BRUCE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617103 | BRUCE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287834 | BRUCE, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484563 | BRUCE, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718264 | BRUCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775259 | BRUCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420971 | BRUCE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543471 | BRUCE, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284619 | BRUCE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720328 | BRUCE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167657 | BRUCE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149556 | BRUCE, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236019 | BRUCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415868 | BRUCE, SHANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293537 | BRUCE, SHANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551759 | BRUCE, SHAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620601 | BRUCE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598347 | BRUCE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155357 | BRUCE, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259563 | BRUCE, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253755 | BRUCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645296 | BRUCE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362781 | BRUCE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509438 | BRUCE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318707 | BRUCE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198981 | BRUCE, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366458 | BRUCE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147566 | BRUCE, TYNEIKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263303 | BRUCE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747511 | BRUCE, WAYNE AND SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477488 | BRUCE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156907 | BRUCE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271837 | BRUCE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582679 | BRUCE, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458554 | BRUCE, WILLISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396085 | BRUCELIS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704943 | BRUCELLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888005 | BRUCES MANUFACTURED HOUSING INC | SPIFFY BIFFS | 1414 CONTINENTAL AVE | | | BISMARCK | ND | 58504 | |
| 4862660 | BRUCES PLUMBING AND HEATING | 201 2ND AVENUE WEST | | | | WILLISTON | ND | 58801 | |
| 4873401 | BRUCES REPAIR | BRUCE STEGEMANN | 588 MAIN ST | | | MATLOCK | IA | 51244 | |
| 4809535 | BRUCE'S TIRE INC. | DBA HOWARD TIRE | P.O. BOX 2300 | | | LIVERMORE | CA | 94551 | |
| 4668701 | BRUCE-TAGOE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469541 | BRUCE-TAGOE, NAA-DEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279516 | BRUCEZECEVIC, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473870 | BRUCH, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813279 | BRUCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601751 | BRUCH, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259740 | BRUCH, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387390 | BRUCHER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559266 | BRUCHIS JACKIE E | 1024 NORTH STARRETT RD | | | | METAIRIE | LA | 70003 | |
| 5559267 | BRUCHMAN BOB | 5223 WEST 71ST | | | | SHAWNEE MSN | KS | 66208 | |
| 4420580 | BRUCIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858653 | BRUCK SAFE COMPANY | 108 EAST COLLEGE AVE STE A | | | | WESTERVILLE | OH | 43081 | |
| 4169373 | BRUCK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470999 | BRUCKART, TAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761818 | BRUCKENSTEIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743826 | BRUCKENSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664386 | BRUCKER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626445 | BRUCKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483674 | BRUCKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739572 | BRUCKER, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775923 | BRUCKERT, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559268 | BRUCKLER DANA | 2020 NW JAUNITA PL | | | | CAPE CORAL | FL | 33993 | |
| 4397826 | BRUCKLER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216401 | BRUCKLIER, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342905 | BRUCKMAN, MALINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867230 | BRUCKMANN & VICTORY LLP | 420 LEXINGTON AVE STE 1621 | | | | NEW YORK | NY | 10170 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625471 | BRUCKMANN, CONCETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559269 | BRUCKNER THERESA | 18116 27 MILE RD | | | | ALBION | MI | 49224 | |
| 4825617 | BRUCKNER, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247106 | BRUCKNER, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651074 | BRUCKNER, ERNEST G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833041 | BRUCKNER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559270 | BRUCKS ALBERTA | 19775 SW 109PL | | | | DUNNELLON | FL | 34430 | |
| 4765215 | BRUCKSCH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559271 | BRUDECKI CHERYL | 161 KLAS AVE | | | | WEST SENECA | NY | 14224 | |
| 5559272 | BRUDER ANGELA | 6147 S MEADE AVE | | | | THORNVILLE | OH | 43076 | |
| 4461399 | BRUDER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575118 | BRUDER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178544 | BRUDER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524094 | BRUDER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905971 | Bruder, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855432 | Bruder, Kurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281009 | BRUDER, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479658 | BRUDER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559273 | BRUDERER DYLAN | 15246 KANE S B | | | | FORT POLK | LA | 71452 | |
| 5559274 | BRUDEY LOUISE M | 212 PARADISE | | | | F STED | VI | 00851 | |
| 4589080 | BRUDNY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215521 | BRUDOS SR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441744 | BRUDZ, RITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448213 | BRUDZINSKI, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277983 | BRUE, CYLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668514 | BRUE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559275 | BRUECHER MELINDA | 1015 NW BARKSDALE LN | | | | FOUNTAIN | FL | 32438 | |
| 4194950 | BRUECHLE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559276 | BRUECK STEVE | 822 HAYES CROSSING | | | | GILBERT | SC | 29054 | |
| 4303368 | BRUECKMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391228 | BRUECKNER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317678 | BRUEDERLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317711 | BRUEDERLE, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236935 | BRUEGGEMAN, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188699 | BRUEGGEMAN, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291540 | BRUEGGEMANN JR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278989 | BRUEGGEMANN, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367064 | BRUEGGEMANN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294163 | BRUEGERT, JENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387698 | BRUEGL, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559277 | BRUEGMANN ANTJE | 1033 CAROLINA PLACE PKY | | | | PINEVILLE | NC | 28134 | |
| 4383377 | BRUEILLY, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557018 | BRUELLMAN, LADONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607972 | BRUEN, M JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710601 | BRUEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618006 | BRUEN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395203 | BRUEN, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744988 | BRUEN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151797 | BRUENER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887764 | BRUENING OVERHEAD DOOR | SHAUN BRUENING | 8600 BROADWAY | | | QUINCY | IL | 62305 | |
| 4628839 | BRUENING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833042 | BRUENING, GLORIA & BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548847 | BRUENING, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355239 | BRUENING, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510903 | BRUENING, KATHRYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172690 | BRUENING, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359127 | BRUENING, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201426 | BRUENN, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233974 | BRUENNIG, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789209 | Brueno, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353134 | BRUER, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718218 | BRUERE, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559278 | BRUESCHKE MELISSIA | 12641 CLEARWATER DR | | | | ROLLA | MO | 65401 | |
| 4185452 | BRUESCH-LANG, KALARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390415 | BRUESTLE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559279 | BRUETSCH JAMES | 46 THOMAS DR | | | | CHELMSFORD | MA | 01824 | |
| 4361496 | BRUETTE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357711 | BRUETTE, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733870 | BRUFFY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554349 | BRUFFY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365372 | BRUFLODT, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833043 | BRUGAL, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573627 | BRUGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644646 | BRUGGEMA, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172711 | BRUGGEMAN, BRENNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180279 | BRUGGEMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825618 | BRUGGEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706094 | BRUGGEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372120 | BRUGGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331546 | BRUGGER, GRANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833044 | BRUGMAN, BRUGMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231176 | BRUGMAN, REINOUT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498421 | BRUGMAN, ROWANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576561 | BRUGOS, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644504 | BRUGUERAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163621 | BRUHA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239459 | BRUHN, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689628 | BRUHNS, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690757 | BRUHWEL, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637963 | BRUIN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559280 | BRUINGTON CATHY | 1449 SANOMA ST | | | | REDDING | CA | 96001 | |
| 5559281 | BRUINS JAQUELINE | 809 RAMPART STREET | | | | ALEXANDRIA | LA | 71301 | |
| 4294331 | BRUINSMA, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339875 | BRUJIC, DANIJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323385 | BRUJIC, DANIJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559282 | BRUKE GEBREMICHAEL | 6114 E HIGHWAY 98 | | | | PANAMA CITY | FL | 32404 | |
| 4342199 | BRUKES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813280 | BRUKOFF, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559283 | BRULE MEYA | 5849 PERTHSHIRE PLACE | | | | RIVERSIDE | CA | 92507 | |
| 4507043 | BRULE, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594252 | BRULE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673861 | BRULE, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596806 | BRULL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668670 | BRULL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680800 | BRULL, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576703 | BRULPORT, SERAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295597 | BRUM, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330027 | BRUM, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332659 | BRUM, MARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332990 | BRUM, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793540 | Brum, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731775 | BRUM, YVONNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756639 | BRUMAGE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287381 | BRUMAGEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153066 | BRUMAGIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559284 | BRUMANT THERESA | 2201 VAN BUREN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4561700 | BRUMANT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739244 | BRUMBACH, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725719 | BRUMBACK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260495 | BRUMBALOW, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404228 | BRUMBAUGH & QUANDAHL PC LLO | 4885 SOUTH 118TH STREET STE 100 | | | | OMAHA | NE | 68137 | |
| 4893206 | Brumbaugh & Quandahl, P.C. | 14211 Arbor Street | Suite 100 | | | Omaha | NE | 68144 | |
| 5559285 | BRUMBAUGH ANNIE | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | |
| 5559286 | BRUMBAUGH PATRICIA | 1 EAST ROLLING ACRES | | | | WEAVERVILLE | NC | 28787 | |
| 4469501 | BRUMBAUGH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602339 | BRUMBAUGH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243982 | BRUMBAUGH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444950 | BRUMBAUGH, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200190 | BRUMBAUGH, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465429 | BRUMBAUGH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680076 | BRUMBAUGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156087 | BRUMBAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699990 | BRUMBAUGH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825619 | BRUMBAUGH, LETICIA & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731107 | BRUMBAUGH, MICHAEL-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188841 | BRUMBAUGH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278705 | BRUMBAUGH, NICKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654102 | BRUMBAUGH, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742709 | BRUMBAUGH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623795 | BRUMBAUGH, WILFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726003 | BRUMBAUGH-AMOS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813281 | BRUMBAUGHS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559287 | BRUMBELOE BETTY L | 34502 HARDESTY RD | | | | SHAWNEE | OK | 74801 | |
| 4628905 | BRUMBELOW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833045 | BRUMBERGER, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732079 | BRUMBERG-KRAUS, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4573156 | BRUMBERLOW, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559288 | BRUMBY ADA | 1229 ERIE ST | | | | RACINE | WI | 53402 | |
| 4482217 | BRUMBY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559289 | BRUMDAGE TERRY L | 2 MIDWAY DRIVE | | | | CARIBOU | ME | 04736 | |
| 4384779 | BRUMELL-SAMUELS, KASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734277 | BRUMENSCHENKEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559290 | BRUMFIELD BERTHA | 41058 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5559291 | BRUMFIELD BRITTANY | 7431 W LAVERNE | | | | NEW ORLEANS | LA | 70126 | |
| 5559292 | BRUMFIELD EMANUEL E | 1925 HOPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5559293 | BRUMFIELD EUGENE | 4689 N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4293253 | BRUMFIELD JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559294 | BRUMFIELD LASHONTEAL | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5559295 | BRUMFIELD LAURIE | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5559296 | BRUMFIELD LESTER | 4357 NORWICH DR | | | | BATON ROUGE | LA | 70814 | |
| 5559297 | BRUMFIELD LINDA | 12588 TANGIPAHOA AVE | | | | ROSELAND | LA | 70456 | |
| 5559298 | BRUMFIELD MARSHALL K | 6430 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5559299 | BRUMFIELD MICHELLE R | 220 4TH ST | | | | WESTWEGO | LA | 70094 | |
| 5559300 | BRUMFIELD N | 110 N CARTERS ST | | | | HAMMOND | LA | 70403 | |
| 5559301 | BRUMFIELD SHAKIYLA | 1050 MARION AVE | | | | MILWAUKEE | WI | 53209 | |
| 5559302 | BRUMFIELD STEPHANIE | 1611 M C MOORE RD | | | | HAMMOND | LA | 70401 | |
| 5559303 | BRUMFIELD TANISHA | 3809 SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5559304 | BRUMFIELD TINIQUEKA | 4926 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4777010 | BRUMFIELD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325753 | BRUMFIELD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752826 | BRUMFIELD, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311121 | BRUMFIELD, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738448 | BRUMFIELD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326379 | BRUMFIELD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326205 | BRUMFIELD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324432 | BRUMFIELD, CURTRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736178 | BRUMFIELD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293408 | BRUMFIELD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251494 | BRUMFIELD, DELMARE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693169 | BRUMFIELD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825620 | BRUMFIELD, ED & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457185 | BRUMFIELD, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608992 | BRUMFIELD, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739354 | BRUMFIELD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774901 | BRUMFIELD, EULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740952 | BRUMFIELD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168044 | BRUMFIELD, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150840 | BRUMFIELD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324163 | BRUMFIELD, HEPHESTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261861 | BRUMFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174992 | BRUMFIELD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450718 | BRUMFIELD, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324744 | BRUMFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622955 | BRUMFIELD, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309526 | BRUMFIELD, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724160 | BRUMFIELD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680180 | BRUMFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548571 | BRUMFIELD, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674113 | BRUMFIELD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757433 | BRUMFIELD, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574215 | BRUMFIELD, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559305 | BRUMFILD JOSHAUN | 1421 CLOVER ST | | | | MANDEVILLE | LA | 70448 | |
| 4799728 | BRUMIS IMPORTS INC | DBA CORE HOME | 247 W 38TH STREET FLOOR 5 | | | NEW YORK | NY | 10018 | |
| 5559306 | BRUMLEY AMY | 21100 KENTUCKY RD | | | | LEBANON | MO | 65536 | |
| 5559307 | BRUMLEY HOWARD | 1653 POUNDERS LANE | | | | ANAHEIM | CA | 92804 | |
| 5559308 | BRUMLEY TINA M | 112 E SCHOOL ST | | | | CROCKER | MO | 65452 | |
| 4376359 | BRUMLEY, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406711 | BRUMLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629718 | BRUMLEY, CLOTEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164855 | BRUMLEY, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471521 | BRUMLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757299 | BRUMLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711666 | BRUMLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479177 | BRUMLEY, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415010 | BRUMLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879867 | BRUMLOW MILLS INC | OBU TERMINATION AND INACTIVE | P O BOX 1779 | | | CALHOUN | GA | 30701 | |
| 5559309 | BRUMM ANTHONY | 147 HALYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | |
| 4354501 | BRUMM JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289748 | BRUMM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1708 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704239 | BRUMM, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360903 | BRUMM, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574416 | BRUMM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854767 | BRUMM, STEVEN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466707 | BRUMMEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564078 | BRUMMEL, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559310 | BRUMMELL SHIRIKA M | 307 EASTBROOK DR APT G | | | | GREENVILLE | NC | 27858 | |
| 4387921 | BRUMMELL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377866 | BRUMMELL, TARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559312 | BRUMMER CARL | 1423 BECKETT BRANCH | | | | ELKVIEW | WV | 25071 | |
| 4275774 | BRUMMER, BREEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676266 | BRUMMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570446 | BRUMMER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371440 | BRUMMET, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559314 | BRUMMET BRENDA T | 2907 T AVENUE | | | | OMAHA | NE | 68107 | |
| 4162303 | BRUMMETT II, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317320 | BRUMMETT, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281483 | BRUMMETT, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321482 | BRUMMETT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745389 | BRUMMETT, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320508 | BRUMMETT, MARINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309583 | BRUMMETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557403 | BRUMMETT, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323493 | BRUMMETT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565502 | BRUMMETT, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723858 | BRUMMETT, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280172 | BRUMMETT, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559315 | BRUMMETTE MELISS D | 346 14TH SOUTH | | | | NORTON | VA | 24273 | |
| 4881592 | BRUMMETTS PLUMBING | P O BOX 3302 | | | | MUNCIE | IN | 47307 | |
| 4672393 | BRUMMITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250097 | BRUMMITT, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516659 | BRUMMITTE, LESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423699 | BRUMMOND, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314315 | BRUMMUND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559316 | BRUMSKIN YAMEKA | 614 TRUITT ST | | | | SALISBURY | MD | 21804 | |
| 4343130 | BRUMSKIN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342597 | BRUMSKINE, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439747 | BRUMSTED, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601943 | BRUMWELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272499 | BRUN, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162158 | BRUN, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774495 | BRUN, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701914 | BRUNA BLANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559317 | BRUNA VAZQUEZ | 5326 WAGONWHEEL LANE | | | | LOVES PARK | IL | 61111 | |
| 5559318 | BRUNACHE FABIOLA | 13 MCKINLEY ROAD | | | | WORCESTER | MA | 02909 | |
| 4777240 | BRUNACHE, GERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586477 | BRUNAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244700 | BRUNAU, ALBERTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559319 | BRUNBAUGH JOHN | 439 DASHA KINSTER RD APT A | | | | CHARLESTON | WV | 25314 | |
| 4401060 | BRUNCATI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649874 | BRUNCK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774525 | BRUNCKHORST, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559321 | BRUNDAGE DARRYL T | 14299 ALABAMA AVE | | | | BALTO | MD | 21218 | |
| 5559322 | BRUNDAGE PATTI | 601 MAPLE AVE APT B | | | | FORT PIERCE | FL | 34982 | |
| 4150104 | BRUNDAGE, ALADRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379788 | BRUNDAGE, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664158 | BRUNDAGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614281 | BRUNDAGE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681226 | BRUNDAGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712763 | BRUNDAGE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448414 | BRUNDAGE, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742102 | BRUNDAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702989 | BRUNDAGE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419868 | BRUNDAGE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566183 | BRUNDAGE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446436 | BRUNDAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811444 | BRUNDAGE, TIMOTHY J | BRUNDAGE, TIMOTHY J | 2591 E BELLERIVE DR | | | CHANDLER | AZ | 85249-4125 | |
| 4346144 | BRUNDICK, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239126 | BRUNDIDGE, ALONZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349012 | BRUNDIDGE, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243993 | BRUNDIDGE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559323 | BRUNDIGE ANN | 724 RUSACK CT | | | | ARNOLD | MD | 21012 | |
| 4523631 | BRUNDIGE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151785 | BRUNDIGE-ANDREWS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597829 | BRUNDLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461672 | BRUNDON, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445776 | BRUNDON, ELYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559324 | BRUNDRETT N | 4 MAIN ST | | | | PHILADELPHIA | NY | 13673 | |
| 4161567 | BRUNDRIDGE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862888 | BRUNE FORESTRY PRODUCTS LLC | 2075 SILVER CAMPINE LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4560882 | BRUNE, EESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361194 | BRUNE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536788 | BRUNE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575618 | BRUNE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158722 | BRUNE, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761726 | BRUNEAU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833046 | BRUNEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871335 | BRUNELL & SONS LOCKSMITH | 8701 UNIT K TORRESDALE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 4251865 | BRUNELL JR, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559325 | BRUNELL MCKENNA | 118 FOURTH ST | | | | DOVER | NH | 03820 | |
| 4765571 | BRUNELL, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421067 | BRUNELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356779 | BRUNELL, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350643 | BRUNELL, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772081 | BRUNELL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154887 | BRUNELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420387 | BRUNELL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245407 | BRUNELLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328866 | BRUNELLE, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240908 | BRUNELLE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706777 | BRUNELLE, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393590 | BRUNELLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254994 | BRUNELLE, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506716 | BRUNELLE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427602 | BRUNELLE, JERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507326 | BRUNELLE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221571 | BRUNELLE, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419330 | BRUNELLE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335184 | BRUNELLE, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334809 | BRUNELLE, NIQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213555 | BRUNELLE, OWEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333623 | BRUNELLE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221898 | BRUNELLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465676 | BRUNELLE, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327942 | BRUNELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765682 | BRUNELLI, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335146 | BRUNELLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559328 | BRUNER ANGIE | 112 SPARKS AVENUE | | | | NICHOLASVILLE | KY | 40356 | |
| 5559329 | BRUNER DARRYL | 2168 5TH AVE SE NONE | | | | HICKORY | NC | 28602 | |
| 5559330 | BRUNER ERIC | 5156 CHASTEAL TRAIL | | | | RALEIGH | NC | 27610 | |
| 5559331 | BRUNER HAROLD L | 538 CAMELLIA AVE | | | | PANAMA CITY | FL | 32404 | |
| 5559332 | BRUNER RANISHA T | 2308 SUSSEX ST SE | | | | WARREN | OH | 44484 | |
| 5559333 | BRUNER SHANICE | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | |
| 5559334 | BRUNER SHERRI | 4906 E 38TH PL | | | | TULSA | OK | 74135 | |
| 5559335 | BRUNER TAMMY | 705 S MAIN ST | | | | WAYNE CITY | IL | 62895 | |
| 5559336 | BRUNER VICKIE | 525 FOUTH ST | | | | WARREN | OH | 44483 | |
| 5559337 | BRUNER WILL | 910 9TH ST SE | | | | ROANOKE | VA | 24013 | |
| 4311243 | BRUNER, ASHLYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674565 | BRUNER, BERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316862 | BRUNER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147372 | BRUNER, BREDACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493783 | BRUNER, CAROL JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516389 | BRUNER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652438 | BRUNER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666792 | BRUNER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507840 | BRUNER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243512 | BRUNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575516 | BRUNER, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250333 | BRUNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287535 | BRUNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428689 | BRUNER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541430 | BRUNER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751980 | BRUNER, LORENA THORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396393 | BRUNER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152229 | BRUNER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683435 | BRUNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761035 | BRUNER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473937 | BRUNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420639 | BRUNER-UEBELHOER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499945 | BRUNET ROMERO, MARILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559338 | BRUNET WILLIAMS | PO BOX 306001 | | | | ST THOMAS | VI | 00803 | |
| 4833047 | BRUNET, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559339 | BRUNETT MELANIE | 1982 TUNIS RD | | | | GREEN BAY | WI | 54311 | |
| 4777652 | BRUNETT, JANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767528 | BRUNETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331298 | BRUNETTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559340 | BRUNETTE SHANNON | 6 NORTH 5TH STREET | | | | RICHMOND | VA | 23219 | |
| 5559341 | BRUNETTE WILLIAMS | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 4572043 | BRUNETTE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436396 | BRUNETTE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573904 | BRUNETTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594529 | BRUNETTE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350706 | BRUNETTE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716921 | BRUNETTE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773044 | BRUNETTE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559342 | BRUNETTI JENNIFER | 39 BETTY RD | | | | ENFIELD | CT | 06082 | |
| 4833048 | BRUNETTI MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559343 | BRUNETTI NORA L | 38 CLAREDON AVE | | | | GREENVILLE | SC | 29609 | |
| 4289991 | BRUNETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474435 | BRUNETTI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677031 | BRUNETTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222085 | BRUNETTI, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813282 | BRUNETTI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445795 | BRUNETTI, KODIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675675 | BRUNETTI, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282526 | BRUNETTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666241 | BRUNETTI, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624023 | BRUNEY, ERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222697 | BRUNEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419556 | BRUNEY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315423 | BRUNGARDT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312573 | BRUNGARDT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392607 | BRUNGARDT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559344 | BRUNGART MACHELLE M | 26750 PINE RIDGE DR | | | | WALKER | LA | 70785 | |
| 4490142 | BRUNGART, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470995 | BRUNGART, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300856 | BRUNGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459846 | BRUNGS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847209 | BRUNHILDE SKINNER | 7520 SWANSON DR NW | | | | Gig Harbor | WA | 98335 | |
| 5559345 | BRUNI TORRES | URB SANTAAMERICA CALLE INDIANA 120 | | | | COTOLAUREL | PR | 00780 | |
| 4376380 | BRUNI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431581 | BRUNI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587297 | BRUNI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813283 | BRUNI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559346 | BRUNIA STCYR | 623 NHUR DRIVE | | | | DELRAY BEACH | FL | 33445 | |
| 4475316 | BRUNICK, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559347 | BRUNIDA ORTEGA | 5470 CRESTLAND CT | | | | STONE MTN | GA | 30089 | |
| 4178788 | BRUNIER, SHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559348 | BRUNILDA CASTRO | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5559350 | BRUNILDA PLAZA | URB LA CONSEPCION | | | | GUAYANILLA | PR | 00656 | |
| 5559351 | BRUNILDA RODRIGUEZ | NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5559352 | BRUNILDA ROSADO | 57 JEWEL ST | | | | GARFIELD | NJ | 07026 | |
| 5559353 | BRUNILDA SANCHEZ | 703 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5559354 | BRUNILDA SANTIAGO | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | |
| 5559355 | BRUNILDA ZAYAS | BO RIO GRANDE KM 15 | | | | RINCON | PR | 00677 | |
| 4392781 | BRUNING, ELECTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855297 | BRUNING, FRED W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626147 | BRUNING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207689 | BRUNING, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300336 | BRUNING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597888 | BRUNING, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448295 | BRUNING, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414516 | BRUNING, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161875 | BRUNING, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462120 | BRUNK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488209 | BRUNK, ELI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216330 | BRUNK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701941 | BRUNK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368753 | BRUNK, MARSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899016 | BRUNK, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825621 | BRUNK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559356 | BRUNKE HOLLY | 3070 MOON RD | | | | AVON | OH | 44011 | |
| 4699571 | BRUNKE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576023 | BRUNKE, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459808 | BRUNKER, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547454 | BRUNKHORST, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603030 | BRUNKHORST, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673518 | BRUNKOW, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360968 | BRUNMEIER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559357 | BRUNMEJER MELANIE | 1616 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4681924 | BRUNN, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418125 | BRUNN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825622 | BRUNN, MARILYN & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559358 | BRUNNER APRIL | PO BOX 339 | | | | PLAINVILLE | GA | 30733 | |
| 5559359 | BRUNNER ASIA | 3799 Rivercreek Bay Way | | | | COLUMBUS | OH | 43232-8309 | |
| 5559360 | BRUNNER TENECA | 2012 JOHN ARTHUR WAY | | | | LAKELAND | FL | 33803 | |
| 4744708 | BRUNNER, BETTY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451595 | BRUNNER, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168798 | BRUNNER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304781 | BRUNNER, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762290 | BRUNNER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216664 | BRUNNER, EVAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380666 | BRUNNER, FREDERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305718 | BRUNNER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480886 | BRUNNER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557637 | BRUNNER, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358357 | BRUNNER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359896 | BRUNNER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576150 | BRUNNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650862 | BRUNNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188661 | BRUNNER, MIGUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663777 | BRUNNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762502 | BRUNNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202642 | BRUNNER, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615263 | BRUNNER, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747012 | BRUNNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200523 | BRUNNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218486 | BRUNNER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586481 | BRUNNER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284900 | BRUNNER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435810 | BRUNNEY VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559361 | BRUNO AMANDA | 127 AMHERST ST | | | | PROVIDENCE | RI | 02909 | |
| 5559362 | BRUNO ARTHUR | 50 SPRAGUE ST | | | | DEDHAM | MA | 02026 | |
| 5559363 | BRUNO BARBARA H | 854 HORSESHOE FALLS DR | | | | ORLANDO | FL | 32828 | |
| 4813284 | BRUNO BIANCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505676 | BRUNO CANDELARIO, TAMAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559365 | BRUNO CARMEN W | EDIF 79 APT 1518 RES LUIS LL | | | | SAN JUAN | PR | 00913 | |
| 5559366 | BRUNO CARMENW | EDF 79 PAT 1518 RESD LUIS L | | | | SAN JUAN | PR | 00913 | |
| 4865635 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | 32 CREST DRIVE | | | | VERONA | PA | 15147 | |
| 5790021 | BRUNO CUTRULLA LANSCAPE CONTRACTOR | MIKE CUTRULLA | PO BOX 553 | | | MURRYSVILLE | PA | 15668 | |
| 5559368 | BRUNO DIRK F | 13435 BENNETT RD | | | | HERALD | CA | 95638 | |
| 5559369 | BRUNO FOLCHI | 712 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | |
| 5559370 | BRUNO GLORIA | DR PADILLA CM14 5TA SECC | | | | TOA BAJA | PR | 00949 | |
| 5559371 | BRUNO GONZALEZ JOSE X | PO BOX 3366 | | | | VEGA ALTA | PR | 00692 | |
| 5559372 | BRUNO HEIDY | CALLE SANCHEZ LOPES | | | | VEGA BAJA | PR | 00693 | |
| 5559373 | BRUNO JASMIN | 727 S MAINS ST APT 10 | | | | HINESVILLE | GA | 31313 | |
| 5559374 | BRUNO JOHN | -6843 ALNTANA BRIDGE ROAD | | | | NAPLES | FL | 34109 | |
| 5559375 | BRUNO JOSE | HC 02 4852 | | | | VEGA BAJA | PR | 00693 | |
| 4295475 | BRUNO JR, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559376 | BRUNO LUIS M | 7202 N NAVIN AVE | | | | TAMPA | FL | 33604 | |
| 5559377 | BRUNO MICHAEL | 115 CYPRESS STREET | | | | REDWOOD CITY | CA | 94061 | |
| 5559378 | BRUNO NORMA D | RR 6 BOX 9986 | | | | SAN JUAN | PR | 00926 | |
| 5559379 | BRUNO ROBERTO | EDIF 2 APT8 BRISAS | | | | BAYAMON | PR | 00961 | |
| 4496653 | BRUNO RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559380 | BRUNO SHAWANA | 400 LOVETEAU RD LOT 15 | | | | CARENCRO | LA | 70520 | |
| 5559381 | BRUNO SIXTA | CALLE 27 II 5TA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5559382 | BRUNO SONIA | PO BOX 3304 | | | | DORADO BEACH | PR | 00646 | |
| 5559383 | BRUNO TERESA | 9901 TABARD CT | | | | FREDRICKSBURG | VA | 22408 | |
| 5559384 | BRUNO TINA | 109 VANESSA CT | | | | UNION | OH | 45322 | |
| 4505989 | BRUNO TOLEDO, MARILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559385 | BRUNO YAMNERIS | CALL PABLO NEGRON 118 BARAHON | | | | MOROVIS | PR | 00687 | |
| 4488505 | BRUNO, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291241 | BRUNO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493701 | BRUNO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775167 | BRUNO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334890 | BRUNO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494066 | BRUNO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284570 | BRUNO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561800 | BRUNO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164889 | BRUNO, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500607 | BRUNO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502181 | BRUNO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207294 | BRUNO, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424690 | BRUNO, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379443 | BRUNO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207024 | BRUNO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504080 | BRUNO, CRISTINA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813285 | BRUNO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283452 | BRUNO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669489 | BRUNO, DEQUANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737767 | BRUNO, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410395 | BRUNO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156006 | BRUNO, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741053 | BRUNO, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663118 | BRUNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720318 | BRUNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324833 | BRUNO, FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225840 | BRUNO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742926 | BRUNO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631743 | BRUNO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662193 | BRUNO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487875 | BRUNO, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445470 | BRUNO, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399025 | BRUNO, JEANETTE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631312 | BRUNO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476258 | BRUNO, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659576 | BRUNO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469213 | BRUNO, JOANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176007 | BRUNO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220075 | BRUNO, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505176 | BRUNO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402169 | BRUNO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763635 | BRUNO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722723 | BRUNO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465204 | BRUNO, KALEB ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399462 | BRUNO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323825 | BRUNO, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468894 | BRUNO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256683 | BRUNO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833049 | BRUNO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192663 | BRUNO, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279574 | BRUNO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296920 | BRUNO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171490 | BRUNO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324959 | BRUNO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655624 | BRUNO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334295 | BRUNO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435002 | BRUNO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485960 | BRUNO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500991 | BRUNO, NIURKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407433 | BRUNO, PASQUALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301681 | BRUNO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479899 | BRUNO, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606028 | BRUNO, RAFAEL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813286 | BRUNO, RICHARD & LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450614 | BRUNO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755167 | BRUNO, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485036 | BRUNO, ROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484193 | BRUNO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500344 | BRUNO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438003 | BRUNO, SHAWNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575195 | BRUNO, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160170 | BRUNO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300539 | BRUNO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561607 | BRUNO, TSHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833050 | BRUNO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559386 | BRUNOS OLGA I | EDF C APRT ALTURAS DE MONTE VE | | | | VEGA ALTA | PR | 00692 | |
| 4432338 | BRUNOT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833051 | BRUNOT, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245011 | BRUNOTTE, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366255 | BRUNOTTE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559387 | BRUNS BETHANY | 716 S MAPLE AV | | | | EREK | OK | 73645 | |
| 5559388 | BRUNS DUSTIN | 309 SOUTH WALNUT | | | | ERICK | OK | 73645 | |
| 5559389 | BRUNS KATHY | 1317 FAIRFAX AVE | | | | PIQUA | OH | 45356 | |
| 5559390 | BRUNS SIGRID | 310 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | |
| 4755225 | BRUNS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692021 | BRUNS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462083 | BRUNS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649229 | BRUNS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241045 | BRUNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667328 | BRUNS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446964 | BRUNS, JUSTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684904 | BRUNS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618675 | BRUNS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413318 | BRUNS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614909 | BRUNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565353 | BRUNS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328675 | BRUNS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596724 | BRUNS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376832 | BRUNS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273175 | BRUNS, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587590 | BRUNS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389977 | BRUNSELL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480584 | BRUNSGAARD, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559391 | BRUNSIDE DELMONICA | 4550 MCVVILLE RD | | | | MCVILLE | SC | 29370 | |
| 4729011 | BRUNSMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559392 | BRUNSON ANGELA | 110 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5559393 | BRUNSON ASHLEY | 1010 JUNE LN APT B | | | | EFFINGHAM | SC | 29541 | |
| 5559394 | BRUNSON ASHLEY N | 604 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | |
| 5559395 | BRUNSON BEVERLY | 394 NW BROOKWOOD LN | | | | BREMERTON | WA | 98311 | |
| 5559396 | BRUNSON BRENDA | 175 RADICAL RD | | | | SUMTER | SC | 29153 | |
| 5559397 | BRUNSON BRITTENY | 629 LOCUST ST | | | | KANNAPOLIS | NC | 28081 | |
| 5559398 | BRUNSON CARLISSIA M | 1527 ELMWOOD DR APT C3 | | | | HARTSVILLE | SC | 29550 | |
| 5559399 | BRUNSON CAROLYN | 1304 STEINBECK DR | | | | RALEIGH | NC | 27609 | |
| 5559401 | BRUNSON DEREK R | 12105 HUNTERTON ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5559402 | BRUNSON DONN | 137 LEEWARD ROAD | | | | COLUMBIA | SC | 29210 | |
| 5559403 | BRUNSON DOROTHY | 2441 BERMUDA ROAD | | | | LAKE VIEW | SC | 29563 | |
| 5559404 | BRUNSON EARL | 112 WEST VICTORIA CT | | | | GREENVILLE | NC | 28562 | |
| 5559405 | BRUNSON EBONY | 2636 FIELDSTONE VIEW LN SE | | | | CONYERS | GA | 30013 | |
| 5559406 | BRUNSON FELICIA | 84 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5559407 | BRUNSON JENNIFER L | 328 BALLFIELD RD APT 4D | | | | CAMDEN | SC | 29010 | |
| 5559408 | BRUNSON JOSEPH | HUIETT ST | | | | METTER | GA | 30439 | |
| 5559409 | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | 21221 | |
| 5559410 | BRUNSON KOLEA | 27175 BARK LN | | | | MORENO VALLEY | CA | 92555 | |
| 5559411 | BRUNSON LASHAWDA | P O BOX 4182 | | | | COLUMBUS | GA | 31904 | |
| 5559412 | BRUNSON LEONA | 1405 BATTLE STREET | | | | COLUMBUS | GA | 31906 | |
| 5559413 | BRUNSON LINDA | 1119 SCOTT DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5559414 | BRUNSON MADISON | 2505 AUDOM DR APT2505 | | | | HANAHAN | SC | 29410 | |
| 5559415 | BRUNSON MARILYN | 7113 KENNEDY BRIDGE RD | | | | REGISTER | GA | 30452 | |
| 5559416 | BRUNSON MARQUETA | 336 STATION CROSSING | | | | ALBANY | GA | 31721 | |
| 5559417 | BRUNSON MELINDA | 1125 GAYMON RD | | | | PINEWOOD | SC | 29125 | |
| 5559418 | BRUNSON PAULINE | 1206 N HOLLANDS | | | | FLORENCE | SC | 29506 | |
| 5559419 | BRUNSON PAULINE A | 804 WEST SUMTER ST | | | | FLORENCE | SC | 29506 | |
| 5559420 | BRUNSON QUENCY | 339 ORCHARD WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5559421 | BRUNSON RAYMOND | 5225 PENRITH DR | | | | DURHAM | NC | 27713 | |
| 5559422 | BRUNSON ROBYN | 116 ROSE PATH | | | | EATEATON | GA | 31024 | |
| 5559423 | BRUNSON ROSEMARY | 116 BACOTE ST | | | | DARLINGTON | SC | 29532 | |
| 5559425 | BRUNSON TYWANNA D | 2321 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5559426 | BRUNSON YOLANDA | 861 CAROLINA AVE APT 36 | | | | SUMTER | SC | 29150 | |
| 4284048 | BRUNSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158574 | BRUNSON, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320765 | BRUNSON, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535121 | BRUNSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214325 | BRUNSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240077 | BRUNSON, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541978 | BRUNSON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150167 | BRUNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246869 | BRUNSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549441 | BRUNSON, CORTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761739 | BRUNSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344124 | BRUNSON, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388580 | BRUNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657438 | BRUNSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630082 | BRUNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236273 | BRUNSON, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344209 | BRUNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710925 | BRUNSON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236898 | BRUNSON, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668067 | BRUNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388387 | BRUNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329714 | BRUNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550610 | BRUNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190069 | BRUNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317166 | BRUNSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596393 | BRUNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256743 | BRUNSON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379663 | BRUNSON, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487481 | BRUNSON, LAKYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616970 | BRUNSON, LAMOYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612238 | BRUNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592041 | BRUNSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360248 | BRUNSON, MAIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150102 | BRUNSON, MARQUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509936 | BRUNSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164704 | BRUNSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301034 | BRUNSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710512 | BRUNSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147781 | BRUNSON, PANSY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553093 | BRUNSON, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155147 | BRUNSON, RALPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241796 | BRUNSON, RASHEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710340 | BRUNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695592 | BRUNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356346 | BRUNSON, RHOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611471 | BRUNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678384 | BRUNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657339 | BRUNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688973 | BRUNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232811 | BRUNSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619279 | BRUNSON, SALIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649866 | BRUNSON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539475 | BRUNSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490735 | BRUNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624736 | BRUNSON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241756 | BRUNSON, SHARAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389430 | BRUNSON, SHARONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786145 | Brunson, Shatierah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786146 | Brunson, Shatierah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587471 | BRUNSON, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540660 | BRUNSON, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507542 | BRUNSON, TANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379399 | BRUNSON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773605 | BRUNSON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510516 | BRUNSON, TYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395838 | BRUNSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472280 | BRUNSON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458616 | BRUNSON, TYRESE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600324 | BRUNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479512 | BRUNSON, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481164 | BRUNSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735317 | BRUNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543440 | BRUNSON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509812 | BRUNSON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340358 | BRUNSON, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259086 | BRUNSON-SMITH, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475239 | BRUNSTETTER, RENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514887 | BRUNSTING, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516843 | BRUNSTON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | |
| 4871315 | BRUNSWICK BOWLING & BILLIARDS | 8663 196TH AVE | | | | BRISTOL | WI | 53104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799626 | BRUNSWICK BOWLING & BILLIARDS | PO BOX 70179 | | | | CHICAGO | IL | 60673-0179 | |
| 4803151 | BRUNSWICK MZL LLC | C/O KATZ PROPERTIES | ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4798255 | BRUNSWICK MZL LLC | C/O WINSLOW PROPERTY MANAGEMNT LLC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 5794978 | Brunswick MZL LLC (Katz Properties) | 254 West 31st Street | 4th Floor | | | New York | NY | 10001 | |
| 4854669 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | BRUNSWICK MZL, LLC | C/O KATZ PROPERTIES | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| 5791251 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | DANIEL KAUFTHAL, MANAGER | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4865247 | BRUNSWICK NEWS PUBLISHING CO | 3011 ALTAMA AVE P O BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| 5409967 | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | | | | BRUNSWICK | ME | 04011 | |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |
| 5409967 | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5830462 | BRUNSWICK TIMES-RECORD | ATTN: MARK STRAFFIN | 3 BUSINESS PARKWAY | SUITE 1 | | BRUNSWICK | ME | 04011 | |
| 4476953 | BRUNSWICK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751340 | BRUNSWICK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380198 | BRUNSWICK, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450946 | BRUNSWICK, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783935 | Brunswick-Glynn County Joint Water and Sewer Commission | PO Box 628396 | | | | Orlando | FL | 32862-8396 | |
| 5559427 | BRUNT JAMES V | 7653 LA RAMBA DR | | | | SPARKS | NV | 89436 | |
| 5559428 | BRUNT MORGAN | 2447 COLE AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| 4314114 | BRUNT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257051 | BRUNT, DIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486422 | BRUNT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476403 | BRUNT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230195 | BRUNT, MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449574 | BRUNT, TORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708299 | BRUNTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179313 | BRUNTMYER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559429 | BRUNTON JAMES | 21 DONJRAY RD | | | | SPRINGFIELD | MA | 01119 | |
| 4665554 | BRUNTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573306 | BRUNTON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518997 | BRUNTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719945 | BRUNTON, MURRAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161144 | BRUNTON, RYAN DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216320 | BRUNTZEL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616485 | BRUNYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582241 | BRUNZ, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559430 | BRUNZELL LAUREN | 939 HONEYWOOD PLACE | | | | BALTIMORE | MD | 21221 | |
| 4281123 | BRUOZIS, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802546 | BRUSA DISTRIBUTING LLC | DBA BRUSA DISTRIBUTING | 20 WEST 1ST SOUTH #16 | | | REXBURG | ID | 83440 | |
| 4367700 | BRUSACORAM, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363764 | BRUSACORAM, BROOKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580351 | BRUSAK, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296736 | BRUSCATO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514911 | BRUSCHER, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634026 | BRUSCHI, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711709 | BRUSCIA, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442020 | BRUSEHABER, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192257 | BRUSENBACK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466282 | BRUSENSKI, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372054 | BRUSH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422670 | BRUSH, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593023 | BRUSH, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445426 | BRUSH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312186 | BRUSH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184706 | BRUSH, MARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662959 | BRUSH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514849 | BRUSH, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650913 | BRUSH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313562 | BRUSH, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439283 | BRUSH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310204 | BRUSH, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200328 | BRUSHABER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380315 | BRUSHABER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170701 | BRUSHABER, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559431 | BRUSHAWN BROWN | 2057 WAVELAND AV APT150 | | | | WAVELAND | MS | 39576 | |
| 4863239 | BRUSHPOINT INNOVATIONS INC | 2189 KING ROAD | | | | KING CITY | ON | L7B 1G3 | CANADA |
| 4869257 | BRUSHSTROKES FINE ART INC | 60 LEEK CRESCENT | | | | RICHMOND HILL | ON | L4B 1H1 | CANADA |
| 4850119 | BRUSHWORKS PAINTING INC | 3405 KESWICK RD | | | | Baltimore | MD | 21211 | |
| 4298264 | BRUSICH, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359559 | BRUSKE, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294091 | BRUSKE, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279871 | BRUSKI, MICHAELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357779 | BRUSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225061 | BRUSKIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559432 | BRUSNAHAN KEARY | 340 OXBOW PARK | | | | GOSHEN | IN | 12093 | |
| 5559433 | BRUSNAHAN MOLLIE | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | |
| 5559434 | BRUSO DIANA | 115 SARTY RD | | | | WEST BROOKFIELD | MA | 01585 | |
| 4330931 | BRUSO, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334347 | BRUSO, SADIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856261 | BRUSQ, LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559435 | BRUSS BRADLEY | 61 SOUTHERN MAGNOLIA | | | | BEAUFORT | SC | 29907 | |
| 5559436 | BRUSS CAMILLA | 644 GERTRUDE | | | | LAKE CHARLES | LA | 70601 | |
| 4175954 | BRUSS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192637 | BRUSS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286935 | BRUSS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601829 | BRUSSATOI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559437 | BRUSSEAU LUZ C | COND BORINKEN TOWER 1 APT 416 | | | | SAN JUAN | PR | 00920 | |
| 4195887 | BRUSSO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559438 | BRUST HEATHER | 833 VEST AVENUE | | | | VALLEY PARK | MO | 63088 | |
| 4442436 | BRUST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610922 | BRUST, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559439 | BRUSTAD ANGIE | 2034 W DARTMOUTH CIR | | | | COEUR D ALENE | ID | 83815 | |
| 5559440 | BRUSTER BRITTENY L | 104 BLUFF DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5559441 | BRUSTER EMMA | 109 CIRCLE DR | | | | HARRISON | OH | 45303 | |
| 4656658 | BRUSTER, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461749 | BRUSTER, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344661 | BRUT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370141 | BRUTCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806480 | BRUTE INDUSTRIES | 2003 23RD AVE NORTH SUITE A | | | | ESCANABA | MI | 49829 | |
| 5559443 | BRUTON ALISHA | 956 LITTLETON DR | | | | CONCRO | NC | 28025 | |
| 5559444 | BRUTON DARRYL | 1860 SLYVAN CT | | | | TALLAHASEE | FL | 32303 | |
| 5559445 | BRUTON ERIC N | 2026 GARDEN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5559446 | BRUTON GARY | 5911 HENDERSON | | | | SHREVEPORT | LA | 71106 | |
| 4253226 | BRUTON II, ALPHONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559447 | BRUTON JASMINE | 391 TENTH STREET | | | | TROY | NY | 12180 | |
| 5559448 | BRUTON KATHE | 1355 S FORT AVE | | | | SPRINGFIELD | MO | 65807-1151 | |
| 5559449 | BRUTON KRYSTAL | 2415 ROSY BILLED DR APT 205 | | | | CHARLOTTE | NC | 28262 | |
| 5559450 | BRUTON RICHARD | 125 FIRST STREET | | | | TUSCOLA | TX | 79562 | |
| 4225784 | BRUTON, AHMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519713 | BRUTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644624 | BRUTON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682151 | BRUTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649666 | BRUTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540604 | BRUTON, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255944 | BRUTON, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152340 | BRUTON, MAKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617309 | BRUTON, MUNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284032 | BRUTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409141 | BRUTON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410560 | BRUTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750899 | BRUTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586104 | BRUTOUT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598149 | BRUTSCHE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616274 | BRUTSCHE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221871 | BRUTSCHE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333292 | BRUTTANITI JR, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563418 | BRUTTOMESSO, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559451 | BRUTUS KETTELINE | 1660 NE 158 STREET APT 215 | | | | MIAMI | FL | 33181 | |
| 4237677 | BRUTUS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833052 | BRUTUS, FABRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469839 | BRUTUS, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650169 | BRUTUS, JHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707790 | BRUTUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256796 | BRUTUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659651 | BRUTUS, MAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417534 | BRUTUS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398069 | BRUTUS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248416 | BRUTUS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363505 | BRUUN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678172 | BRUUN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259655 | BRUUN, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559452 | BRUWIER JENNIFER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| 4600964 | BRUX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565612 | BRUYER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163795 | BRUYETTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169745 | BRUYEVA, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400079 | BRUYNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559453 | BRUZGULIS JENNIFER | 93 ITALY ST | | | | MOCANAQUA | PA | 18655 | |
| 5559454 | BRUZZI PETER | 27701 SUN CITY BLVD | | | | SUN CITY | CA | 92586 | |
| 4594532 | BRUZZONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559455 | BRVERELY HODGES | 2106 HERITAGE RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5559456 | BRVMFIELD PENNY | 1928 MADEWOOD RD | | | | LAPLACE | LA | 70068 | |
| 5559458 | BRWON WANDA | 308 EVERETT ST | | | | COLUMBIA | SC | 29223 | |
| 5559459 | BRY GITTINS | 204 E WALNUT | | | | BLOOMFIELD | IA | 52537 | |
| 5559460 | BRYA JOHNSON | 12231 BUNYA LANE | | | | RUTHER GLEN | VA | 22546 | |
| 4813287 | BRYAN & CHARLENE RAISCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559461 | BRYAN A ANDREWS | 575 120TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 4813288 | BRYAN ACLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559462 | BRYAN ADORNO | HC06BOX6748 | | | | GUAYNABO | PR | 00971 | |
| 5559463 | BRYAN ALICE | 2705 5TH STREET | | | | PHENIX CITY | AL | 36869 | |
| 5559464 | BRYAN ALLIE | -177 ASHLEY 340 | | | | WILMOT | AR | 71676 | |
| 5559465 | BRYAN AMELIA | 148 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| 5559466 | BRYAN ANDREAS | 4401 SANDDOLLAR | | | | KILLEEN | TX | 76549 | |
| 5559467 | BRYAN ASTIGARRAGA | 15500 SW 85TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| 5559468 | BRYAN BALL | 27 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 4833053 | BRYAN BECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663594 | BRYAN BEDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559469 | BRYAN BEHUN | 1930 IVY LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5559470 | BRYAN BLAVRICH | 64 COUNTRY FIELDS LN | | | | SAN JOSE | CA | 95136 | |
| 5559471 | BRYAN BOHLAND | 940 BRIDGIT LN SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5559472 | BRYAN BOLLAND | 361 CHARLSON DR | | | | RED WING | MN | 55066 | |
| 5559473 | BRYAN BOSTICK | 2542 SE INDIANA AVE | | | | TOPEKA | KS | 66605 | |
| 5559474 | BRYAN BOWMAN | 35989 PURNELL CROSSING RD | | | | WILLARDS | MD | 21874 | |
| 5559475 | BRYAN BOYD | 386 MAIN ST E | | | | HARRISON | AR | 72601 | |
| 4606721 | BRYAN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559476 | BRYAN BRYTE | 3201 TOM LOCKETT | | | | KILLEEN | TX | 76549 | |
| 5559477 | BRYAN CALDERON | 1828 KENTUCKY AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5559478 | BRYAN CALVIN | 23 KENNA DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4798016 | BRYAN CARPENTER | DBA COOLPOOLTABLES | 4610 ATLANTA HWY | | | LOGANVILLE | GA | 30052 | |
| 4882150 | BRYAN CAVE LLP | P O BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 5559479 | BRYAN CHEN | 6917 54TH AVE | | | | MASPETH | NY | 11378 | |
| 5559480 | BRYAN COLES | 11504 57TH STREET CIR E NONE | | | | PARRISH | FL | 34219 | |
| 5559481 | BRYAN COLLADO | CARR 117 KM 25 SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 5559482 | BRYAN COLLINS | 1656 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 4825623 | BRYAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559483 | BRYAN COOK | 397 UPPER OAKWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5559484 | BRYAN COOPER | 2320 NORTH AVE | | | | EVANSVILLE | IN | 47710 | |
| 4825624 | BRYAN COWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559485 | BRYAN CRISTEN | P O BOX 566 | | | | POTOSI | MO | 63664 | |
| 5559486 | BRYAN CURLEY | 258 THIMBLEBERRY ROAD | | | | BALLSTON SPA | NY | 12020 | |
| 5559487 | BRYAN CURRY | 1447 E 7TH STAPT 4 | | | | ST PAUL | MN | 55106 | |
| 5559488 | BRYAN DANIKA | 336 H SAINT THOMAS DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5827493 | Bryan David Condra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559489 | BRYAN DAWSON | 2294 WHITE CORNUS LN | | | | RESTON | VA | 20191 | |
| 4786697 | Bryan Day | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559490 | BRYAN DEBORAH | 5100 FREDCREST RD | | | | BALTIMORE | MD | 21229 | |
| 5559491 | BRYAN DICKEY | 15 EAGLE POINT ROAD | | | | HAMPTON | VA | 23669 | |
| 4795842 | BRYAN DONOVAN | DBA CAMPUS SKOOTERS | 1244 HUNTERS RIDGE DR | | | MECHANICSBURG | PA | 17050 | |
| 5405749 | BRYAN E TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559492 | BRYAN ETSITTY | 730 KOFA AVE | | | | PARKER | AZ | 85344 | |
| 5825246 | Bryan Ewing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813289 | BRYAN FITZWATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559493 | BRYAN GATTIS | 120 N 143RD ST | | | | SEATTLE | WA | 98133 | |
| 5559494 | BRYAN GILLIS | 1958 W REDDICK DR | | | | PERRY | FL | 32347 | |
| 5559495 | BRYAN GLADDEN | 2773 HARLINSDALE DR | | | | ROCK HILL | SC | 29732 | |
| 5559496 | BRYAN GLORIA | 201 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | |
| 5559497 | BRYAN GREEN | 5008 BELLE DR | | | | ANTIOCH | CA | 94509 | |
| 5559498 | BRYAN HANSON | 800 9TH STREET | | | | INT FALLS | MN | 56649 | |
| 5559499 | BRYAN HARWOOD | 5228 LONG LAKE RD | | | | BELDING | MI | 48809 | |
| 4833054 | BRYAN HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559500 | BRYAN HOLT | 213 FLORENCE AVE | | | | JACKSON | OH | 45640 | |
| 5559501 | BRYAN HOWARD | 2409 PLAINVIEW AVE | | | | PITTSBURGH | PA | 15326 | |
| 4833055 | Bryan Huxford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559502 | BRYAN JENNIFER | 4000 ALLISON ST | | | | NORTH BRENTWOOD | MD | 20722 | |
| 5559504 | BRYAN JONES | 102 OWENS MEADOW CT | | | | PIEDMONT | SC | 29673 | |
| 5559505 | BRYAN JUNCO | 8902 WHISTLER WAY | | | | HUDSON | FL | 34667 | |
| 5559506 | BRYAN KATELYN R | 318 S 5th Ave | | | | Denton | MD | 21629 | |
| 5559507 | BRYAN KATHY | 3901 TORY LN | | | | GILLETTE | WY | 82718 | |
| 5559508 | BRYAN KETERAH | 82 WHITEMARSH STREET | | | | PROVIDENCE | RI | 02907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851257 | Bryan Lancaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851257 | Bryan Lancaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559509 | BRYAN LAURA | 1320 W TONTO ST | | | | PHOENIX | AZ | 85015 | |
| 5559510 | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | 31419 | |
| 5559511 | BRYAN LISA | 196 BILBEY RD | | | | LAWRENCEBURG | IN | 47025 | |
| 4859611 | BRYAN LOFGREN EXCAVATING INC | 1232 LOFGREN SHORES DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 5559512 | BRYAN LOVE | 313 COUNTY ROAD 167 | | | | HIGDON | AL | 35979 | |
| 5559513 | BRYAN MARGARET | 12221 NE 209 AVE | | | | LAKE BUTLER | FL | 32091 | |
| 5559514 | BRYAN MARION D | 136 KILBOURN AVE | | | | PANAMA CITY | FL | 32401 | |
| 5559515 | BRYAN MARITZA | 39 LITCHFIELD STREET | | | | WORCESTER | MA | 01603 | |
| 4849373 | BRYAN MARS | 1904 PLYMOUTH DR | | | | Aubrey | TX | 76227 | |
| 4432546 | BRYAN MATTHEWS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845696 | BRYAN MCGUFFEY | 1227 COUNTRY CLUB CIR | | | | HOOVER | AL | 35244 | |
| 5559516 | BRYAN MCMACKIN | 170 RIVET ST | | | | NEW BEDFORD | MA | 02744 | |
| 5559517 | BRYAN MELISSA | 163 HEATHFIELD DR | | | | FREDERICK | MD | 21702 | |
| 4794721 | BRYAN MERCER | DBA JUST HOME MEDICAL | 11840 WEST MARKET PLACE STE H | | | FULTON | MD | 20759 | |
| 5559518 | BRYAN MICHAEL | PO BOX 344 NONE | | | | STANWOOD | WA | 98292 | |
| 5559519 | BRYAN MICHELLE | 469 CR 505 | | | | ABILENE | TX | 79601 | |
| 5559520 | BRYAN MOORE | 15 WHEELER AVE | | | | WARWICK | NY | 10990 | |
| 5559521 | BRYAN NAOMI | 221 E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5559522 | BRYAN NN | 1321 SW 27TH ST 615 | | | | LAWTON | OK | 73505 | |
| 5559523 | BRYAN NOTAH | 5904 OSUNA RD NE APT O | | | | ALBUQUERQUE | NM | 87109 | |
| 5559524 | BRYAN OKEEFE | 1059 HOWE CIR | | | | SALINAS | CA | 93907 | |
| 4594671 | BRYAN PARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559525 | BRYAN PASIGIAN | 13517 BRADLEY BLVD APT 30 | | | | BECKER | MN | 55308 | |
| 5559526 | BRYAN PATRICIA M | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | |
| 5559528 | BRYAN PENNY | 1096 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| 5559530 | BRYAN PERKINS | 510 22ND ST NW | | | | E GRAND FORKS | MN | 56721 | |
| 4848791 | BRYAN PETERS | 517 SPRINGHILL XING | | | | BRANDON | MS | 39047-5020 | |
| 5559531 | BRYAN PITTIS | 75010 BEAL RD | | | | KIMBOLTON | OH | 43749 | |
| 5559532 | BRYAN POLING | 64268 FULMER RD | | | | FREDERICK | MD | 21703 | |
| 5559533 | BRYAN POWERS | 27961 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | |
| 5559534 | BRYAN PRATT | 2306 BALSAM DR | | | | N MANKATO | MN | 56003 | |
| 4813290 | BRYAN R CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833056 | BRYAN RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854560 | BRYAN RENTAL, INC. | 1440 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403 | |
| 5559535 | BRYAN RIVARD | 18735 KANABEC TRL | | | | LAKEVILLE | MN | 55044 | |
| 5559536 | BRYAN ROBERT | 520 FAIRMONT AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| 5409983 | BRYAN ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796925 | BRYAN S DANOWSKI | DBA THE BARGAIN SHACK | 2772 EMOGENE ST | | | MELVINDALE | MI | 48122 | |
| 5559537 | BRYAN SANTIAGO | PO BOX 9061 | | | | ARECIBO | PR | 00613 | |
| 5559538 | BRYAN SANTIAGO RODRIGUEZ | SOLAR 1 COLINAS DEL YUNQU | | | | RIO GRANDE | PR | 00745 | |
| 4861861 | BRYAN SIMS | 1773 HOMESTEAD DR | | | | CHANDLER | AZ | 85286 | |
| 5559539 | BRYAN SIPES | PO BOX 367 | | | | RIBERA | NM | 87560 | |
| 5559540 | BRYAN SOSA | PO BOX 1682 | | | | W YELLOWSTONE | MT | 59758 | |
| 5559541 | BRYAN STRICKLAND | 34 PARK ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5559542 | BRYAN STROHMEYER | 428 JACKSON ST | | | | STERLING | CO | 80751 | |
| 5559543 | BRYAN SYNDER | 804 DEFRANCEAUX WAY | | | | PASADENA | MD | 21122 | |
| 5559544 | BRYAN T | 3325 S META DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5559546 | BRYAN TAMARA | 17099 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 5559547 | BRYAN TAYLOR | 10 E 7TH | | | | DEER PARK | WA | 99006 | |
| 5559548 | BRYAN TEMPLETON | 2103 LIVINGSTON ST | | | | LONGVIEW | TX | 75601 | |
| 4875274 | BRYAN TEPPERMAN | DISCOUNT APPLIANCE REPAIR LLC | 2791 HOOPER AVE UNIT 207 | | | BRICK | NJ | 08723 | |
| 5559549 | BRYAN THEODORE | 6 RD 5772 | | | | FARMINGTON | NM | 87401 | |
| 5559550 | BRYAN TIBITOSKI | 5392 PHEASTANTRUN RD | | | | CLARKSTON | MI | 48346 | |
| 4899776 | BRYAN TIMES | 127 S WALNUT STREET | | | | BRYAN | OH | 43506 | |
| 5559551 | BRYAN TIMOTHY | 840 HALFRD LOT 6 | | | | NEW BERN | NC | 28560 | |
| 5559552 | BRYAN TORRES | 7212 BLIZZARD LANE | | | | LAS VEGAS | NV | 89145 | |
| 5559553 | BRYAN TRACYLYN | P O BOX 1622 | | | | KOLOA | HI | 96756 | |
| 5559554 | BRYAN VANITA | 15 BUCK FIELD LANE | | | | YEMASSEE | SC | 29945 | |
| 5559555 | BRYAN VICKI | 2 CEDAR LN NW | | | | ROME | GA | 30165 | |
| 5559556 | BRYAN WALKER | 369 FORT ASHBY ROAD | | | | FORT ASHBY | WV | 26719 | |
| 4850517 | BRYAN WALLACO | 74 LEYLAND WAY | | | | Hoschton | GA | 30548 | |
| 4801246 | BRYAN WARNER | DBA FTVPARTS | 4001 E NC HWY 54 | | | DURHAM | NC | 27709 | |
| 5559557 | BRYAN WILLIAM | 9618 KINGS GRANT DR | | | | MURRELLS INLET | SC | 29576 | |
| 5559558 | BRYAN WILLIAMS | 225 OLIVE CHURCH RD | | | | INDIANAPOLIS | IN | 46116 | |
| 5559559 | BRYAN WILSON | 3870 RANFIELD RD | | | | KENT | OH | 44240 | |
| 4810649 | BRYAN WINDLE PAINTING | 1260 NE 3 STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4562227 | BRYAN, ADINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429624 | BRYAN, ALANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742156 | BRYAN, ALDERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416265 | BRYAN, ALEXSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644547 | BRYAN, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472094 | BRYAN, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437731 | BRYAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732729 | BRYAN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633761 | BRYAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166041 | BRYAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384670 | BRYAN, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437548 | BRYAN, ASHANI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517241 | BRYAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578371 | BRYAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378616 | BRYAN, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665889 | BRYAN, BARBARA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358424 | BRYAN, BEATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745967 | BRYAN, BELINDA KAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711593 | BRYAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561403 | BRYAN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344048 | BRYAN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561922 | BRYAN, BRYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518731 | BRYAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561067 | BRYAN, CANDACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737599 | BRYAN, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588815 | BRYAN, CARLISLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744009 | BRYAN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250108 | BRYAN, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633237 | BRYAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470398 | BRYAN, CHAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577779 | BRYAN, CHAZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319844 | BRYAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583151 | BRYAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219430 | BRYAN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561517 | BRYAN, CLEOPHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563100 | BRYAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276034 | BRYAN, CYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429729 | BRYAN, DAMONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444169 | BRYAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652034 | BRYAN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511962 | BRYAN, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597097 | BRYAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508634 | BRYAN, DORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705239 | BRYAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200272 | BRYAN, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240301 | BRYAN, EVEREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666627 | BRYAN, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223833 | BRYAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679223 | BRYAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391530 | BRYAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698190 | BRYAN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761724 | BRYAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666369 | BRYAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460709 | BRYAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660643 | BRYAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427856 | BRYAN, JAVYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469861 | BRYAN, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699556 | BRYAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693978 | BRYAN, JOCQUELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600152 | BRYAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333947 | BRYAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426831 | BRYAN, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266784 | BRYAN, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307546 | BRYAN, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654125 | BRYAN, KANDEBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430415 | BRYAN, KARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306292 | BRYAN, KARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482347 | BRYAN, KATHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343393 | BRYAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417123 | BRYAN, KEINO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222977 | BRYAN, KEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627503 | BRYAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561944 | BRYAN, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427359 | BRYAN, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417696 | BRYAN, KISSWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395353 | BRYAN, KRISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451636 | BRYAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561722 | BRYAN, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444313 | BRYAN, LARKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494687 | BRYAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613333 | BRYAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426588 | BRYAN, LATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166981 | BRYAN, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510272 | BRYAN, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248882 | BRYAN, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144362 | BRYAN, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560977 | BRYAN, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265337 | BRYAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543175 | BRYAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549118 | BRYAN, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385644 | BRYAN, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447758 | BRYAN, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673024 | BRYAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514912 | BRYAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177894 | BRYAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558679 | BRYAN, NAY-QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587002 | BRYAN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614418 | BRYAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772084 | BRYAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261344 | BRYAN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695435 | BRYAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620965 | BRYAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757849 | BRYAN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581803 | BRYAN, RILEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735425 | BRYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552648 | BRYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622240 | BRYAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439141 | BRYAN, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267195 | BRYAN, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437445 | BRYAN, SACHINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522308 | BRYAN, SAMANTHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443413 | BRYAN, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346754 | BRYAN, SHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552334 | BRYAN, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320266 | BRYAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604284 | BRYAN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458759 | BRYAN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555563 | BRYAN, STUART E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321781 | BRYAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600533 | BRYAN, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667373 | BRYAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454099 | BRYAN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624411 | BRYAN, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313588 | BRYAN, TRENTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478702 | BRYAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562362 | BRYAN, URANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215440 | BRYAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221446 | BRYAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248775 | BRYAN, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296950 | BRYAN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559560 | BRYANA BRYLUNA | 226 SOUTH FOURTH ST | | | | BLYTHE | CA | 92225 | |
| 5559562 | BRYANA VELAZQUEZ | 1300 WEST BRIAN URLACHER APT 29 | | | | LOVINGTON | NM | 88260 | |
| 4596651 | BRYAN-BROWN, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195997 | BRYAN-HOWELL, TERAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559563 | BRYANIKA PITTMAN | 6320 HAYNES BLVD APT 25 | | | | NEW ORLEANS | LA | 70126 | |
| 5559564 | BRYANNA COOKE | 1945 DEBRA ST | | | | LAS VEGAS | NV | 89106 | |
| 5559565 | BRYANNA MEZA | 1928 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5835727 | Bryanna Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898732 | BRYANS HEAT & AIR | BRYAN ZUCK | 13765 WALKER RD | | | MCLOUD | OK | 74851 | |
| 5794979 | BRYANS SERVICES | 2329 Mockingbird Lane | | | | Garland | TX | 75042 | |
| 5559567 | BRYANS SERVICES | 2329 MOCKINGBIRD LN | | | | GARLAND | TX | 75042 | |
| 5790022 | BRYANS SERVICES | JOSHUA BRYAN, OWNER AND OPERATOR | 2329 MOCKINGBIRD LANE | | | GARLAND | TX | 75042 | |
| 4877825 | BRYANS SERVICES | JOSHUA H BRYAN | 2329 MOCKINGBIRD LN | | | GARLAND | TX | 75042 | |
| 4889174 | BRYANT & SON TRUE VALUE HARDWARE | W D BRYANT & SON INC | 1405 SOUTH MAIN STREET | | | CORBIN | KY | 40701 | |
| 5559569 | BRYANT ALESHIA | PO BOX 663 | | | | BERLIN | MD | 21811 | |
| 5559570 | BRYANT ALFRED | 2688 MCQUEEN RD | | | | APOPKA | FL | 32703 | |
| 5559571 | BRYANT ALICE | 2025 BREWSTER ROAD | | | | BIRMINGHAM | AL | 35235 | |
| 5559572 | BRYANT ALICE D | 317 WEST CLAY STREET APT A | | | | RICHMOND | VA | 23230 | |
| 5559573 | BRYANT ALICIA | 515 MADISON AVE | | | | DOTHAN | AL | 36301 | |
| 5559574 | BRYANT ALISHA | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272 | |
| 5559575 | BRYANT AMAANDA | 4036 N CLARDON | | | | WICHITA | KS | 67220 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5559576 | BRYANT AMBER | 506 OAKHILL DR | | | | KILLEEN | TX | 76541 | |
| 5559577 | BRYANT AMY | 6854 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5559578 | BRYANT ANDREA | 4454 PROCUNIAR AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5559579 | BRYANT ANGELA | 153 HARVEST RD UNIT 2 | | | | SALUDA | SC | 29138 | |
| 5559580 | BRYANT ANGIE | 30476 LUOTO RD | | | | PELKIE | MI | 49958-9004 | |
| 5559581 | BRYANT ANITA | 1989 PAUL DR | | | | HUDSON | NC | 28638 | |
| 5559582 | BRYANT ANNETTE | 5107 OLD WELL ST | | | | DURHAM | NC | 27704 | |
| 5559583 | BRYANT ANNGELUSIA | 155 COUNTRY HAVEN RD | | | | HOPKINS | SC | 29061 | |
| 5559584 | BRYANT ANNIE | 2692 NICOLSON | | | | CAMERON | NC | 28326 | |
| 5559585 | BRYANT ANTONIO | 3431 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | |
| 5559586 | BRYANT ASHLEE | 2934 S 17TH ST | | | | ROCKFORD | IL | 61109 | |
| 5559588 | BRYANT ASHLEIGH L | 78 BEARS DEN TRAIL | | | | GREENVILLE | VA | 24440 | |
| 5559589 | BRYANT ASHLEY M | 3751 STEPHANIE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5559590 | BRYANT ASHSA | 7325 COLLEGE AVE | | | | KANSAS CITY | MO | 64132 | |
| 5559591 | BRYANT AVIS C | 9 CORNWALL TER | | | | HAMPTON | VA | 23666 | |
| 4392520 | BRYANT BALLARD, CHANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559592 | BRYANT BARBARA | 3543 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| 5559593 | BRYANT BARRY | 3195 W ALABAMA ST | | | | DENVER | CO | 80219 | |
| 5559594 | BRYANT BELVIN | 1721 THOMAS ST | | | | GRETNA | LA | 70053 | |
| 5559595 | BRYANT BOB | 228 MCGREGOR DR | | | | VERONA | PA | 15147 | |
| 5559596 | BRYANT BOBBI | 1538 R D BAILEY LAKE HIG | | | | HANOVER | WV | 24839 | |
| 5559597 | BRYANT BRENDA | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5559598 | BRYANT BRITTANI | 587 KENNEDY STORE RD | | | | RIEGELWOOD | NC | 28456 | |
| 5559599 | BRYANT BRITTANY | 1432 PLEASANT DR | | | | MILVILLE | NJ | 08332-4669 | |
| 5559600 | BRYANT BRITTISH | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5559602 | BRYANT CAMMIE | 7744 KREFELD DRIVE | | | | CHAR | NC | 28227 | |
| 5559603 | BRYANT CARL | 1705 EISENHOWER ST | | | | TALLAHASSEE | FL | 32310 | |
| 5559604 | BRYANT CAROLYN | 405 PEVETTY DR | | | | PLANT CITY | FL | 33563 | |
| 5559605 | BRYANT CAROLYN V | 2507 EMPERIAL ST | | | | ALBANY | GA | 31705 | |
| 5559606 | BRYANT CHARDE | 351 MAGNOLIA ST | | | | SIKESTON | MO | 63801 | |
| 5559607 | BRYANT CHARLENE | 11107 LOCHINVER LN | | | | OAKTON | VA | 22124 | |
| 5559608 | BRYANT CHARLES | 6342 SEWELLS POINT RD | | | | NORFOLK | VA | 23434 | |
| 5559609 | BRYANT CHARMA J | 1620 CUTIS DR | | | | RALEIGH | NC | 27610 | |
| 5559610 | BRYANT CHAVON T | 1803 GREENVILLE BLVD SE | | | | GREENVILLE | NC | 27858 | |
| 5559611 | BRYANT CHELSEA | 6813 WOODBEND DR | | | | RALEIGH | NC | 27616 | |
| 5559612 | BRYANT CHERYL | UNIVERSITY PLACE APTS | | | | CULLOWHEE | NC | 28723 | |
| 5559613 | BRYANT CHRISTINE | 5062 BECKERDITE STEWART R | | | | WISTON | NC | 27107 | |
| 5559614 | BRYANT CHRISTY | 809 MCCASKILL DR | | | | KINSTON | NC | 28501 | |
| 5559615 | BRYANT CHUCK | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5559616 | BRYANT CONNIE | 473 MCKENNA RD | | | | GREENSBORO | NC | 27406 | |
| 5559617 | BRYANT CORA | 1511 N 62ST | | | | KANSAS CIT | KS | 66102 | |
| 5559618 | BRYANT COREY | 343 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | |
| 5559619 | BRYANT CORINE | 2905 TRUXILLO ST 2 | | | | HOUSTON | TX | 77004 | |
| 5559620 | BRYANT CORNELIA | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5559621 | BRYANT CORNELLA A | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5559622 | BRYANT CRISTIN | 4012 WELLINGTON CT | | | | OLD HICKORY | TN | 37138 | |
| 5559623 | BRYANT DAMIKA | 989 PIKE | | | | ST LOUIS | MO | 63138 | |
| 5559624 | BRYANT DANA | P O BOX 5595 | | | | LAKE CHARLES | LA | 70606 | |
| 5559625 | BRYANT DANIEL L | 6048 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | |
| 5559627 | BRYANT DARRIN | 28 RIDGE ROAD | | | | EDGEWATER | MD | 21037 | |
| 5559628 | BRYANT DAVEESHEA | 22418 BUTTERFIELD RD APT 106 | | | | RICHTON PARK | IL | 60471 | |
| 5559629 | BRYANT DAVID | 16629 NE 122ND ST NONE | | | | JONES | OK | 73049 | |
| 5559630 | BRYANT DEANDREION | 41 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5559631 | BRYANT DELIA | PO BOX 192 | | | | TATUM | NM | 88267 | |
| 5559632 | BRYANT DEMETREIK | 1346 WHICHARD CHERRY LANE RD | | | | GREENVILLE | NC | 27834 | |
| 5559633 | BRYANT DEUNDRIA | 2125 POMPANO CIR | | | | DAYTON | OH | 45404 | |
| 5559634 | BRYANT DIANE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | |
| 5559635 | BRYANT DIXIE L | 740 W JOAN CT APT105 | | | | PEORIA | IL | 61614 | |
| 5559636 | BRYANT DOMINIQUE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5559637 | BRYANT DONALD | 610 E BELLA VISTA DR | | | | ATWATER | OH | 44201 | |
| 5559638 | BRYANT DORIS | 542 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | |
| 5559639 | BRYANT DUSTY | 380 LUMBEE AVE | | | | LUMBERTON | NC | 28360 | |
| 5559640 | BRYANT EDAN | 8202 CITY LIGHTS DR | | | | ALISO VIEJO | CA | 92656 | |
| 5559641 | BRYANT ELIZABETH | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | |
| 5559642 | BRYANT ELNORA | 3577 CUMMINGS RD | | | | CLEVELAND | OH | 44118 | |
| 5559643 | BRYANT ERICA | 2385 PERRING MANOR RD | | | | PARKVILLE | MD | 21234 | |
| 4888709 | BRYANT FARM & LAWN | TODD BRYANT | 164 FAIRVIEW ROAD | | | BIDWELL | OH | 45614 | |
| 5559644 | BRYANT FELICIA | 5124 MAGNASCO LN | | | | CHARLOTTE | NC | 28208 | |
| 5559645 | BRYANT FILOMENA | 12655 FLAT ST APT A | | | | BOULDER CREEK | CA | 95006 | |
| 5559646 | BRYANT GENEVA | 122 TOBACCO RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5559648 | BRYANT GLADYS | 4250 CARROLL DR | | | | JACKSONVILLE | FL | 32209 | |
| 5559649 | BRYANT GLEN | 1017 34TH ST | | | | SIOUX CITY | IA | 51104 | |
| 5559650 | BRYANT GLORIA | 3805 MNORTON BEND RD | | | | ROME | GA | 30161 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1722 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559651 | BRYANT HELGA | 826 CANNON ST | | | | GREENVILLE | MS | 38701 | |
| 5559652 | BRYANT IENDA S | 1028 ALEXWOOD DR | | | | HOPE MILLS | NC | 28348 | |
| 4381854 | BRYANT III, KINZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248913 | BRYANT III, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245440 | BRYANT IV, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559653 | BRYANT J JOHNSON | 1036 BELLE MEADE DRIVE | | | | BIRMINGHAM | AL | 35125 | |
| 5559654 | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5559655 | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | |
| 5559656 | BRYANT JAMES C | 1812 E NAVAJO | | | | TAMPA | FL | 33612 | |
| 5559657 | BRYANT JANE | 109 SANDY BOTTOM DR | | | | BATESBURG | SC | 29006 | |
| 5559658 | BRYANT JARVIS | 602 GAZELLE DR | | | | KISSIMMEE | FL | 34759 | |
| 5559659 | BRYANT JASMINE | 4716 HOYLE DR | | | | RALEIGH | NC | 27604 | |
| 5559660 | BRYANT JAZZMIN L | 5501 CHATHAM WOODS DR | | | | COLUMBUS | GA | 31907 | |
| 5559661 | BRYANT JERONTA | 1685 MALDO DR | | | | ATLANTA | GA | 30318 | |
| 5559662 | BRYANT JESSICA | 1685 ATHENA | | | | KENT | OH | 44240 | |
| 5559663 | BRYANT JILL | 382 GODBE BRANCH RD | | | | CHAPMEN HILL | WV | 25508 | |
| 5559664 | BRYANT JIM | 1132 MUD FORK RD | | | | VERDUNVILLE | WV | 25649 | |
| 5559665 | BRYANT JOANNA | 5390 S 7TH | | | | ABILENE | TX | 79605 | |
| 5559666 | BRYANT JOHNETTA | 12601 E OUTER DR | | | | DETROIT | MI | 48224 | |
| 5559667 | BRYANT JONES JACQIU M | 53 HANGING LEAF | | | | BAMBERG | SC | 29003 | |
| 5559668 | BRYANT JOSEPH S | 216 EATSWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5559669 | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | 63112 | |
| 4174756 | BRYANT JR, CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250939 | BRYANT JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667806 | BRYANT JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641992 | BRYANT JR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559670 | BRYANT JUANITA | 2353 STOKES RD | | | | GREENVILLE | NC | 27834 | |
| 5559671 | BRYANT JUNE | PO BOX 2028 | | | | DEMING | NM | 88030 | |
| 5559672 | BRYANT KALYN J | 6308 STONEHAVEN LN | | | | PINSON | AL | 35126 | |
| 5559674 | BRYANT KATAVIA | 10205 OLD NUMBER SIX HWY | | | | VANCE | SC | 29163 | |
| 5559675 | BRYANT KATHLEEN | 875 SW 158TH ST | | | | BEAVERTON | OR | 97006 | |
| 5559676 | BRYANT KATHY | 4615 S BOWDISH RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5559677 | BRYANT KATINA | 231 WIMBERLY DR | | | | JEFFERSONVILLE | GA | 31044 | |
| 5559678 | BRYANT KAYLA | 3317 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5559679 | BRYANT KENDRA | 9 CORNWALL TERR | | | | HAMPTON | VA | 23666 | |
| 5559680 | BRYANT KENNA | 834 BRYANT ST | | | | GREENVILLE | SC | 29611 | |
| 5559681 | BRYANT KENNETH | 612 4TH ST NW | | | | REFORM | AL | 35481 | |
| 5559682 | BRYANT KERA | 375 CHASE DRIVE | | | | FAYETTEVILLE | GA | 30214 | |
| 5559683 | BRYANT KIMBERLY | 2044 W VINEYARD ST 11 | | | | WAILUKU | HI | 94561 | |
| 5559684 | BRYANT KIMYATTA K | 2426 SEA GULL LANE | | | | COLA | SC | 29203 | |
| 5559685 | BRYANT KNADJA | 1919 S KIRKWOOD | | | | HOUSTON | TX | 77077 | |
| 5559686 | BRYANT KRISTEN | ENTER ADRESS | | | | CHICAGO | IL | 60640 | |
| 5559687 | BRYANT KRISTINA | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5559689 | BRYANT LAKECHA | 3315 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5559690 | BRYANT LASHAE | 798 BUCK CREEK RD | | | | RICHTON | MS | 39476 | |
| 5559691 | BRYANT LASHONDA | 3657 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207 | |
| 5559692 | BRYANT LATANYA | 1413 ST 24 CT | | | | MIAMI | FL | 33157 | |
| 5559693 | BRYANT LATOYA | 1406 DUNBAR ST | | | | GREENSBORO | NC | 27401 | |
| 5559694 | BRYANT LAUREN | 1735 NORTH MERRIMAC AVE | | | | MERRITT IS | FL | 32952 | |
| 5559695 | BRYANT LEKIETHA | 224 12TH AVE W | | | | SARASOTA | FL | 34205 | |
| 5559696 | BRYANT LEN | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | |
| 5559697 | BRYANT LESLE | 4472 MELISSA COR WES | | | | JACKSONVILLE | FL | 32210 | |
| 5559698 | BRYANT LINDA | 1350 SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5559699 | BRYANT LINDA B | 56 NORTH MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | |
| 5559700 | BRYANT LISA | 105 AJ LANE | | | | SELMA | NC | 27576 | |
| 5559701 | BRYANT LITESHA | 2125 REDLEAF DR | | | | BRANDON | FL | 33510 | |
| 5559702 | BRYANT LULA | 1620 KERI DR SW UNIT 1505 | | | | WARREN | OH | 44485 | |
| 4700825 | BRYANT LYONS, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559703 | BRYANT MALCOLM | 1411 NW 55TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5559704 | BRYANT MARGARET | 12799 SHIMS RD | | | | JACKSONVILLE | FL | 32226 | |
| 5559705 | BRYANT MARION | 3326 BELT AVE APT 2S | | | | SAINT LOUIS | MO | 63120 | |
| 5559706 | BRYANT MARTINA L | 14 MCINTYRE CT | | | | BRUNSWICK | GA | 31520 | |
| 5559707 | BRYANT MARY | 83 BEAKMAN RD | | | | MONMOUTH JCT | NJ | 08852 | |
| 5559708 | BRYANT MECA | 50 DEARING CV | | | | COVINGTON | GA | 30014 | |
| 5559709 | BRYANT MEGAN | 400 GREENLAWN DR APT A1 | | | | COLUMBIA | SC | 29209 | |
| 5559710 | BRYANT MEKEIRLA | 4119 WEST BLVD APT C | | | | CHAMPLAIN | NY | 12919 | |
| 5559711 | BRYANT MELANIE | 5040 CATES AVE | | | | ST LOUIS | MO | 63108 | |
| 5559712 | BRYANT MERIDITH | 80 SHAW AVE | | | | FERNDALE | CA | 95536 | |
| 5559713 | BRYANT MICHAEL | 108 COLE LOOP | | | | MARION | LA | 71260 | |
| 5559714 | BRYANT MICHELE G | 1939 MPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5559715 | BRYANT MICHELLE | 3726 ILLINOIS | | | | ST LOUIS | MO | 63110 | |
| 5559716 | BRYANT MONICA | 5880 YORKMAN CT | | | | COLUMBUS | OH | 43232 | |
| 5559717 | BRYANT MURRY | 1459 W BYERS PL | | | | DENVER | CO | 80203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559718 | BRYANT NAOMI | 3809 OLD WILLIAMSTON RD | | | | BELTON | SC | 29627 | |
| 5559719 | BRYANT NATALIE | 4205 REID ST | | | | CHESAPEAKE | VA | 23324 | |
| 5559720 | BRYANT NIAISA | 134 NORTHLAND AVE | | | | ROCHESTER | NY | 14606 | |
| 5559721 | BRYANT NICOLE | 4565 AURORA ST NW | | | | CANTON | OH | 44708 | |
| 5559722 | BRYANT NORMA | 6050 NORTH LEE HIGHWAY APT 5 | | | | FAIRFIELD | VA | 24435 | |
| 5559723 | BRYANT PAMELA | 1680 BAUGH ST | | | | ORANGEBURG | SC | 29118 | |
| 5559724 | BRYANT PAMILLE | 3460 NW 27 ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5559725 | BRYANT PARRIS | 315 DEWEY MCGLAMRY RD | | | | FITZGERALD | GA | 35103 | |
| 5559726 | BRYANT PATRICIA N | 3124 N SARAH | | | | ST LOUIS | MO | 63115 | |
| 5559727 | BRYANT PATRICK D | 1606 CHAPMAN AVE | | | | ROANOKE | VA | 24016 | |
| 5559729 | BRYANT QUETILLYA | 2226 GEORGIA ST | | | | GARY | IN | 46407 | |
| 5559730 | BRYANT QUINNESHA | 2646 PIONEER DAYS LANE | | | | TAMPA | FL | 33610 | |
| 5559731 | BRYANT RANDY | 1714 SIMPKINS ST APTA | | | | RALEIGH | NC | 27607 | |
| 5559732 | BRYANT RAPHAEL | 7700 BROOKPARK | | | | CLEVELAND | OH | 44102 | |
| 5559734 | BRYANT RHONDA | 5764 MADRIVER RDQ | | | | HILLSBORO | OH | 45133 | |
| 5559735 | BRYANT RICHARD | 900 S IRBY ST | | | | FLORENCE | SC | 21306 | |
| 5559736 | BRYANT RICKY | 1976 S LACIENEGA BLVD NO | | | | LOS ANGELES | CA | 90034 | |
| 5559737 | BRYANT RONITA | 772 ORLANDO ST | | | | GREENVILLE | MS | 38701 | |
| 5559738 | BRYANT ROXANNE | 318 PINE ST | | | | SCREVEN | GA | 31560 | |
| 5559739 | BRYANT RUBY | 2116 N CHURCH ST | | | | WILMINGTON | DE | 19802 | |
| 5559740 | BRYANT RUSSELL | 100SHALOWFORD RD | | | | KENNESAW SOUTH | GA | 30144 | |
| 5559741 | BRYANT SABRINA | 3837 ROLLINGWOOD DR | | | | CHATTANOOGA | TN | 37406 | |
| 5559742 | BRYANT SALENA | 10012 SW 173 TERR | | | | MIAMI | FL | 33157 | |
| 5559743 | BRYANT SAMANTHA | 120 PINEY CIR | | | | SNOW HILL | NC | 28580 | |
| 4833057 | BRYANT SAMUEL ENTERPRISES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559744 | BRYANT SANCHEZ | 3200 SAINT JULIET ST APT | | | | FORT WORTH | TX | 76107 | |
| 5559745 | BRYANT SANDRA | 3845 NORTH INGLESIDE DRIVE | | | | NORFOLK | VA | 23502 | |
| 5559746 | BRYANT SARAH | 3503 SPRINGFORK DR | | | | CHARLESTON | WV | 25306-6837 | |
| 5559747 | BRYANT SHAIRAE | 4647 MONCRIEF VILLAGE E | | | | JACKSONVILLE | FL | 32209 | |
| 5559748 | BRYANT SHALANDA L | 9519 MANOR AVE | | | | CLEVELAND | OH | 44104 | |
| 5559749 | BRYANT SHANITA | 6660 MABLETON PARKWAY APT 90 | | | | MABLETON | GA | 30126 | |
| 5559750 | BRYANT SHANNON | 34 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | |
| 5559751 | BRYANT SHANON | 1785 ST RT 28 | | | | GOSHEN | OH | 45122 | |
| 5559752 | BRYANT SHAUN | 3665 SNOWCAP VIEW | | | | AUBURN | CA | 95602 | |
| 5559753 | BRYANT SHAWNDRA | 406 GAIL ST | | | | THOMASVILLE | NC | 27360 | |
| 5559754 | BRYANT SHAYLA | 1508 NW AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5559755 | BRYANT SHELTON | 422 GARDEN ST | | | | KISSIMMEE | FL | 34744 | |
| 5559756 | BRYANT SHIELA | 687 WILSON HILL RD NONE | | | | ARRINGTON | VA | 22922 | |
| 5559757 | BRYANT SHIRLEY | 91 ASPEN PL | | | | JACKSONVILLE | NC | 28546 | |
| 5559758 | BRYANT SONIA | 3220 SEARCHWOOD DR | | | | JACKSONVILLE | FL | 32277 | |
| 5559759 | BRYANT SONJA | 8800 SW 183RD TER | | | | PALMETTO BAY | FL | 33157 | |
| 5559760 | BRYANT SOWONICUT | 313 E RAVEN AVE | | | | RANGELY | CO | 81648 | |
| 4396737 | BRYANT SPARKS, AVERI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559761 | BRYANT STEPHANIE | 990 W JOHNSON ST | | | | BARTOW | FL | 33830 | |
| 5559762 | BRYANT STEVE | 1968 VETERANS MEMORIAL HYWY | | | | AUSTELL | GA | 30168 | |
| 5559763 | BRYANT TABITHA | 8131 COLQUITT RD | | | | SANDY SPRINGS | GA | 30350 | |
| 5559764 | BRYANT TAIWAN | 3510 WOODLAND ST | | | | PALATKA | FL | 32177 | |
| 5559765 | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | |
| 5559766 | BRYANT TANYA M | 8041 DORSETT DR | | | | NEW ORLEANS | LA | 70128 | |
| 5559768 | BRYANT TASHEBA | 11300 SW 189TH ST | | | | MIAMI | FL | 33157 | |
| 5559769 | BRYANT TERASA | 1817 HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | |
| 5559770 | BRYANT TERESA | 99 TIFTON ELDORADO RD APT | | | | TIFTON | GA | 31794 | |
| 5559771 | BRYANT TERRY | 602 LONGINO ST | | | | COLLINS | MS | 39428 | |
| 5559772 | BRYANT THELMA | 2715 W 42ND ST | | | | LOS ANGELES | CA | 90008 | |
| 5559773 | BRYANT TIFFANY R | 5222 S GREEN STRRET | | | | CHICAGO | IL | 60609 | |
| 5559774 | BRYANT TIM | 235 LOUISE ST | | | | GOSPORT | IN | 47433 | |
| 5559775 | BRYANT TINA | 6777 RASPBERRY LN | | | | SHREVEPORT | LA | 71129 | |
| 5559776 | BRYANT TISA | 121 LISA CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5559777 | BRYANT TRACY | 110 BLACKBURN BLVD | | | | ELK CITY | OK | 73644 | |
| 5559778 | BRYANT TRACY L | 22 E HEMLOCK ST | | | | DILLSBORO | NC | 28725 | |
| 5559779 | BRYANT TRAVIS | 31025 BOBWHITE LANE | | | | MOUNT DORA | FL | 32757 | |
| 5559780 | BRYANT TYSHON | 4663 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5559781 | BRYANT VINCENT | 536GREAT AVE | | | | PAWLEYS ISLANDS | SC | 29585 | |
| 5559783 | BRYANT WANDA | 3848 N 42ND ST | | | | MILW | WI | 53216 | |
| 5559784 | BRYANT WAYNE | 8101 STRATMAN RD | | | | BALTIMORE | MD | 21222 | |
| 5559785 | BRYANT WHITNEY | 100 MARY POWELL DR APT L90 | | | | SAINT MARYS | GA | 31558 | |
| 5559786 | BRYANT WILLIAM | 140 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5559787 | BRYANT WILLIE M | 808 WAVERLY AVE APT A | | | | COLUMBIA | SC | 29501 | |
| 5559788 | BRYANT WRIGHT | 8526 W DOUGLAS ST | | | | MILWAUKEE | WI | 53228 | |
| 5559789 | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 4559673 | BRYANT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477392 | BRYANT, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283601 | BRYANT, AERIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357133 | BRYANT, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265749 | BRYANT, ALAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426800 | BRYANT, ALDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321019 | BRYANT, ALEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319753 | BRYANT, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311925 | BRYANT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723012 | BRYANT, ALFREDA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749488 | BRYANT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663681 | BRYANT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578932 | BRYANT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296059 | BRYANT, ALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492423 | BRYANT, ALLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679331 | BRYANT, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287905 | BRYANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359608 | BRYANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256508 | BRYANT, AMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474139 | BRYANT, ANASTASIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361033 | BRYANT, ANDRE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264083 | BRYANT, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426489 | BRYANT, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481108 | BRYANT, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669758 | BRYANT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667275 | BRYANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343438 | BRYANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151111 | BRYANT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592770 | BRYANT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363312 | BRYANT, ANTYWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261830 | BRYANT, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146905 | BRYANT, ARKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593494 | BRYANT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664570 | BRYANT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775386 | BRYANT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446317 | BRYANT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244706 | BRYANT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193511 | BRYANT, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754841 | BRYANT, ATLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621393 | BRYANT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527788 | BRYANT, AVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657464 | BRYANT, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260127 | BRYANT, AZSAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557227 | BRYANT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385452 | BRYANT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691002 | BRYANT, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645660 | BRYANT, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641745 | BRYANT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619913 | BRYANT, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387776 | BRYANT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732783 | BRYANT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672698 | BRYANT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609487 | BRYANT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383075 | BRYANT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426105 | BRYANT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317929 | BRYANT, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262748 | BRYANT, BRANDON JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264295 | BRYANT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233143 | BRYANT, BREEMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613258 | BRYANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636351 | BRYANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179684 | BRYANT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467167 | BRYANT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637692 | BRYANT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404768 | BRYANT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765749 | BRYANT, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380494 | BRYANT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510819 | BRYANT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457578 | BRYANT, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465201 | BRYANT, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510217 | BRYANT, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292582 | BRYANT, BRITANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347304 | BRYANT, BRITNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274196 | BRYANT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460747 | BRYANT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394734 | BRYANT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4700353 | BRYANT, CACELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563496 | BRYANT, CARL RODRIQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626104 | BRYANT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184312 | BRYANT, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239461 | BRYANT, CARRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601451 | BRYANT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594517 | BRYANT, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725078 | BRYANT, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484400 | BRYANT, CHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661026 | BRYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485730 | BRYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707829 | BRYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265480 | BRYANT, CHARLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220754 | BRYANT, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432999 | BRYANT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729198 | BRYANT, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386932 | BRYANT, CHERYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494362 | BRYANT, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743173 | BRYANT, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744365 | BRYANT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480569 | BRYANT, CHRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267545 | BRYANT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447457 | BRYANT, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232739 | BRYANT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202691 | BRYANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228779 | BRYANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150885 | BRYANT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260855 | BRYANT, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151694 | BRYANT, CITRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710792 | BRYANT, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619500 | BRYANT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386756 | BRYANT, CLINTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521510 | BRYANT, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634979 | BRYANT, COLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325180 | BRYANT, CORMITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384535 | BRYANT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266481 | BRYANT, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453031 | BRYANT, CRUZ W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241217 | BRYANT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624076 | BRYANT, CYMANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378797 | BRYANT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523800 | BRYANT, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373295 | BRYANT, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357171 | BRYANT, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648347 | BRYANT, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324503 | BRYANT, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456690 | BRYANT, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205357 | BRYANT, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566133 | BRYANT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737245 | BRYANT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673319 | BRYANT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767363 | BRYANT, DANIEL DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707134 | BRYANT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259794 | BRYANT, DARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393199 | BRYANT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770757 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262649 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579201 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617521 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489048 | BRYANT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306971 | BRYANT, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261165 | BRYANT, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264846 | BRYANT, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146234 | BRYANT, DEIDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608218 | BRYANT, DELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404849 | BRYANT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560121 | BRYANT, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589786 | BRYANT, DEMORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336781 | BRYANT, DENIESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606892 | BRYANT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745454 | BRYANT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168902 | BRYANT, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350061 | BRYANT, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248138 | BRYANT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641526 | BRYANT, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717454 | BRYANT, DICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397369 | BRYANT, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190019 | BRYANT, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429260 | BRYANT, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285483 | BRYANT, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735553 | BRYANT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518797 | BRYANT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545916 | BRYANT, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536341 | BRYANT, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472764 | BRYANT, DURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376224 | BRYANT, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445837 | BRYANT, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259008 | BRYANT, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775213 | BRYANT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788139 | Bryant, Eduardo & Rosie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389154 | BRYANT, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533858 | BRYANT, ELEANOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750275 | BRYANT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600144 | BRYANT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711585 | BRYANT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703846 | BRYANT, ELMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563831 | BRYANT, ELVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677169 | BRYANT, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316321 | BRYANT, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219835 | BRYANT, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157136 | BRYANT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635595 | BRYANT, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580868 | BRYANT, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765366 | BRYANT, EUNICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708765 | BRYANT, EVELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439786 | BRYANT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529967 | BRYANT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158509 | BRYANT, EVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442021 | BRYANT, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435521 | BRYANT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218268 | BRYANT, FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745017 | BRYANT, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699948 | BRYANT, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748739 | BRYANT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813291 | BRYANT, GARY & LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597062 | BRYANT, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717921 | BRYANT, GIBSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676875 | BRYANT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436521 | BRYANT, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197555 | BRYANT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641770 | BRYANT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700560 | BRYANT, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679081 | BRYANT, GWENDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208034 | BRYANT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555352 | BRYANT, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327118 | BRYANT, HARLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713525 | BRYANT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673999 | BRYANT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586719 | BRYANT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641133 | BRYANT, HILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774239 | BRYANT, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645527 | BRYANT, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199337 | BRYANT, HYDEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765158 | BRYANT, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441562 | BRYANT, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462500 | BRYANT, JAHMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545543 | BRYANT, JAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324005 | BRYANT, JAKION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591228 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633435 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423507 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330663 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709714 | BRYANT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452590 | BRYANT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446040 | BRYANT, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769481 | BRYANT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260585 | BRYANT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360357 | BRYANT, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685798 | BRYANT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699625 | BRYANT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477317 | BRYANT, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241390 | BRYANT, JAQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149430 | BRYANT, JAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155284 | BRYANT, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244829 | BRYANT, JAREL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229785 | BRYANT, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519532 | BRYANT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160166 | BRYANT, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462416 | BRYANT, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627242 | BRYANT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682993 | BRYANT, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417862 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712484 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733226 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585460 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470166 | BRYANT, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632529 | BRYANT, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568715 | BRYANT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345029 | BRYANT, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317997 | BRYANT, JENNIFFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604782 | BRYANT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266037 | BRYANT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678315 | BRYANT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402378 | BRYANT, JEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190142 | BRYANT, JHONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489208 | BRYANT, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674226 | BRYANT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678124 | BRYANT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738352 | BRYANT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550394 | BRYANT, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681131 | BRYANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585622 | BRYANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380341 | BRYANT, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767576 | BRYANT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352578 | BRYANT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256660 | BRYANT, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548742 | BRYANT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310256 | BRYANT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435469 | BRYANT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770983 | BRYANT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433260 | BRYANT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691550 | BRYANT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734700 | BRYANT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655736 | BRYANT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791213 | Bryant, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177462 | BRYANT, JULIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425876 | BRYANT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391987 | BRYANT, KACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523305 | BRYANT, KAITLYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148014 | BRYANT, KALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742414 | BRYANT, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515516 | BRYANT, KANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256008 | BRYANT, KATELYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741283 | BRYANT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646879 | BRYANT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386993 | BRYANT, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380956 | BRYANT, KAYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362362 | BRYANT, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257680 | BRYANT, KAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554347 | BRYANT, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253157 | BRYANT, KEHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432921 | BRYANT, KEIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335901 | BRYANT, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612390 | BRYANT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521996 | BRYANT, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445449 | BRYANT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708262 | BRYANT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586088 | BRYANT, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733862 | BRYANT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1728 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507650 | BRYANT, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343494 | BRYANT, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150036 | BRYANT, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513421 | BRYANT, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744261 | BRYANT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573230 | BRYANT, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346868 | BRYANT, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399414 | BRYANT, KEVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259203 | BRYANT, KEYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224655 | BRYANT, KHALEEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358650 | BRYANT, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542420 | BRYANT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312984 | BRYANT, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642296 | BRYANT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641830 | BRYANT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580081 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856006 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644817 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263598 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349526 | BRYANT, KIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416866 | BRYANT, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399246 | BRYANT, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515269 | BRYANT, KRYSTAIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357293 | BRYANT, KYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166996 | BRYANT, LAKISHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244635 | BRYANT, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586582 | BRYANT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252129 | BRYANT, LATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280491 | BRYANT, LATERA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379786 | BRYANT, LATIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229109 | BRYANT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409841 | BRYANT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642785 | BRYANT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470835 | BRYANT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261490 | BRYANT, LAURYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320500 | BRYANT, LEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584362 | BRYANT, LEROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458155 | BRYANT, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245235 | BRYANT, LEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587712 | BRYANT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326497 | BRYANT, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375335 | BRYANT, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687806 | BRYANT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629046 | BRYANT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769652 | BRYANT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748162 | BRYANT, LUCINDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662386 | BRYANT, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723652 | BRYANT, MAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511482 | BRYANT, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158598 | BRYANT, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748304 | BRYANT, MAHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349320 | BRYANT, MAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280899 | BRYANT, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239873 | BRYANT, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680886 | BRYANT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762429 | BRYANT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757327 | BRYANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447526 | BRYANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151100 | BRYANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526588 | BRYANT, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474486 | BRYANT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281569 | BRYANT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833058 | BRYANT, MARY JOE & GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665148 | BRYANT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768024 | BRYANT, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556903 | BRYANT, MELASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578576 | BRYANT, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416382 | BRYANT, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336229 | BRYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617980 | BRYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201164 | BRYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382738 | BRYANT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6645251 | BRYANT, MICHAEL A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1729 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616883 | BRYANT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283651 | BRYANT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166750 | BRYANT, MILDRED NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719248 | BRYANT, MINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522035 | BRYANT, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529583 | BRYANT, MONICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181457 | BRYANT, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479023 | BRYANT, NADEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397295 | BRYANT, NA-JA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737413 | BRYANT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602895 | BRYANT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219224 | BRYANT, NAVIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369224 | BRYANT, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374833 | BRYANT, NEVONIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374558 | BRYANT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744004 | BRYANT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453871 | BRYANT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412759 | BRYANT, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441420 | BRYANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354487 | BRYANT, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291721 | BRYANT, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532536 | BRYANT, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732665 | BRYANT, NIOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642626 | BRYANT, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602844 | BRYANT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324531 | BRYANT, NYECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437399 | BRYANT, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372250 | BRYANT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632269 | BRYANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318744 | BRYANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154855 | BRYANT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380614 | BRYANT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789143 | Bryant, Patsy & Rayburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724543 | BRYANT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265538 | BRYANT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751400 | BRYANT, PURVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557657 | BRYANT, QUADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401886 | BRYANT, QUAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627038 | BRYANT, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342333 | BRYANT, QUINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677175 | BRYANT, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533032 | BRYANT, RALECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651538 | BRYANT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155983 | BRYANT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745276 | BRYANT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695219 | BRYANT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257985 | BRYANT, RHIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657798 | BRYANT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618309 | BRYANT, RHONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465274 | BRYANT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256561 | BRYANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413095 | BRYANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616467 | BRYANT, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553420 | BRYANT, RODDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682813 | BRYANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584735 | BRYANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768086 | BRYANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201272 | BRYANT, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635357 | BRYANT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665848 | BRYANT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749594 | BRYANT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715568 | BRYANT, RUSSELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372184 | BRYANT, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765063 | BRYANT, RUTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541353 | BRYANT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313605 | BRYANT, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623461 | BRYANT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456881 | BRYANT, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495544 | BRYANT, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326325 | BRYANT, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756644 | BRYANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774172 | BRYANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259679 | BRYANT, SANTOSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614503 | BRYANT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318476 | BRYANT, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664304 | BRYANT, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238423 | BRYANT, SHAKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494181 | BRYANT, SHANEQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730554 | BRYANT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451227 | BRYANT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429463 | BRYANT, SHATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152223 | BRYANT, SHATYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606934 | BRYANT, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435446 | BRYANT, SHEILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374557 | BRYANT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510478 | BRYANT, SHELLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382475 | BRYANT, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508055 | BRYANT, SHERRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478955 | BRYANT, SOMORROW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145339 | BRYANT, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402202 | BRYANT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311628 | BRYANT, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391421 | BRYANT, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220145 | BRYANT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708545 | BRYANT, SUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715548 | BRYANT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756883 | BRYANT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792573 | Bryant, Tamae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660692 | BRYANT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706782 | BRYANT, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147771 | BRYANT, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345217 | BRYANT, TAUJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282787 | BRYANT, TAVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317967 | BRYANT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235694 | BRYANT, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688886 | BRYANT, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224098 | BRYANT, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686882 | BRYANT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342658 | BRYANT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587632 | BRYANT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633848 | BRYANT, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387919 | BRYANT, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700294 | BRYANT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553522 | BRYANT, THOMASENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419313 | BRYANT, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323734 | BRYANT, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582603 | BRYANT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343848 | BRYANT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612988 | BRYANT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242794 | BRYANT, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557427 | BRYANT, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313497 | BRYANT, TOREZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616963 | BRYANT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384728 | BRYANT, TRAHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546494 | BRYANT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426621 | BRYANT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663713 | BRYANT, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513027 | BRYANT, TYIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343407 | BRYANT, TYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507804 | BRYANT, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314708 | BRYANT, TYLISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336930 | BRYANT, TYONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647374 | BRYANT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856812 | BRYANT, VANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415516 | BRYANT, VERONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623382 | BRYANT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264524 | BRYANT, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699885 | BRYANT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647445 | BRYANT, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602882 | BRYANT, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509121 | BRYANT, WEIPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641537 | BRYANT, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792932 | Bryant, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642244 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719651 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599678 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1731 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599476 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792317 | Bryant, William & Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195616 | BRYANT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608813 | BRYANT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147711 | BRYANT, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769309 | BRYANT, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640650 | BRYANT, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732946 | BRYANT, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406518 | BRYANT, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439928 | BRYANT, XYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698586 | BRYANT, YAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263138 | BRYANT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467804 | BRYANT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478625 | BRYANT, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512835 | BRYANT, ZAYBRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225281 | BRYANT-ABROM, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157978 | BRYANT-AUBERT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559790 | BRYANTBALL THELMA | 636 S MIAMI ST APT 3N | | | | WEST MILTON | OH | 45383 | |
| 5559791 | BRYANTBRYANT KENDRAAVIS | 809 SUNDOWN LN | | | | NEWPORT NEWS | VA | 23602 | |
| 4264286 | BRYANT-CONEY, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672178 | BRYANT-FEISAL, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682514 | BRYANT-GUMBS, GERALDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229553 | BRYANT-HILL, KAHLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559792 | BRYANTHOMAS JUANITA | 1501 LAUREL AVE | | | | ATWATER | CA | 95301 | |
| 4151753 | BRYANT-HUBBARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216366 | BRYANT-MATAYA, MIKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766296 | BRYANT-PORTER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253191 | BRYANT-POTTS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635940 | BRYANT-RODGERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705858 | BRYANTSHAW, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559793 | BRYANTVAUGHN KELLY | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 4619592 | BRYANT-WILLIAMS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559794 | BRYANY CHRISTY | 3915 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | |
| 4266735 | BRYAT, NDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559795 | BRYCE BETTY | 3620 RADIAL AVE | | | | ALBANY | GA | 31705 | |
| 5559796 | BRYCE BRASEL | 8707 N 36TH ST | | | | OMAHA | NE | 68112 | |
| 5559797 | BRYCE CAUDELL | 28951 GRANDVIEW ST | | | | INKSTER | MI | 48141 | |
| 5559798 | BRYCE JOOSTEN | 2531 LOVEWOOD DR | | | | WI RAPIDS | WI | 54494 | |
| 4813292 | BRYCE LENSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559799 | BRYCE POPE | 177 BICE CORBELLO RD | | | | LEAKESVILLE | MS | 39451 | |
| 5559800 | BRYCE SUMNER | 62 SUMNER PLACE B | | | | CORINTH | VT | 05039 | |
| 5559801 | BRYCE TENNISON | 11950 FM 1960 W RD 627 | | | | HOUSTON | TX | 77065 | |
| 5559802 | BRYCE VENABLE | 8519 VIEWCREST WAY | | | | YAKIMA | WA | 98908 | |
| 4801152 | BRYCE WALL | DBA NETWORK WHOLESALE | 27702 CROWN VALLEY PKWY STE D4#322 | | | LADERA RANCH | CA | 92694 | |
| 4692881 | BRYCE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737840 | BRYCE, ELLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549656 | BRYCE, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440641 | BRYCE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536050 | BRYCE, INGEBORG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671557 | BRYCE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493873 | BRYCE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224463 | BRYCE, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559803 | BRYCEIDEE LEOS | 204 VIENTO DORADO | | | | MISSION | TX | 78572 | |
| 5559804 | BRYCEN HAWKINS | 26285 BOGOSO LN | | | | MORENO VALLEY | CA | 92555 | |
| 4716137 | BRYCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825625 | BRYCOR BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559805 | BRYD VERNA | 3813 SWANN RD | | | | SUTILAND | MD | 20746 | |
| 5559806 | BRYDEN TRACY'S | 81 COBURN ST | | | | WARWICK | RI | 02889 | |
| 4680982 | BRYDEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641254 | BRYDEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361847 | BRYDEN, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420392 | BRYDGES, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403702 | BRYDIE, ALJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384872 | BRYDIE, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709953 | BRYDIE, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403597 | BRYDON ALIDA AND MATTHEW ASO ELBI INTERNATIONAL SPA | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 4741043 | BRYDON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541851 | BRYDSON, JACOBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559807 | BRYE CASEY | 1112 FAIRBANKS ST | | | | COON VALLEY | WI | 54623 | |
| 5559808 | BRYE MAKESHA | 5001 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 4265614 | BRYE, AUNJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1732 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434449 | BRYE, TANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559809 | BRYENT MARIE | 3878 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4255216 | BRYER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421893 | BRYERTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700358 | BRYK, KATARZYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721854 | BRYLL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575946 | BRYLOW, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576748 | BRYLOW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358919 | BRYMER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647134 | BRYMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376068 | BRYMER, YANIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559810 | BRYN ENGEL | 1656 WHITE PINE WAY | | | | CARVER | MN | 55315 | |
| 5559811 | BRYN KOSACK | 2006 6TH AVE SW | | | | AUSTIN | MN | 55912 | |
| 4813293 | BRYN LLEWELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714183 | BRYNE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559812 | BRYNELSEN LISA | 1900 37TH ST NW | | | | CANTON | OH | 44709 | |
| 4300339 | BRYNELSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468901 | BRYNER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719132 | BRYNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364942 | BRYNIARSKI, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468337 | BRYNING, DANIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559813 | BRYNN GREENE | 12 ELM ST | | | | NEWBURGH | NY | 12550 | |
| 4692455 | BRYNOFF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899590 | BRYNTERSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559814 | BRYNTESON MIRANDA | 857 NORTH PECAN STREE | | | | SANDERSVILLE | GA | 31082 | |
| 4364613 | BRYNTESON, AMIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853073 | BRYNZETTE REEVES | 24 LEMBECK AVE | | | | Jersey City | NJ | 07305 | |
| 5559815 | BRYON ELLIOTT | 533 SAGINAW ST | | | | HARRISON | MI | 48625 | |
| 5559816 | BRYON NAPIER | 848 DOW ST | | | | DAYTON | OH | 45402 | |
| 5559817 | BRYSHAWNA JOHNSON | 2833 JOSEPH AVE | | | | BALTIMORE | MD | 21225 | |
| 4574070 | BRYSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559818 | BRYSON ALAN | 13084 RR 2325 | | | | BLANCO | TX | 78606 | |
| 5559819 | BRYSON ALLISON | 1295 CTY RD 103 | | | | IRONTON | MO | 63650 | |
| 5559820 | BRYSON ANDREW | 7007 RADNOR ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5559821 | BRYSON ANNETTE | APT 21 TERESA DR | | | | HUNTINGTON | WV | 25702 | |
| 5559822 | BRYSON APRIL D | 3918 LIGHTFOOT MILL RD | | | | CHATTANOOGA | TN | 37406 | |
| 5559823 | BRYSON BRENDA | 1205 S CARL | | | | BOLIVAR | MO | 65613 | |
| 5559824 | BRYSON CINDY | 209 SOUTH PAINTER ROAD | | | | CULLOWHEE | NC | 28723 | |
| 5559825 | BRYSON DENNIS | 22 FOX DR | | | | ASHEVILLE | NC | 28803 | |
| 5559826 | BRYSON FRANCIE | 1880 GLORY CIR | | | | MEMPHIS | TN | 38114 | |
| 5804114 | Bryson Industries Inc | 416 Albertson Rd | | | | Thomasville | NC | 27360 | |
| 5559827 | BRYSON JACKIE D | 120 NEW WOODRUFF RD | | | | GREER | SC | 29651 | |
| 5559828 | BRYSON JOYCE | 175 WEST VINYARD RD | | | | HAYESVILLE | NC | 28904 | |
| 4547595 | BRYSON JR., TO-LAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851918 | BRYSON KAMPSTRA | PO BOX 85 | | | | Independence | OR | 97351 | |
| 5559829 | BRYSON LANAE | 12 MINERAL PARK DRIVE | | | | DOVER | NH | 03820 | |
| 5559830 | BRYSON LINDA | 7718 SARAYOGA RIDGE COURT | | | | SPRINGFIELD | VA | 22153 | |
| 5559831 | BRYSON MARQUITA | 101 WILLOW ST | | | | CLOVER | NC | 29710 | |
| 5559832 | BRYSON PATRICIA | 29 BAKER ST APT 1 | | | | DOVER | NH | 03820 | |
| 5559833 | BRYSON PATTY | 3000 OLD HWY | | | | CATHEYS VALLEY | CA | 95306 | |
| 5559834 | BRYSON RANADO | 646694 PUU OLU PLC | | | | KAMUELA | HI | 96743 | |
| 5559835 | BRYSON REGINA S | 243 LISBON RD | | | | LAURENS | SC | 29360 | |
| 5559836 | BRYSON RONDA | 80 MASSENGALE FARMS CT | | | | SENOIA | GA | 30276 | |
| 5559837 | BRYSON SANDY | 401 KENT RD | | | | DAYTON | OH | 45418 | |
| 5559838 | BRYSON TINA | 2547 SHAWANO AVE | | | | GREEN BAY | WI | 54313 | |
| 4508915 | BRYSON, ALISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495228 | BRYSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211964 | BRYSON, ARTHUR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316723 | BRYSON, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655128 | BRYSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515553 | BRYSON, CHERELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208280 | BRYSON, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739902 | BRYSON, DANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629828 | BRYSON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433522 | BRYSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699181 | BRYSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621570 | BRYSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791120 | Bryson, Gail & Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183001 | BRYSON, HALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395784 | BRYSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687325 | BRYSON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524157 | BRYSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562333 | BRYSON, KERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651598 | BRYSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375312 | BRYSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639468 | BRYSON, MAGGIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724692 | BRYSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240547 | BRYSON, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507831 | BRYSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733989 | BRYSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681272 | BRYSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610316 | BRYSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773549 | BRYSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303378 | BRYSON, PHAROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348513 | BRYSON, QUINCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564685 | BRYSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331649 | BRYSON, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225895 | BRYSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258466 | BRYSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460891 | BRYSON, TACARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512230 | BRYSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157076 | BRYSON-NASTAL, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559839 | BRYTANY BRYTANYROMERO | 1436 EAST PARK DR | | | | MESQUITE | TX | 75149 | |
| 4807618 | BRYTONE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798591 | BRYTUN LIGHTING CORP DBA PRIME SCA | DBA ELITE SCALES | 1495 S CAMPUS AVE UNIT C | | | ONTARIO | CA | 91761 | |
| 4714782 | BRYTUS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559840 | BRYZINSKI LARA | 321 BLUE RIDGE AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| 5559841 | BRZ RON | 252 EAST MAIN STREET | | | | ELKTON | MD | 21921 | |
| 4556743 | BRZAK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559842 | BRZANA CINDY | 21119 W THELMA DR | | | | WILMINGTON | IL | 60481 | |
| 4398380 | BRZECZKOWSKI JR, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481436 | BRZENSKI, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473586 | BRZENSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333880 | BRZEZINSKA, PAULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555780 | BRZEZINSKI, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432483 | BRZEZINSKI, JACQUALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626983 | BRZEZINSKI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601174 | BRZEZINSKI, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755911 | BRZEZINSKI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559843 | BRZOSTEK ANITA | 3752 MARTON RD | | | | VIRGINIA BCH | VA | 23452 | |
| 4409053 | BRZOWSKI, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426791 | BRZOZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422371 | BRZOZKA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340888 | BRZOZOWSKI, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728079 | BRZOZOWSKI, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706041 | BRZOZOWSKI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813294 | BRZOZOWSKI, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320687 | BRZOZOWSKI, SHARYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362493 | BRZUCHOWSKI, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348677 | BRZUCHOWSKI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352067 | BRZYCKI, JACKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559844 | BRZYKCY DIANE J | 131 GUNNERS EXCHANGE RD | | | | PLYMOUTH | MA | 02360 | |
| 4395274 | BRZYS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288132 | BRZYSKI, MACIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861620 | BS PLUMBING | 17 RIVER ROAD | | | | BRIDGETON | NJ | 08302 | |
| 4881181 | BS PLUMBING | P O BOX 2422 | | | | WALDORF | MD | 20604 | |
| 4833059 | BSA CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851796 | BSA HOME IMPROVEMENT CONTRACTOR S CORP | 4535 PARSONS BLVD | | | | Flushing | NY | 11355 | |
| 4795347 | BSA TRADING INC | DBA THE WIRES ZONE | 1230 S HOOPER AVE | | | LOS ANGELES | CA | 90021 | |
| 4800546 | BSA TRADING INC | DBA THE WIRES ZONE | 2250 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| 4758372 | BSAIBES, SAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800294 | BSD SUPERBUY | 4301 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 4875380 | BSDL INCORPORATED | DONNA J BROWN | 1118A S 14TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| 4543820 | BSEISO, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545482 | BSEISO, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813295 | BSH CUSTOMER LIAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833060 | BSH DISTRIBUTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810414 | BSH HOME APPLIANCE CORP | 1901 MAIN STREET SUITE 600 | | | | IRVINE | CA | 92614 | |
| 4809264 | BSH HOME APPLIANCES | 1901 Main Street-Suite 600 | | | | Irvine | CA | 92614 | |
| 4806493 | BSH HOME APPLIANCES CORP | DISTRIBUTION CENTER | 5551 MCFADDEN AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811267 | BSH HOME APPLIANCES CORP | PO BOX 7247-6844 | | | | PHILADELPHIA | PA | 19170-6844 | |
| 5794980 | BSH HOME APPLIANCES CORPORATION | 5551 MCFADDEN AVENUE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5559845 | BSHARA BARAKAT | 8188 WEKIVA WAY | | | | JACKSONVILLE | FL | 32256 | |
| 4813296 | BSM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898314 | BSP CONSTRUCTION INC | PAVEL BABEJ | 6N339 HARVEY RD | | | MEDINAH | IL | 60157 | |
| 4657005 | BSRAO, RAGHAVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802982 | BSREP US REIT II LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | WEST HILLS - 8407 | PO BOX 101387 | | PASADENA | CA | 91189-1387 | |
| 5794981 | BSREP West Hills Office Campus LLC | 181 BAY STREET SUITE 300 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| 5788749 | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 4854342 | BSREP WEST HILLS OFFICE CAMPUS LLC | C/O BROOKFIELD PROPERTY GROUP | 181 BAY STREET SUITE 300 | | | TORONTO | CA | 00000 | |
| 4795566 | BSS JUNGLE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4877393 | BST HOMETOWN LLC | JASON GRAVES | 13 LILAC MALL ROUTE 125 | | | ROCHESTER | NH | 03867 | |
| 4875692 | BST INTERNATIONAL FASHION LIMITED | EMILY NIP | SUITE 2301B, 23/F, SKYLINE TOWER, | NO.39 WANG KWONG ROAD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4778955 | BST International Fashion Ltd | Suite 2301B, 23/F | Skyline Tower | 39 Wang Kwong Road | | Kowloon Bay | | | Hong Kong |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | Hong Kong |
| 4125418 | BST International Fashion LTD | Suite 2301 B, Skyline Tower | Wang Kwong Road | | | Kowloon Bay | | | Hong Kong |
| 4126268 | BST International Fashion Ltd | Shrinivasan Arunachalam | General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | Kowloon Bay | | | Hong Kong |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | Hong Kong |
| 4804051 | BSV WHOLESALE | DBA THE RED STORE | 10 CARDINAL CIRCLE | | | NORTH DARTMOUTH | MA | 02747 | |
| 4871414 | BSW HEADWORKS INC | 8880 COMMERCE LOOP DRIVE | | | | COLUMBUS | OH | 43240 | |
| 4808251 | BT BLOOMINGTON LLC | 200 WITMER ROAD, SUITE 200 | ATTN: CHRISTINE HIRSCHBUHL | | | HORSHAM | PA | 19044 | |
| 4875160 | BT CONFERENCING VIDEO INC | DEPT CH 19399 | | | | PALATINE | IL | 60055 | |
| 4802936 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | DRESHER | PA | 19025 | |
| 4798146 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 WITMER ROAD SUITE 200 | | | HORSHAM | PA | 19044 | |
| 4779298 | BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4808300 | BT INDIANAPOLIS, LLC | SUITE 2000 | 200 DRYDEN ROAD | | | DRESHER | PA | 19025 | |
| 4130675 | BT Indianapolis, LLC | BET Investments, Inc. | Gregory F. Gambel, Jr | Vice President, General Counsel | 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| 4130675 | BT Indianapolis, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4871692 | BT INSTALLATIONS INC | 919 S SALIDA ST | | | | AURORA | CO | 80017 | |
| 4127771 | BT Pleasant Hills LP | BET Investments, Inc. | Gregory F. Gambel, Jr | Vice President, General Counsel | 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| 4127771 | BT Pleasant Hills LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4808262 | BT PLEASANT HILLS, L.P. | C/O BET INVESTMENTS, INC. | ATTN PRESIDENT | SUITE 2000 | 200 DRYDEN ROAD | DRESHER | PA | 19025 | |
| 4778447 | BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4806509 | BT&F LLC | 12441 BECKLEY STREET SUITE 8 | | | | GRANGER | IN | 46530 | |
| 4797967 | BTC LANYARDS | 712 H ST NE SUITE 1015 | | | | WASHINGTON | DC | 20002 | |
| 4898692 | BTI | DOMINICK DEJULIO | 6464 N NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| 4872939 | BTI TOOLS LLC | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201-8266 | |
| 5559847 | BTITTANY SAVITZ | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5559848 | BTLER QWANSHE | 1193 OAKLAND ROAD | | | | HENRICO | VA | 23231 | |
| 4870276 | BTM ENTERPRISES | 7172 RTE 54 | | | | BATH | NY | 14810 | |
| 4890259 | BTN of Oregon Inc. | Attn: President / General Counsel | 7540 Jordan St SE | | | Salem | OR | 97317 | |
| 5559649 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4805938 | BTO AMERICA LIMITED | DBA KINGSBOTTLE | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| 5559850 | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBIA | PA | 17512 | |
| 5794982 | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBUS | PA | 17512 | |
| 4873422 | BTS PROPERTY SERVICES LLC | BUCKET TRUCK SERVICES LLC | 3761 HORIZON DR | | | COLUMBUS | PA | 17512 | |
| 5790023 | BTS PROPERTY SERVICES LLC | NICOLAS LOMKOWSKE, PRESIDENT & CEO | 3761 HORIZON DR | | | COLUMBUS | PA | 17512 | |
| 4868678 | BTU MANAGEMENT INC | 534 LACROSSE | | | | MAUSTON | WI | 53948 | |
| 5559851 | BTUCKERWIRS MATHEW | 3300 HUDDLESTONE DR | | | | RALEIGH | NC | 27606 | |
| 4800517 | BTV AMERICA INC | 405 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 5559852 | BUA JODIE | 8712 MELROSE LN | | | | RIVER RIDGE | LA | 70123 | |
| 4771506 | BUA, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558511 | BUABENG, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344810 | BUADU, KWADWO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392097 | BUALAQ, SAADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272862 | BUALUAY, BILLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348169 | BUANA, ETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209865 | BUARD, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217687 | BUASRI, PICHEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549956 | BUATTE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550709 | BUATTE, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355168 | BUATTI, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730158 | BUAYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625633 | BUBACARR, CEESAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494358 | BUBACZ, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775297 | BUBAK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287750 | BUBAN, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411285 | BUBAR-MARTINEZ, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723418 | BUBAS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297240 | BUBB, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169667 | BUBB, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442674 | BUBB, KEELY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492876 | BUBB, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308986 | BUBB, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673844 | BUBB, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799714 | BUBBA BRANDS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4886411 | BUBBA BRANDS INC | RUBBERMAID INCORPORATED | 75 REMITTANCE DR, STE 1167 | | | CHICAGO | IL | 60675 | |
| 4226501 | BUBBENMOYER, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426283 | BUBBICO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871897 | BUBBLE SHACK HAWAIIAN SOAP COM | 96-1276 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4870425 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 34786 | |
| 4799420 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 32819 | |
| 5559853 | BUBENDORF DANIELLE | 303 PENN AVE | | | | MATAMORAS | PA | 18336 | |
| 4485226 | BUBENDORF, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535324 | BUBENIK, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559854 | BUBENOV VLAD | 3568 CAPRICORN WAY | | | | REDDING | CA | 96002 | |
| 5559855 | BUBES DAVID | 8457 S REED ST UNIT 202 | | | | LITTLETON | CO | 80128 | |
| 4825626 | BUBIER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384277 | BUBLE, LARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242681 | BUBLA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559856 | BUBLITZ DIANA L | 2106 PARK CRECENT DER | | | | LANDOLAKE | FL | 34639 | |
| 4870155 | BUBLITZ MATERIAL HANDLING INC | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4719234 | BUBLITZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199953 | BUBLITZ, RANDAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692445 | BUBNAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345332 | BUBNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725879 | BUBNIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833061 | BUBNOW, VICTOR & MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655775 | BUBROWIECKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491382 | BUBUL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281692 | BUBULKA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172825 | BUCAG, GEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661126 | BUCANA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559857 | BUCANNAN BERNARD | 107 WEST BOONE ST | | | | MACON | MS | 39341 | |
| 5559858 | BUCANNON MATTHEW | 12458 N KENSINGTON AVE | | | | HAYDEN LAKE | ID | 83835 | |
| 4584475 | BUCANO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413152 | BUCAO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271615 | BUCAO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825627 | BUCAR,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433660 | BUCARIA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250142 | BUCARO MARTARANA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437112 | BUCARO, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401878 | BUCARO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166862 | BUCAYAN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584520 | BUCAYU, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662075 | BUCCA, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687917 | BUCCA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494091 | BUCCAFURI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640971 | BUCCARAN, SABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484830 | BUCCARELLA, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559859 | BUCCI CONNIE | 311 HIGHLAND RD E APT 229 | | | | MACEDONIA | OH | 44236 | |
| 5559860 | BUCCELLATO BRIAN | 1417A COMMERCIAL DR | | | | ROLLA | MO | 65401 | |
| 4558986 | BUCCELLATO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372761 | BUCCELLATO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833062 | BUCCELLATO, RICHARD & JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489495 | BUCCELLI, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395859 | BUCCERONI, CATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473452 | BUCCERONI, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296862 | BUCCHIANERI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768179 | BUCCHIO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559861 | BUCCI ASHLYN | 11515 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31419 | |
| 4399616 | BUCCI, AMADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446814 | BUCCI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450373 | BUCCI, KELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677011 | BUCCI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366095 | BUCCI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481892 | BUCCI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704267 | BUCCI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597925 | BUCCIARELLI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221390 | BUCCIARELLI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574207 | BUCCIERI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349774 | BUCCIERI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224808 | BUCCIERI, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231315 | BUCCIERO, LOURDES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725413 | BUCCINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567584 | BUCCINO, GABE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559862 | BUCCIO ERIC L | 2830 PARAISO WAY | | | | LA CRESCENTA | CA | 91214 | |
| 4232418 | BUCCIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813297 | BUCELLI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642740 | BUCEY, STELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690739 | BUCH, ABHINAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743145 | BUCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697900 | BUCH, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670665 | BUCHAL, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811104 | BUCHALTER NEMER, A PROFESSIONAL CORP | 16435 N SCOTTSDALE RD STE 440 | | | | SCOTTSDALE | AZ | 85254-1754 | |
| 4833063 | BUCHALTER, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559864 | BUCHAN HC | PO BOX 2761 | | | | LILBURN | GA | 30047 | |
| 4757428 | BUCHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265902 | BUCHAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601933 | BUCHAN, MARDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306067 | BUCHAN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559865 | BUCHANA JESSIE | 205 MILK STREET | | | | MOORHEAD | MS | 38761 | |
| 5559866 | BUCHANA AMBROSIA | 2828 E ARCHER STREET | | | | TULSA | OK | 74110 | |
| 5559867 | BUCHANA ANGIE | 904 HILL DR | | | | HAINES CITY | FL | 33844 | |
| 5559868 | BUCHANA ANNIE | 535 11TH AVE NE | | | | DAWSOB | GA | 39842 | |
| 5559869 | BUCHANA ASHLEY | 4636 HAMET WALK | | | | CONYERS | GA | 30094 | |
| 5559870 | BUCHANA BARBARA | 50 DOGWOOD DR | | | | MILLBROOK | AL | 36054 | |
| 5559872 | BUCHANA BRETT | 8410 FISKE DR | | | | AUSTIN | TX | 78746 | |
| 5559873 | BUCHANA BRYON | 191 MISSOURIA LANE | | | | CONWAY | SC | 29526 | |
| 5559874 | BUCHANAN CANDICE | 1101 OLD HICKORY GROVE RD | | | | GREENVILLE | NC | 27834 | |
| 5559875 | BUCHANAN CORNITA | 113 LAWSON ST | | | | BOWDON | GA | 30108 | |
| 5484010 | BUCHANAN COUNTY | 411 JULES ST STE 123 | | | | JOSEPH | MO | 64501-1788 | |
| 5787957 | BUCHANAN COUNTY | 411 JULES ST STE 123 | | | | JOSEPH | MO | 64501-1788 | |
| 4782743 | BUCHANAN COUNTY | 411 JULES ST, STE 123 | COLLECTOR OF REVENUE | | | Saint Joseph | MO | 64501-1788 | |
| 4779797 | Buchanan County Tax Collector | 411 Jules St Rm 123 | | | | St Joseph | MO | 64501-1788 | |
| 5559876 | BUCHANAN CRYSTLE | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5559877 | BUCHANAN DEBIE | 2336 N 115TH ST | | | | MILWAUKEE | WI | 53226 | |
| 5559878 | BUCHANAN DEBORRA | 1203 CLOVER ST | | | | COLUMBUS | MS | 39701 | |
| 5559879 | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | 29576 | |
| 5559880 | BUCHANAN DERRICK | 1257 DUANE AVE | | | | AKRON | OH | 44306 | |
| 5559881 | BUCHANAN DONNA | 1531 E PLEASANT VALLEY BLLVE | | | | ALTOONA | PA | 16602 | |
| 5559883 | BUCHANAN ELIZABETH | 1805 E ASH | | | | ENID | OK | 75639 | |
| 5559884 | BUCHANAN ERICA | 2509 N LANDON | | | | WICHITA | KS | 67205 | |
| 5559885 | BUCHANAN HC | POST OFFICE 2761 | | | | LILBURN | GA | 30047 | |
| 4847253 | BUCHANAN HVAC LLC | 174 DJ DR | | | | STATESVILLE | NC | 28625 | |
| 4868242 | BUCHANAN INGERSOLL & ROONEY PC | 501 E KENNEDY BLVD STE 1700 | | | | TAMPA | FL | 33602 | |
| 5559886 | BUCHANAN IRENE | 10933 SHIMPSTOWN RD | | | | MERCERSBURG | PA | 17236 | |
| 5559887 | BUCHANAN JAMIE | 3823 MOUNTAIN RD | | | | HAYMARKET | VA | 20169 | |
| 5559888 | BUCHANAN JAMIE C | PO BOX 343 | | | | NORTON | VA | 24273 | |
| 5559889 | BUCHANAN JEANETTE | 2803 CALVERT AVE | | | | ST LOUIS | MO | 63114 | |
| 5559890 | BUCHANAN JORDAN | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5559891 | BUCHANAN LATASHA | 812 SHERRICK RD | | | | CANTON | OH | 44707 | |
| 5559892 | BUCHANAN LEQUESHA | 1316 DOMINICA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5559893 | BUCHANAN MEGAN | 29549 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | |
| 5559894 | BUCHANAN MOLLY | 338E328STREET | | | | WILLOWICK | OH | 44030 | |
| 5559895 | BUCHANAN NICOLE | 815 W 6TH ST | | | | ANDERSON | IN | 46016 | |
| 5559896 | BUCHANAN PATRICIA | 6158 BERMUDA DR | | | | SAINT LOUIS | MO | 63135 | |
| 5559897 | BUCHANAN PHILIP | 25 BUCHANAN DR | | | | ROSSVILLE | GA | 30741 | |
| 5559898 | BUCHANAN RACHEL | 263 F FAIRWAY LN | | | | SPRUCE PINE | NC | 28777 | |
| 5559899 | BUCHANAN RACHEL B | 121 EDEN AVE | | | | SOUTHINGTON | CT | 06489 | |
| 5559900 | BUCHANAN RICHARD | 116A SEAPARK CT | | | | KINGSLAND | GA | 31548 | |
| 5559901 | BUCHANAN SHAKARRA | 101 NORTH DOVE LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5559902 | BUCHANAN SHANNON | 3801 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5559903 | BUCHANAN SHEILA D | 258 FRED COOK RD | | | | PROSPERITY | SC | 29127 | |
| 5559904 | BUCHANAN SHENEIKA | 3304 STEUBEN AVE | | | | BRONX | NY | 10467 | |
| 5559905 | BUCHANAN SHIRLEY | 350 BLOODGOOD ST | | | | MOBILE | AL | 36603 | |
| 5559906 | BUCHANAN SHONDA | 3625 AURELICA CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5559907 | BUCHANAN SYNDY | 3039 DUNLIN LAKE RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5559908 | BUCHANAN TAMMEE | 7 BREEZEWAY | | | | BAKERSVILLE | NC | 28705 | |
| 5559909 | BUCHANAN TERRANCE H | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | |
| 5559910 | BUCHANAN TIFFANY | 4715 BONNY OAKS DR APT 207 | | | | CHATTANOOGA | TN | 37416 | |
| 5559911 | BUCHANAN VERONICA | 6248 GROVENBURG RD | | | | CINCINNATI | OH | 45240 | |
| 5403680 | BUCHANAN WILLIAM AND EVA | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5404850 | BUCHANAN WYNNIE | 3113 SW 46TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 4323010 | BUCHANAN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247720 | BUCHANAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376618 | BUCHANAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673318 | BUCHANAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308795 | BUCHANAN, ASHLEI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480049 | BUCHANAN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428136 | BUCHANAN, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753326 | BUCHANAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451556 | BUCHANAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434308 | BUCHANAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643854 | BUCHANAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384421 | BUCHANAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600682 | BUCHANAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155208 | BUCHANAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320614 | BUCHANAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406723 | BUCHANAN, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321587 | BUCHANAN, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752138 | BUCHANAN, CAROLE  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626018 | BUCHANAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523088 | BUCHANAN, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197896 | BUCHANAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275864 | BUCHANAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700447 | BUCHANAN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599579 | BUCHANAN, CLOVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314069 | BUCHANAN, CORTASJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762803 | BUCHANAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446183 | BUCHANAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483165 | BUCHANAN, DANAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437556 | BUCHANAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704456 | BUCHANAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473948 | BUCHANAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523649 | BUCHANAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625414 | BUCHANAN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512819 | BUCHANAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523218 | BUCHANAN, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257746 | BUCHANAN, DESREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205999 | BUCHANAN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715230 | BUCHANAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756214 | BUCHANAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424886 | BUCHANAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567711 | BUCHANAN, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492317 | BUCHANAN, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724364 | BUCHANAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305680 | BUCHANAN, GRAHAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279302 | BUCHANAN, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373428 | BUCHANAN, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318095 | BUCHANAN, HAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429226 | BUCHANAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458765 | BUCHANAN, ILONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456946 | BUCHANAN, IRIONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427781 | BUCHANAN, JAHMESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367073 | BUCHANAN, JAHMYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656320 | BUCHANAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299102 | BUCHANAN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145433 | BUCHANAN, JANESHYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408730 | BUCHANAN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458024 | BUCHANAN, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372883 | BUCHANAN, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260784 | BUCHANAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473765 | BUCHANAN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683309 | BUCHANAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698265 | BUCHANAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756973 | BUCHANAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530891 | BUCHANAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220391 | BUCHANAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663051 | BUCHANAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813298 | BUCHANAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312451 | BUCHANAN, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552259 | BUCHANAN, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513242 | BUCHANAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421692 | BUCHANAN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453222 | BUCHANAN, KIMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325163 | BUCHANAN, KIRASTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285589 | BUCHANAN, LACHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445994 | BUCHANAN, LASTAICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543373 | BUCHANAN, LATEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519932 | BUCHANAN, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719902 | BUCHANAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693607 | BUCHANAN, LERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654286 | BUCHANAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696512 | BUCHANAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387067 | BUCHANAN, MARYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168489 | BUCHANAN, MATHIEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290091 | BUCHANAN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398200 | BUCHANAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207940 | BUCHANAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512879 | BUCHANAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485999 | BUCHANAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366246 | BUCHANAN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506434 | BUCHANAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409206 | BUCHANAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518409 | BUCHANAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171822 | BUCHANAN, MIOSHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461720 | BUCHANAN, MOESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296074 | BUCHANAN, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704707 | BUCHANAN, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150847 | BUCHANAN, NAKISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320207 | BUCHANAN, NATHANEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697729 | BUCHANAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314646 | BUCHANAN, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635455 | BUCHANAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613444 | BUCHANAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359645 | BUCHANAN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561269 | BUCHANAN, RASHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388661 | BUCHANAN, RESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776634 | BUCHANAN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737051 | BUCHANAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740931 | BUCHANAN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466392 | BUCHANAN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704459 | BUCHANAN, ROSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462456 | BUCHANAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485650 | BUCHANAN, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624704 | BUCHANAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833064 | BUCHANAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160512 | BUCHANAN, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403335 | BUCHANAN, SEANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419799 | BUCHANAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242513 | BUCHANAN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398862 | BUCHANAN, SHEKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768236 | BUCHANAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448861 | BUCHANAN, SHERRYONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730259 | BUCHANAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357737 | BUCHANAN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203880 | BUCHANAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573077 | BUCHANAN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205900 | BUCHANAN, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742863 | BUCHANAN, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280119 | BUCHANAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281340 | BUCHANAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313228 | BUCHANAN, TANAIJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532683 | BUCHANAN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590335 | BUCHANAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584110 | BUCHANAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146785 | BUCHANAN, THADDEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159748 | BUCHANAN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712239 | BUCHANAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656627 | BUCHANAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613947 | BUCHANAN, VJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697409 | BUCHANAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833065 | BUCHANAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786772 | Buchanan, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900153 | Buchanan, William and Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643562 | BUCHANAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462545 | BUCHANAN, WYNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204761 | BUCHANAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480234 | BUCHANANAN, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247193 | BUCHANAN-CARTER, MIKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559912 | BUCHANANSTALEY STACIECOURTN | 633 MARKET ST | | | | PIKETON | OH | 45661 | |
| 5559913 | BUCHANANT CASSANDRA | 5163 HILLTOP ST | | | | MILTON | FL | 32570 | |
| 5559914 | BUCHANNAN AMY | 230 KENNER CEMETARY DR | | | | SYLVA | NC | 28779 | |
| 4686262 | BUCHANNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559915 | BUCHANNON REGINA | 2896 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | |
| 4312124 | BUCHANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373384 | BUCHANNON, DADISHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310198 | BUCHANNON, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305181 | BUCHANNON, KEYARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1739 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522220 | BUCHANON, DASHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363334 | BUCHANON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252700 | BUCHE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710603 | BUCHEK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554478 | BUCHELE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813299 | BUCHEN, RICHARD & MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473882 | BUCHENAUER, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733724 | BUCHENROTH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559917 | BUCHER LORI | 4720 W COLLEGE AVE | | | | VISALIA | CA | 93277 | |
| 5559918 | BUCHER MARTIN | 2710 ROMA LN | | | | ST JOSEPH | MO | 64505 | |
| 5559919 | BUCHER MELISSA | 613 SHELBY AVE | | | | FRENCH LICK | IN | 47432 | |
| 5559920 | BUCHER NICOLE | 304 THALIA DR | | | | NEWPORT NEWS | VA | 23608 | |
| 4768617 | BUCHER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196567 | BUCHER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198274 | BUCHER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658120 | BUCHER, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304862 | BUCHER, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711969 | BUCHER, RITA COLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620592 | BUCHER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447093 | BUCHERT, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559921 | BUCHHEIT TINA | HC2 BOX 13 | | | | GIDEON | MO | 63763 | |
| 4445259 | BUCHHEIT, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368938 | BUCHHEIT, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559922 | BUCHHOLTZ KIM | 921 N MAIN ST | | | | NIXA | MO | 65714 | |
| 5404851 | BUCHHOLZ ERIC W | 613 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546 | |
| 5559923 | BUCHHOLZ GERALD | 4076 ONI PLACE | | | | KALAHEO | HI | 96741 | |
| 4494641 | BUCHHOLZ, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643265 | BUCHHOLZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833066 | BUCHHOLZ, BUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813300 | BUCHHOLZ, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367190 | BUCHHOLZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813301 | BUCHHOLZ, DAVE & ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658148 | BUCHHOLZ, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275231 | BUCHHOLZ, DESSIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437886 | BUCHHOLZ, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574551 | BUCHHOLZ, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833067 | BUCHHOLZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733734 | BUCHHOLZ, FRANK D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574662 | BUCHHOLZ, GARETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270917 | BUCHHOLZ, GERARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227711 | BUCHHOLZ, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666789 | BUCHHOLZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361951 | BUCHHOLZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407356 | BUCHHOLZ, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514093 | BUCHHOLZ, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833068 | BUCHHOLZ, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328123 | BUCHHOLZ, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332557 | BUCHHOLZ, MAXWELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229278 | BUCHHOLZ, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721577 | BUCHHOLZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691644 | BUCHHORN, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790024 | BUCHI PLUMBING | CLARKE B | 363 WOODYCREST AVE | | | NASHVILLE | TN | 37210 | |
| 5559924 | BUCHI PLUMBING CO | 363 WOODYCREST AVE | | | | NASHVILLE | TN | 37211 | |
| 4866379 | Buchi Plumbing, Inc. | 363 Woodycrest Avenue | | | | Nashville | TN | 37210 | |
| 4894949 | Buchi Plumbing, Inc. | 363 Woodycrest Ave. | | | | Nashville | TN | 37210 | |
| 4359022 | BUCHI, MARC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384654 | BUCHIN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357801 | BUCHINGER, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228422 | BUCHINSKY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351080 | BUCHKO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470473 | BUCHKO, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766599 | Buchko, Stephanie Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336650 | BUCHKOVA, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487545 | BUCHMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843724 | BUCHMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488300 | BUCHMOYER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559925 | BUCHMYER LINDA | 1180 PLOWDEN MILL RD | | | | SUMTER | SC | 29154 | |
| 4399786 | BUCHNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292269 | BUCHNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188136 | BUCHNOFF, CAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174774 | BUCHNOFF, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562044 | BUCHNOWSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624873 | BUCHOLTZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1740 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643869 | BUCHOLTZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272860 | BUCHOLTZ, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540052 | BUCHOLZ, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430123 | BUCHOLZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466455 | BUCHOLZ, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576203 | BUCHOLZ, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222592 | BUCHSBAUM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712165 | BUCHSTATTER, GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364494 | BUCHTA, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486583 | BUCHTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310258 | BUCHTMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559926 | BUCHWALD HEIDI | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | |
| 4825628 | BUCHWALD, BOB | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4615962 | BUCHWALD, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579571 | BUCHWITZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362986 | BUCIENSKI, CELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213692 | BUCIO, BIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168784 | BUCIO, GRISELDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210216 | BUCIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170215 | BUCIO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189961 | BUCIO, LLANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682866 | BUCIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197889 | BUCIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559927 | BUCK ANNIE | 3357 SUMMIT RIDGE TER | | | | CHICO | CA | 95928 | |
| 5559928 | BUCK BETHANY | 631 SLEEPY HOLLOW RD | | | | LAFAYETTE | GA | 30728 | |
| 5559929 | BUCK CENTER DIANN ATHOE | 8001 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 5559930 | BUCK CHASTAIN | 737 EAST SAN JAUQUIN STRRET | | | | AVENAL | CA | 93204 | |
| 5559931 | BUCK CONNIE V | 149 KONIE DR | | | | WESTWEGO | LA | 70094 | |
| 4813302 | BUCK ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559932 | BUCK FELICIA | 841 S 234TH PL | | | | DES MOINES | WA | 98198 | |
| 5559933 | BUCK HOUSTION | 14 LITTLE RD | | | | KNOX | TN | 37918 | |
| 4874277 | BUCK ICE & COAL CO | COLUMBUS SIGN CO | P O BOX 1457 | | | COLUMBUS | GA | 31902 | |
| 5559934 | BUCK JESSE | 129 NORTH PRINCETON AVE | | | | COLUMBUS | OH | 43222 | |
| 5559935 | BUCK JUSTIN | 5600 N BEACH ST | | | | HALTOM CITY | TX | 76137 | |
| 5559936 | BUCK KELVIN | 918 CENTRAL | | | | GREENVILLE | MS | 38701 | |
| 5794983 | Buck Kennett Associates | 3711 KENNETT PIKE | PO BOX 4095 | | | GREENVILLE | DE | 19807 | |
| 4880923 | BUCK KNIVES INC | P O BOX 200989 | | | | DALLAS | TX | 75320 | |
| 4907771 | Buck Knives, Inc | 660 S Lochsa Street | | | | Post Falls | ID | 83854 | |
| 5559938 | BUCK MARIA | 460 E 1420 S | | | | ELSINORE | UT | 84724 | |
| 5559939 | BUCK MIA | 500 ANDERSON STREET | | | | FORT VALLEY | GA | 31030 | |
| 4809295 | BUCK MORAVEC | PO BOX 868 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5559940 | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | 08088 | |
| 5559941 | BUCK SAMANTHA | 4975 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | |
| 5559942 | BUCK SHEILA | 408 MCKENNA | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4865330 | BUCK THOMAS ELECTRICAL SERVICE | 305 HORSESHOE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 4865330 | BUCK THOMAS ELECTRICAL SERVICE | 305 HORSESHOE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 4575176 | BUCK, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449536 | BUCK, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418074 | BUCK, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162722 | BUCK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149482 | BUCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467615 | BUCK, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311855 | BUCK, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620742 | BUCK, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321743 | BUCK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767673 | BUCK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651666 | BUCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465262 | BUCK, BERNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315434 | BUCK, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619814 | BUCK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367545 | BUCK, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410243 | BUCK, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530292 | BUCK, CHANDLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741727 | BUCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154578 | BUCK, CHARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197060 | BUCK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609022 | BUCK, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259067 | BUCK, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305095 | BUCK, CONNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396904 | BUCK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144702 | BUCK, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732415 | BUCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789726 | Buck, David & Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608278 | BUCK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659481 | BUCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173961 | BUCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209323 | BUCK, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689391 | BUCK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749223 | BUCK, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343588 | BUCK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311289 | BUCK, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243353 | BUCK, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644902 | BUCK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361402 | BUCK, GRACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707886 | BUCK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575698 | BUCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175417 | BUCK, JAMES HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413616 | BUCK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317040 | BUCK, JENILEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767110 | BUCK, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570723 | BUCK, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227287 | BUCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197227 | BUCK, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190612 | BUCK, JOSHUA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754970 | BUCK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554159 | BUCK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149851 | BUCK, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562954 | BUCK, KAYSHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212760 | BUCK, KENNETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723572 | BUCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344645 | BUCK, KHALILYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151057 | BUCK, KURTIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334486 | BUCK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483197 | BUCK, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481219 | BUCK, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833069 | BUCK, LANIE & DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833070 | BUCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410561 | BUCK, LAWRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437571 | BUCK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353576 | BUCK, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176298 | BUCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376899 | BUCK, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429097 | BUCK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419375 | BUCK, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519448 | BUCK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720678 | BUCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483140 | BUCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350295 | BUCK, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704727 | BUCK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813303 | BUCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719069 | BUCK, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833071 | BUCK, PAULINE & EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628112 | BUCK, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424117 | BUCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442490 | BUCK, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597420 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614647 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184749 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577701 | BUCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371781 | BUCK, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448234 | BUCK, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347979 | BUCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556004 | BUCK, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813304 | BUCK, SHARI & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446967 | BUCK, SHEAUNTAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305822 | BUCK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580958 | BUCK, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448081 | BUCK, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239969 | BUCK, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669022 | BUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659658 | BUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833072 | BUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351251 | BUCK, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833073 | BUCK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589620 | BUCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444437 | BUCK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230830 | BUCK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381957 | BUCK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618986 | BUCK, WESTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739611 | BUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619400 | BUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742188 | BUCKALEW, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657241 | BUCKALEW, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706769 | BUCKALEW, KATHY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149706 | BUCKALEW, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513228 | BUCKALEW, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583175 | BUCKALLEW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372437 | BUCKALLEW, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559943 | BUCKALOO STEVEN | 2520S S 4160 RD | | | | CLAREMORE | OK | 74109 | |
| 5559944 | BUCKANAN PAUL | 5201 WYANDOTTE ST | | | | KANSAS CITY | MO | 64112 | |
| 5559945 | BUCKAU CINDY | 125 N LAWN AVE APT 2 | | | | KANSAS CITY | MO | 64123 | |
| 4579701 | BUCKBEE, MONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354838 | BUCKBERROUGH, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873716 | BUCKBOARD CATERING CO | CAMERON J SAYLOR | 626 SHOPPERS LANE | | | COVINA | CA | 91723 | |
| 4724396 | BUCK-CAMP, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559946 | BUCKEL ANGEL | 610 PINE ST | | | | STEUBENVILLE | OH | 43952 | |
| 5559947 | BUCKEL REBECCA | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4359917 | BUCKEL, LINDSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146484 | BUCKELEW, SILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559948 | BUCKELS GLORIA | 9380 103RD STREET LOT | | | | JACKSONVILLE | FL | 32210 | |
| 4297891 | BUCKELS, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327147 | BUCKELS, ERICKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289221 | BUCKELS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738958 | BUCKEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582073 | BUCKENDORF, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413732 | BUCKENOTH, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676303 | BUCKENTIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524370 | BUCKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677522 | BUCKERIDGE, JENEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460136 | BUCK-ESTRADA, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559949 | BUCKET ANNIE J | 120 SALON RD | | | | SALUDA | SC | 13889 | |
| 5410029 | BUCKEYE BARGAIN BOX LLC | 34490 MELINZ PARKWAY UNIT A | | | | EASTLAKE | OH | 44095 | |
| 4800849 | BUCKEYE BARGAIN BOX LLC | DBA BUCKEYE TOOL SUPPLY | 34490 MELINZ PARKWAY UNIT A | | | EASTLAKE | OH | 44095 | |
| 4128659 | Buckeye Bargain Box LLC | 34490 Melinz Parkway, Unit A | | | | Eastlake | OH | 44095 | |
| 4878189 | BUCKEYE BUSINESS PRODUCTS INC | KROY LLC | P O BOX 392340 | | | CLEVELAND | OH | 44193 | |
| 5559950 | BUCKEYE BUSINESS PRODUCTS INC | P O BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 4911188 | Buckeye Business Products, Inc | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 4863163 | BUCKEYE DISTRIBUTING INC | 215 KEN MAR INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44147 | |
| 5791753 | BUCKEYE INTERNATIONAL | BRANDON FARIES | 2700 WAGNER PLACE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4879083 | BUCKEYE PLUMBING SERVICE | 12611 BATTLE RIDGE RD | | | | CAMBRIDGE | OH | 43725-9151 | |
| 4858620 | BUCKEYE SWEEPING, INC. | 1071 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 4858620 | BUCKEYE SWEEPING, INC. | 1071 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 4130282 | Buckeye Sweeping, Inc. | Marnie M. Maze | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4131511 | Buckeye Sweeping, Inc. | Marnie M. Maze, Office Manager | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4784353 | Buckeye Water District, OH | P.O. Box 105 | | | | Wellville | OH | 43968-0015 | |
| 5559952 | BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | | | | NEWTON FALLS | OH | 44444 | |
| 4886188 | BUCKEYE WELDER SALES | ROBERT LANCE | 721 NORTH CANAL STREET | | | NEWTON FALLS | OH | 44444 | |
| 4813305 | BUCKFELDER, TAMARA & ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559953 | BUCKHALTER KAREN | 13863 CROSSTIE DRIVE | | | | GERMANTWON | MD | 20874 | |
| 5559954 | BUCKHALTER LATRICE | 12449 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 4340172 | BUCKHALTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243235 | BUCKHALTER, LILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288406 | BUCKHALTER, TIMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425670 | BUCKHAM, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559955 | BUCKHANAN TERESA | 3800 N FAIRVIEW AVE 204 | | | | TUCSON | AZ | 85705 | |
| 4322415 | BUCKHANAN, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148471 | BUCKHANAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238980 | BUCKHANAN, CHYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241593 | BUCKHANAN, DANTAVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366199 | BUCKHANAN, JARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256565 | BUCKHANAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325805 | BUCKHANAN, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146277 | BUCKHANNA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559956 | BUCKHANNON RASHAUNDA | 320 WHITE OAK LANE | | | | Redacted | Redacted | Redacted | Redacted |
| 4157678 | BUCKHANON JR, DONZELL | Redacted | Redacted | Redacted | Redacted | TALLASSEE | AL | 36078 | |
| 5791754 | BUCKHAVEN LLC | JARED LEVITT | 2382 BURCH CIRCLE | | | ATLANTIS | GA | 30316 | |
| 4471645 | BUCKHOLT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478263 | BUCKHOLT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712167 | BUCKHOLT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559957 | BUCKHOLTS THERESA | 917 MARKEY WAY | | | | MORROW | GA | 30260 | |
| 5559958 | BUCKHOLZ RICK | 15 SHELLEY CIR | | | | MILFORD | CT | 06460 | |
| 4342707 | BUCKHOLZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635555 | BUCKHOY, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743879 | BUCKHRAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572384 | BUCKI, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559959 | BUCKINGHAM HALEY | OR DONNELL CLOPTON | | | | COLUMBUS | MS | 39705 | |
| 4825629 | BUCKINGHAM HOMES L.L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559960 | BUCKINGHAM JASMINE | 12020 ST RT 739 | | | | RICHWOOD | OH | 43344 | |
| 5419356 | BUCKINGHAM KAYLA | 1424 24th Ave NW | | | | Fairbault | MN | 55021-3407 | |
| 5559961 | BUCKINGHAM KIMBERLY | 533 WASHINGTON RD RD0 | | | | ENFIELD | CT | 06082 | |
| 5559962 | BUCKINGHAM LILLIA | 50091 BURR ROAD | | | | ABERDEEN | MS | 39701 | |
| 5559963 | BUCKINGHAM MELVINA | 707 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5559964 | BUCKINGHAM MICHELLE | 220 S MAJESTIC RIDGE PT | | | | INVERNESS | FL | 34453 | |
| 5559965 | BUCKINGHAM SHELLEY | 8221 XENON CT | | | | ARVADA | CO | 80005 | |
| 4583111 | BUCKINGHAM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472786 | BUCKINGHAM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825630 | BUCKINGHAM, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662417 | BUCKINGHAM, LARRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722112 | BUCKINGHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316290 | BUCKINGHAM, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630438 | BUCKINGHAM, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524335 | BUCKINGHAM, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363354 | BUCKINGHAM, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522166 | BUCKINGHAM, MAKEITHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633564 | BUCKINGHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411530 | BUCKINGHAM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597150 | BUCKINGHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568257 | BUCKINGHAM, MICHALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614076 | BUCKINGHAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769936 | BUCKINGHAM, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219729 | BUCKINGHAM, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697201 | BUCKINGHAM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472816 | BUCKINGHAM, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703383 | BUCKINGHAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707899 | BUCKINGHAM, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377919 | BUCKINGHAM, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308594 | BUCKINGHAM, YOVICCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559966 | BUCKINGHORSE JENNIFER | 429 VICTOR LN SE | | | | RIO RANCHO | NM | 87124 | |
| 4272734 | BUCKIUS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450601 | BUCKIUS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854109 | Buck-Kennett Associates | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4854110 | Buck-Kennett V LLC | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4453961 | BUCKLAD, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559967 | BUCKLAND NORMA | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5559968 | BUCKLAND WILLIAM | 1309 TOWNCREEK CIR | | | | TOOMSBORO | GA | 30642 | |
| 5559969 | BUCKLAND WILLIE | 1309 TOWN CREEK CIR | | | | GREENSBRO | GA | 30642 | |
| 4580595 | BUCKLAND, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223448 | BUCKLAND, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465401 | BUCKLAND, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227506 | BUCKLAND, VICTOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559970 | BUCKLE RENEE | 1124 VIRGINIA LN | | | | SOUTH BAY | FL | 33493 | |
| 4518007 | BUCKLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833074 | BUCKLEBURY HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559971 | BUCKLEN MICHELLE | PO BOX 1165 | | | | RAVEN | VA | 24639 | |
| 5559972 | BUCKLER BARBARA | 501 SPRUCE APT 1 | | | | LEAVENWORTH | KS | 66048 | |
| 5559973 | BUCKLER FAYE | 2081 CHAFFEE RD S LOT 72 | | | | JACKSONVILLE | FL | 32221 | |
| 5559974 | BUCKLER ROBERTA | 4528 27TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| 4570527 | BUCKLER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856408 | BUCKLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318633 | BUCKLER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320180 | BUCKLER, KENADI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340421 | BUCKLER, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436618 | BUCKLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425743 | BUCKLER, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185328 | BUCKLES JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559975 | BUCKLES MICHALHOLLY | PO BOX 321 | | | | DARBY | MT | 59829 | |
| 5559976 | BUCKLES MIRANDA | 532 KARNS APT D | | | | VANDALIA | OH | 45459 | |
| 4364345 | BUCKLES, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253892 | BUCKLES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790450 | Buckles, Cheryl & Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813306 | BUCKLES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348992 | BUCKLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264646 | BUCKLES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582712 | BUCKLES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264797 | BUCKLEW, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664440 | BUCKLEW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470960 | BUCKLEW, HYDEIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572036 | BUCKLEW, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673275 | BUCKLEW, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559978 | BUCKLEY CHAKARIS | 7502 WEST CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | |
| 5559979 | BUCKLEY CRYSTAL | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5559980 | BUCKLEY DANIEL | 45B RD 3089 | | | | AZTEC | NM | 87410 | |
| 5559981 | BUCKLEY FRED | 18 PONDEROSA | | | | BOISE | ID | 83716 | |
| 5559982 | BUCKLEY HENRY | 6214 BELAIR | | | | NEW ORLEANS | LA | 70124 | |
| 5559983 | BUCKLEY HOLLI | 501 MAIN STREET | | | | KEWAUSKUM | WI | 53040 | |
| 5559984 | BUCKLEY JACQULINE | 6320 MOCKINGBIRD ST | | | | ST ROSE | LA | 70087 | |
| 5559985 | BUCKLEY JAMES L | 218 HIGH STREET | | | | HUNTINGTON | WV | 25705 | |
| 5559986 | BUCKLEY JANET | 308 W CHERRY ST | | | | YADKINVILLE | NC | 27055 | |
| 4346024 | BUCKLEY JR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559987 | BUCKLEY KAREN | 9521 LAKEWIND LN | | | | ELK GROVE | CA | 95758 | |
| 5559988 | BUCKLEY KRYSTLE | KRYSTLE SIMMONS | | | | SUMMERVILLE | SC | 29485 | |
| 4877046 | BUCKLEY NEWSPAPERS INC | IMPACT OF LAUREL | P O BOX 449 | | | BAY SPRINGS | MS | 39422 | |
| 5559990 | BUCKLEY NEWSPAPERS INC | P O BOX 449 | | | | BAY SPRINGS | MS | 39422 | |
| 5559991 | BUCKLEY OCTAVIA | 5396 MEADOWLAKE DR | | | | MEMPHIS | TN | 38111 | |
| 4861975 | BUCKLEY OIL CO | 1809 ROCK ISLAND ST | | | | DALLAS | TX | 75207 | |
| 5559992 | BUCKLEY PRICAILLA | 16 CYPRESS ST | | | | LAWRENCE | MA | 01841 | |
| 5559993 | BUCKLEY RALPHE | 3570 LOVELACE VILLE RD APT Q | | | | PADUCAH | KY | 42001 | |
| 5559994 | BUCKLEY TESA | 1412 NW SMITH | | | | LAWTON | OK | 73505 | |
| 5559995 | BUCKLEY TOIYANA | 1411 NORTH 104TH PLAZA | | | | OMAHA | NE | 68114 | |
| 5559996 | BUCKLEY VELMA | 14062 WALES ST | | | | NEW ORLEANS | LA | 70127 | |
| 4351137 | BUCKLEY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813307 | BUCKLEY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239987 | BUCKLEY, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200969 | BUCKLEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791233 | Buckley, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764331 | BUCKLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825631 | BUCKLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715997 | BUCKLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330475 | BUCKLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521979 | BUCKLEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390526 | BUCKLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813308 | BUCKLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825632 | BUCKLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634769 | BUCKLEY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549478 | BUCKLEY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261799 | BUCKLEY, BRADFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460165 | BUCKLEY, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238886 | BUCKLEY, BRITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245281 | BUCKLEY, BROOKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432765 | BUCKLEY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711660 | BUCKLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422513 | BUCKLEY, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244107 | BUCKLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476821 | BUCKLEY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648890 | BUCKLEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374401 | BUCKLEY, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665005 | BUCKLEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577995 | BUCKLEY, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855538 | Buckley, David J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261022 | BUCKLEY, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262325 | BUCKLEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198948 | BUCKLEY, DESTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417460 | BUCKLEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375883 | BUCKLEY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267445 | BUCKLEY, EBONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672622 | BUCKLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748293 | BUCKLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243044 | BUCKLEY, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825633 | BUCKLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440155 | BUCKLEY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491072 | BUCKLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766855 | BUCKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649376 | BUCKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759255 | BUCKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183152 | BUCKLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305757 | BUCKLEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811404 | BUCKLEY, JENNIFER | 8562 E THORNWOOD DR | | | | SCOTTSDALE | AZ | 85251 | |
| 4348483 | BUCKLEY, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772317 | BUCKLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239512 | BUCKLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713842 | BUCKLEY, JONATHAN SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679432 | BUCKLEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374663 | BUCKLEY, JOSEPHINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222170 | BUCKLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351172 | BUCKLEY, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175365 | BUCKLEY, KAMARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453931 | BUCKLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647021 | BUCKLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548529 | BUCKLEY, KAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579484 | BUCKLEY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535746 | BUCKLEY, KIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833075 | BUCKLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379253 | BUCKLEY, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757549 | BUCKLEY, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680149 | BUCKLEY, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315246 | BUCKLEY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465747 | BUCKLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619241 | BUCKLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690998 | BUCKLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436792 | BUCKLEY, LYNNSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485693 | BUCKLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198716 | BUCKLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813309 | BUCKLEY, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333195 | BUCKLEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577547 | BUCKLEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551071 | BUCKLEY, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486574 | BUCKLEY, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532758 | BUCKLEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323871 | BUCKLEY, NICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813310 | BUCKLEY, PAIGE & KAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696543 | BUCKLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330433 | BUCKLEY, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450553 | BUCKLEY, PERCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658105 | BUCKLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268210 | BUCKLEY, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164369 | BUCKLEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697850 | BUCKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430912 | BUCKLEY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646190 | BUCKLEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244528 | BUCKLEY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227651 | BUCKLEY, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441962 | BUCKLEY, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606159 | BUCKLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611231 | BUCKLEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509032 | BUCKLEY, SAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330960 | BUCKLEY, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647156 | BUCKLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625074 | BUCKLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579145 | BUCKLEY, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744032 | BUCKLEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753332 | BUCKLEY, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405436 | BUCKLEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442311 | BUCKLEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741599 | BUCKLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405867 | BUCKLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285712 | BUCKLEY, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565765 | BUCKLEY, TRYSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595054 | BUCKLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762974 | BUCKLEY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660305 | BUCKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678859 | BUCKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165976 | BUCKLEY, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833076 | BUCKLEY,ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795152 | BUCKLEYBOO LLC | DBA BUCKLEYBOO | 288 TALL OAKS ROAD | | | CHAPEL HILL | NC | 27516 | |
| 4697778 | BUCKLEY-PORTER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881030 | BUCKLEYS SECURITYSMITHS | P O BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| 4256313 | BUCKLIN, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465261 | BUCKLIN, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1746 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426989 | BUCKLIN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346945 | BUCKLIN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813311 | BUCKLIN, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564540 | BUCKLIN, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156975 | BUCKLIN, SEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559997 | BUCKLY LAKISHA | 1303 BEVERLY ST | | | | F W B | FL | 32546 | |
| 5559998 | BUCKMAN ALEXIS | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5559999 | BUCKMAN BARBIE | 1105 IRONWOOD CT 178 | | | | BELLUVUE | NE | 68005 | |
| 5560000 | BUCKMAN HELEN M | 79 EAST RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5560001 | BUCKMAN SHEILA | 105 LEDBETTER LANE | | | | HANNIBAL | MO | 63401 | |
| 5560002 | BUCKMAN SUSAN | 10932 NE BROADWAY ST | | | | PORTLAND | OR | 97220 | |
| 4477471 | BUCKMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620383 | BUCKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770768 | BUCKMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813312 | BUCKMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666970 | BUCKMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210214 | BUCKMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279839 | BUCKMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667598 | BUCKMANN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560003 | BUCKMASTER KELLY | 2916 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 4312279 | BUCKMASTER, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342594 | BUCKMASTER, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308973 | BUCKMASTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696446 | BUCKMASTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274584 | BUCKMILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638585 | BUCKMILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678383 | BUCKMINSTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333552 | BUCKMIRE, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339021 | BUCKMIRE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765449 | BUCKMIRE, YONG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825634 | BUCKMORE,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560004 | BUCKNAM KASSANDRA | 9 LINDEN ST | | | | SOMERSWORTH | NH | 03878 | |
| 4332352 | BUCKNAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514616 | BUCKNEBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833077 | BUCKNELL, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560005 | BUCKNER ANGELA | 7862 BANDERO APT A | | | | SAINT LOUIS | MO | 63111 | |
| 5560008 | BUCKNER CARLA | 2145 PENTLAND DR | | | | BALTIMORE | MD | 21234 | |
| 5560009 | BUCKNER DALE | 417 GASTON AVE | | | | BELMONT | NC | 28012 | |
| 5560010 | BUCKNER DANIELLE | 1823 S ST JOSEPH ST | | | | SOUTH BEND | IN | 46613 | |
| 5560011 | BUCKNER DANIELLE T | 314 S MASON CT | | | | BALTIMORE | MD | 21231 | |
| 5560012 | BUCKNER DONNA | 481 SHORTY B RD | | | | HARTSFIELD | GA | 31756 | |
| 5560013 | BUCKNER DORIS | 7824 BRAND AVE | | | | ST LOUIS | MO | 63135 | |
| 5560014 | BUCKNER EQWAUNE | 6841 EISELE ST | | | | ST LOUIS | MO | 63134 | |
| 5560015 | BUCKNER HELEN M | 3401 N UNION | | | | SAINT LOUIS | MO | 63115 | |
| 5560016 | BUCKNER JANICE | 14343 SUNSWEPT PK CT 105 | | | | FLORISSANT | MO | 63033 | |
| 5560017 | BUCKNER JEFFREY M | 6317 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5560018 | BUCKNER KESHA | 564 CYPRESS LN APT 25E | | | | GREENVILLE | MS | 38701 | |
| 5560019 | BUCKNER LAQUISHA | 1552 GOLD AVE | | | | MEMPHIS | TN | 38106 | |
| 5404852 | BUCKNER LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | |
| 5560020 | BUCKNER LINDA M | 151 PINE LN | | | | BRANDON | FL | 33511 | |
| 5560021 | BUCKNER LORI | 2318 KINGS AVE | | | | PANAMA CITY | FL | 32405 | |
| 5560022 | BUCKNER MABLE | 11842 NERO DR NONE | | | | FLORISSANT | MO | 63033 | |
| 5560023 | BUCKNER MALLORIE | 138 GRANT CTUNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5403205 | BUCKNER MICHAEL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5560024 | BUCKNER NORMAN | 7824 BRAND AVE | | | | ST LOUIS | MO | 63135 | |
| 5560025 | BUCKNER PETRINA | 19815 MOUNTVILLE | | | | MAPLE HTS | OH | 44137 | |
| 5560026 | BUCKNER RHODA | PO BOX 2165 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5560027 | BUCKNER SHARON | 711 LINCOLN | | | | KINSTON | NC | 28501 | |
| 5560028 | BUCKNER SUSIE | 2944 S RIVERBEND RD LOT C | | | | DALTON | GA | 30721 | |
| 5403681 | BUCKNER TANISHA | 600 UNION AVE | | | | FAIRFIELD | CA | 94533 | |
| 5560030 | BUCKNER TED | 7 BEEWORD DR | | | | SWANNANOA | NC | 28778 | |
| 4725829 | BUCKNER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256411 | BUCKNER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149985 | BUCKNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518333 | BUCKNER, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373546 | BUCKNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182813 | BUCKNER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369849 | BUCKNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731641 | BUCKNER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274753 | BUCKNER, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654589 | BUCKNER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375443 | BUCKNER, CORTLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246911 | BUCKNER, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1747 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349919 | BUCKNER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671505 | BUCKNER, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385863 | BUCKNER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289664 | BUCKNER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725658 | BUCKNER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769379 | BUCKNER, FLOYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587920 | BUCKNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383319 | BUCKNER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674156 | BUCKNER, GWERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388294 | BUCKNER, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516293 | BUCKNER, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559165 | BUCKNER, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518532 | BUCKNER, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367696 | BUCKNER, JAYNEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734035 | BUCKNER, JOENETA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281345 | BUCKNER, JONWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315611 | BUCKNER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769073 | BUCKNER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723531 | BUCKNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167178 | BUCKNER, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731482 | BUCKNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581962 | BUCKNER, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278077 | BUCKNER, KENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538644 | BUCKNER, LATONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584347 | BUCKNER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698750 | BUCKNER, LEATISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509658 | BUCKNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722503 | BUCKNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789470 | BUCKNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452216 | BUCKNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162451 | BUCKNER, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510044 | BUCKNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464553 | BUCKNER, PARRISH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749738 | BUCKNER, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360774 | BUCKNER, RANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357630 | BUCKNER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631317 | BUCKNER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678658 | BUCKNER, SAJEEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788538 | Buckner, Tanisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187964 | BUCKNER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195839 | BUCKNER, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759855 | BUCKNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478662 | BUCKNER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521288 | BUCKNER, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560031 | BUCKNOR JUUSAHARA | 9708 12TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 4260644 | BUCKNOR, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652075 | BUCKNOR, GREGORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231448 | BUCKNOR, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222074 | BUCKO, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221703 | BUCKO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695797 | BUCKO, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560032 | BUCKOVICH DEBRA | 1907 FERN PALM DR | | | | EDGEWATER | FL | 32141 | |
| 4597477 | BUCKRAM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560033 | BUCKRIDGE DEBORAH | 8728 SOUTH HAMPTON DR | | | | HOLLYWOOD | FL | 33025 | |
| 4248858 | BUCKRIDGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282731 | BUCKROP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874452 | BUCKS COUNTY COURIER TIMES | COURIER TIMES INC | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057 | |
| 4782077 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | | DOYLESTOWN | PA | 18901 | |
| 4125603 | Buck's Heating and Air Conditioning | 656 West Mesa Ave | | | | Clovis | CA | 93612 | |
| 4887745 | BUCKS PLUMBING & SEWER SERVICE LLC | SHANE BUCK | P O BOX 54 | | | COOKEVILLE | TN | 38503 | |
| 5560034 | BUCKSKIN NINA | PO BOX 71 | | | | CARDSTON | MT | 59405 | |
| 5560035 | BUCKSON MARVA | 81118 RICHTOWN DR APT D | | | | OCEANSIDE | CA | 92056 | |
| 5560036 | BUCKSON MICHELLE | PO BOX 9242 | | | | CAMP LEJUENE | NC | 28547 | |
| 5560037 | BUCKSON RACHEL | 2504 HANOVER ST | | | | HEPHZIBAH | GA | 30815 | |
| 4508200 | BUCKSON, IDEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625155 | BUCK-SUTTON, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813313 | BUCKTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560038 | BUCKWHEAT WILFRED | 36606 CALHOUN ROAD | | | | EUSTIS | FL | 32736 | |
| 4357776 | BUCKWINKLER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517074 | BUCKWORTH, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764448 | BUCKY, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424864 | BUCOVETSKY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406444 | BUCSIS, JULIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529903 | BUCY, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769926 | BUCY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451469 | BUCY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344272 | BUCY, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668242 | BUCZEK, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289579 | BUCZKO, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310862 | BUCZYNSKI, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304090 | BUCZYNSKI, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446376 | BUCZYNSKY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813314 | BUD & KATHLEEN SCHONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861172 | BUD & RALPHS APPLIANCE SERVICE INC | 1555 N 42ND STREET | | | | GRAND FORKS | ND | 58203 | |
| 4833078 | BUD FARREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833079 | BUD FELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859614 | BUD HILLS SECURITY & SERVICES | 1233 W HWY 33 | | | | TETONIA | ID | 83452 | |
| 5794984 | BUD HILLS SECURITY & SERVICES-986062 | 1233 W. State Hwy | | | | Tetonia | ID | 83452 | |
| 5790025 | BUD HILLS SECURITY & SERVICES-986062 | BUD HILL | 1233 W. STATE HWY | | | TETONIA | ID | 83452 | |
| 5560039 | BUD LANE | 3805 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4871087 | BUD OF COLUMBIA | 825 BLUFF ROAD | | | | COLUMBIA | SC | 29201 | |
| 5560040 | BUD SHELTON | 5340 COLORADO BLVD NONE | | | | FORT WORTH | TX | 76180 | |
| 4328957 | BUDA, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813315 | BUDA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735762 | BUDACZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772846 | BUDAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698433 | BUDALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626092 | BUDALL, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269117 | BUDANO, BOBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767713 | BUDANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614773 | BUDBAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883440 | BUDD GROUP INC | P O BOX 890856 | | | | CHARLOTTE | NC | 28289 | |
| 5560041 | BUDD JENNIFER | 108 E COLLEGE ST | | | | SANDBORN | IN | 47578 | |
| 5560042 | BUDD JOHN | 164 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | 28655 | |
| 4181499 | BUDD, ANAMARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362796 | BUDD, BRITANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144083 | BUDD, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339348 | BUDD, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691712 | BUDD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593864 | BUDD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619653 | BUDD, JASON M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249326 | BUDD, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337678 | BUDD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343309 | BUDD, KEASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757411 | BUDD, ROXCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321598 | BUDD, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774586 | BUDD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617969 | BUDD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162885 | BUDD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240997 | BUDD, TORY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833080 | BUDD, WILLIAM D & JUDITH A BUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690640 | BUDDAN, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686865 | BUDD-DUNN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560043 | BUDDE CINDY J | 2480 ROSS HALL | | | | GREELEY | CO | 80631 | |
| 5560044 | BUDDE ROY | 34320 HIGHWAY 1055 | | | | MOUNT HERMON | LA | 70450 | |
| 4573689 | BUDDE, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616517 | BUDDE, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762838 | BUDDE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858857 | BUDDEEZ INC | 1106 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385 | |
| 4231269 | BUDDEMEYER, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350466 | BUDDEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434719 | BUDDEN, JAHNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700738 | BUDDEN, MOIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313405 | BUDDEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764388 | BUDDER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796885 | BUDDHA BLESS U ART | 8420 CASABA AVENUE | | | | WINNETKA | CA | 91306 | |
| 4299913 | BUDDI, SARAN KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803287 | BUDDIBOX LLC | DBA BUDDIBOX | 4200 INDUSTRIAL CENTER LANE | SUITE 101 | | ACWORTH | GA | 30101 | |
| 4729719 | BUDDINGTON, MILLAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432830 | BUDDO, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560045 | BUDDY DOSSETT | 3105 SHAFER RD | | | | SAN BENITO | TX | 78586 | |
| 4811511 | BUDDY HEILIG & SONS ELECTRICAL SVCS, INC | PO BOX 65415 | | | | TUCSON | AZ | 85728-5415 | |
| 5560046 | BUDDY HOLMAN | 1215 21ST AVE NE APT E | | | | HICKORY | NC | 28601 | |
| 5560047 | BUDDY MARSHALL | 87 W 220TH RD NONE | | | | CHARLESTON | MO | 63834 | |
| 5560048 | BUDDY MAYS | 1275 COUNTY ROAD 157 | | | | COLEMAN | TX | 76834 | |
| 4833081 | BUDDY MICELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797257 | BUDDY PAUL | DBA PRINTS TO GO | 729 TEE BOX DR | | | GRIFFIN | GA | 30223 | |
| 4867803 | BUDDYS NEWCO LLC | 4705 APOPKA VINELAND RD 206 | | | | ORLANDO | FL | 32819 | |
| 4606088 | BUDEITT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681337 | BUDENI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720861 | BUDENZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861589 | BUDGE INDUSTRIES INC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19445 | |
| 4805704 | BUDGE INDUSTRIES LLC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19446 | |
| 4471827 | BUDGE, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852653 | BUDGET BEST REMODELING LLC | 7009 S 43RD ST | | | | PHOENIX | AZ | 85042 | |
| 4876257 | BUDGET DRAIN & SEWER CLEANING | GARY GARGRECHT | 2115 ARBUTUS STREET | | | JANESVILLE | WI | 53546 | |
| 4873424 | BUDGET DRAIN CLEANING | BUDGET DRAIN CLEANING 23 HOUR SERV | P O BOX 1715 | | | BATTLE CREEK | MI | 49016 | |
| 4796983 | BUDGET HOME GOODS LLC | DBA HOME GOODS ON BUDGET | 650 E PALISADES AVE SUITE 2-263 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4858276 | BUDGET INSTALLATION OF PALM BCH INC | 1011 CHERYL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 4879455 | BUDGET LIGHTING & SIGN LLC | N7640 HWY 47 | | | | BLACK CREEK | WI | 54106 | |
| 4859689 | BUDGET MOBILE STORAGE LLC | 125 N MARKET ST SUITE 1255 | | | | WICHITA | KS | 67202 | |
| 4794526 | Budget Rent A Car | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794527 | Budget Rent A Car | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789153 | BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4800778 | BUDGET RESTAURANT SUPPLY | 12260 SW 53ST UNIT 606 | | | | COOPER CITY | FL | 33330 | |
| 4892472 | BUDGET TRUCK FUNDING LLC | C/O HARWOOD LLOYD | ATTN KRISTINE DENNING | 130 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 4892471 | BUDGET TRUCK FUNDING LLC | C/O LAW OFFICES OF GREGG A. ILARDI , LLC | ATTN GREGG ANDREW ILARDI | 174 DELAWANNA AVENUE | | CLIFTON | NJ | 07014 | |
| 4861475 | BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5794985 | Budget Truck rental LLC | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5788817 | Budget Truck rental LLC | Avis Budget Car Rental LLC | 16449 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5789149 | BUDGET TRUCK RENTAL LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4892474 | BUDGET TRUCK RENTAL LLC | C/O HARWOOD LLOYD | ATTN KRISTINE DENNING | 130 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 4892473 | BUDGET TRUCK RENTAL LLC | C/O LAW OFFICES OF GREGG A. ILARDI , LLC | ATTN GREGG ANDREW ILARDI | 174 DELAWANNA AVENUE | | CLIFTON | NJ | 07014 | |
| 4866437 | BUDGETSHRED LLC | 36970 OLD MILL BRIDGE RD | | | | SELBYVILLE | DE | 19975 | |
| 5789152 | BUDGETTRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL,LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4600430 | BUDGIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437328 | BUDHAI, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757889 | BUDHAI, MORTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693053 | BUDHAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541754 | BUDHANI, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560049 | BUDHATHOKI ANJANA | 211 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | |
| 4192692 | BUDHI, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441701 | BUDHIRAJA, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433089 | BUDHOO, DHANWANTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774848 | BUDHOO, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427190 | BUDHOO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443108 | BUDHRAJ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337755 | BUDHU, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605221 | BUDHU, KRISTAN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243626 | BUDHU, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429956 | BUDHWA, LATCHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401199 | BUDICH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279191 | BUDIN, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560050 | BUDINGER LEAR | 11-2356 KALEPONI DR | | | | MOUNTAINVIEW | HI | 96771 | |
| 4417424 | BUDKE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292226 | BUDLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229143 | BUDLOVE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478213 | BUDMAN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216200 | BUDMAN, MACKENZIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305464 | BUDNA JR, WILFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473943 | BUDNEY, KIRSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477101 | BUDNEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560051 | BUDNIK MAX | 607 LAURINA PLACE | | | | JACKSONVILLE | FL | 32216 | |
| 4361045 | BUDNIK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825635 | BUDNIK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679588 | BUDNIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813316 | BUDNITZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833082 | BUDOFF, MICHELLE & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560052 | BUDOLT LAURA | 819 WEST LINCOLN | | | | HARRISBURG | IL | 62946 | |
| 4800369 | BUDOMART AMERICA INC | DBA THEBUDOSTORE | 12810 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4653292 | BUDOP, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274199 | BUDREVICH, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209494 | BUDRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403053 | BUDROVIC MISTEE C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5791755 | BUDROVIC, MISTEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296426 | BUDROVIC, MISTEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286302 | BUDROVIC, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358276 | BUDROW, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872529 | BUDS & BLOOMS | ANDERS CHRISTENSON | 405 AUBURN WAY NORTH | | | AUBURN | WA | 98002 | |
| 4862885 | BUDS BEST COOKIES INC | 2070 PARKWAY OFFICE CIRCLE | | | | HOOVER | AL | 35244 | |
| 4882442 | BUDS BULK ICE SERVICE INC | P O BOX 6010 | | | | PHOENIX | AZ | 85005 | |
| 4867328 | BUDS REFRIGERATION INC | 4281 HOLIDAY ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4416721 | BUDU MANUEL, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566732 | BUDUL, AYUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480761 | BUDURKA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423309 | BUDUSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425041 | BUDWAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883203 | BUDWEISER OF ASHEVILLE INC | P O BOX 817 | | | | SKYLAND | NC | 28776 | |
| 4876709 | BUDWEISER OF CHATTANOOGA | HAND FAMILY TN LLC | 200 SHEARER STREET | | | SODDY DAISY | TN | 37379 | |
| 4876706 | BUDWEISER OF MEMPHIS | HAND FAMILY BEVERAGE CO LLC | 45 E H CRUMP BLVD | | | MEMPHIS | TN | 38101 | |
| 4876707 | BUDWEISER OF OWENSBORO | HAND FAMILY LLC | 4221 AIRPARK DRIVE | | | OWENSBORO | KY | 42301 | |
| 4446059 | BUDYKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288741 | BUDZ, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400516 | BUDZAK, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401771 | BUDZAK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714033 | BUDZINSKI, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359208 | BUDZINSKI, PAMELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352967 | BUDZYN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746766 | BUDZYN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728982 | BUDZYN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301433 | BUDZYNSKI, TIPHNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344794 | BUECHE, CORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765949 | BUECHE, JOANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721133 | BUECHE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560053 | BUECHELE BOYON | 16 N COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5403082 | BUECHELE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363849 | BUECHLER, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390819 | BUECHLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776370 | BUECHLER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651344 | BUECHLER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833083 | BUEDO GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574554 | BUEGE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688906 | BUEGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730839 | BUEHLER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698144 | BUEHLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288137 | BUEHLER, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297131 | BUEHLER, IAIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510306 | BUEHLER, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315001 | BUEHLER, TYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358751 | BUEHLMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172862 | BUEHNER, KARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390853 | BUEHNER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675699 | BUEHNER, SORNKANOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190432 | BUEHNER, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315859 | BUEHNER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172487 | BUEHRE, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483778 | BUEHRER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252113 | BUEHRIG, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514749 | BUEHRING, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372019 | BUEHRLE, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269345 | BUEKEA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242760 | BUEKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308289 | BUEL, ALLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384108 | BUEL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309114 | BUEL, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405359 | BUEL, TOMIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205073 | BUELA, CRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212667 | BUELA, ISABEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713618 | BUELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719620 | BUELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825636 | BUELL, JIM & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689226 | BUELL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360732 | BUELL, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723084 | BUELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182725 | BUELL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380316 | BUELL, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570592 | BUELL, SHEALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465591 | BUELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314905 | BUELL, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187063 | BUELNA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174980 | BUELNA, ARTURO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161829 | BUELNA, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154657 | BUELNA, ISSAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717622 | BUELTEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274200 | BUELTEL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406422 | BUELVAS, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317414 | BUEMI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639730 | BUEN DIA, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642294 | BUEN, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852116 | BUENA BOROUGH NJ | 616 CENTRAL AVENUE | | | | Minotola | NJ | 08341 | |
| 4859168 | BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 4868288 | BUENA VISTA HOME VIDEO | 5045 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4871689 | BUENA VISTA PLUMBING LLC | 918 S HWY 92 | | | | SIERRA VISTA | AZ | 85635 | |
| 4859530 | BUENA VISTA POWER EQUIPMENT INC | 1219 LAKE AVE | | | | STORM LAKE | IA | 51002 | |
| 4784168 | Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | | | Saginaw | MI | 48601 | |
| 4182689 | BUENAFE, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270398 | BUENAFE, JAMES-ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649027 | BUENAFE, RENATO M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560054 | BUENAFLOR ROBLES | 95-255 KAPANOE PL | | | | MILILANI | HI | 96789 | |
| 4413233 | BUENAFLOR, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163266 | BUENAMEA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340538 | BUENAVENTURA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279330 | BUENAVENTURA, ROY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144896 | BUENAVISTA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272337 | BUENAVISTA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193182 | BUENAVISTA, FERLYN JOY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674054 | BUENAVISTA, JCONSTANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542680 | BUENDIA MENDOZA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184513 | BUENDIA, LEILANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542918 | BUENDIA, LESLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592653 | BUENDIA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378324 | BUENDIA, SORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532113 | BUENDIA, VERONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210479 | BUENFIL HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276632 | BUENGER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312556 | BUENGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527070 | BUENGER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198564 | BUENGER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300303 | BUENO CANO, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560055 | BUENO EUSEBIA | PO BOX745 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4413567 | BUENO GARCIA, LORENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560056 | BUENO GLORIA | 1628 FLETT AVE | | | | RACINE | WI | 53405 | |
| 4527667 | BUENO IBARRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538109 | BUENO III, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560057 | BUENO JERRY | 309 GRAY FOX LANE | | | | GOOSE CREEK | SC | 29445 | |
| 5560058 | BUENO MAGDALENA | 452 W 32ND ST NORTH | | | | WICHITA | KS | 67204 | |
| 5560059 | BUENO MELISSA | P O BOX 722 | | | | DEXTER | NM | 88230 | |
| 4638067 | BUENO MOTTA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860238 | BUENO OF CALIFORNIA INC | 13607 ORDEN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5560060 | BUENO REBECCA | 7451 HYSSOP DRIVE | | | | ETIWANDA | CA | 91739 | |
| 5560061 | BUENO SARA | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 4549877 | BUENO SOTELO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560062 | BUENO VERONICA | 1400 N OREGON APT 3 | | | | EL PASO | TX | 79902 | |
| 5560063 | BUENO VLADIMIR | 41 PROSPECT ST | | | | WATERBURY | CT | 06702 | |
| 4527621 | BUENO, AUTUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696984 | BUENO, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206088 | BUENO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395378 | BUENO, DEMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210212 | BUENO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206617 | BUENO, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271034 | BUENO, JAMES HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206663 | BUENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492301 | BUENO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298566 | BUENO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670857 | BUENO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157082 | BUENO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471164 | BUENO, MADDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173161 | BUENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614593 | BUENO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270664 | BUENO, MARISCEZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536346 | BUENO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208008 | BUENO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539275 | BUENO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537554 | BUENO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423953 | BUENO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484791 | BUENO, ROSANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178491 | BUENO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833084 | BUENO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538048 | BUENO, VANESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534832 | BUENO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543995 | BUENO, YENIR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731499 | BUENO-BUENO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571951 | BUENO-RODRIGUEZ, MA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179362 | BUENROSTRO JR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703258 | BUENROSTRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165760 | BUENROSTRO, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179428 | BUENROSTRO, ISAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691539 | BUENROSTRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194944 | BUENROSTRO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209292 | BUENROSTRO, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193944 | BUENROSTRO, MARIZOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201785 | BUENROSTRO, MELISSA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528139 | BUENROSTRO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199019 | BUENROSTRO, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544286 | BUENRROSTRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395255 | BUENSUCESO, RENATO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421464 | BUENTELLO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535979 | BUENTELLO, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534175 | BUENTELLO, GISELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545399 | BUENTELLO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313360 | BUENTELLO, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537793 | BUENTEO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464523 | BUENTING, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190474 | BUERA, JASMINE CHERYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268613 | BUERANO, JOSE FELIX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619226 | BUERGER, LELIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534894 | BUERGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856437 | BUERGERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479680 | BUERKLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630152 | BUERKLE, STACEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560064 | BUERKLEY MARIA | 1842 HACKETT RIDGE | | | | BROOKSVILLE | KY | 41004 | |
| 4186163 | BUERO, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275516 | BUERON HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657655 | BUERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560065 | BUERSMEYER MARK | 1 UNION MOBILE MNR | | | | UNION | MO | 63084 | |
| 4689222 | BUERSTATTE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184718 | BUESCHER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586978 | BUESING, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426864 | BUESING, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749696 | BUESING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642589 | BUESKING, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248606 | BUESO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813317 | BUESTAD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402368 | BUESTAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403798 | BUESTAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759208 | BUESTAN, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833085 | BUETEL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431414 | BUETI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574337 | BUETOW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833086 | BUETTI, JARRETT & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560066 | BUETTNER KATHLEEN | 3652 SLYBURG ROAD | | | | SAVANNAH | NY | 13146 | |
| 4153704 | BUETTNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700653 | BUETTNER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310709 | BUETTNER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570301 | BUETTNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669009 | BUETTOW, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873697 | BUFETE DR F A ARIAS S A DE C V | CALLE LA MASCOTA #533 | COLONIA SAN BENITO | | | SAN SALVADOR | | | EL SALVADOR |
| 4522285 | BUFF III, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833087 | BUFF IZABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560067 | BUFF JILL | 211 HOOK AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5560068 | BUFF REBECCA | 411 HOVER ROAD | | | | CAESAR | NC | 28020 | |
| 5560069 | BUFF TRENT | 2400 41ST ST NW | | | | WASHINGTON | DC | 20007 | |
| 4516532 | BUFF, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462791 | BUFF, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381346 | BUFF, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266370 | BUFFA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427623 | BUFFA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627488 | BUFFA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397178 | BUFFALINO, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560070 | BUFFALO BULLETIN | 58 NORTH LOBBAN P O BOX 730 | | | | BUFFALO | WY | 82834 | |
| 4875572 | BUFFALO BULLETIN | ECLIPSE MEDIA INC | 58 NORTH LOBBAN PO BOX 730 | | | BUFFALO | WY | 82834 | |
| 4875572 | BUFFALO BULLETIN | ECLIPSE MEDIA INC | 58 NORTH LOBBAN PO BOX 730 | | | BUFFALO | WY | 82834 | |
| 4878058 | Buffalo Commercial Flooring & Insta | Kenny Enterprises INC | 2262 Union Rd | | | Cheektowaga | NY | 14227 | |
| 4878058 | Buffalo Commercial Flooring & Insta | Kenny Enterprises INC | 2262 Union Rd | | | Cheektowaga | NY | 14227 | |
| 5787418 | BUFFALO COUNTY | PO BOX 1270 | | | | KEARNEY | NE | 68848 | |
| 4779901 | Buffalo County Treasurer | PO Box 1270 | | | | Kearney | NE | 68848 | |
| 4863759 | BUFFALO FLOOR MACHINE INC | 2333 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| 4863299 | BUFFALO GAMES INC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 4884067 | BUFFALO MATERIALS HANDLING | PETADA CO INC | 125 TAYLOR DRIVE | | | DEPEW | NY | 14043 | |
| 5830463 | BUFFALO NEWS | ATTN: ANGELA SUTTER | ONE NEWS PLAZA | P.O. BOX 1 | | BUFFALO | NY | 14240 | |
| 4875283 | BUFFALO NEWS | DIV OF BERKSHIRE HATHAWAY INC | P O BOX 288 | | | TONAWANDA | NY | 14151 | |
| 5560072 | BUFFALO NEWS | P O BOX 650 | | | | BUFFALO | NY | 14240 | |
| 4873428 | BUFFALO ROCK CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873429 | BUFFALO ROCK CO MONTGOMERY DIV | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873430 | BUFFALO ROCK COMPANY | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4143346 | Buffalo Rock Company | C/O Haley Bradley | 111 Oxmoor Road | | | Birmingham | AL | 35209 | |
| 4881097 | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | | BIRMINGHAM | AL | 35202 | |
| 4873431 | BUFFALO ROCK PEPSI | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4784300 | Buffalo Water | 281 Exchange St | | | | Buffalo | NY | 14204 | |
| 5560073 | BUFFALO WATER | PO BOX 18 | | | | BUFFALO | NY | 14240 | |
| 4470205 | BUFFALO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711220 | BUFFALO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560074 | BUFFALOE MARIAN E | 151 BUFFALOE LN | | | | GASTON | NC | 27832 | |
| 4289258 | BUFFALOE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430060 | BUFFALOE, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430992 | BUFFALOE, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560075 | BUFFAM BETH | 9078 PICKWICK VILLAGE TER | | | | SILVER SPRING | MD | 20901 | |
| 4775350 | BUFFAMOYER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628063 | BUFFAMOYER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222008 | BUFFARDI, WEENA KAISSARE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560076 | BUFFEE CHAI | 89-500 PUAKOLU ST | | | | LAS VEGAS | NV | 89123 | |
| 4492841 | BUFFENMEYER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560077 | BUFFIN MYRA | 101 VIA HAVARRE | | | | MERRITT IS | FL | 32953 | |
| 4263881 | BUFFIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193614 | BUFFIN, RIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560079 | BUFFINGTON SYRITA | 1627 RIGHAT DRIVE | | | | REYNOLDSBUG | OH | 43068 | |
| 4150788 | BUFFINGTON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833088 | BUFFINGTON, BILL & ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473169 | BUFFINGTON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277660 | BUFFINGTON, BRYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899427 | BUFFINGTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342819 | BUFFINGTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471171 | BUFFINGTON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813318 | BUFFINGTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490940 | BUFFINGTON, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682395 | BUFFINGTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273806 | BUFFINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276863 | BUFFINGTON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258729 | BUFFINGTON, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151571 | BUFFINGTON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297953 | BUFFINGTON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637955 | BUFFIT DE JESUS, FERNADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560080 | BUFFKINS LISA | 325 AVANT DR | | | | ST LOUIS | MO | 63042 | |
| 4813319 | BUFFO, MIKE & RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753817 | BUFFO, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418387 | BUFFOLENO, MIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174421 | BUFFOLINO, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560081 | BUFFONG STEADFORD | RR2 BOX 10529 KINGSHILL | | | | CHRHISTIANSTED | VI | 00850 | |
| 4562168 | BUFFONG, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560082 | BUFFORD CAMELLE | 1902 PICCADILLY CIRCLE APT 4 | | | | DALTON | GA | 30720 | |
| 4179572 | BUFFORD, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520618 | BUFFORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662843 | BUFFORD, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516263 | BUFFORD, DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677070 | BUFFORD, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664039 | BUFFORD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455252 | BUFFORD, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146897 | BUFFORD, LETYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602077 | BUFFORD, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313549 | BUFFORD, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483954 | BUFFTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331646 | BUFFUM, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614353 | BUFFUM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190709 | BUFFUNA, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560083 | BUFFY BLACK | 1510 SOUTH 110 THS STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 5560084 | BUFFY FLEMING | 1125 HEZEKIAH RD | | | | EASTOVER | SC | 29044 | |
| 5560085 | BUFFY HALL | 7306 FREE AVE | | | | MAPLE | OH | 44137 | |
| 4756158 | BUFFY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639077 | BUFIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404853 | BUFKIN ANDREW W | 7400 DESERT PLAINS DR | | | | SPARKS | NV | 89436 | |
| 4293775 | BUFKIN, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413961 | BUFKIN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630111 | BUFKIN, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360121 | BUFKIN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387396 | BUFKIN, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630343 | BUFKIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548026 | BUFKIN, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560086 | BUFLER AMY | 10158 DUGAN GAP RD | | | | NORTHBEND | OH | 45052 | |
| 5560087 | BUFORD ALESHA | 878N GRAND AVE | | | | ATLANTA | GA | 30318 | |
| 5560088 | BUFORD AMANDA | 3375 ALABAMA HWY 143 | | | | ELMORE | AL | 36022 | |
| 5560089 | BUFORD BARBARA | 2324 E OLD SHAKPEE RD 212 C | | | | MINNEAPOLIS | MN | 55428 | |
| 4870133 | BUFORD C SMITH COMPANY INC | 701 EAST JACKSON | | | | KNOXVILLE | TN | 37915 | |
| 5560090 | BUFORD DOROTHY | 2391 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5560091 | BUFORD JAMITTE | 1627 HELEN | | | | ST LOUIS | MO | 63106 | |
| 5560092 | BUFORD JENNIFER | 4602 CHANCE DRIVE | | | | HOBBS | NM | 88240 | |
| 5560093 | BUFORD LEON | 104 BYNUM DR | | | | CARTHAGE | MO | 64836 | |
| 5560094 | BUFORD MAREEKA | 1657 SOUTH SONORA DR | | | | COLUMBIA | MO | 65201 | |
| 5560095 | BUFORD RICHARD D | 12 FARM RD | | | | GREENVILLE | SC | 29607 | |
| 5560096 | BUFORD SALLAFFIE | 780 N BOSS CI | | | | WASILLA | AK | 99623 | |
| 5560097 | BUFORD TERA | 8017 GLIMMER WAY | | | | LOUISVILLE | KY | 40214 | |
| 5560098 | BUFORD YOLANDA | 1317 W 3RD | | | | COFFEYVILLE | KS | 67337 | |
| 4624387 | BUFORD, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523565 | BUFORD, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730286 | BUFORD, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383596 | BUFORD, COLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266764 | BUFORD, DYTAESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524111 | BUFORD, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285942 | BUFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679672 | BUFORD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365625 | BUFORD, KYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416278 | BUFORD, LUKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148236 | BUFORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693674 | BUFORD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148770 | BUFORD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526967 | BUFORD, TROYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273790 | BUFORD, TYRONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633621 | BUFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152758 | BUFORD-FENWICK, IRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867801 | BUFORDS LOCKSMITH & SECURITY | 4701 MCFARLAND BLVD EAST | | | | TUSCALOOSA | AL | 35405 | |
| 4863358 | BUG BUSTERS SOFTWARE ENGINEERING IN | 2208 NW MARKET STREET STE 512 | | | | SEATTLE | WA | 98107 | |
| 4869130 | BUG DOCTOR | 585 WINTERS AVENUE | | | | PARAMUS | NJ | 07652 | |
| 4854023 | Bug Out Screen Solutions, LLC | 224 Hartford Ave | | | | Daytona Beach | FL | 32118 | |
| 5560099 | BUGA CHRISTIAN | 1608 STICKNEY POINT RD | | | | SARASOTA | FL | 34231 | |
| 4612272 | BUGAJ, LONGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183416 | BUGARIN LOPEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677465 | BUGARIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157007 | BUGARIN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613393 | BUGARIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214263 | BUGARIN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205947 | BUGARIN, JONALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532834 | BUGARIN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174375 | BUGARIN, ORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473743 | BUGASCH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813320 | BUGATTO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549199 | BUGAY, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749066 | BUGBEE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775368 | BUGBEE, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462027 | BUGBEE, HAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547425 | BUGBEE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440951 | BUGBEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394683 | BUGBEE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774714 | BUGBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560100 | BUGDEN ELIZABETH | 470 SILVER ST APT 406 | | | | MANCHESTER | NH | 03103 | |
| 4649061 | BUGEYA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560101 | BUGG JANET | 1172 MELVILLE ST | | | | PETERSBURG | VA | 23803 | |
| 5560102 | BUGG JENNIFER | 11106 CHURHILL CT | | | | CHESTER | VA | 23831 | |
| 4582884 | BUGG, ABIGAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581536 | BUGG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508823 | BUGG, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553201 | BUGG, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641671 | BUGG, MAIRYLLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317569 | BUGG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528750 | BUGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262236 | BUGG, TREVIOUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167591 | BUGGE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366667 | BUGGE, MORGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331210 | BUGGLE, CORMAC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726436 | BUGGLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560104 | BUGGS LEANN | 8506 WISCONSIN ST | | | | MILWAUKEE | WI | 53214 | |
| 4511967 | BUGGS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704356 | BUGGS, ARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311753 | BUGGS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312927 | BUGGS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686654 | BUGGS, HATTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544409 | BUGGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311969 | BUGGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646213 | BUGGS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724441 | BUGGS, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359637 | BUGGS, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324046 | BUGGS, KOURTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325014 | BUGGS, LANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687144 | BUGGS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561448 | BUGGS, NAKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309345 | BUGGS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641399 | BUGGS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682898 | BUGGS, SHAMEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165191 | BUGGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435638 | BUGGS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747752 | BUGGS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560105 | BUGINAS JOHN | 928 SYLVAN MEADOWS DR | | | | MODESTO | CA | 95356 | |
| 4566866 | BUGINGO, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469209 | BUGIS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475836 | BUGLAR, CODIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291491 | BUGLIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611762 | BUGLIONE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718073 | BUGLIOSI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646378 | BUGNON, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560106 | BUGSYSMITH BUGSYSMITH | 98-114 LIPOA PL | | | | AIEA | HI | 96701 | |
| 4436261 | BUGYI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397067 | BUHAGIAR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612061 | BUHAY, ARACELI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567857 | BUHAY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700467 | BUHEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677351 | BUHIGIRO, LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560107 | BUHIRA VIVIANE | 3832 N CHERRY LN | | | | KANSAS CITY | MO | 64116 | |
| 5560108 | BUHL MARY | 121 NORTHWOODS DR | | | | BESSEMER CITY | NC | 28016 | |
| 4533614 | BUHL, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631198 | BUHL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518520 | BUHL, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572153 | BUHLE, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446518 | BUHLER, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574187 | BUHLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550781 | BUHLER, JEANENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813321 | Buhlig, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231290 | BUHLMAN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560109 | BUHR NANCY J | 775 COMANCHE | | | | TIPP CITY | OH | 45371 | |
| 4275994 | BUHR, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390725 | BUHR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300003 | BUHR, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276448 | BUHR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295535 | BUHRKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444809 | BUHRMAN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679407 | BUHRMANN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703963 | BUHS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560110 | BUI CRENEZA | 277 BLOOMINGTON AVENUE UNIT 23 | | | | RIALTO | CA | 92376 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560111 | BUI GIANG | 7600 HIGHMEADOW DRIVE | | | | HOUSTON | TX | 77063 | |
| 5403682 | BUI JON D | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5560112 | BUI LAN | 11 OAK LANE | | | | STAFFORD | VA | 22556 | |
| 5560113 | BUI MINH H | 14627 CLAUDE LANE | | | | SILVER SPRING | MD | 20905 | |
| 5560114 | BUI THANH | 444 E BROADWAY | | | | BEL AIR | MD | 21014 | |
| 5560115 | BUI TIEN | 7414 YORK RIVER ROAD | | | | IROQUOIS | KY | 40214 | |
| 4461276 | BUI, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214546 | BUI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204599 | BUI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540054 | BUI, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204639 | BUI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674023 | BUI, DIEM THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761362 | BUI, DZUNG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735286 | BUI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448092 | BUI, HIEN THE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350274 | BUI, HIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565753 | BUI, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423780 | BUI, JENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335302 | BUI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372451 | BUI, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890508 | Bui, Jon D. | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman, Adam A Edwards | Mark E Silvey, Lisa A White | 800 S. Gay Street, Suite 1100 | Knoxville | TN | 37929 | |
| 4890507 | Bui, Jon D. | c/o Simmons Hanly Conroy, LLC | Attn: Mitchell M. Breit, Paul J. Hanly, Jr. | 112 Madison Avenue | | New York | NY | 10016 | |
| 4890509 | Bui, Jon D. | c/o Simmons Hanly ConroyK19, LLC | Attn: Crystal Gayle Foley | 100 N. Sepulveda Blvd. | Suite 1350 | El Segundo | CA | 90245 | |
| 4180822 | BUI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375440 | BUI, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620329 | BUI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728342 | BUI, KHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674456 | BUI, KINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609226 | BUI, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602468 | BUI, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531331 | BUI, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424013 | BUI, MAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551369 | BUI, MINHTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218118 | BUI, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682367 | BUI, NHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273858 | BUI, PHUOC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184444 | BUI, THAP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195351 | BUI, THONG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512969 | BUI, TOMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680359 | BUI, TRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657852 | BUI, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544349 | BUI, TUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210516 | BUI, TUYEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333059 | BUI, XUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833089 | BUIANI, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226773 | BUIANO, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560116 | BUICE JEENY C | PO BOX 1504 | | | | COMMERCE | GA | 30529 | |
| 4208827 | BUICK, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188983 | BUICK, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560117 | BUIE CHARLES E | 606 CLARENDON AVE NW | | | | CANTON | OH | 44708 | |
| 5560118 | BUIE CHRISTINA | 551 MORGAN STREET | | | | ELGIN | IL | 60123 | |
| 5560119 | BUIE DAMIANN | 12719 MCDOUGALD RD | | | | BROADWAY | NC | 27505 | |
| 5560120 | BUIE DELPHINE | 5622 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5560121 | BUIE JOHN | P O BOX 377 | | | | SANFORD | NC | 27330 | |
| 5560122 | BUIE LAURA | 107 PINEWOOD DRIVE APT A | | | | MONCKS CORNER | SC | 29461 | |
| 5560123 | BUIE LIZETTE C | 2225 12TH ST NW | | | | WASHINGTON | DC | 20020 | |
| 5560124 | BUIE MARY | 14 NORTH ST | | | | MADISON | WI | 53708 | |
| 5560126 | BUIE PATRICIA | 2609 TALISMAN CT | | | | BEDFORD | TX | 76021 | |
| 5560127 | BUIE PRISCILLA | 8030 W SHERIDAN AVE 1W | | | | MILWAUKEE | WI | 53222 | |
| 5560128 | BUIE RAESHAWN | 3044 STANTON RD SOUTH EAST APT | | | | WASHINGTON | DC | 20020 | |
| 5560129 | BUIE TAMARA | 4422 ATWATER DR | | | | TAMPA | FL | 33610 | |
| 5560130 | BUIE TENNILLE R | 18801 WALKERS CHOICE RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 4755453 | BUIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735402 | BUIE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425061 | BUIE, BERNITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756541 | BUIE, BLENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340912 | BUIE, BRITTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721209 | BUIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235736 | BUIE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246584 | BUIE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382383 | BUIE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637850 | BUIE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632737 | BUIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375754 | BUIE, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599781 | BUIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385568 | BUIE, KIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628267 | BUIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265763 | BUIE, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584407 | BUIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769893 | BUIE, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462384 | BUIE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279538 | BUIE, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481872 | BUIE, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247362 | BUIE, STARR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730067 | BUIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813322 | BUILD GROUP 1699 MARKET ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813323 | BUILD GROUP INC 1640 BROADWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813324 | BUILD GROUP INC PINE & FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813325 | BUILD GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813326 | BUILD GROUP INC. 1075 MARKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813327 | BUILD GROUP INC. ALTA LAGUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813328 | BUILD GROUP INC. MACARTHUR STATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813329 | BUILD GROUP, INC MISSION ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813330 | BUILD GROUP, INC. 1395 22ND ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813331 | BUILD GROUP, INC. 2177 3RD ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825637 | BUILD GROUP; THE GRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825638 | BUILD INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876484 | BUILD N GO | GLADYS AVILA | 2638 E JEFFERSON ST | | | LONG BEACH | CA | 90810 | |
| 4808967 | BUILD.COM | 402 OTTERSON DRIVE, SUITE 100 | | | | CHICO | CA | 95928 | |
| 4800615 | Build.com Inc | 402 Otterson Drive | Suite 100 | | | Chico | CA | 95928 | |
| 4800615 | Build.com Inc | 402 Otterson Drive | Suite 100 | | | Chico | CA | 95928 | |
| 4833090 | BUILD360FL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898827 | BUILD4YOU LLC | KONSTANTIN TERNAVSKIY | 11 FRANKLIN AVE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 4799782 | BUILDDIRECT.COM TECHNOLOGIES INC | DBA BD MANUFACTURING | 1240 CRANBURY SOUTH RIVER ROAD | | | NEW JERSEY | NJ | 08512 | |
| 4863959 | BUILDER SOURCING CORPORATION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4584710 | BUILDERBACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800662 | BUILDERDEPOT, INC | DBA SPECTRUMSUPERSTORE | BOX 468 | | | VALLEY CENTER | CA | 92082 | |
| 4139816 | BuilderDepot, Inc. | PO Box 468 | | | | Valley Center | CA | 92082 | |
| 4813332 | BUILDERGIRL DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809286 | BUILDERS ASSN OF NORTHERN NEVADA | 5484 RENO CORPORATE DR SUITE 100 | | | | RENO | NV | 89511 | |
| 4862797 | BUILDERS ASSOC OF METROPOLITAN PITT | 2041 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| 4809266 | BUILDERS ASSOC OF NO NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 4809283 | BUILDERS ASSOCIATION OF NORTHERN NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 5794986 | BUILDERS BEST | 201 BROILES DRIVE | | | | JACKSONVILLE | TX | 75766 | |
| 4810404 | BUILDER'S BEST INC. | PO BOX 906 | | | | GRAPEVINE | TX | 76099 | |
| 4136168 | Builder's Best, Inc. | 201 Broiles Dr. | | | | Jacksonville | TX | 75766 | |
| 4866913 | BUILDERS CLUB NORTH INC | 401 NORTH THIRD ST #240 | | | | MINNEAPOLIS | MN | 55401 | |
| 4825639 | BUILDER'S DEPOT AZ, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825640 | BUILDERS DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845804 | BUILDERS DISCOUNT LLC | PO BOX 554 | | | | MILTON | WV | 25541-0554 | |
| 4880915 | BUILDERS INC | P O BOX 20050 | | | | WICHIGA | KS | 67208 | |
| 4825641 | BUILDERS SHOWCASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825642 | BUILDERS TRADEMARK & CONSULTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794076 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794077 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794079 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794075 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794078 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784054 | Builders, Inc-Comml Div. | PO Box 20050 | | | | Wichita | KS | 67208 | |
| 4813333 | BUILDING & DESIGN INC- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881517 | BUILDING AND LANDSCAPE MAINTENANCE | P O BOX 310 | | | | BIG BEND | WI | 53103 | |
| 4825643 | BUILDING BY DON FREDRICKS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825644 | BUILDING BY RHODES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833091 | BUILDING CONCEPTS OF FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825645 | BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825646 | BUILDING EXCELLENCE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846136 | BUILDING INDUSTRY ASSOCIATION OF NORTH CENTRAL OHIO | 1183 LEXINGTON AVE | | | | Mansfield | OH | 44907 | |
| 4852150 | BUILDING INDUSTRY ASSOCIATION OF OKALOOSA WALTON COUNTIES INC | 1980 LEWIS TURNER BLVD | | | | Fort Walton Beach | FL | 32547 | |
| 4825647 | BUILDING LAS VEGAS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862370 | BUILDING MAINTENANCE SERVICES INC | 1955 VAUGHN RD SUITE 105 | | | | KENNESAW | GA | 30144 | |
| 4890592 | Building Material Distributors, Inc. | c/o Herum Crabtree Brown | Attn: James Belford Brown | 2291 West March Lane, Suite B100 | | Stockton | CA | 95207 | |
| 4891169 | Building Material Distributors, Inc. | c/o Lieff, Cabraser, Heimann & Berstein, LLP | Attn: Eric B. Fastiff, Michele Chickerell Jackson | Joseph R. Saveri | 275 Battery Street , 30th Floor | San Francisco | CA | 94111-3339 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1758 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891168 | Building Material Distributors, Inc. | c/o Mullen Sullivan & Newton, LLP | Attn: James V. DeMera, III | 1111 West Tokay Street | PO Box 560 | Lodi | CA | 95241-0560 | |
| 4898405 | BUILDING MECHANICAL SYSTEMS | MATTHEW VAN BRIESEN | 22280 TIPPECANOE ST NE | | | EAST BETHEL | MN | 55011 | |
| 4898979 | BUILDING MODERN SOLUTIONS | JOHN MORGENSTEIN | 27143 COOK RD | | | OLMSTED TWP | OH | 44138 | |
| 4813334 | BUILDING PROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847891 | BUILDING PROS LLC | 569 W 600 S SUITE 2 | | | | Salt Lake City | UT | 84101 | |
| 4813335 | BUILDING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860998 | BUILDING SYSTEMS & SERVICES INC | 1504 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19805 | |
| 4124116 | Building Systems & Services Inc | 1504 Kirkwood Highway | | | | Wilmington | DE | 19805 | |
| 4833092 | BUILDING SYSTEMS OF SW FLORIDA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833093 | BUILDING TECHNOLOGY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560132 | BUILDING TIER 1 | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 4833094 | BUILDING WORKS CONSTRUCTION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833095 | BUILDWORKS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670717 | BUILER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833096 | BUILT BY OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825648 | BUILT RIGHT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833097 | BUILT RITE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833098 | BUILT TO LAST CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813336 | BUILT/CANTABRIA TOWNHOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560133 | BUIRCHFIFILO SIHAWINIA | 64 BENBROLOL CT | | | | BENTON | AR | 72015 | |
| 5560134 | BUIRKE PAGENA | 7125 SEAGLE AVE APT09 | | | | CHARLOTTE | NC | 28204 | |
| 5560135 | BUIRLEY PAM | 1310 COUNTRY MANNOR DRIVE | | | | LOGAN | UT | 84321 | |
| 5560136 | BUIS CHELSA | 117 S WALNUT ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| 4308514 | BUIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310529 | BUIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738722 | BUIS, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240706 | BUISLAY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694529 | BUISSERETH, GUYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695057 | BUISSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871308 | BUIST ELECTRIC INC | 8650 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 4825649 | BUIST, BOB & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833099 | BUIST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527049 | BUITIMEA, DIANIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560137 | BUITRAGO MARLENE | 236 NORTH CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 4724449 | BUITRAGO SANTIAGO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555147 | BUITRAGO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382431 | BUITRAGO, JEIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418554 | BUITRAGO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560138 | BUITRON RAY A | 4684 HORSESHOE FALLS CT | | | | HOLLAND | MI | 49424 | |
| 4606760 | BUITRON, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746518 | BUITRON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245329 | BUITRON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353308 | BUIWITT-SHAFER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355959 | BUJAKI, VERDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704287 | BUJAN CUENCA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390173 | BUJAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194160 | BUJANDA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268744 | BUJEN, JEFFERIMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544626 | BUJNOCH, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667523 | BUJNOCH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324416 | BUJOL, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713489 | BUJWIT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560139 | BUK PETR | 23343 VIA SAN GABRIEL | | | | ALISO VIEJO | CA | 92656 | |
| 4572658 | BUKACEK, ANNE-NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328327 | BUKENYA, MED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322153 | BUKER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462557 | BUKER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326377 | BUKER, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146537 | BUKER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560140 | BUKHALIL MARWAN | 16604 PEARDALE AVE | | | | CLEVELAND | OH | 44111 | |
| 4540044 | BUKHARI, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437812 | BUKHARI, AUON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610910 | BUKHARI, FEROZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739927 | BUKHARI, JABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535610 | BUKHARI, SAQIB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296161 | BUKHARI, SYED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620416 | BUKHARI, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284646 | BUKK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560141 | BUKO MICHEAL | 4420 YOUNGSTOWN WARREN RD | | | | WARREN | OH | 44484 | |
| 5560142 | BUKOLA OGUNSULIRE | 9314 CHERRY HILL RD AP | | | | COLLEGE PARK | MD | 20740 | |
| 4392895 | BUKOSKIE, KELLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158696 | BUKOVAC, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469595 | BUKOVAC, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450466 | BUKOVICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249339 | BUKOWIECKI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177760 | BUKOWSKI, BRENDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472479 | BUKOWSKI, COLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431942 | BUKOWSKI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345325 | BUKOWSKI, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301929 | BUKOWSKI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435768 | BUKOWSKI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280178 | BUKOWSKI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582881 | BUKSA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727069 | BUKSA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168479 | BUKSA, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560143 | BUKSAR BRITTNEY | 696 ST HWY 7 LOT 9 | | | | UNADILLA | NY | 13849 | |
| 4226377 | BUKSHA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732146 | BUKULA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538086 | BUKURU, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287074 | BUKWA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162096 | BULA GARCIA, NASHELIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505070 | BULA LABOY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222009 | BULA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398934 | BULA, KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559792 | BULA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569232 | BULA, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289239 | BULAK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686171 | BULAKITES, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560144 | BULAMEICAVAI LUSIANA | 7941 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 4267032 | BULAN, CHRISTIAN FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272920 | BULAN, JEFFRYCITO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788740 | Bulan, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791756 | BULAND GROUP | 6173 CENTER ST | | | | OMAHA | NE | 68106 | |
| 4255723 | BULANOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158480 | BULAS, LAURA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767500 | BULAW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281916 | BULBIN, MAX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869613 | BULBMAN INC | 630 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| 4811290 | BULBORAMA | PO BOX 231762 | | | | LAS VEGAS | NV | 89105 | |
| 4621600 | BULCHANDANI, RATNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719333 | BULCROFT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347213 | BULDUC, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629002 | BULERIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602555 | BULETTE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607002 | BULETTI, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332670 | BULETTI, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476482 | BULETZA, KAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833100 | BULFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560145 | BULGADO AIDA | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| 4399545 | BULGADO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175057 | BULGARA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720669 | BULGARELLA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289902 | BULGARELLI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560146 | BULGER SASHA L | 114 HOWELL DR SW | | | | ATLANTA | GA | 30331 | |
| 5560147 | BULGER SHANEE | 113 W FOLSOM ST | | | | PERRY | FL | 32348 | |
| 4652172 | BULGER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369609 | BULGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336493 | BULGER, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668599 | BULGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698972 | BULGER, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249419 | BULGER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447223 | BULGIN, AFREECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747979 | BULGIN, JANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744683 | BULGIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457494 | BULGIN, QUIZELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756485 | BULGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487679 | BULGRIEN, MICAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833101 | BULHACK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637976 | BULHARDT, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332372 | BULHOES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560148 | BULICK CHRIS | PO BOX 4742 | | | | PARKERSBURG | WV | 26104 | |
| 4558306 | BULIK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462266 | BULIN, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560149 | BULINDA LEWIS | 41 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 4274069 | BULIZAK, JOSLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442284 | BULJUBASIC, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866623 | BULK INDUSTRIES INC | 3840 OCEANIC DRIVE SUITE 511 | | | | OCEANSIDE | CA | 92056 | |
| 5560150 | BULK PALM C | 1377 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 4417855 | BULKELEY, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371699 | BULKLEY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825650 | BULKLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434837 | BULKLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418050 | BULKLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299965 | BULKU, HATIXHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182955 | BULK BEAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560151 | BULL BERTHA O | P O BOX 188 | | | | LAME DEER | MT | 59043 | |
| 4795372 | BULL CITY RIDE SHOP INC | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4800576 | BULL CITY RIDE SHOP INC D B A | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4406242 | BULL III, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560152 | BULL MILWARD T | 1143 N 22ND ST | | | | BILLINGS | MT | 59101 | |
| 4809226 | BULL OUTDOOR PRODUCTS | 2483 W WALNUT AVENUE | | | | RIALTO | CA | 92376 | |
| 5560153 | BULL SAMANTHA | 120 N ILLINOIS ST | | | | HOBART | IN | 46342 | |
| 5560154 | BULL SHANNON | 4405 MAPLE ROAD | | | | MORNINGSIDE | MD | 20746 | |
| 5560155 | BULL TYVONNIA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | |
| 4557212 | BULL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286304 | BULL, BRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520135 | BULL, CELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223221 | BULL, CHANTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597953 | BULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489392 | BULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202035 | BULL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257654 | BULL, HORACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712411 | BULL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199321 | BULL, JEMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681197 | BULL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326803 | BULL, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520178 | BULL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344018 | BULL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250018 | BULL, PETERGAYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689723 | BULL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536028 | BULL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562893 | BULL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233868 | BULL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560156 | BULLA CHARLIE | 208 DAISY LN | | | | SALISBURY | NC | 28146 | |
| 4251222 | BULLA, CHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584313 | BULLA, MR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550795 | BULLA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619470 | BULLA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582151 | BULLACH, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877660 | BULLARD & KIDS LLC | JOHN FRANKLIN BULLARD | PO BOX 218 | | | WILLARD | NC | 28478 | |
| 5560157 | BULLARD ANHELIKA | 311 SANCHEZ DR | | | | LUMBERTON | NC | 28358 | |
| 5560158 | BULLARD BRITTANY | 4001 RAINEY LN | | | | REDFIELD | AR | 71602 | |
| 5560159 | BULLARD CHARLOTTE K | 2901 LIVE OAK DRIVE APT | | | | BESSEMER CITY | NC | 28073 | |
| 5560161 | BULLARD DOUG | 4412 E MULBERRY | | | | FORT COLLINS | CO | 80524 | |
| 5560162 | BULLARD ELIZABETH | 1016 HILLSIDE AVE | | | | RIVERTON | WY | 82501 | |
| 5560163 | BULLARD GREGORY | 290 JAGGER LANE | | | | HEBRON | CT | 06248 | |
| 5560164 | BULLARD JAMES | 703 PRINCETON DR | | | | TRENTON | OH | 45067 | |
| 5560165 | BULLARD KATELIN | 146 UNITY DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5560166 | BULLARD NICOLE | 301 WILLOW AVE | | | | OAKLEY | KS | 67748 | |
| 5560168 | BULLARD RENEE | 1706 APT BRIGHTON ST | | | | GREENSBORO | NC | 27405 | |
| 5560169 | BULLARD SHANETTA M | 4890 GRINDERS WAY NE | | | | LELAND | NC | 28451 | |
| 5560170 | BULLARD SIMMIE | 778 GOINGS RD | | | | HIGH POINT | NC | 27262 | |
| 5560172 | BULLARD VICKIE | 505 FEDERAL ST | | | | MILTON | DE | 19968 | |
| 5560173 | BULLARD WANDA C | 4733 ALAMAC RD | | | | LUMBERTON | NC | 28358 | |
| 5404854 | BULLARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569461 | BULLARD, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340158 | BULLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428902 | BULLARD, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637385 | BULLARD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635064 | BULLARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360972 | BULLARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208302 | BULLARD, DESTINEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433727 | BULLARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208497 | BULLARD, ERIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769410 | BULLARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680663 | BULLARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532514 | BULLARD, HALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692729 | BULLARD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406470 | BULLARD, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229085 | BULLARD, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202676 | BULLARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365018 | BULLARD, KARLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518314 | BULLARD, KAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329383 | BULLARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702069 | BULLARD, LAEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445321 | BULLARD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217960 | BULLARD, LEVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521073 | BULLARD, MARCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358322 | BULLARD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434080 | BULLARD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351118 | BULLARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255427 | BULLARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438186 | BULLARD, MONTANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725089 | BULLARD, MONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441930 | BULLARD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252855 | BULLARD, REUN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677402 | BULLARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626223 | BULLARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762792 | BULLARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762795 | BULLARD, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440971 | BULLARD, SEQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386195 | BULLARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475782 | BULLARD, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266608 | BULLARD, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236389 | BULLARD, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700364 | BULLARD, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359615 | BULLARD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586787 | BULLARD, VERDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560174 | BULLARDDORSEY SHANNON L | 4412 NW HUNNYCUT RD | | | | FORT STILL | OK | 73503 | |
| 4186654 | BULLARD-EDMONDS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324777 | BULLARDRUSSELL, LAWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616412 | BULLARD-WHALEY, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560175 | BULLAY ANGELICA | 5520 WREN AVE | | | | ST LOUIS | MO | 63120 | |
| 5560176 | BULLBEAR JODIKAY | 12MSOUTHKYLEBIA4 | | | | KYLE | SD | 57752 | |
| 4871221 | BULLDOG ASSEMBLERS INC | 85 FORT MEADOW DRIVE | | | | HUDSON | MA | 01749 | |
| 4871221 | BULLDOG ASSEMBLERS INC | 85 FORT MEADOW DRIVE | | | | HUDSON | MA | 01749 | |
| 4801011 | BULLDOG DEVELOPMENT LLC | DBA INPINK FASHION JEWELRY | | | | EMERYVILLE | CA | 94608 | |
| 4563017 | BULLE, ASHO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448844 | BULLEIT, ALYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515579 | BULLEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678745 | BULLEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560687 | BULLEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741742 | BULLEN, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622349 | BULLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833102 | BULLEN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560177 | BULLER KAREN | 1913 RANCHITO DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4483877 | BULLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476590 | BULLER, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285816 | BULLERI, GIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560178 | BULLERS CHELSEY | 6400 NUBERT BEAN RD | | | | KNOXVILLE | TN | 37918 | |
| 4800819 | BULLET WEIGHTS INC | P O BOX 187 | | | | ALDA | NE | 68810 | |
| 4513861 | BULLHEAD, GENEVIEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813337 | Bullian, Greg & Jib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861694 | BULLIBONE PET PRODUCTS LLC | 27707 E ANGLING RD | | | | MOUNT VERNON | IL | 62864-8027 | |
| 4656465 | BULLIE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344184 | BULLIE, LAKOVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760815 | BULLIE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560179 | BULLINA SUSAN N | 204 N 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 4197517 | BULLINGER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581336 | BULLINGER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362827 | BULLINGER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566313 | BULLINGTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701258 | BULLINGTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182019 | BULLINGTON, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630069 | BULLINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702633 | BULLINGTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560180 | BULLINS DANNY | 100 W MATTHEWS ST | | | | STONEVILLE | NC | 27048 | |
| 5560181 | BULLINS PAUL | 1353 ORCHARD ST | | | | WABASH | IN | 46992 | |
| 5560182 | BULLINS TABITHA | 109 S CHURCH ST | | | | ASHEBORO | NC | 27203 | |
| 4646825 | BULLINS, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621804 | BULLINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579078 | BULLINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867079 | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 5560183 | BULLION SHARON | 6719 OLD HOBBS RD | | | | SALISBURY | MD | 21804 | |
| 4768929 | BULLION, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516475 | BULLION, ROBYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431867 | BULLIS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469297 | BULLIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737952 | BULLIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440467 | BULLIS, THOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718546 | BULLISTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403511 | BULLITT DANA | 50 MARYLAND AVE | | | | ROCKVILLE | MD | 20850 | |
| 4307415 | BULLITT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786192 | Bullitt, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786193 | Bullitt, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786269 | Bullitt, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414230 | BULLITT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156232 | BULLIVANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560184 | BULLMAN CHARLES | 627 N 22ND ST | | | | ST JOSEPH | MO | 64506 | |
| 4479660 | BULLMAN, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484011 | BULLOCH COUNTY | 115 N MAIN ST | | | | STATESBORO | GA | 30459-0245 | |
| 4779842 | Bulloch County Treasurer | 115 N Main St | | | | Statesboro | GA | 30459-0245 | |
| 4779843 | Bulloch County Treasurer | PO Box 245 | | | | Statesboro | GA | 30459-0245 | |
| 4825651 | BULLOCH, HOWARD & CRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551017 | BULLOCH, JOURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772302 | BULLOCH, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701288 | BULLOCH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560186 | BULLOCK BERNICE | 1643 SPRINGHILL DR | | | | LIMA | OH | 45805 | |
| 5560187 | BULLOCK BRANDI | 3920 NORA 12 | | | | POCATELLO | ID | 83204 | |
| 5560188 | BULLOCK BRANDIE | 6534 N 56TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5560189 | BULLOCK BRENDA | 15302 DIMOND COVE TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5560190 | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | 28212 | |
| 5560191 | BULLOCK CATHY E | 13360 BEACHCREST RD | | | | CHESTERFIELD | VA | 23832 | |
| 5560192 | BULLOCK CHANEL | 1005 SUNNSIDE AV | | | | HOPEWELL | VA | 23860 | |
| 5560193 | BULLOCK CHRISTY | 3909 OAKMONT CIR | | | | COOKEVILLE | TN | 38506 | |
| 5560194 | BULLOCK DAISHA | 2610 STATE RD AIA 516 | | | | ATL BCH | FL | 32233 | |
| 5560195 | BULLOCK DARYL | 225 HAMLIN AVE | | | | DANVILLE | VA | 24540 | |
| 5560196 | BULLOCK DAVID | 409 E CAYUGA | | | | BELLAIRE | MI | 49633 | |
| 5560197 | BULLOCK DAVID L | 139 BAKER FARM DR | | | | HAMPTON | VA | 23666 | |
| 5560198 | BULLOCK DONTAE D | 3505 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5560199 | BULLOCK ERA S | 2607 E 21ST AVE | | | | TAMPA | FL | 33605 | |
| 5560200 | BULLOCK FREDDIEY | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | |
| 5560201 | BULLOCK GERALD | 1642 FAIRHILLS DR | | | | SAINT LOUIS | MO | 63146 | |
| 5560202 | BULLOCK GLORIA | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5560203 | BULLOCK JAMES | 6522 CHIPPENDALE DR | | | | BATON ROUGE | LA | 70817 | |
| 4338162 | BULLOCK JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560206 | BULLOCK KATRINA | 914 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | |
| 5560207 | BULLOCK KERRICK | 2213 SOUTHERN ST | | | | ROME | GA | 30161 | |
| 5560208 | BULLOCK KEZIA | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | |
| 5560209 | BULLOCK LAKASHIA | 9921 GREENBELT RD | | | | LANHAM | MD | 20706 | |
| 5560210 | BULLOCK LAKESHA | 1602 GREEN MOUNTAIN DRIVE APT | | | | LITTLE ROCK | AR | 72211 | |
| 5560211 | BULLOCK LAQUANTA | 5524 - WASHINGTON ROAD | | | | KENOSHA | WI | 53144 | |
| 5560212 | BULLOCK LATESHA | 14900 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5560213 | BULLOCK LOLITOA | 1707 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5560214 | BULLOCK LONNIE | 89 BONNIE DEL DR | | | | COLONIAL BEACH | VA | 22443 | |
| 5560215 | BULLOCK LYNN | 1522 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412 | |
| 5560216 | BULLOCK MARTY A | 1352 SW IDOL AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5560217 | BULLOCK MEMORY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | 42101 | |
| 5560218 | BULLOCK MEMORY | PO 328 | | | | ZHILLS | FL | 33539 | |
| 5560219 | BULLOCK MYRA | 245 SANDY BEND RD | | | | ROCKY POINT | NC | 28457 | |
| 5560220 | BULLOCK PAMELA K | 1515 OLD HAMER RD LT 4 | | | | HAMER | SC | 29547 | |
| 5560221 | BULLOCK PAT | 770 S DENVER ST APTB | | | | SALT LAKE CY | UT | 84111 | |
| 4871685 | BULLOCK PLUMBING COMPANY | 17755 WALKER MINE RD | | | | REDDING | CA | 96003 | |
| 5560222 | BULLOCK RENEE | 1606 RHAWN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5560223 | BULLOCK RICO | 2060 MUTUAL AVE | | | | MACON | GA | 31201 | |
| 5560224 | BULLOCK RUSSELLSHAN | 450 BUFFALO CREEK | | | | RAEFORD | NC | 28376 | |
| 5560225 | BULLOCK SARITA | 8214 QUENTIN ST | | | | NEW CARROLLTON | MD | 20784 | |
| 5560226 | BULLOCK SHERLY | 306 BEAVER VIEW DRIVE | | | | BRISTOL | VA | 24201 | |
| 5560227 | BULLOCK SHERRY | 8205 RIVER PARK RD | | | | BOWIE | MD | 20715 | |
| 5560228 | BULLOCK STEPHANIE | 21 APPLE RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5560229 | BULLOCK TAJUANA L | 2625 E 21ST AVE | | | | GARY | IN | 46407 | |
| 5560230 | BULLOCK TERESA | 126 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | |
| 5560231 | BULLOCK TERRANCE | 500 E UPSAL ST | | | | PHILADELPHIA | PA | 19119 | |
| 5560232 | BULLOCK TERRY | 2039 28TH AVE NORTH | | | | HUEYTOWN | AL | 35023 | |
| 5560233 | BULLOCK TIM | 813 FIRESIDE DR | | | | GREENWOOD | IN | 46143 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1763 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560234 | BULLOCK VICKIE | 1109 ELMSHADOW DRIVE | | | | RICHMOND | VA | 23231 | |
| 4707683 | BULLOCK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202181 | BULLOCK, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707661 | BULLOCK, ALPHONSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208572 | BULLOCK, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158664 | BULLOCK, ARTAVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404855 | BULLOCK, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257611 | BULLOCK, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446029 | BULLOCK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759898 | BULLOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158231 | BULLOCK, BERNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489140 | BULLOCK, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257537 | BULLOCK, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256671 | BULLOCK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759055 | BULLOCK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427713 | BULLOCK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523447 | BULLOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378789 | BULLOCK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556999 | BULLOCK, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690557 | BULLOCK, CATHERINE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690558 | BULLOCK, CATHERINE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294915 | BULLOCK, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152708 | BULLOCK, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678860 | BULLOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409623 | BULLOCK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608165 | BULLOCK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144684 | BULLOCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193551 | BULLOCK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772714 | BULLOCK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346305 | BULLOCK, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620194 | BULLOCK, DARWANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644451 | BULLOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618073 | BULLOCK, DEIRDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777603 | BULLOCK, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658162 | BULLOCK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226823 | BULLOCK, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178610 | BULLOCK, DEVYNITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718904 | BULLOCK, DORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433659 | BULLOCK, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745117 | BULLOCK, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164380 | BULLOCK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308558 | BULLOCK, GARLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166677 | BULLOCK, GEVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387506 | BULLOCK, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633171 | BULLOCK, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307230 | BULLOCK, HOLLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427106 | BULLOCK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209982 | BULLOCK, ISIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558814 | BULLOCK, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724173 | BULLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668959 | BULLOCK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754368 | BULLOCK, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734735 | BULLOCK, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319314 | BULLOCK, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203426 | BULLOCK, JEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614699 | BULLOCK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342311 | BULLOCK, JOHNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461883 | BULLOCK, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296240 | BULLOCK, JONN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379205 | BULLOCK, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573126 | BULLOCK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339395 | BULLOCK, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388485 | BULLOCK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589857 | BULLOCK, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398858 | BULLOCK, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833103 | BULLOCK, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375527 | BULLOCK, KRISTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391809 | BULLOCK, KYARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464811 | BULLOCK, LACIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791707 | Bullock, Lamonte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721134 | BULLOCK, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617532 | BULLOCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235862 | BULLOCK, MADELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1764 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393023 | BULLOCK, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340778 | BULLOCK, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530591 | BULLOCK, MARLENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258953 | BULLOCK, MARQUESTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661077 | BULLOCK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366794 | BULLOCK, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662721 | BULLOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157213 | BULLOCK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686018 | BULLOCK, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343898 | BULLOCK, MYISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472497 | BULLOCK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703945 | BULLOCK, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480062 | BULLOCK, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599358 | BULLOCK, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168773 | BULLOCK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611486 | BULLOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244200 | BULLOCK, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675852 | BULLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679692 | BULLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201857 | BULLOCK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243146 | BULLOCK, RODRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714093 | BULLOCK, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331082 | BULLOCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733564 | BULLOCK, SANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559371 | BULLOCK, SHADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763785 | BULLOCK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255938 | BULLOCK, SHAUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263578 | BULLOCK, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378408 | BULLOCK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361034 | BULLOCK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731061 | BULLOCK, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332250 | BULLOCK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432168 | BULLOCK, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632844 | BULLOCK, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544050 | BULLOCK, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667772 | BULLOCK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470385 | BULLOCK, TONYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387710 | BULLOCK, TRAVONNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345081 | BULLOCK, TRIDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304927 | BULLOCK, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588163 | BULLOCK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610293 | BULLOCK-DELORENZO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551532 | BULLOCKHARGROVE, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560235 | BULLORD FRANCENA | 104 ALABASTER WAY | | | | ROCKY MOUNT | NC | 27804 | |
| 5560236 | BULLOX BARBARA | 6025 LUCENTE AVE | | | | SUITLAND | MD | 20746 | |
| 5560237 | BULLS DAWN T | 108 QUINCY ST | | | | RAPID CITY | SD | 57770 | |
| 5560238 | BULLS TANYA | 1858 CO RD 68 | | | | KILLEN | AL | 35645 | |
| 4280488 | BULLS, KEYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868950 | BULLSEYE BALLOON PROMOTIONS INC | 5625 JACKBORO HWY | | | | FT WORTH | TX | 76114 | |
| 4886060 | BULLSEYE LAWN AND TREE SERVICE LLC | RICKY L STRENKE | E 1775 BALSAM RD | | | ELEVA | WI | 54738 | |
| 5560239 | BULLSHOE BELINDA J | 200 4TH AV NORTH EAST | | | | BROWNING | MT | 59417 | |
| 5560240 | BULLUCK YVONNISE | 27316 DOGWOOD LANE | | | | MILLSBORO | DE | 19966 | |
| 4389558 | BULLUCK, SATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395744 | BULLUCK-JACKSON, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560241 | BULLUCKS VANESSA | 9984 TRAPP LN | | | | CINCINNATI | OH | 45231 | |
| 5560242 | BULLUPS TROY | 203 INTERPATH PKWAY | | | | ELIZABETH CITY | NC | 27909 | |
| 4195366 | BULLWINKEL, DIANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860391 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | |
| 4851814 | BULLZEYE UNLIMITED LLC | 10770 W 102ND PL | | | | WESTMINSTER | CO | 80021 | |
| 4161177 | BULMAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487085 | BULMAN, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221648 | BULMASH, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199667 | BULMER FAIR, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170948 | BULMER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191266 | BULMER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603877 | BULMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560243 | BULNES CARLOS | 532 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5560244 | BULNES SILVIA | 1101 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 4207039 | BULORON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619715 | BULOS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813338 | BULOS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186711 | BULOS, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805673 | BULOVA CORPORATION | P O BOX 36138 | | | | NEWARK | NJ | 07188-6138 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1765 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879943 | BULOVA CORPORATION USA | ONE BULOVA AVENUE | | | | WOODSIDE | NY | 11377 | |
| 4550759 | BULOW, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549184 | BULOW, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786111 | Bulow-Gonterman, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282528 | BULSARA, RONIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647415 | BULSARA, VIPUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560245 | BULSECO DEBRA | 214 FRONT ST | | | | DELANO | CA | 93215 | |
| 4746937 | BULSECO, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378180 | BULSKIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506010 | BULTED, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532996 | BULTEMEIER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560246 | BULTER EDDA D | 1410 E HENRY AVE | | | | TAMPA | FL | 33674 | |
| 5560247 | BULTER FREDNA M | 362 LOGAN STREET | | | | SALUDA | SC | 29138 | |
| 5560248 | BULTER JAMES | 2595 HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| 5560249 | BULTER KATHRYN | 24196 MADOLE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5560250 | BULTER LAKISHA | 8833 FLORA AVE | | | | KANSAS CITY | MO | 64131 | |
| 5560252 | BULTER SHANEIKA J | 511 ALCOTT DR APT 21H | | | | COLUMBIA | SC | 29203 | |
| 5560253 | BULTER SHIRRELLN | 391 MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5560254 | BULTER TAMARA | 6000 WEST 70TH APT 207 | | | | SHREVEPORT | LA | 71129 | |
| 4563480 | BULTERMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560255 | BULTES JOSE | P O BOX 304379 | | | | ST THOMAS | VI | 00803 | |
| 4561118 | BULTES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560256 | BULTEZ DONNA | 15057 FOWLER AVE | | | | OMAHA | NE | 68116 | |
| 4825652 | BULTHAUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809244 | BULTHAUP SAN FRANCISCO | 290 TOWNSEND STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4291965 | BULTINCK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294900 | BULTINCK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557133 | BULTMAN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365943 | BULTMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365379 | BULTMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304244 | BULTMAN, RAYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560257 | BULTRON JOSE M | C-GERONA K619 | | | | CAROLINA | PR | 00983 | |
| 5560258 | BULTRON MARIA C | 186 JULIAN ST FL2 | | | | PROVIDENCE | RI | 02909 | |
| 4224485 | BULTRON, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527834 | BULTZO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890260 | Buluran, Gutierrez Rita OD | Attn: President / General Counsel | 922 E. Colorado | | | Glendale | CA | 91205 | |
| 4566665 | BULUT AYKURT, DIDEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381691 | BULWIN, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405247 | BULZIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268767 | BUMAGAT, CHERRY CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424101 | BUMAN, AMOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588888 | BUMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636631 | BUMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272468 | BUMANGLAG, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573593 | BUMAYUSH, ENKHGEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518713 | BUMBALOUGH, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194721 | BUMBARGER, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147746 | BUMBARGER, ROANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481037 | BUMBAUGH, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308725 | BUMBAUGH, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482275 | BUMBAUGH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485248 | BUMBAUGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171470 | BUMBICO, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873443 | BUMBLE BEE SEAFOODS LLC | BUMBLE BEE HOLDINGS INC | P O BOX 842660 | | | BOSTON | MA | 02284 | |
| 5794988 | BUMBLE BEE SEAFOODS LLC | P O BOX 842660 | | | | BOSTON | MA | 02284 | |
| 4299683 | BUMBLIS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345303 | BUMBRAY SR, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560259 | BUMBREY PREMISHA | 13079 SILLAMON RD | | | | GOLDVEIN | VA | 22720 | |
| 5560260 | BUMBRY MARLENE | 530 ALANTIC STREET S E | | | | WASHINGTON | DC | 20032 | |
| 4471558 | BUMBULSKY, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593657 | BUMBURY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515322 | BUMBY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507832 | BUMCHAMB, MIRACLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560261 | BUMGARDNER JOHN | 205 E WAYNE WAY | | | | MIDDLETOWN | DE | 19709 | |
| 5560262 | BUMGARDNER MANDY | 501 MARYLAND AVE | | | | NUTTER FORT | WV | 26301 | |
| 4388848 | BUMGARDNER, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379300 | BUMGARDNER, KAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447642 | BUMGARDNER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648374 | BUMGARDNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813339 | BUMGARDNER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345785 | BUMGARDNER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560263 | BUMGARNER AMANDATAMMY | 4249 RIFLE RANGE RD | | | | CONOVER | NC | 28613 | |
| 5560264 | BUMGARNER CHARLENE | 1778 SOUTHSIDE RD | | | | LINCOLNTON | NC | 28092 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868854 | BUMGARNER ELECTRIC CO | 5510 SYLVA ROAD | | | | FRANKLIN | NC | 28734 | |
| 5560265 | BUMGARNER JULIA | 27 SHA DR | | | | LEICESTER | NC | 28748 | |
| 5560266 | BUMGARNER MELODY | 2506 BRADFORD ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4464102 | BUMGARNER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511130 | BUMGARNER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513319 | BUMGARNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635803 | BUMGARNER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899587 | BUMGARNER, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273477 | BUMGARNER, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719920 | BUMGARNER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164123 | BUMGARNER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464092 | BUMGARNER, SPENCER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592588 | BUMGARNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788337 | Bumgarner, Vickie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873982 | BUMP CLUB AND BEYOND | CHICAGO CITY MOMS INC | 350 N ORLEANS ST STE 9000N | | | CHICAGO | IL | 60654 | |
| 4868076 | BUMP CREATIVE PARTNERS INC | 5 ADRIAN AVENUE UNIT #205 | | | | TORONTO | ON | M6N 5G4 | CANADA |
| 4440170 | BUMP JR, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696342 | BUMP, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161270 | BUMP, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345766 | BUMP, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233663 | BUMP, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825653 | BUMP, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495156 | BUMP, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658732 | BUMPAS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397225 | BUMPASS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767063 | BUMPASS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457846 | BUMPER, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538266 | BUMPERS III, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560267 | BUMPERS JEANNETTE | 5615 BYRD AVE APT 202 | | | | RACINE | WI | 53406 | |
| 5560268 | BUMPERS TRAVIS | 7424 GRANDVILLE | | | | ST LOUIS | MO | 63136 | |
| 4261269 | BUMPERS, ANSANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674826 | BUMPERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292826 | BUMPERS, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577600 | BUMPHAS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740221 | BUMPHIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726526 | BUMPHREY, FRANKLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560269 | BUMPHUS ELIZABETH | 2553 CLAY ST | | | | PADUCAH | KY | 42001 | |
| 4261094 | BUMPHUS, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663284 | BUMPOUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156100 | BUMPUS, CY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317793 | BUMPUS, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330256 | BUMPUS, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332458 | BUMPUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523384 | BUMPUS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520006 | BUMPUS, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687508 | BUMPUS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316567 | BUMPUS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604352 | BUMPUS, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521174 | BUMPUS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660295 | BUMPUS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572575 | BUMPUS, TERRYON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572706 | BUMPUS, TITONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730696 | BUMPUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731805 | BUN, CHHENGHUOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565390 | BUN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195150 | BUN, MITHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214552 | BUNAG III, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732416 | BUNAG, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560270 | BUNASAWA DEBRA | 323 WHIPPOORWILL GLN | | | | ESCONDIDO | CA | 92026 | |
| 4337222 | BUNBASI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341590 | BUNBASI, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702057 | BUNBURY, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833104 | BUNCAMPER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560271 | BUNCE JENNIFER | 280 W BOSTON | | | | RED BIRD OK | OK | 74458 | |
| 4417616 | BUNCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380652 | BUNCE, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175259 | BUNCE, JAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276854 | BUNCE, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278025 | BUNCE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356805 | BUNCE, KOURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595346 | BUNCE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495165 | BUNCE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671814 | BUNCE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609928 | BUNCE, TRICIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526169 | BUNCE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560272 | BUNCH ANTOINETTE | 129 BOWMAN ST | | | | HARLEYVILLE | SC | 29448 | |
| 5560273 | BUNCH ASHLEY | 1310 MAME AVE | | | | DURHAM | NC | 27704 | |
| 5560274 | BUNCH CARLA | 706 SHIRLEY DR | | | | GULFPORY | MS | 39503 | |
| 5560275 | BUNCH CHRISTINA M | 43 ELIZABETH ST | | | | BAMBERG | SC | 29003 | |
| 5560276 | BUNCH DAVID E | 2780 E FOLWER AVE APT 247 | | | | TAMPA | FL | 33612 | |
| 5560277 | BUNCH DENNIS | 2230 HART LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5560278 | BUNCH ERNESTINE | P O BOX 1274 | | | | DEDHAM | MA | 02027 | |
| 5560279 | BUNCH FELICIA | 116 BEACH WOOD AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5560280 | BUNCH GENE | 501 E 7TH ST | | | | WEWOKA | OK | 74884 | |
| 5560281 | BUNCH GILBERT JR | 54970 VETERANS ST | | | | WHITE CASTLE | LA | 70788 | |
| 5560282 | BUNCH IVORY | 5948 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5560283 | BUNCH JADA | 240 KING ST | | | | CALHOUN | GA | 30701 | |
| 5560284 | BUNCH JENNIFER | 529 MARCUS RUN RD | | | | WAVERLY | OH | 45690 | |
| 5560285 | BUNCH KIMBERLY | 106 BROOK WOOD LANE | | | | DALTON | GA | 30720 | |
| 5560286 | BUNCH KRISTI L | 204 HICKORY BLUFF RD | | | | SOUTHPORT | FL | 32409 | |
| 5560287 | BUNCH MYRTLE | 1308 ARMSTRONG CIR | | | | RALEIGH | NC | 27610 | |
| 5560288 | BUNCH STEPHANIE | 124 N MAIN ST | | | | LANSING | KS | 66043 | |
| 5560289 | BUNCH TAMIKA | 3636 RENDITION ST | | | | RALEIGH | NC | 27610 | |
| 5560290 | BUNCH TANSHELLE | 29 LOUISANA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5560291 | BUNCH TIFFANY | 4807 STONEY TRACE DR | | | | MINTHILL | NC | 28227 | |
| 5560292 | BUNCH WILLIE | 511 MONTAGUE LN | | | | RALEIGH | NC | 27601 | |
| 4305797 | BUNCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408527 | BUNCH, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195206 | BUNCH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770136 | BUNCH, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525621 | BUNCH, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520739 | BUNCH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228670 | BUNCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517984 | BUNCH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615379 | BUNCH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354492 | BUNCH, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727973 | BUNCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310632 | BUNCH, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231009 | BUNCH, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280978 | BUNCH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324344 | BUNCH, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321182 | BUNCH, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235162 | BUNCH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369117 | BUNCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379895 | BUNCH, JOYNAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554788 | BUNCH, KATHLYNNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322968 | BUNCH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321106 | BUNCH, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680622 | BUNCH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632773 | BUNCH, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670007 | BUNCH, LEVITICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477681 | BUNCH, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306659 | BUNCH, MALINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636255 | BUNCH, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283972 | BUNCH, MARCUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656061 | BUNCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577637 | BUNCH, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489421 | BUNCH, MEGHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239291 | BUNCH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596107 | BUNCH, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263834 | BUNCH, REGINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244384 | BUNCH, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384072 | BUNCH, SHANTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279915 | BUNCH, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292829 | BUNCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264580 | BUNCH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267694 | BUNCH, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477843 | BUNCH, VICKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712979 | BUNCH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432874 | BUNCHE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560293 | BUNCIC JACQUELINE | 2122 NORTH 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 4265828 | BUNCIC, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560294 | BUNCOMB RHONDA | 3071 HUT RD | | | | JOHNS ISL | SC | 29455 | |
| 4507456 | BUNCOMB, RHONDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782157 | BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | | Asheville | NC | 28801-3014 | |
| 5484012 | BUNCOMBE COUNTY | 94 COXE AVENUE | ASHEVILLE | NC | 28801-3620 | ASHEVILLE | NC | 28801-3014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787958 | BUNCOMBE COUNTY | 94 COXE AVENUE | ASHEVILLE | NC | 28801-3620 | ASHEVILLE | NC | 28801-3014 | |
| 4780961 | BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | | Asheville | NC | 28801-3014 | |
| 4780258 | Buncombe County Tax Department | 94 Coxe Avenue | | | | Asheville | NC | 28801-3620 | |
| 4793281 | Bunda, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792393 | Bunda, Virgil & Kris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560295 | BUNDAGE ROSIE | 1230 WALTKINS ST | | | | NATCHEZ | MS | 39120 | |
| 4697951 | BUNDAGE, KENIOL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584360 | BUNDAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308223 | BUNDE, EDMUND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267846 | BUNDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712084 | BUNDERS, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459372 | BUNDESEN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148257 | BUNDICK, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654316 | BUNDLES, SHAMIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560296 | BUNDLEY JOSHERICE | 3428 BROAD ST | | | | WILMINGTON | NC | 28403 | |
| 4272243 | BUNDOC, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704026 | BUNDOCK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363266 | BUNDON, CIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853582 | Bundra, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741709 | BUNDRAGE, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267795 | BUNDRAGE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371750 | BUNDREN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303675 | BUNDREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183079 | BUNDROCK, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695223 | BUNDROCK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543577 | BUNDSCHU, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560297 | BUNDU DAUDA | 17217 LARKIN DR | | | | DUMFRIES | VA | 22026 | |
| 4679292 | BUNDU, AUGUSTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560299 | BUNDY CRYSTAL | 806 SOUTH MAIN STREET | | | | WINDSOR | MO | 65360 | |
| 5560300 | BUNDY EDWINA | 4405 RENA RD APT 101 | | | | SUITLAND | MD | 20746 | |
| 4433751 | BUNDY JR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345334 | BUNDY JR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560301 | BUNDY LOUISE | 1737 W SEYBERT | | | | PHILADELPHIA | PA | 19121 | |
| 5560302 | BUNDY MISTY | 211 E 7TH | | | | TONGANOXIE | KS | 66086 | |
| 4426123 | BUNDY, ALLISYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225241 | BUNDY, ASHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739951 | BUNDY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563242 | BUNDY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487688 | BUNDY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640772 | BUNDY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233852 | BUNDY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704279 | BUNDY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225747 | BUNDY, KIMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419295 | BUNDY, LEEYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630043 | BUNDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307285 | BUNDY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785503 | Bundy, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734980 | BUNDY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455444 | BUNDY, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387020 | BUNDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275674 | BUNDY, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291403 | BUNDY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725796 | BUNDY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321011 | BUNDY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393956 | BUNDZA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600279 | BUNECICKY, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862879 | BUNES SEPTIC SERVICE | 20693 BLUEBIRD DRIVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4573657 | BUNES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455618 | BUNGARD, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271641 | BUNGCAYAO, MARGARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560303 | BUNGE MELISSA | 46 ROBIN AVE APT 6 | | | | CHILTON | WI | 53014 | |
| 4250415 | BUNGE, ANGELIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238315 | BUNGE, FLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601576 | BUNGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560304 | BUNGER JUDY | 832 W RD | | | | HILDRETH | NE | 68947 | |
| 5560305 | BUNGER KIMBERLY | PO BOX 291 | | | | CANISTOTA | SD | 57012 | |
| 4880881 | BUNGER SALES LLC | P O BOX 1942 | | | | CLOVIS | NM | 88102 | |
| 4312155 | BUNGER, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404856 | BUNGERT FRANCES | 918 HURL DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4287390 | BUNGERT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707238 | BUNGERT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490869 | BUNGERT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270912 | BUNGHANOAY, JOVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479324 | BUNGIE, LAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776224 | BUNGUM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144563 | BUNIAG, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461130 | BUNIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456795 | BUNJEVAC, MADALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560306 | BUNK PHILIP | 4 NORTH | | | | SAINT LOUIS | MO | 63123 | |
| 4286299 | BUNK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793893 | Bunker Hill International Insurance Bermuda | 25 Church Street | | | | Hamilton | | HM LX | Bermuda |
| 4778193 | Bunker Hill International Insurance Bermuda | Attn: Michael Larkin | 25 Church Street | P.O. Box HM 2845 | | Hamilton | HM LX | 12 | Bermuda |
| 5791757 | BUNKER HILL INTERNATIONAL INSURANCE BERMUDA | MICHAEL LARKIN | 25 CHURCH STREET | | | HAMILTON | | HM LX | BERMUDA |
| 5560307 | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | 84645 | |
| 5560308 | BUNKER MARLYS | 36647 CO HWY 21 15 | | | | WAUBUN | MN | 56589 | |
| 5560309 | BUNKER NICOLE N | 1050 CAMDEN AVE | | | | PALM BAY | FL | 32907 | |
| 4707403 | BUNKER, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495550 | BUNKER, GRANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611588 | BUNKER, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428375 | BUNKER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514626 | BUNKER, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333233 | BUNKER, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357399 | BUNKER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549835 | BUNKER, MARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626081 | BUNKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725504 | BUNKER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599147 | BUNKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857836 | BUNKERS OF ST CROIX INC | R27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 4513245 | BUNKLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697023 | BUNKLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262180 | BUNKLEY, TERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533763 | BUNN HARRIS, JUNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560311 | BUNN JAMICA | 4000 LOGAN GATE APT 8 | | | | YOUNGSTOWN | OH | 44505 | |
| 5560312 | BUNN JANET | 12518 SOUTH STREET | | | | WHITAKERS | NC | 27891 | |
| 5560313 | BUNN JOYCE | 11702 U AVE NONE | | | | WESTGATE | IA | 50681 | |
| 4864034 | BUNN O MATIC | 24315 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4287086 | BUNN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480082 | BUNN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220486 | BUNN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382895 | BUNN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665444 | BUNN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387945 | BUNN, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383548 | BUNN, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711782 | BUNN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660098 | BUNN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276555 | BUNN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380439 | BUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356761 | BUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381303 | BUNN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653213 | BUNN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269714 | BUNN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333507 | BUNN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729069 | BUNN, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396574 | BUNN, ROSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152864 | BUNN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709392 | BUNN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582988 | BUNN, WENDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382746 | BUNN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772055 | BUNNAG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560314 | BUNNEL ROBIN | 355 S SCHOOL AVE | | | | LECANTO | FL | 34461 | |
| 5560315 | BUNNELL CHARLES | PO BOX 80 | | | | REYNOLDSVILLE | WV | 26422 | |
| 5560316 | BUNNELL PARIS | 5851 FRASER CT | | | | INDPLS | IN | 46254 | |
| 4450800 | BUNNELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428160 | BUNNELL, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304336 | BUNNELL, ISABELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167248 | BUNNELL, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700456 | BUNNELL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270864 | BUNNELL, LENARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234838 | BUNNELL, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825654 | BUNNELL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514875 | BUNNELL, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713179 | BUNNELL, PHILIP D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654924 | BUNNELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566401 | BUNNELL, SUZANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460778 | BUNNELL, TORREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307806 | BUNNELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560317 | BUNNELLS JEARLINE | 50 DOTTY LOU DRIVE | | | | Redacted | NC | 28371 | |
| 4518175 | BUNNER, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578304 | BUNNER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320365 | BUNNER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391644 | BUNNER, RYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560318 | BUNNERY CANDAIS | 316 WYCHE ST | | | | BOSSIER CITY | LA | 71111 | |
| 5560319 | BUNNERY ERICA | 3325 E TEXAS ST APT 445 | | | | BOSSIER CITY | LA | 71111 | |
| 4323532 | BUNNERY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692450 | BUNNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419640 | BUNNEY DAVID | 1408 SAM HOUSTON AVE | | | | Redacted | TN | 37129-7766 | |
| 4410293 | BUNNIE, OPHELIA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833105 | BUNNIES STRAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659565 | BUNNITT, OLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560320 | BUNNY HARPER | 2040 TENNESSEE AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5560321 | BUNNY JOHNSON | 628 DAISY AVE | | | | LONG BEACH | CA | 90802 | |
| 4813340 | BUNNY MCGRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560322 | BUNOAN LITO | 245 N FAIRVIEW ST | | | | RIDGECREST | CA | 93555 | |
| 4275784 | BUNPAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253569 | BUNSEELAL, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731187 | BUNSHAFT, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560323 | BUNT RUSS V | 2934 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4162104 | BUNT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460688 | BUNT, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159941 | BUNT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705699 | BUNTA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560324 | BUNTEN CANDY | PO BOX 10026 | | | | KALISPELL | MT | 59904 | |
| 4278238 | BUNTEN, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290399 | BUNTEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560325 | BUNTER DONTRELL S | 3137 BUENA VISTA TER SE APT 4 | | | | WASHINGTON | DC | 20020 | |
| 4734452 | BUNTHOFF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560326 | BUNTIN DIANA | 6402 W 550 S | | | | DELPHI | IN | 46923 | |
| 4458269 | BUNTIN, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614626 | BUNTIN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740465 | BUNTIN, SHIREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613668 | BUNTINAS, LINAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833106 | Bunting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560327 | BUNTING ALBERT | 1606 DAVID DR | | | | GREENVILLE | NC | 27858 | |
| 5560328 | BUNTING JEAN | 167 HEMPHILL RD | | | | ASHEVILLE | NC | 28803 | |
| 5560329 | BUNTING SHANISE | 2204 HINLTON CT | | | | CHESAPEAKE | VA | 23324 | |
| 5560330 | BUNTING STEPHANIE | 633 SUNSET AVE | | | | ASHEBORO | NC | 27203 | |
| 4423762 | BUNTING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620829 | BUNTING, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487556 | BUNTING, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352886 | BUNTING, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601186 | BUNTING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660578 | BUNTING, KEMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744017 | BUNTING, LESLIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653738 | BUNTING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833107 | BUNTING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622270 | BUNTING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577947 | BUNTING, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759335 | BUNTING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668646 | BUNTING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395818 | BUNTING, TYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5437811 | BUNTING, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619630 | BUNTING, UGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365617 | BUNTJE, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149230 | BUNTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717994 | BUNTON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523099 | BUNTON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409074 | BUNTON, CHRYSANTHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601776 | BUNTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312571 | BUNTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775611 | BUNTON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273769 | BUNTON, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749240 | BUNTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524924 | BUNTON, KARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348637 | BUNTON, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544858 | BUNTON, KESHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637103 | BUNTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175722 | BUNTON, LOREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621591 | BUNTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388121 | BUNTON, SHATIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376971 | BUNTON, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316436 | BUNTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657452 | BUNTROCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700138 | BUNTYN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296732 | BUNTYN, ROSHAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560331 | BUNUISSON BRITTNAY | 9476 ARVIS RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 4298673 | BUNWORTH, CHAYILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560332 | BUNYAN ROSITA | 5910 SW 60TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 4233434 | BUNYAN, AMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235535 | BUNYAN-HAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560333 | BUNYARD TAREN R | HC7 BOX26 | | | | DONIPHAN | MO | 63935 | |
| 4464022 | BUNYARD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560334 | BUNYASARANAND SANTISUK | 2200 MELANTE DR NE | | | | ATLANTA | GA | 30324 | |
| 4725106 | BUNYAVONG, SAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230873 | BUNYEA, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767679 | BUNYI, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560335 | BUNYON LATOYA | 460 E MOODY BLVD | | | | BUNNELL | FL | 32110 | |
| 4707037 | BUNYON, CHARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563915 | BUNZEL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541572 | BUNZEL, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881849 | BUNZL DISTRIBUTION USA INC | P O BOX 402337 | | | | ATLANTA | GA | 30384 | |
| 4856848 | BUNZY, ARTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514128 | BUOL, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182171 | BUOL, RICCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682172 | BUOLAMWINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391923 | BUOM, NYALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695998 | BUONAGURA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825655 | BUONAUTO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762761 | BUONAUTO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224743 | BUONANDUCCI, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224514 | BUONAUTO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798040 | BUONAVENTURA BAG AND CASES LLC | DBA BURKLEY CASE | 429 CLIFTON AVE FLOOR 2 | | | CLIFTON | NJ | 07011 | |
| 4388034 | BUONFIGLIO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491793 | BUONI, DEBERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423959 | BUONO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434193 | BUONO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694639 | BUONOCORE, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403306 | BUONOCORE, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393484 | BUONOMO, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511995 | BUONVINO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361253 | BUOTE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361019 | BUOTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248966 | BUOTE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392445 | BUOY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560336 | BUPP M S | 126 S WESTCHESTER DR APT | | | | ANAHEIM | CA | 92804 | |
| 4464977 | BUPP, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471686 | BUPP, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777863 | BUQUET, MICHAEL JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173057 | BUQUID, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272471 | BUQUING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324340 | BUQUOI, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263320 | BUQUOI, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324874 | BUQUOI, EMMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357005 | BUR, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225760 | BUR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591722 | BURA, BANYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544424 | BURAC, RADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247859 | BURAC, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152334 | BURACK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574955 | BURAGE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560337 | BURAIMOH ENITAN | 10350 LANDS END DR | | | | HOUSTON | TX | 77099 | |
| 4833108 | BURAK SUMRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453152 | BURAK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284801 | BURAK, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560338 | BURALL AMANDA | 11229 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 4232355 | BURAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833109 | BURAN, DENISE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710096 | BURAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218779 | BURAND, CALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467766 | BURANDT, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576044 | BURANT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560339 | BURAS ANGIE | 108 COUNTRY MILE DR | | | | YOUNGSVILLE | LA | 70592 | |
| 5560340 | BURAS CHARLOTTE | 12711 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5560341 | BURAS GEORGIA | 9101 5TH ST | | | | METAIRIE | LA | 70003 | |
| 4302742 | BURASH, JARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289378 | BURASH, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560342 | BURASS OLIVER | 1716 ARROWHEAD DR | | | | STARKVILLE | MS | 39759 | |
| 5560343 | BURATT CONNIE | 11056 AIRLINE HWY 16B | | | | GONZALES | LA | 70737 | |
| 4453425 | BURATTI, BRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692551 | BURAU, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891119 | Burba, Melody Ann | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891118 | Burba, Melody Ann | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891117 | Burba, Melody Ann | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4469796 | BURBA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514646 | BURBACH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509964 | BURBACK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560344 | BURBAGE CATHY | 5263 BAMBURG COURT | | | | FREDERICK | MD | 21703 | |
| 5560345 | BURBAGE JUDITH | 51 E CLEARVIEW AVE | | | | PINE HILL | NJ | 08021 | |
| 5560346 | BURBAGE LISA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | |
| 5560347 | BURBAGE P | RR 1 BOX 370 | | | | PURCELLVILLE | VA | 20132 | |
| 4730851 | BURBAGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552967 | BURBAGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560348 | BURBANK ANNETTE J | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 4813341 | BURBANK HOUSING DEV CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813342 | BURBANK HOUSING MGMT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878657 | BURBANK LOCK & SAFE CO | M K HARRSIS | PO BOX 15262 | | | N HOLLYWOOD | CA | 91615-5262 | |
| 4799197 | BURBANK MALL ASSOCIATES LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| 5560349 | BURBANK RHONDA | PO BOX 7735 | | | | NEWCOMB | NM | 87455 | |
| 4783784 | Burbank Water and Power | P.O. Box 631 | | | | Burbank | CA | 91503-0631 | |
| 4468729 | BURBANK, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330793 | BURBANK, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172192 | BURBANK, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327031 | BURBANK, KEYONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417323 | BURBANK, KORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409319 | BURBANK, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412448 | BURBANK, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725715 | BURBANK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148089 | BURBANK, TITUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673562 | BURBANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377901 | BURBAUGH, BARBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617340 | BURBEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424427 | BURBEE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560350 | BURBEN DONNA | 97 ROUNDTREE WAY | | | | WILLIAMSON | GA | 30292 | |
| 4602345 | BURBERRY, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560351 | BURBEY ASHLEY | 1065 S WEST MOORE | | | | LOMBARD | IL | 60148 | |
| 4238910 | BURBICK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592316 | BURBIDGE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664328 | BURBIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289108 | BURBIE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245841 | BURBINE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562957 | BURBO, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547404 | BURBOA, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769882 | BURBRIDGE, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517515 | BURBRIDGE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749398 | BURBRIDGE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371009 | BURBRIDGE, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785429 | Burbridge, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434519 | BURBRIDGE, NYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148596 | BURBULES, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696316 | BURBURY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560352 | BURBY BROOK | 30 ATLANTIC ST | | | | NEW BRITAIN | CT | 06053 | |
| 4423847 | BURCAN, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560353 | BURCAW NATALIE | 1639 24TH ST NE | | | | CANTON | OH | 44714 | |
| 4616434 | BURCE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847524 | BURCH ADAMS ELECTRIC LLC | 7310 HAWTHORNE RD | | | | La Plata | MD | 20646 | |
| 5560355 | BURCH CATHY | 17661 DAVENPORT ROAD | | | | WINTERGARDER | FL | 34448 | |
| 5560356 | BURCH CHELSEA | 1974 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | |
| 5560357 | BURCH CORNELIUS | 897HEYLE | | | | DOUGLAS | GA | 31533 | |
| 5560358 | BURCH CRYSTAL | 3123 ROUND HILL | | | | ROANOKE | VA | 24012 | |
| 5560359 | BURCH DAVID | 1461 SW 60 AVE BAY 4 | | | | POMPANO BEACH | FL | 33069 | |
| 5560360 | BURCH DEEDEE | 429 STONE CREEK DRV | | | | POPLAR BLUFF | MO | 63901 | |
| 5560361 | BURCH JARKEEA J | 638 SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5560362 | BURCH JOCELYN | 1401 PENNSLYVANIA AVE | | | | LORAIN | OH | 44052 | |
| 5560363 | BURCH JOHN | 100 FALL HARVEST | | | | CENTERVILLE | GA | 31028 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1773 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560364 | BURCH JUANETTA | 3322 DALE AVE | | | | WHITEHALL | OH | 43213 | |
| 5560365 | BURCH JULIE B | 200 HARDIN RD | | | | LAURENS | SC | 29360 | |
| 5560366 | BURCH LOUIE | 216 S 7TH ST | | | | MCCLEARY | WA | 98557 | |
| 5560367 | BURCH MARY | 4214 OLD COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| 5560369 | BURCH MICHELLE | 6861 OYSTER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5560370 | BURCH MONIQUE | 1127 38 JASMINE LN | | | | HAZELHURST | GA | 31539 | |
| 5560371 | BURCH NORMA | 301 PARKERTOWN RD | | | | HUBERT | NC | 28539 | |
| 5560372 | BURCH ONISHA | 1419 31ST NE | | | | CANTON | OH | 44714 | |
| 4873444 | BURCH PORTER & JOHNSON | BURCH PORTER & JOHNSON PLLC | P O BOX 228 | | | MEMPHIS | TN | 38101 | |
| 5560374 | BURCH SHAWN W | 702 W 8TH ST | | | | ELK CITY | OK | 73644 | |
| 4866485 | BURCH SMITH PLUMBING INC | 3719 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 5560375 | BURCH SONYIA | 3639 N CAPITAL | | | | INDIANAPOLIS | IN | 46208 | |
| 5560376 | BURCH TINA | 11634 W COLONIAL TRAIL | | | | CREWE | VA | 23930 | |
| 5560377 | BURCH TONY C | 580 MLK JR BLVD | | | | KINGSLAND | GA | 31548 | |
| 4308753 | BURCH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707719 | BURCH, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417860 | BURCH, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380637 | BURCH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249713 | BURCH, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262383 | BURCH, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321127 | BURCH, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347299 | BURCH, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449305 | BURCH, CAMDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586325 | BURCH, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586326 | BURCH, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417833 | BURCH, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483356 | BURCH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709027 | BURCH, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752516 | BURCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652541 | BURCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361892 | BURCH, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621924 | BURCH, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773341 | BURCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311420 | BURCH, DARIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604338 | BURCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765241 | BURCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288300 | BURCH, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345931 | BURCH, DELONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450727 | BURCH, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511767 | BURCH, DESPINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183958 | BURCH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380154 | BURCH, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565228 | BURCH, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312511 | BURCH, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589312 | BURCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591462 | BURCH, HIGHLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494634 | BURCH, ISIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383266 | BURCH, JAMIKKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381872 | BURCH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632518 | BURCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758081 | BURCH, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268184 | BURCH, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343839 | BURCH, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624210 | BURCH, JR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439427 | BURCH, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466092 | BURCH, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767455 | BURCH, KENNETH H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285074 | BURCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626494 | BURCH, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447648 | BURCH, LILLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243390 | BURCH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592456 | BURCH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406746 | BURCH, LYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357025 | BURCH, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309969 | BURCH, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212469 | BURCH, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521663 | BURCH, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147385 | BURCH, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274924 | BURCH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418421 | BURCH, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241424 | BURCH, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627954 | BURCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608837 | BURCH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353445 | BURCH, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285327 | BURCH, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747291 | BURCH, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554956 | BURCH, NADONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518338 | BURCH, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325065 | BURCH, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456686 | BURCH, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409862 | BURCH, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295258 | BURCH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259984 | BURCH, SAIVARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282138 | BURCH, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320411 | BURCH, SHAILYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813343 | BURCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297704 | BURCH, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229107 | BURCH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679470 | BURCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382845 | BURCH, TERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146168 | BURCH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645286 | BURCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350282 | BURCH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510873 | BURCHAK, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560378 | BURCHAM SAVANNA | 14829 NE 114TH CT | | | | FT MCCOY | FL | 32134 | |
| 5560379 | BURCHAM TAMARA | 812 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| 4738155 | BURCHAM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579143 | BURCHAM, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156751 | BURCHAM, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719571 | BURCHAM, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738068 | BURCHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673659 | BURCHAM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424374 | BURCHARD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459113 | BURCHARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595297 | BURCHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351695 | BURCHARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353981 | BURCHARD, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560380 | BURCHELL JOYCE | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5560381 | BURCHELL ROBERT | 15075 E W HWY | | | | NEVADA | MO | 64772 | |
| 5560382 | BURCHELL TIFFANY | 8710 SPRING TREE DR | | | | TAMPA | FL | 33637 | |
| 4187281 | BURCHELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671593 | BURCHELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395627 | BURCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521758 | BURCHELL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400190 | BURCHELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560383 | BURCHER DANIELLE | P O BOX 246 | | | | WAKE | VA | 23176 | |
| 5560384 | BURCHET RHONDA S | 10844 KENSINGTON PARK AVE | | | | RIVERVIEW | FL | 33578 | |
| 5560385 | BURCHETT CHRISTINA L | 2621 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | |
| 5560386 | BURCHETT DYWANNA | 3452 MAURY STREET A | | | | RICHMOND | VA | 23224 | |
| 5560387 | BURCHETT JHONAD R | 4937 US HW 60 | | | | GRAYSON | KY | 41143 | |
| 5560388 | BURCHETT MARGIE K | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | |
| 5560389 | BURCHETT RUBY M | 230 BEAVER DAM DRIVE | | | | AUSTINVILLE | VA | 24312 | |
| 5560390 | BURCHETT SHARRON | 5147 ST MARY RD | | | | COLUMBUS | GA | 31907 | |
| 4346357 | BURCHETT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320403 | BURCHETT, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518514 | BURCHETT, ASTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374084 | BURCHETT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553660 | BURCHETT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454919 | BURCHETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578434 | BURCHETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321672 | BURCHETT, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521501 | BURCHETT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578956 | BURCHETT, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317001 | BURCHETT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373858 | BURCHETT, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513125 | BURCHETT, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306416 | BURCHETT, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551569 | BURCHETT, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719096 | BURCHETT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450034 | BURCHETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775536 | BURCHETT, TROY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594968 | BURCHETT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560391 | BURCHETTE ANDREA | 702 E HIGHLAND | | | | TECUMSEH | OK | 74873 | |
| 5560392 | BURCHETTE ASHLEY | 460 HERSHY RD | | | | PITTSBURGH | PA | 15235 | |
| 5560393 | BURCHETTE CHUCK | 194 CAVE RD | | | | DOBSON | NC | 27017 | |
| 4592805 | BURCHETT-HIGH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560394 | BURCHFIELD ANN | 313 WHITE ST | | | | CHERRYVILLE | NC | 28021 | |
| 4527046 | BURCHFIELD JR, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560395 | BURCHFIELD MARVIN | 7616 ATTALA ROAD 5210 | | | | ETHEL | MS | 39067 | |
| 4420927 | BURCHFIELD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813344 | BURCHFIELD, BOB & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458773 | BURCHFIELD, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292747 | BURCHFIELD, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517113 | BURCHFIELD, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313032 | BURCHFIELD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230723 | BURCHFIELD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711219 | BURCHFIELD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310747 | BURCHFIELD, PEYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595040 | BURCHFIELD, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757224 | BURCHFIELD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743478 | BURCHFIELD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637405 | BURCHFIELD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261520 | BURCHFIELD, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625134 | BURCHILL, DELORES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666247 | BURCHILL, NYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560396 | BURCHKNOX PATCARPTTA | 1161 N SHADOW DRIVE | | | | MT PLEASANT | SC | 29464 | |
| 4776258 | BURCH-LOPEZ, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560397 | BURCIAGA ASTHER | 1201 PENDEL | | | | EL PASO | TX | 79907 | |
| 5560398 | BURCIAGA GABRIELA | 205 ELMWOOD AVE | | | | GADSDEN | AL | 35903 | |
| 5560399 | BURCIAGA LEOPOLDO | 326 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5560400 | BURCIAGA LOURDES G | 1779 NORTH OAKLAND AVE | | | | FAYETTEVILLE | AR | 72703 | |
| 5560401 | BURCIAGA REYNA | 1713 GARIBALDI CT | | | | MODESTO | CA | 95358 | |
| 5560402 | BURCIAGA YOLANDA M | 1569 SR 108 | | | | TEXICO | NM | 88135 | |
| 4202455 | BURCIAGA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209106 | BURCIAGA, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767588 | BURCIAGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176426 | BURCIAGA, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755618 | BURCIAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546474 | BURCIAGA, MIRANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410485 | BURCIAGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192698 | BURCIAGA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363642 | BURCIAGA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185871 | BURCIAGA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485368 | BURCICKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560403 | BURCIK TERRI | 1169 NORTON BRG RD | | | | CHATSWORTH | GA | 30705 | |
| 4430162 | BURCK, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170022 | BURCK, LILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167259 | BURCK, SIBA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341380 | BURCKER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344674 | BURCKER, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679431 | BURCKEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246235 | BURCKHARDT, HERMANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766696 | BURCKHARTTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432013 | BURCZYNSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560404 | BURD AMBER | 321 SKYLINE ROAD | | | | GREER | SC | 29651 | |
| 4490992 | BURD JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560406 | BURD REGINALD | 2200 SEVERN | | | | METAIRIE | LA | 70001 | |
| 4768464 | BURD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787270 | Burd, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787271 | Burd, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591977 | BURD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825656 | BURD, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228550 | BURD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675030 | BURD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552708 | BURD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705945 | BURD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491971 | BURD, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325229 | BURD, SHENICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560407 | BURDA DELVINA | 5494 TARTAN HILL AVE | | | | LAS VEGAS | NV | 89141 | |
| 4437109 | BURDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560408 | BURDAN JAYLEEN | 4991 CEDARS RD | | | | REDDING | CA | 96001 | |
| 5560409 | BURDASLL PAMELA | 220 SOUTH LONG ST | | | | DILLON | SC | 29571 | |
| 5560410 | BURDETT NICOLE L | 5233 WOODWARD DR | | | | CHAS | WV | 25312 | |
| 5560411 | BURDELL BARBARA | 1818 9TH AVE AOT 7A | | | | BRADENTON | FL | 34208 | |
| 4727038 | BURDELLE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560412 | BURDEN BARBARA | 160 THIRD AVE | | | | ALBANY | NY | 12202 | |
| 5560413 | BURDEN BERTHA | 320 7TH ST S | | | | JACKSONVILLE BCH | FL | 32250 | |
| 5560414 | BURDEN CAMILLIA D | 1381 KIMBERLY WAY SW APT 23101 | | | | ATLANTA | GA | 30331 | |
| 5560415 | BURDEN CHARMNEKA | 210 S BALLOU CT | | | | BALTIMORE | MD | 21231 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1776 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560417 | BURDEN DOROTHY | 980 WALTHER BLVD APT2425 | | | | LAWRENCENVILLE | GA | 30043 | |
| 5560418 | BURDEN EMMITT T | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | |
| 5560419 | BURDEN KATHLEEN | 5295 CONCORD RD | | | | HILLSBORO | OH | 45133 | |
| 5560420 | BURDEN QUINNTELLA | 1039 JOSEPH ST | | | | MACON | GA | 31206 | |
| 5560421 | BURDEN ROSETTA | 1152 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | |
| 5560422 | BURDEN STACY | 510 HERITAGE DRAPT 130 | | | | MADISON | TN | 37115 | |
| 4190594 | BURDEN, ABILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224653 | BURDEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220360 | BURDEN, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570070 | BURDEN, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558775 | BURDEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466391 | BURDEN, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362754 | BURDEN, DAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150265 | BURDEN, DOMINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609015 | BURDEN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727922 | BURDEN, ELIZEBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248178 | BURDEN, GERARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752276 | BURDEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744911 | BURDEN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451807 | BURDEN, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456236 | BURDEN, KOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291256 | BURDEN, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559918 | BURDEN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563565 | BURDEN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614271 | BURDEN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420624 | BURDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718164 | BURDEN, MICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609406 | BURDEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297063 | BURDEN, ONDRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441283 | BURDEN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594334 | BURDEN, RHONDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259921 | BURDEN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241046 | BURDEN, ROBYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321719 | BURDEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362439 | BURDEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692508 | BURDEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488280 | BURDEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698343 | BURDEN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513325 | BURDEN, TRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684603 | BURDEN-FEARS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759866 | BURDESHAW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889380 | BURDESHAWS LOCK & SECURITY | WILKINS SECURITY SERVICES LLC | 1453 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| 4253514 | BURDESS, BRADEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639360 | BURDESS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560423 | BURDETT JO | 276 N EL CAMINO REAL | | | | OCEANSIDE | CA | 92058 | |
| 5560424 | BURDETT KATHRINE | 5469 VILLA RICA HWY | | | | DALLAS | GA | 30157 | |
| 4214631 | BURDETT, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591870 | BURDETT, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813345 | BURDETT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682558 | BURDETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219142 | BURDETT, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855539 | Burdett, Jay R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220394 | BURDETT, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714611 | BURDETT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178779 | BURDETT-CORSI, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560425 | BURDETTE ASHLIE | 1447 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5560426 | BURDETTE BRANDON | 132 ROLLING ACERS | | | | WINFIELD | WV | 25159 | |
| 4825657 | BURDETTE CABINET CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560427 | BURDETTE ERIN | PO BOX 252 | | | | MT GILEAD | OH | 43338 | |
| 5560428 | BURDETTE HINDERLITER | 512 VALLEY VIEW DR | | | | TORRINGTON | WY | 82240 | |
| 5560429 | BURDETTE JOHNATHAN | 1591 PANSY DRIVE | | | | CHAS | WV | 25387 | |
| 5560430 | BURDETTE LAURA | P O BOX 87 | | | | PINCH | WV | 25156 | |
| 5560431 | BURDETTE SATARA | 212 A CRAWFORD AVE | | | | AUGUSTA | GA | 30904 | |
| 5560432 | BURDETTE TERRI | 1337 CARROLL WHITE DR | | | | INDIANAPOLIS | IN | 46219 | |
| 4510282 | BURDETTE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289818 | BURDETTE, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310886 | BURDETTE, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579781 | BURDETTE, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578045 | BURDETTE, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314230 | BURDETTE, CHENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342227 | BURDETTE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579684 | BURDETTE, DAMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578398 | BURDETTE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719893 | BURDETTE, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377460 | BURDETTE, JEFF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537483 | BURDETTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321377 | BURDETTE, JORDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577647 | BURDETTE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579222 | BURDETTE, LEWIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261585 | BURDETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580176 | BURDETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508650 | BURDETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580884 | BURDETTE, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580721 | BURDETTE, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579958 | BURDETTE, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194972 | BURDETTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606664 | BURDETTE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701917 | BURDETTE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789145 | Burdex, Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560433 | BURDG AMY | 722 MORNINGSIDE PLACE | | | | ENID | OK | 73701 | |
| 5560434 | BURDGE KIMBERLY | 1307 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014 | |
| 4632623 | BURDGE, BONNIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584190 | BURDGE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401341 | BURDGE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421232 | BURDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436664 | BURDI, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238181 | BURDI, MARIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161882 | BURDIC, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560435 | BURDICK AMY | 170 BICKFORD | | | | BFLO | NY | 14215 | |
| 5560436 | BURDICK CYNTHIA | 2924 N 9TH | | | | SAINT JOSEPH | MO | 64505 | |
| 5560437 | BURDICK GUADALUPE | 10513 CARDIGAN DR | | | | VEGA BAJA | PR | 00693 | |
| 5560438 | BURDICK JOYCE | 45365 KESTREL AVE | | | | TAMARACK | MN | 55787 | |
| 5560439 | BURDICK LORI | 10270 NORTH PARK DRIVE | | | | LAKE CITY | PA | 16423 | |
| 5560440 | BURDICK PATRICIA | 716 W WASSON DR | | | | NIXA | MO | 65714 | |
| 4314873 | BURDICK, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162669 | BURDICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391162 | BURDICK, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699797 | BURDICK, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419995 | BURDICK, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474607 | BURDICK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635082 | BURDICK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382434 | BURDICK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427186 | BURDICK, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428754 | BURDICK, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574582 | BURDICK, JALEESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730341 | BURDICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430109 | BURDICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251869 | BURDICK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612320 | BURDICK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479484 | BURDICK, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533971 | BURDICK, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255001 | BURDICK, MARC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205642 | BURDICK, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424342 | BURDICK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746547 | BURDICK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437383 | BURDICK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634372 | BURDICK, MRS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719143 | BURDICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652013 | BURDICK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792089 | Burdick, Stephanie & Jared | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568497 | BURDICK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590488 | BURDICK, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560441 | BURDICKS LOCKSMITH | 816 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 4486373 | BURDIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426165 | BURDIER, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645894 | BURDIN, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560442 | BURDINE CHERYL | PO BOX 6773 | | | | LAFAYETTE | IN | 47903 | |
| 5560443 | BURDINE DENA | 3300 NORTH MCDONALD ST AP | | | | MCKINNEY | TX | 75071 | |
| 5560444 | BURDINE ELLA | 121 E HARRIS CIRCLE | | | | CORINTH | MS | 38834 | |
| 5560445 | BURDINE JAMIE | 24681 LINCOLN AVE | | | | MURRIETA | CA | 92562 | |
| 5560446 | BURDINE LESHUN L | 4990 OLD SPARTANBURG ROAD APT | | | | TAYLORS | SC | 29687 | |
| 5560447 | BURDINE MELISSA | 6113 WILDCAT DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5560448 | BURDINE SHERRLLE | 2155 S KANSAS | | | | WICHITA | KS | 67211 | |
| 4197704 | BURDINE, ANTWYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317398 | BURDINE, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321811 | BURDINE, CAITLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659454 | BURDINE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662088 | BURDINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194828 | BURDINE, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573206 | BURDINE, KAMAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731459 | BURDINE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560449 | BURDIS AMY | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5560450 | BURDIS ROSETT | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | |
| 4766307 | BURDITT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739376 | BURDITTE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421349 | BURDO, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825658 | BURDOIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764003 | BURDORF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825659 | BUROSALL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467745 | BURDUE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582866 | BURDUJAN, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582655 | BURDUJAN, OLESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292717 | BURDUNICE, VONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560451 | BURDWELL ELIZABETH G | 834 AVE G | | | | WESTWEGO | LA | 70094 | |
| 4781902 | BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | | West Sacramento | CA | 95798-0580 | |
| 5787959 | BUREAU HOME FURNISH&THERMAL INSULA | PO BOX 980580 | | | | SACRAMENTO | CA | 95798-0580 | |
| 4780962 | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | | West Sacramento | CA | 95798-9001 | |
| 4875202 | BUREAU OF ELEVATOR SAFETY | DEPT OF BUS & PROFESSIONAL REG | P O BOX 6300 | | | TALLAHASSEE | FL | 32314 | |
| 4885913 | BUREAU OF ELEVATOR SAFETY | RENEWAL FOR CERTIFICATE | P O BOX 5700 | | | TALLAHASSEE | FL | 32314 | |
| 4782267 | BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | | West Sacramento | CA | 94258-0518 | |
| 4884443 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4782074 | BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | | Watchung | NJ | 07069 | |
| 5793950 | BUREAU VERITAS | 7/F, Octa Tower | 8 Lam Chak Street | Kowloon Bay | | Hong Kong | | | China |
| 5790027 | BUREAU VERITAS | ANDY CHENG, SENIOR DIRECTOR | 7/F, OCTA TOWER | 8 LAM CHAK STREET | | KOWLOON BAY | | | HONG KONG |
| 5794989 | BUREAU VERITAS | 100 Northpointe Parkway | | | | Buffalo | NY | 14228 | |
| 5790026 | BUREAU VERITAS | GENERAL COUNSEL | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | |
| 4860793 | BUREAU VERITAS CONSUMER PRODUCTS | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5845995 | Bureau Veritas Consumer Products Services Inc. | Attn: Accounting Dept. | 100 Northpointe Parkway | | | Buffalo | NY | 14228 | |
| 5794990 | Bureau Veritas North America | 11860 West State Road 84, Suite 1 | | | | Fort Lauderdale | FL | 33325 | |
| 5790028 | BUREAU VERITAS NORTH AMERICA | 11860 WEST STATE ROAD 84, SUITE 1 | | | | FORT LAUDERDALE | FL | 33325 | |
| 4377138 | BUREAU, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235168 | BUREAU, ELOUSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347810 | BUREAU, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346998 | BUREAU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560455 | BUREK RACHELLYN | 20 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | |
| 4479966 | BUREK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560456 | BUREMAN MICHAEL | 3487 S MILLBROOK AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5560457 | BUREN CHARLES V | 17 NORTH JAMAICA | | | | PENSACOLA | FL | 32507 | |
| 5560458 | BUREN EVETTE V | 1710 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4833110 | BUREN GILPIN & CHRISTINA SANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560459 | BUREN JENNIFER V | 15080 ANGERT ST | | | | WEST ALTON | MO | 63386 | |
| 5560460 | BUREN SHIRLEY V | 109 CHAROTTE ST APT9 | | | | GRAY | LA | 70359 | |
| 5560461 | BURENETTE KAREN | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5560462 | BURENHEIDE LISA | 1065 GRAND AVE | | | | WINDSOR | CO | 80550 | |
| 4283908 | BUREROS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560463 | BURES CRISTI | 4509 CARRIAGEBROOK COURT | | | | CLEMMONS | NC | 27012 | |
| 5560464 | BURES MARIA | MALLORCA 109 FLORAL PARK HR | | | | SAN JUAN | PR | 00917 | |
| 4263607 | BURES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825660 | BURESH, LARRY & GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631913 | BURESS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144160 | BURET-BEJARANO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560465 | BURETTA ROBERT | 6571 HILL RIDGE DR | | | | GREENDALE | WI | 53129 | |
| 4365887 | BURETTA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418170 | BURFEIND, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749481 | BURFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485437 | BURFIELD, JUDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358065 | BURFIEND, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560466 | BURFORD COLESSA M | 3746 STONEBORD RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5560467 | BURFORD KHADIJAH A | 137-23 167STREET | | | | QUEENS | NY | 11434 | |
| 5560468 | BURFORD REBECCA | 4704 KETTERMAN CT | | | | DALE CITY | VA | 22193 | |
| 4209180 | BURFORD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759583 | BURFORD, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458706 | BURFORD, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420748 | BURFORD, KHADIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235284 | BURFORD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737990 | BURFORD, ROCHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646853 | BURFORD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338350 | BURFORD, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770799 | BURFORD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560469 | BURG RACHELLE | 4118 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 4352811 | BURG, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748420 | BURG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360701 | BURG, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166011 | BURG, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368121 | BURG, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157741 | BURG, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355171 | BURG, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560470 | BURGA CHRISTIAN | 16610 22ND AVE CT EAST | | | | TACOMA | WA | 98445 | |
| 4665418 | BURGA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229394 | BURGA, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560471 | BURGAMY STEVIE | 2325 SHERRY CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5560472 | BURGAN MELISSA | 19406 NYACK CT | | | | CLEVELAND | OH | 44110 | |
| 4195566 | BURGAN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537706 | BURGAN, CHELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214861 | BURGAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767089 | BURGAN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560473 | BURGANS DIANNE | 311 COUNTY ROAD 37 SOUTH | | | | HOPE HULL | AL | 36043 | |
| 4166703 | BURGARA, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215149 | BURGARA, PENELOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560474 | BURGARD DAVID H | 3974 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | |
| 4484533 | BURGARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682202 | BURGASON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194586 | BURGDORF, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813346 | BURGDORF, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560476 | BURGE ANGELA | 404 W 14TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5560477 | BURGE CHELSEA | 66120 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5560478 | BURGE FREDERICK | 409 S BROADWAY ST | | | | WHEELING | WV | 26003 | |
| 5560479 | BURGE JASMINE F | 1211 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 5560480 | BURGE JASON | 406 SOUTH DECATUR | | | | MALDIN | MO | 63901 | |
| 4797507 | BURGE MANAGEMENT AND MARKETING LLC | DBA BURGE MEDICAL SUPPLY | 1011 NORTH LAMAR BLVD SUITE A | | | OXFORD | MS | 38655 | |
| 5560481 | BURGE MARY E | 2915 EDWARD ST | | | | MAYODAN | NC | 27027 | |
| 5560482 | BURGE TARA D | 1127 CATO ST NW | | | | ATLANTA | GA | 30318 | |
| 5560483 | BURGE WAYNE | 1306 WEST ST | | | | LEESVILLE | LA | 71446 | |
| 4601520 | BURGE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774916 | BURGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322538 | BURGE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651441 | BURGE, DEBORAH MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366315 | BURGE, GAVYN HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579835 | BURGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457256 | BURGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825661 | BURGE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788610 | Burge, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788611 | Burge, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304642 | BURGE, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186410 | BURGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535591 | BURGE, TIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365853 | BURGE, TRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813347 | BURGE, VALERIE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381814 | BURGE, VONTRECEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615248 | BURGENER, CELESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515239 | BURGENER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560484 | BURGER ANN | 4135 ALABAMA AVE APTB | | | | KENNER | LA | 70065 | |
| 5560485 | BURGER DEBRA | 436 INDUSRIAL DR | | | | BECKLEY | WV | 25801 | |
| 4853413 | Burger King Corporation | Attn: M. Molina | 5505 Blue Lagoon Dr. | | | Miami | FL | 33126 | |
| 4857439 | Burger King Corporation | M. Molina | P O Bodx 02083 | | | Miami | FL | 33102 | |
| 5794991 | Burger King Corporation | P O Bodx 02083 | | | | Miami | FL | 33102 | |
| 4807461 | BURGER KING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857468 | Burger King Corporation | P.O. Box 020783 | MILTONMOLINA | | | Miami | FL | 33102 | |
| 5794992 | Burger King Corporation | P.O. Box 020783 | | | | Miami | FL | 33102 | |
| 5791758 | Burger King CORPORATION | P.O. BOX 020783 | | | | MIAMI | FL | 33102 | |
| 4807465 | BURGER KING CORPORATION - BK # 13158 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807444 | BURGER KNG R E D INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560486 | BURGER LINDA | PO BOX 2 | | | | MAYETTA | KS | 66509 | |
| 5560487 | BURGER MAGGIE | 3037 PALAMORE DR | | | | HOLIDAY | FL | 34691 | |
| 5560488 | BURGER MAX | 1306 HASBROOK AVENUE | | | | KANSAS CITY | KS | 66105 | |
| 5560489 | BURGER TED | 3904 PINEWOOD LN | | | | HOLLYWOOD | FL | 33021 | |
| 4369484 | BURGER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370720 | BURGER, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154519 | BURGER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771482 | BURGER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218399 | BURGER, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688909 | BURGER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604634 | BURGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339668 | BURGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736533 | BURGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248053 | BURGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784973 | Burger, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513175 | BURGER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307934 | BURGER, JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352950 | BURGER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631311 | BURGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642520 | BURGER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289583 | BURGER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213853 | BURGER, KOURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581173 | BURGER, MARQUES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493433 | BURGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406533 | BURGER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468968 | BURGER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355208 | BURGER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468430 | BURGER, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675563 | BURGER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437079 | BURGER, RHIANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679713 | BURGER, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730099 | BURGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431399 | BURGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390892 | BURGER, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718140 | BURGER, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857305 | BURGER, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488275 | BURGERMEISTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589047 | BURGES, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719714 | BURGES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330911 | BURGESON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789081 | Burgess & Stanek, Elizabeth & Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560490 | BURGESS AMANDA | 1306 WEST 8TH | | | | SWEETWATER | TX | 79556 | |
| 5560491 | BURGESS ANTONIO | 5010 LA SALLE ST | | | | FT PIERCE | FL | 34951 | |
| 5560492 | BURGESS APRILLE | 123 STATE ST | | | | FITZGERALD | GA | 31750 | |
| 5560493 | BURGESS ASSHA C | 400 SLEEPY HOLLOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5560494 | BURGESS BARBARA | 182 BURGESS RD | | | | MOORESBORO | NC | 28114 | |
| 5560495 | BURGESS BETHANY | P O BOX 12 | | | | CHARPLES | WV | 25183 | |
| 5560496 | BURGESS BETTY | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | |
| 5560497 | BURGESS BRIAN | 624 DODGE CT APT A | | | | DAYTON | OH | 45431 | |
| 5560498 | BURGESS CARLA N | 13407 TRUMPETER SWAN CT | | | | UPR MARLBORO | MD | 20774 | |
| 5560499 | BURGESS CAROL | 114 NORTH DRIVE | | | | LAKE WHALES | FL | 33859 | |
| 5560500 | BURGESS CHARLES | 581 AMSTERDAM RD | | | | CLENDENIN | WV | 25045 | |
| 5560501 | BURGESS CHRISTINE AND DEMETRIUS MEXIX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5560503 | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | 28112 | |
| 5560504 | BURGESS DEBORAH | 14651 AZTEC STREET | | | | VICTORVILLE | CA | 92394 | |
| 5560505 | BURGESS DENISE | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | |
| 5560506 | BURGESS DIANA | PO BOX 22 | | | | DRYBRANCH | WV | 25061 | |
| 5560507 | BURGESS DIANE | 8 GLENWOOD LANE | | | | GREENVILLE | SC | 29650 | |
| 4797241 | BURGESS DISTRIBUTION LLC | DBA RYDER | 8692 SANDY CREST LANE | | | BOYNTON BEACH | FL | 33473 | |
| 5560508 | BURGESS ELLA | 811 E DUGDELL | | | | INDEP | MO | 64055 | |
| 5560509 | BURGESS EMILY A | 20 BRAUN ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 5560510 | BURGESS FATIMA | 15 GLENDOWER COURT | | | | BALTIMORE | MD | 21237 | |
| 5560511 | BURGESS FELICIA A | 1011 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | |
| 5560512 | BURGESS GAIL | 102 SUNNY HILLS DR | | | | ATHENS | GA | 30601 | |
| 5560513 | BURGESS GINIA | POBOX1233 | | | | LOUISA | VA | 23093 | |
| 5560515 | BURGESS HAZELETTA | 833 ROUSE RD | | | | NEWPORT NEWS | VA | 23608 | |
| 4150553 | BURGESS II, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560516 | BURGESS INEZ | 2341 HANCOCK DR | | | | SUMTER | SC | 29154 | |
| 5560517 | BURGESS JAMESON | 105 CHERRY RICH CT | | | | RICHLANDS | NC | 28574 | |
| 5560518 | BURGESS JEFF | 119 SIMMONS AVE | | | | PEEBLES | OH | 45160 | |
| 4710339 | BURGESS JR, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560520 | BURGESS KELLY | 1223 RAILROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5560521 | BURGESS KENNETH | 502 NEW HOPE CHURCH RD | | | | ENOREE | SC | 29335 | |
| 5560522 | BURGESS KRIS | 280 OLD HICKORY RD | | | | WASHINGTON | PA | 15301 | |
| 5560523 | BURGESS LACRSHA | 527 PALM CIR | | | | LAKE CITY | SC | 29560 | |
| 5560524 | BURGESS LAWANDA | 2245 GREENRIDGE ROAD | | | | CHARLESTON | SC | 29406 | |
| 5560525 | BURGESS LISA | 1341 SEAVEW | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5560526 | BURGESS LORI A | 725 BOOTH ST | | | | SALISBURY | MD | 21081 | |
| 5560527 | BURGESS MARISSA | 418 GILLAM HOLLOW RD | | | | INDIAN MOUND | TN | 37079 | |
| 5560528 | BURGESS MARY | 4355 84TH AVE N APT 403 | | | | PINELLAS PARK | FL | 33781 | |
| 5560529 | BURGESS MATT | 96 FIELDSTONE RD | | | | ELKTON | MD | 21921 | |
| 5560530 | BURGESS MICHEAL | 517 BURGESS PARK | | | | NILES | OH | 44446 | |
| 5560531 | BURGESS NANCY | 443 DOGWOOD LA | | | | EDEN | GA | 31307 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1781 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560532 | BURGESS NN | 2124 MANOR AVENUE | | | | GRAND JCT | CO | 81501 | |
| 5560533 | BURGESS PATTI R | 137 N ALMA SCHOOL | | | | MESA | AZ | 85201 | |
| 5560534 | BURGESS PAULA | 3737 CUESTA RD 9204 | | | | COLUMBUS | GA | 31903 | |
| 5560535 | BURGESS PAULA K | 6462 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5560536 | BURGESS PAULETTE | 3040 CHATTANOOGA RD | | | | ROCKY FACE | GA | 30740 | |
| 5560537 | BURGESS RACHEL E | 3727 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5560538 | BURGESS REENE | 1135 LASALLE AVE 34 | | | | HAMPTON | VA | 23669 | |
| 5560539 | BURGESS RONALD | 538 CASSELL RD | | | | LIBERTY | SC | 29657 | |
| 5560540 | BURGESS SAMANTHA | 160 ALTRURIA | | | | BUFFALO | NY | 14220 | |
| 5560541 | BURGESS SARAH | 110 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | |
| 5560542 | BURGESS SHALENA | 2100 REBSAMEN PK RD 109 | | | | LITTLE ROCK | AR | 72202 | |
| 5560544 | BURGESS SHERON | 358 HUBBERLIN LANE | | | | WAVERLY | VA | 23890 | |
| 5560545 | BURGESS SONYA | 56 CRASCINT ST | | | | KEANSBURG | NJ | 07734 | |
| 5560546 | BURGESS STACEY | 30 WILLOW CREEK DR | | | | ASHEVILLE | NC | 28803 | |
| 5560547 | BURGESS TANISHA K | 502 SW 7TH | | | | CACHE | OK | 73527 | |
| 5560548 | BURGESS TANJA | 2626 E UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32641 | |
| 5560549 | BURGESS TEEDRIS | 135 E 39TH ST | | | | CLEVELAND | OH | 44109 | |
| 5560550 | BURGESS TEKISHA | 1253 W 26TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5560551 | BURGESS THERESA | PO BOX 562 | | | | CLARKDALE | GA | 30111 | |
| 5560552 | BURGESS THERESA A | 806 WALNUT DR | | | | SEFFNER | FL | 33584 | |
| 5560553 | BURGESS TODD | 4214 SW K AVE | | | | LAWTON | OK | 73505 | |
| 5560554 | BURGESS TRINA | 5262 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5560555 | BURGESS VALERIE | 1552 ELM STREET | | | | CHICO | CA | 95928 | |
| 4272541 | BURGESS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553817 | BURGESS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685994 | BURGESS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226474 | BURGESS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615766 | BURGESS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599150 | BURGESS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754081 | BURGESS, BERNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673336 | BURGESS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230973 | BURGESS, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377512 | BURGESS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629177 | BURGESS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749652 | BURGESS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686940 | BURGESS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507513 | BURGESS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516158 | BURGESS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580164 | BURGESS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725620 | BURGESS, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443197 | BURGESS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172216 | BURGESS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625089 | BURGESS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321603 | BURGESS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683107 | BURGESS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513211 | BURGESS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787310 | Burgess, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787311 | Burgess, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567358 | BURGESS, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558045 | BURGESS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624063 | BURGESS, CORALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349555 | BURGESS, CURTARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147766 | BURGESS, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521988 | BURGESS, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358140 | BURGESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658640 | BURGESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655834 | BURGESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160278 | BURGESS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485931 | BURGESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704174 | BURGESS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320867 | BURGESS, DEESSEUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700491 | BURGESS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315857 | BURGESS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726678 | BURGESS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246127 | BURGESS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394527 | BURGESS, DONNA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315896 | BURGESS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524006 | BURGESS, DWAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683020 | BURGESS, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282492 | BURGESS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634848 | BURGESS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648945 | BURGESS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629972 | BURGESS, FRANK  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1782 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833111 | BURGESS, FRED & STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596910 | BURGESS, FRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730273 | BURGESS, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373862 | BURGESS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185028 | BURGESS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646804 | BURGESS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362744 | BURGESS, GERRILINN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773189 | BURGESS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358976 | BURGESS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298918 | BURGESS, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319078 | BURGESS, JACQUELINE A. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510461 | BURGESS, JADECA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582434 | BURGESS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344985 | BURGESS, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260203 | BURGESS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262894 | BURGESS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158432 | BURGESS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630411 | BURGESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512762 | BURGESS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418402 | BURGESS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542976 | BURGESS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606195 | BURGESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650035 | BURGESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449384 | BURGESS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584179 | BURGESS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695053 | BURGESS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455218 | BURGESS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512082 | BURGESS, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161976 | BURGESS, JUWAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260393 | BURGESS, KAPRECIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833112 | BURGESS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261374 | BURGESS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753161 | BURGESS, KAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729246 | BURGESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565144 | BURGESS, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606544 | BURGESS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237664 | BURGESS, KHAYAAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740264 | BURGESS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766054 | BURGESS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320471 | BURGESS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517265 | BURGESS, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813348 | BURGESS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510063 | BURGESS, LA WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654381 | BURGESS, LATETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627326 | BURGESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387124 | BURGESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654817 | BURGESS, LORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813349 | BURGESS, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639128 | BURGESS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244623 | BURGESS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674720 | BURGESS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448689 | BURGESS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765675 | BURGESS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240833 | BURGESS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593256 | BURGESS, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338277 | BURGESS, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150469 | BURGESS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259066 | BURGESS, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727208 | BURGESS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426507 | BURGESS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708592 | BURGESS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265100 | BURGESS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579116 | BURGESS, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731752 | BURGESS, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433788 | BURGESS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145529 | BURGESS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522921 | BURGESS, REUBEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772981 | BURGESS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637285 | BURGESS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247049 | BURGESS, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454731 | BURGESS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228011 | BURGESS, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592927 | BURGESS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338835 | BURGESS, SAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682402 | BURGESS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760157 | BURGESS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652447 | BURGESS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743811 | BURGESS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235743 | BURGESS, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259051 | BURGESS, SHATILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250561 | BURGESS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256624 | BURGESS, TADASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442209 | BURGESS, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188754 | BURGESS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700983 | BURGESS, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570259 | BURGESS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724496 | BURGESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389599 | BURGESS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662320 | BURGESS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299385 | BURGESS, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700022 | BURGESS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772823 | BURGESS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558121 | BURGESS, TYAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381079 | BURGESS, TY-TIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367121 | BURGESS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435984 | BURGESS, WAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725229 | BURGESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725230 | BURGESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443765 | BURGESS, ZHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560556 | BURGEST CHRISTINE | 11824 LYNMOOR DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 4846900 | BURGETS CONTRACTING | 10506 E 16TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5560557 | BURGETT KRISTA | 8329 LA HWY 697 | | | | NORTH KAPLAN | LA | 70548 | |
| 4487874 | BURGETT, CHARMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148500 | BURGETT, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350849 | BURGETT, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457661 | BURGETT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357854 | BURGETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428400 | BURGETT, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666691 | BURGETTE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433447 | BURGEY, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366423 | BURGGRAFF, WILLSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304397 | BURGH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017066 | BURGHARDT, KEN | 680 8TH ST. | | | Redacted | SAN FRANCISCO | CA | 94103 | |
| 4575784 | BURGHARDT, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315082 | BURGHART, JANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276670 | BURGHDOFF, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472131 | BURGHEN, LESANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305828 | BURGHER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435283 | BURGHER, KHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710499 | BURGHER, LORREINE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702345 | BURGHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690962 | BURGHER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254031 | BURGHOLZER, CAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440370 | BURGHOLZER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560558 | BURGHORN KATHLEEN M | MOTHER HAD PASSED AWAY DAUGHTE | | | | WILL PICK UP | CO | 80022 | |
| 4633382 | BURGHY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632963 | BURGIE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560559 | BURGIN KMBERLY | 1811 E 67TH TER | | | | KANSA CITY | MO | 64132 | |
| 5484013 | BURGIN KRISTA B | PO BOX 340 | | | | WEAVERVILLE | NC | 28787 | |
| 4243585 | BURGIN SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560560 | BURGIN VICKI | 5 FAIRWAY DR | | | | ARDEN | NC | 28714 | |
| 4769198 | BURGIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360465 | BURGIN, ANDRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701401 | BURGIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389702 | BURGIN, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175563 | BURGIN, DANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539496 | BURGIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420650 | BURGIN, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813350 | BURGIN, EMAHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313419 | BURGIN, JANESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385106 | BURGIN, KRISTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248095 | BURGIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733150 | BURGIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757186 | BURGIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386383 | BURGIN, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298343 | BURGIN, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175802 | BURGIN, TANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516214 | BURGIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244422 | BURGINGER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418053 | BURGIO, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575413 | BURGIRENO, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577028 | BURGIRENO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304164 | BURGLAR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393637 | BURGLUND, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883567 | BURGMEIERS HAULING INC | P O BOX 929 | | | | ALTOONA | PA | 16603 | |
| 4145802 | BURGNER, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857905 | BURGO GROUP | 1 LANDMARK SQUARE STE 910 | | | | STAMFORD | CT | 06901 | |
| 5560562 | BURGO NORMARIE R | CALLE ROBERTO CLEMENTE | | | | VEGA BAJA | PR | 00693 | |
| 4224245 | BURGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671025 | BURGO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764402 | BURGOLD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534210 | BURGOON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592915 | BURGOON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176871 | BURGOON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560563 | BURGOS AIDAMAR | CALLESIERRAVLLALOSPESCADORES42 | | | | VEGABAJA | PR | 00693 | |
| 5560564 | BURGOS ALEX | URB SOMBRAS DEL REAL | | | | PONCE | PR | 00780 | |
| 5560565 | BURGOS ALFREDO | C 9 K 2 | | | | BAYAMON | PR | 00956 | |
| 5560566 | BURGOS ANA | BARRIADA EXPERANZA CALLE | | | | GUANICA | PR | 00653 | |
| 5560567 | BURGOS ANGIE | 8711 W DOE AVE | | | | VISALIA | CA | 93291 | |
| 5560568 | BURGOS ARACELIS | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | |
| 5560569 | BURGOS ARACELIS J | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | |
| 5560570 | BURGOS ARLEEN | HC 04 MSC 1241 PMB 44374 | | | | CAGUAS | PR | 00725 | |
| 5560571 | BURGOS BARBARA | PO BOX 224 | | | | GURABO | PR | 00778 | |
| 5560572 | BURGOS BELMARIE | 248 E MAPLE ST | | | | WINTER GARDEN | FL | 34787 | |
| 4497073 | BURGOS BOGLIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560573 | BURGOS CARMEN | 216 OGDEN AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4709029 | BURGOS COLON, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560574 | BURGOS CRISMARIE | HCO1BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 5560575 | BURGOS CRISTIAN | HC02 BOX 11693 | | | | HUMACAO | PR | 00791 | |
| 5560576 | BURGOS DAVID | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5560577 | BURGOS DILSIA M | 2450 E HILLSBOROUGH 401 | | | | TAMPA | FL | 33610 | |
| 5560578 | BURGOS DOEL | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | |
| 5560580 | BURGOS ENEIDA | URB QUINTA LAS MUESAS CALLE RA | | | | CAYEY | PR | 00736 | |
| 5560581 | BURGOS ESTRELLA | 38 S CHERRY ALLEY | | | | ELIZABETHTOWN | PA | 17022 | |
| 5560582 | BURGOS EVELYN J | BO EL PINO PARSELAS | | | | VILLALBA | PR | 00766 | |
| 5560583 | BURGOS FERNANDO | URB SAN MARTIN CLL-4 E-8 | | | | JUANA DIAZ | PR | 00795 | |
| 5560584 | BURGOS FERREIRA J | BO MIRADERO SECTOR PITILLO 33 BAJOS | | | | MAYAGUEZ | PR | 00680 | |
| 4500519 | BURGOS FERREIRA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560585 | BURGOS FRANCES | PO BOX 880763 | | | | PUKALANI | HI | 96788 | |
| 5560586 | BURGOS GLENDA | 2313 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 4499811 | BURGOS GONZALEZ, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560587 | BURGOS HECTOR | A10 CALLE PUERTO RICO | | | | SALINAS | PR | 00751 | |
| 5560588 | BURGOS HUGO I | URB LAS CAROLINAS 661 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| 5560589 | BURGOS INGRID | HC 5 BOX 10540 | | | | COROZAL | PR | 00783 | |
| 5560590 | BURGOS IRENE | 100 SHERWOOD ST | | | | ROSLINDALE | MA | 02131 | |
| 5560591 | BURGOS IVELIS | URB SAN TOMAS C PRINCIPAL NUM | | | | PONCE | PR | 00716 | |
| 5560592 | BURGOS IVELISSE | URB LOS ROBLES CALLE 2 C4 | | | | GURABO | PR | 00778 | |
| 5560593 | BURGOS JEANICE | 4150 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5560594 | BURGOS JEANNETTE | COND TERRASAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5560595 | BURGOS JENNIFER | RES JARDINES DE GUAMANI E | | | | GUAYAMA | PR | 00784 | |
| 5560596 | BURGOS JESSICA | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | |
| 5560597 | BURGOS JORGE | CAM LOS PIZARROS CARR 844 K 0 | | | | SAN JUAN | PR | 00026 | |
| 5560598 | BURGOS JORGE L | HC 73 BOX 5311 | | | | NARANJITO | PR | 00719 | |
| 5560599 | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | 19701 | |
| 5560600 | BURGOS JOSE A | HC 05 BOX 7313 | | | | YAUCO | PR | 00698 | |
| 5560601 | BURGOS JOSE M | CALLE BELLISIMA R23 URB L | | | | BAYAMON | PR | 00956 | |
| 5560602 | BURGOS JOSE S | HC2 BOX 7610 | | | | OROCOVIS | PR | 00720 | |
| 5560603 | BURGOS JOSEPHINE | PANGOLA 1 101 CALLE AUSUBO | | | | TOA BAJA | PR | 00949 | |
| 5560604 | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | 00976 | |
| 5560605 | BURGOS KAREN | URB QUINTA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | |
| 5560606 | BURGOS KARLA | 3631 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5560607 | BURGOS KEILA | CALLE 2 NE 1170 URB PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5560608 | BURGOS KIMBERLY | 58 HADING AVENUE | | | | KEANSBURG | NJ | 07734 | |
| 5560609 | BURGOS LINDA | 41HARRIMANRDPLAISTOW | | | | PLAISTOW | NH | 03865 | |
| 5560610 | BURGOS LIPZIA | 400 N 31ST ST | | | | CAMDEN | NJ | 08105 | |
| 5560611 | BURGOS LIZMARIE | CALLE 2 URB VANSCOY | | | | BAYAMON | PR | 00959 | |
| 5560612 | BURGOS LOURDES | HC 64 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 5560613 | BURGOS LOURDES O | POBOX 542 | | | | MOROVIS | PR | 00687 | |
| 5560614 | BURGOS LUZ | 59 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560615 | BURGOS LYANNE | URB VILLAS DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 4497417 | BURGOS MALDONADO, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560616 | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | |
| 5560617 | BURGOS MARIANGELLY | C JAZMIN 9 REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | |
| 5560618 | BURGOS MARIELA | PO BOZ 1045 | | | | BAYAMON | PR | 00960 | |
| 4158281 | BURGOS MARIN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560619 | BURGOS MARTHA | 8974 S GATE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5560620 | BURGOS MARY | URB LOS CAOBOS C PENDULA 225 | | | | PONCE | PR | 00731 | |
| 5560621 | BURGOS MELISSA R | 407 HILL LOOP RD | | | | GOLDSBORO | NC | 27534 | |
| 5560622 | BURGOS MELLISA | 605 FENTON PLACE APT101 | | | | ORLANDO | FL | 32825 | |
| 5560623 | BURGOS MISCHELLE | BO RINCON SEC MORRILLO 5 | | | | CAYEY | PR | 00736 | |
| 5560624 | BURGOS MONICA | JARDINES LA ESPERANZA C9 | | | | NARANJITO | PR | 00718 | |
| 4757461 | BURGOS NEVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560625 | BURGOS NOELIA | CALLE FRAY MARCHENA | | | | SAN JUAN | PR | 00926 | |
| 5560626 | BURGOS NORMA | CALLE DOMINGO CRUZ 619 | | | | SAN JUAN | PR | 00924 | |
| 4246888 | BURGOS ORTIZ, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560627 | BURGOS PAULINA | BO CAMINO NUEVO CARR 901 | | | | YABUCOA | PR | 00767 | |
| 5560628 | BURGOS RAEMARIE | 451 SHEFFIELD | | | | VALPARAISO | IN | 46385 | |
| 5560630 | BURGOS RICARDO | 412 LINDLEY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5560631 | BURGOS ROCIO | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 4789247 | Burgos Rodriguez, Everlinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767637 | BURGOS RODRIGUEZ, TANNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498586 | BURGOS SANTIAGO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560632 | BURGOS SHERLY | 120 DORSEY DR | | | | ANNAPOLIS | MD | 21401 | |
| 5560633 | BURGOS SONIA | CALLE BARTOLOME LAS CASAS VILL | | | | SANTURCE | PR | 00915 | |
| 5560634 | BURGOS STEPHANIE | 1451 W AJO WAY 3210 | | | | ASHEVILLE | NC | 28806 | |
| 5560635 | BURGOS SUGHEILLY N | BO JUAN SANCHEZ 298 CALLE 8 | | | | BAYAMON | PR | 00956 | |
| 5560636 | BURGOS TOMAS | CALLE 21 R2 | | | | TOA ALTA | PR | 00953 | |
| 4760598 | BURGOS TORRES, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739759 | BURGOS TORRES, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560637 | BURGOS TRINIDAD | QUINTA REAL APT 155 CALLE | | | | YAUCO | PR | 00698 | |
| 5560638 | BURGOS VANESSA | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 4499752 | BURGOS VELEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560639 | BURGOS VILMARY | APT2160 BARRIO CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 5560640 | BURGOS WANDA | HC 03 BOX9690 | | | | CAMUY | PR | 00627 | |
| 5560641 | BURGOS WENDALIS | ANTIGUA VIA BLOQ 1504 CUPEY BA | | | | GUAYNABO | PR | 00969 | |
| 5560642 | BURGOS WENDY | CALLE LINDA 151 URB BRISAS DE | | | | CANOVANAS | PR | 00729 | |
| 5560643 | BURGOS YADIEL | B14-APT3B INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5560644 | BURGOS YERIKSA R | C MONTE MEMBRILLO D35 | | | | CAROLINA | PR | 00987 | |
| 5560645 | BURGOS YOMARIS | URB ESTANCIAS DE LA CEIBA 35 | | | | JUNCOS | PR | 00777 | |
| 5560646 | BURGOS YVONEE | COND VEREDAS DE VENUS APTO 511 | | | | SAN JAN | PR | 00926 | |
| 4764635 | BURGOS, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623897 | BURGOS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197795 | BURGOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642528 | BURGOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424501 | BURGOS, AMBER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233734 | BURGOS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632270 | BURGOS, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625548 | BURGOS, ANAELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403599 | BURGOS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176828 | BURGOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533204 | BURGOS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233602 | BURGOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224909 | BURGOS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498469 | BURGOS, ANGELYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328484 | BURGOS, ARIANGELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502990 | BURGOS, ASHLEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502551 | BURGOS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539959 | BURGOS, AVARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700267 | BURGOS, AYLSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702543 | BURGOS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211903 | BURGOS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399391 | BURGOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501268 | BURGOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637127 | BURGOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727903 | BURGOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758129 | BURGOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757977 | BURGOS, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754117 | BURGOS, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505499 | BURGOS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443407 | BURGOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760044 | BURGOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252223 | BURGOS, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206481 | BURGOS, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504632 | BURGOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232314 | BURGOS, CORLEONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415211 | BURGOS, CRUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400884 | BURGOS, DAGMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246191 | BURGOS, DALADIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564223 | BURGOS, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417142 | BURGOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496510 | BURGOS, DINAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501385 | BURGOS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233396 | BURGOS, EDWARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710961 | BURGOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246553 | BURGOS, ELEKTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639732 | BURGOS, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770800 | BURGOS, ELISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429746 | BURGOS, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292100 | BURGOS, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571853 | BURGOS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252704 | BURGOS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400752 | BURGOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222824 | BURGOS, GIONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402549 | BURGOS, GISSELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498660 | BURGOS, GLADYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499947 | BURGOS, GLENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502570 | BURGOS, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535361 | BURGOS, GONZALO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498058 | BURGOS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424546 | BURGOS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329323 | BURGOS, GUILLERMO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640964 | BURGOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708088 | BURGOS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492837 | BURGOS, IDAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504025 | BURGOS, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440024 | BURGOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637286 | BURGOS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676636 | BURGOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773268 | BURGOS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267661 | BURGOS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413735 | BURGOS, JOELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396588 | BURGOS, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504455 | BURGOS, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505312 | BURGOS, JOHANNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737652 | BURGOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502449 | BURGOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240331 | BURGOS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587640 | BURGOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498787 | BURGOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497805 | BURGOS, KALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157517 | BURGOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303474 | BURGOS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498336 | BURGOS, KORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715469 | BURGOS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757893 | BURGOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732461 | BURGOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496090 | BURGOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504722 | BURGOS, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506028 | BURGOS, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749918 | BURGOS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625192 | BURGOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496574 | BURGOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639580 | BURGOS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752637 | BURGOS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185792 | BURGOS, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750073 | BURGOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486198 | BURGOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499037 | BURGOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747434 | BURGOS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431840 | BURGOS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221636 | BURGOS, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479541 | BURGOS, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204726 | BURGOS, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231222 | BURGOS, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503845 | BURGOS, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503111 | BURGOS, NAYHOMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856002 | BURGOS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856446 | BURGOS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660518 | BURGOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652048 | BURGOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628882 | BURGOS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747396 | BURGOS, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502194 | BURGOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413311 | BURGOS, REGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501622 | BURGOS, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398837 | BURGOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201038 | BURGOS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505449 | BURGOS, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242514 | BURGOS, ROSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336377 | BURGOS, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496267 | BURGOS, TARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488036 | BURGOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396299 | BURGOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502150 | BURGOS, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500180 | BURGOS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753700 | BURGOS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252450 | BURGOS, YIPZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615568 | BURGOS-DESTEPHANIS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158266 | BURGOS-MARIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348283 | BURGOYNE, ELYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712984 | BURGOYNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372210 | BURGOYNE, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175178 | BURGOZ, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560648 | BURGRESS SHIRLEY | 8388 WIRE GRASS RD | | | | ORRUM | NC | 28369 | |
| 4397232 | BURGSS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763828 | BURGSTAHLER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356599 | BURGTORF, LAURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350845 | BURGTORF, SALLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635027 | BURGUENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163999 | BURGUENO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508807 | BURGUET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222682 | BURGUIERE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560649 | BURGUNEY ERICA | 3825 ABERDEEN CT | | | | VA BEACH | VA | 23453 | |
| 4274966 | BURGUS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648727 | BURGWIN, MIOMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762016 | BURGWYN, CYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448143 | BURGY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560650 | BURHAN HASSAN | 1910 UNIVERSITY AVE W 16 | | | | SAINT PAUL | MN | 55104 | |
| 4148260 | BURHANS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363122 | BURHANS, TY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664040 | BURHOE, CYNTHIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691705 | BURHOE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477905 | BURHORN, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155079 | BURHYTE, CORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293815 | BURI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155593 | BURIAN, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455489 | BURIANEK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718149 | BURIANMOHR, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470228 | BURIC, EMINAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576464 | BURICAN, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789029 | Burich, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420928 | BURINGRUD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564799 | BURINI, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560652 | BURISE LATOYA | 23 KINGS GRANT WAY | | | | WILMINGTON | DE | 19802 | |
| 4383793 | BURISHKIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517124 | BURJA, KRYSTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684792 | BURJAILI, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560653 | BURK ANGELA | 1876 STRATFORD WAY | | | | COLUMBUS | OH | 43219 | |
| 5560654 | BURK GAIL | 704 N BROADWAY | | | | URBANA | IL | 61801 | |
| 5560655 | BURK MARY | 6390NE 1 AVE | | | | MIAMI | FL | 33138 | |
| 4455236 | BURK, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509597 | BURK, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274778 | BURK, DAMIONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356084 | BURK, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523718 | BURK, DIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317776 | BURK, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263759 | BURK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723368 | BURK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627703 | BURK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191460 | BURK, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813351 | BURK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342699 | BURK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346248 | BURK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856297 | BURK, SHAUNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607093 | BURK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743563 | BURK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360288 | BURK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813352 | BURK, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547639 | BURK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306890 | BURK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606888 | BURK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312386 | BURK, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560656 | BURKARD MARCIA | 40 FRENCH APT 313 | | | | QUINCY | MA | 02171 | |
| 4189845 | BURKARD, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700463 | BURKARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566621 | BURKARDT, AJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560657 | BURKART ASHLEY | 7939 COVENTRY DR | | | | PORT RICHEY | FL | 34668 | |
| 4795894 | BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | | YORKVILLE | NY | 13495 | |
| 4650981 | BURKART, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813353 | BURKART, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682042 | BURKATOVSKAYA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740384 | BURKDOLL, CATHERINE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560658 | BURKE | 5700 COPPER CREEK CT | | | | CHARLOTTE | NC | 28227 | |
| 5560659 | BURKE ADELA C | 3110 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | |
| 5560660 | BURKE ALLISON | 991 ARGO MARGRET ROAD | | | | ODENVILLE | AL | 35120 | |
| 5560661 | BURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | |
| 5560662 | BURKE AMY | 1603 RIDGE RD | | | | ONTARIO | NY | 14519 | |
| 5560663 | BURKE ANGEL | 64 NE 205 TERR | | | | MIAMI | FL | 33179 | |
| 5560664 | BURKE APRIL | 27295 BIRCH MANOR CIR | | | | MECHANICSVILLE | MD | 20659 | |
| 5560665 | BURKE BEBORAH M | PO BOX 48884 | | | | WINDOW ROCK | AZ | 86515 | |
| 5560666 | BURKE BETTY | 110 GEORGIA ST | | | | PORUM | OK | 74455 | |
| 5560667 | BURKE BEVERLY | 61 BRATHWAY LANE | | | | QUAKERTOWN | PA | 18951 | |
| 5560668 | BURKE BILL | 15602 JERICHO DR | | | | ODESSA | FL | 33556 | |
| 5560669 | BURKE BOBBIE | PO BOX 384 | | | | CROSS CITY | FL | 32628 | |
| 5560670 | BURKE CHERYL | 1329 EMIT GROVE RD | | | | STATESBORO | GA | 30458 | |
| 4825662 | BURKE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484014 | BURKE COUNTY | 110 N GREEN ST | | | | MORGANTOWN | NC | 28655 | |
| 4780236 | Burke County Tax Collector | 110 N Green St | | | | Morgantown | NC | 28655 | |
| 5404857 | BURKE COUNTY TAX COLLECTOR | P O BOX 219 | | | | MORGANTON | NC | 28680 | |
| 4781911 | BURKE COUNTY TAX COLLECTOR | PO BOX 219 | | | | Morganton | NC | 28680 | |
| 4780237 | Burke County Tax Collector | PO Box 580150 | | | | CHARLOTTE | NC | 28258-0150 | |
| 5560672 | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5560673 | BURKE DAVID W | 10612 N WEST ST | | | | VALLEY CENTER | KS | 67147 | |
| 5560674 | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | 66062 | |
| 4871421 | BURKE DIST CORP | 89 TEED DR | | | | RANDOLPH | MA | 02368 | |
| 4871421 | BURKE DIST CORP | 89 TEED DR | | | | RANDOLPH | MA | 02368 | |
| 5560675 | BURKE ERICA | 2416 STEINER RD | | | | MANCHESTER | NJ | 08759 | |
| 5560676 | BURKE EVELYN | 2011 T KING RD SP 227 | | | | FARMINGTON | NM | 87401 | |
| 5560677 | BURKE GERREN | 117 PENNWOOD DR | | | | HAMPTON | VA | 23666 | |
| 5560678 | BURKE JAMES | 248 W PALM ST NONE | | | | BELLVILLE | TX | 77418 | |
| 5560679 | BURKE JENNE | 3727 GREENLEAF CIRCLE | | | | KALAMAZOO | MI | 49008 | |
| 5560680 | BURKE JENNIFER | 100 GARDEN ST | | | | CRESTON | OH | 44217 | |
| 5560681 | BURKE JESSICA | 1542 SUNSHINE ST | | | | OREGON | OH | 43616 | |
| 5560682 | BURKE JOANN | 9579 CARAVAN DR | | | | ST LOUIS | MO | 63126 | |
| 5560683 | BURKE JOHN | 317 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 4258784 | BURKE JR, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560684 | BURKE JULIETTE | 281 VALLEY LAKE DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5560685 | BURKE KAREN | 243 LYNBROOK WAY | | | | GROVETOWN | GA | 30813 | |
| 5560687 | BURKE KRISTIAN | 122 LACONIA AVE | | | | PUTNAM | CT | 06260 | |
| 5560688 | BURKE LASHANA | 691 GREENBRIAR AVE APT 3 | | | | HAMPTON | VA | 23661 | |
| 5560690 | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043 | |
| 5560691 | BURKE LISA | PO BOX7 | | | | TEHACHAPI | CA | 93581 | |
| 5560692 | BURKE LOUIS P | 13015 ROSELLE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5560693 | BURKE LYNSAY M | 218 SUGAR MAPLE RD | | | | FRONT ROYAL | VA | 22630 | |
| 5560694 | BURKE MARILYN | 11933 E GLENROSA DRIVE 33 | | | | SCOTTSDALE | AZ | 85256 | |
| 5560695 | BURKE MARTHA | 312 HAMPTON STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5560696 | BURKE MEGAN | 45 SANDBANK VIEW | | | | GOSHEN | VA | 24439 | |
| 5560697 | BURKE MELISSA | 5515 PETERS LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5560698 | BURKE NANCY | 5612 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | |
| 5560699 | BURKE NATASHA | P O BOX 6003 | | | | CHRISTIANSTED | VI | 00823 | |
| 5560700 | BURKE NATASHA L | 812 CHURCHILL COURT | | | | FREDERICKSBURG | VA | 22407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1789 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560701 | BURKE NICOLE | 2032 EMPRESS DR APT C201 | | | | MURFREESBORO | TN | 37130 | |
| 5560702 | BURKE RAMONA | 1615 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 5560703 | BURKE RICHARD | 6223 MEADOW WOOD DR #B | | | | WATERTOWN | NY | 15603-2069 | |
| 5560704 | BURKE RITA | P O 100116 ANTH | | | | UTAH | NM | 84510 | |
| 4833114 | BURKE ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560705 | BURKE ROBERTA | 4212 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | |
| 5560706 | BURKE SAM | 9123 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5560707 | BURKE SARAH | 541 MCCARGO STREET SOUTH | | | | JACKSONVILLE | FL | 32220 | |
| 5560708 | BURKE SCOTT | 2885 MAKUU LP | | | | AIEA | HI | 96701 | |
| 5560710 | BURKE SHELLY | 1202 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5560711 | BURKE SHIRLEY | 415 BIRR ST | | | | ROCHESTER | NY | 14613 | |
| 5560712 | BURKE TAMMY J | 204 LEHIGH AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5560714 | BURKE TIEARA | 3201 WOLCOTT PL | | | | ORLANDO | FL | 32805 | |
| 5560715 | BURKE TINIE | 210 JEFFERSON AVE 303 | | | | BUFFALO | NY | 14204 | |
| 5560716 | BURKE TOMETRIC | PO BOX 1002 | | | | UNADILLA | GA | 31091 | |
| 5403124 | BURKE VEDA C | 746 KATELAND WAY | | | | SOUTH ELGIN | IL | 60177 | |
| 5560717 | BURKE VERONICA L | 25598 N PARKWAY RD | | | | SEAFORD | DE | 19973 | |
| 4339162 | BURKE, AAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433448 | BURKE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606909 | BURKE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708837 | BURKE, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473964 | BURKE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261546 | BURKE, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738395 | BURKE, ALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264872 | BURKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300156 | BURKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417677 | BURKE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633079 | BURKE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648851 | BURKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768517 | BURKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620522 | BURKE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224184 | BURKE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315408 | BURKE, ATALANTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721761 | BURKE, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596419 | BURKE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682957 | BURKE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833115 | BURKE, BILL & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495126 | BURKE, BRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217502 | BURKE, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533882 | BURKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758614 | BURKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454996 | BURKE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417501 | BURKE, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174780 | BURKE, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645852 | BURKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719015 | BURKE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568535 | BURKE, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 44S8154 | BURKE, CHANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559433 | BURKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487516 | BURKE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683128 | BURKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472772 | BURKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319102 | BURKE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144037 | BURKE, CONOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471106 | BURKE, CYNQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813354 | BURKE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431467 | BURKE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424228 | BURKE, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735761 | BURKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576688 | BURKE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758919 | BURKE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259519 | BURKE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651616 | BURKE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766601 | BURKE, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813355 | BURKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606164 | BURKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452987 | BURKE, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739798 | BURKE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420582 | BURKE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245066 | BURKE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436671 | BURKE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439591 | BURKE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813356 | BURKE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1790 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611775 | BURKE, ELEANORE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487500 | BURKE, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558221 | BURKE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319017 | BURKE, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203845 | BURKE, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458096 | BURKE, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737742 | BURKE, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556263 | BURKE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146123 | BURKE, FRANCES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433147 | BURKE, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689982 | BURKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813357 | BURKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745446 | BURKE, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588065 | BURKE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734128 | BURKE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407816 | BURKE, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275553 | BURKE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347879 | BURKE, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297283 | BURKE, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716271 | BURKE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825663 | BURKE, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726868 | BURKE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257516 | BURKE, HOLLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240254 | BURKE, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370424 | BURKE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220437 | BURKE, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235365 | BURKE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710220 | BURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763831 | BURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624261 | BURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706465 | BURKE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368062 | BURKE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431357 | BURKE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833116 | BURKE, JANE & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311117 | BURKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473838 | BURKE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667124 | BURKE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216202 | BURKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813358 | BURKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216645 | BURKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668542 | BURKE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705922 | BURKE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522119 | BURKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317846 | BURKE, JESSICA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636683 | BURKE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691689 | BURKE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649342 | BURKE, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359837 | BURKE, JOANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551867 | BURKE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311460 | BURKE, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397525 | BURKE, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290378 | BURKE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473719 | BURKE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286886 | BURKE, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459987 | BURKE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442541 | BURKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330039 | BURKE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679242 | BURKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405428 | BURKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372342 | BURKE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491065 | BURKE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160067 | BURKE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394494 | BURKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725733 | BURKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377677 | BURKE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435421 | BURKE, KELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429014 | BURKE, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328075 | BURKE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650352 | BURKE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344558 | BURKE, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833117 | BURKE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221435 | BURKE, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384120 | BURKE, LAETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811317 | BURKE, LAURIE | 209 S STEPHANIE ST #B191 | | | | HENDERSON | NV | 89012 | |
| 4671048 | BURKE, LAURINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724260 | BURKE, LAWREANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334739 | BURKE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229772 | BURKE, LIAKIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745828 | BURKE, LINNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593152 | BURKE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304849 | BURKE, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206390 | BURKE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242809 | BURKE, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759499 | BURKE, LOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394033 | BURKE, LYNDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626288 | BURKE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456978 | BURKE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382456 | BURKE, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485610 | BURKE, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266255 | BURKE, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470146 | BURKE, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460250 | BURKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152983 | BURKE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187483 | BURKE, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578362 | BURKE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480406 | BURKE, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813360 | BURKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707242 | BURKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472905 | BURKE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424616 | BURKE, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274682 | BURKE, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668004 | BURKE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648298 | BURKE, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510975 | BURKE, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813361 | BURKE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546092 | BURKE, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561007 | BURKE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726110 | BURKE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724452 | BURKE, PALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825664 | BURKE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656653 | BURKE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704012 | BURKE, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519523 | BURKE, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712598 | BURKE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656066 | BURKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721269 | BURKE, PHILIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833118 | BURKE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468753 | BURKE, PRESTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731559 | BURKE, RADEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686956 | BURKE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274415 | BURKE, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410134 | BURKE, RAYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630932 | BURKE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489408 | BURKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353106 | BURKE, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825665 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750956 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813362 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654488 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813363 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309153 | BURKE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552267 | BURKE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399301 | BURKE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315542 | BURKE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602337 | BURKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236995 | BURKE, ROHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262297 | BURKE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353634 | BURKE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701674 | BURKE, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330250 | BURKE, SALENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598245 | BURKE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352327 | BURKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682786 | BURKE, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234346 | BURKE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697762 | BURKE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383922 | BURKE, SHAHRIFA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317369 | BURKE, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324490 | BURKE, SHANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305556 | BURKE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341595 | BURKE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456769 | BURKE, SHARICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294018 | BURKE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407976 | BURKE, SHYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372138 | BURKE, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518831 | BURKE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695070 | BURKE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582640 | BURKE, STEPHANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187589 | BURKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280065 | BURKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360533 | BURKE, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360837 | BURKE, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229493 | BURKE, SUNNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695982 | BURKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601338 | BURKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621371 | BURKE, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618786 | BURKE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314395 | BURKE, TAKERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267308 | BURKE, TAMEASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161782 | BURKE, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569859 | BURKE, TAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617816 | BURKE, TAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253531 | BURKE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616376 | BURKE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209543 | BURKE, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568115 | BURKE, TEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161563 | BURKE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633777 | BURKE, THOMAS-JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377564 | BURKE, TRACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764283 | BURKE, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291553 | BURKE, VEDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735503 | BURKE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774454 | BURKE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391727 | BURKE, VINCENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343378 | BURKE, WENDELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586589 | BURKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632274 | BURKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773909 | BURKE-BEYER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741703 | BURKEEN, JAMISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582406 | BURKE-FRANZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682368 | BURKEL, BRIGUITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354818 | BURKEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560718 | BURKELL PATRICIA | 1562 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | |
| 4610841 | BURKE-MYERS, SHEILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493088 | BURKENTINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792997 | Burkepile, James & Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344079 | BURKER, ZANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654167 | BURKERT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474443 | BURKERT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560719 | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | 14701 | |
| 5560720 | BURKES EBONY | 6220 HWY 25 | | | | PORTAL | GA | 30450 | |
| 5560721 | BURKES FRANNIE B | 5255 62ND ST N APT 118 | | | | KENNETH CITY | FL | 33709 | |
| 5560722 | BURKES LINDA | 806 WALROP AVE | | | | DOUGLAS | GA | 31535 | |
| 5560723 | BURKES SHEKIRA | 266 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5560724 | BURKES TOYA | 123 FIELD DRIVE | | | | MIDWAY PARK | NC | 28544 | |
| 5560725 | BURKES VONICA | 1738 N 78TH | | | | KANSAS CITY | KS | 66104 | |
| 4211499 | BURKES, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476809 | BURKES, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736620 | BURKES, CORVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769199 | BURKES, DAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747472 | BURKES, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552271 | BURKES, JACOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709509 | BURKES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295673 | BURKES, KOURRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482127 | BURKES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249441 | BURKES, SHELBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259675 | BURKES, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316864 | BURKES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560726 | BURKESSVILAR ABRONDO | 1049 OLD GATE RD | | | | PITTSBURGH | PA | 15235 | |
| 5560727 | BURKET JENNIFER | 340 78TH AVE APT 2 | | | | ST PETE BEACH | FL | 33706 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1793 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813364 | BURKETT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560728 | BURKETT JAMES | 123 CORVI ST | | | | BOLIVAR | PA | 15923 | |
| 5560729 | BURKETT LAKEESHA | 40290 TOBY ROAD | | | | GONZALES | LA | 70737 | |
| 5560731 | BURKETT MEOSHA | 14302 SW 107 PL | | | | MIAMI | FL | 33176 | |
| 5560732 | BURKETT MIRA | 518 JOHNSON AVE APT C | | | | CLINTON | WI | 53525 | |
| 5560733 | BURKETT PATRICA | 82 BURKETT DR | | | | LAFAYETTE | GA | 30728 | |
| 5560734 | BURKETT PATRICIA A | 10505CEDARVILLE RD | | | | BRANDYWINE | MD | 20613 | |
| 5560735 | BURKETT TERRI | 2635 COUNTY RD 90 | | | | ALGER | OH | 45812 | |
| 5560736 | BURKETT TIFFANY | 13799 E 51ST ST2103 | | | | TULSA | OK | 74134 | |
| 5560737 | BURKETT WINZSLOW | 634 WINCHESTER AVE | | | | NORWAY | SC | 29113 | |
| 4233051 | BURKETT, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560085 | BURKETT, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260740 | BURKETT, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456672 | BURKETT, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615066 | BURKETT, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476793 | BURKETT, CARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330934 | BURKETT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736853 | BURKETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720272 | BURKETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604882 | BURKETT, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152017 | BURKETT, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419410 | BURKETT, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199888 | BURKETT, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699230 | BURKETT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486714 | BURKETT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539700 | BURKETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717109 | BURKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813365 | BURKETT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243448 | BURKETT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535236 | BURKETT, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438666 | BURKETT, KHADEME K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332086 | BURKETT, KIRYANNAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724799 | BURKETT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233645 | BURKETT, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185326 | BURKETT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493022 | BURKETT, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813366 | BURKETT, PAUL & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428140 | BURKETT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667599 | BURKETT, ROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191516 | BURKETT, ROY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475260 | BURKETT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193604 | BURKETT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493763 | BURKETT, TIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220692 | BURKETT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522265 | BURKETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626997 | BURKEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447500 | BURKEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370944 | BURKEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764017 | BURKEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468854 | BURKEY, FLORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455261 | BURKEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755636 | BURKEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792352 | Burkey, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560738 | BURKHALTER BRENDA | 300WARE RD | | | | NEWNAN | GA | 30263 | |
| 5560739 | BURKHALTER JANIE | 10 HEMLOCK DR APT A | | | | COLUMBUS | GA | 31904 | |
| 5560740 | BURKHALTER KENDRA | 23132 JIM EVEREST RD | | | | FRANKLINGTON | LA | 70438 | |
| 5560741 | BURKHALTER NATALIE | 1712 W WILEY | | | | SHAWNEE | OK | 74804 | |
| 4463389 | BURKHALTER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364301 | BURKHALTER, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274973 | BURKHALTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617557 | BURKHALTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447594 | BURKHALTER, KEATON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547316 | BURKHALTER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261962 | BURKHALTER, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257624 | BURKHALTER, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209006 | BURKHALTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668834 | BURKHALTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569647 | BURKHALTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533599 | BURKHAM, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560742 | BURKHAMMER CRYSSANNY | 148 MIDLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5560743 | BURKHAMMER JOHN | 330 WATER ST LOT 37 | | | | SHERVE | OH | 44676 | |
| 5560744 | BURKHAMMER TAMMY | 121 PALMER | | | | BELLEFONTAINE | OH | 43311 | |
| 4568085 | BURKHANOV, IBRAHIM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1794 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564062 | BURKHANOVA, GULKHANUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517677 | BURKHARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404567 | BURKHARD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866741 | BURKHARDT DISTRIBUTING | 3935 INMAN RD | | | | ST AUGUSTINE | FL | 32085 | |
| 4869460 | BURKHARDT DISTRIBUTING | 6125 NW 18TH DR | | | | GAINESVILLE | FL | 32653 | |
| 5560745 | BURKHARDT JESSICA | 3501 CHAGRIN AVE SW | | | | CANTON | OH | 44706 | |
| 5560746 | BURKHARDT JOHN | 9250 LITTLE CREEK RD | | | | CENTRALIA | MO | 65240 | |
| 5560747 | BURKHARDT ROBERT E | 23 BOB SIKES DR | | | | PANAMA CITY | FL | 32401 | |
| 4367354 | BURKHARDT, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173739 | BURKHARDT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214098 | BURKHARDT, GERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708233 | BURKHARDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276074 | BURKHARDT, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144022 | BURKHARDT, KYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425940 | BURKHARDT, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601810 | BURKHARDT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356030 | BURKHARDT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418857 | BURKHARDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455271 | BURKHARDT, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209117 | BURKHARDT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609194 | BURKHARDT-SEDGHI, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560748 | BURKHART ALICIA | 2804 STEPHEN S LANE | | | | LEXINGTON | MO | 64067 | |
| 5560749 | BURKHART GRAYSON | 1299 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | |
| 4470883 | BURKHART III, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560750 | BURKHART JESSICA | 35 NORFOLK ST | | | | TORRINGTON | CT | 06790 | |
| 5560751 | BURKHART KENNETH | 504 HESSLER DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5560752 | BURKHART MARISSA | 301 VIRGINIA ST | | | | BETHESDA | OH | 43719 | |
| 5560754 | BURKHART PATRICIA | 106 S MILLS ST | | | | LONDON | KY | 40741 | |
| 5560755 | BURKHART STEPHANIE M | 540 W GARDNER | | | | ELKHART | IN | 46516 | |
| 4359887 | BURKHART, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163281 | BURKHART, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355926 | BURKHART, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308604 | BURKHART, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463698 | BURKHART, CHEYEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571171 | BURKHART, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768219 | BURKHART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813367 | BURKHART, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759706 | BURKHART, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525093 | BURKHART, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436844 | BURKHART, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318813 | BURKHART, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453684 | BURKHART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317019 | BURKHART, JEANNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321818 | BURKHART, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317797 | BURKHART, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154099 | BURKHART, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825666 | BURKHART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668165 | BURKHART, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320285 | BURKHART, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609018 | BURKHART, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374420 | BURKHART, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179115 | BURKHART, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315773 | BURKHART, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578237 | BURKHART, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785583 | Burkhart, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785584 | Burkhart, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313361 | BURKHART, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654188 | BURKHART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362703 | BURKHART, SCHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363412 | BURKHART, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642101 | BURKHART, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560756 | BURKHEAD CYNTISHA | 1227 BELDEN RD | | | | COLUMBUS | OH | 43229 | |
| 4569984 | BURKHEAD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686712 | BURKHEAD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445666 | BURKHEIMER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560757 | BURKHOLDER FRED | 52133 DEVILS HOLE RD | | | | PEMBERVILLE | OH | 43450 | |
| 5560758 | BURKHOLDER MARK | 500 STONE PATH CT | | | | CARLISLE | OH | 45005 | |
| 4240433 | BURKHOLDER, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813368 | BURKHOLDER, DAYTON & DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601448 | BURKHOLDER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478789 | BURKHOLDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450392 | BURKHOLDER, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314870 | BURKHOLDER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472263 | BURKHOLDER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738425 | BURKHOLDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354233 | BURKHOLDER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759708 | BURKHOLDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388713 | BURKINDINE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560759 | BURKINS EUGENE | 1034 WHITE CAP AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5560760 | BURKITT MARY | 15 FINGERBOARD SCHOOLHOUS RD | | | | EARLEVILLE | MD | 21919 | |
| 5560761 | BURKKETT JUDITH | PO BOX 6506 | | | | PENSACOLA | FL | 32503 | |
| 4194113 | BURKLAND, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397593 | BURKLEY IV, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560762 | BURKLEY RAVEN A | 805 N TROTTER ST | | | | DERMOTT | AR | 71638 | |
| 4435158 | BURKLEY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571227 | BURKLEY, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703580 | BURKLEY, GENIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410282 | BURKLEY, JAMIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525757 | BURKLEY, KIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637852 | BURKLEY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645121 | BURKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154990 | BURKLO, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560763 | BURKLOW SAMANTHA J | 4802 72ND DR NE | | | | MARYSVILLE | WA | 98270 | |
| 4738657 | BURKLOW, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343286 | BURKLOW, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362846 | BURKLOW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567448 | BURKLOW, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573528 | BURKLUND, BRENNEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581127 | BURKMAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417538 | BURKOVICH, ANNAMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833119 | BURKOWSKY, ALLEN & AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560764 | BURKS ANDREW | 740 KUTJUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5560765 | BURKS BARBRA | 1544 E FREEPORT ST | | | | BROKEN ARROW | OK | 74012 | |
| 5560766 | BURKS CEANDRA | 1313 N WILLIAMSBURG ST | | | | WICHITA | KS | 67208 | |
| 5560767 | BURKS CLEO | 3875 TERRAZZO AVE | | | | LAS VEGAS | NV | 89115 | |
| 5560768 | BURKS CORIA | 208 E OKLAHOMA ST | | | | TULSA | OK | 74106 | |
| 5560769 | BURKS DONNA | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5560770 | BURKS HELEN | 412 BEURHING AVE | | | | CHARLESTON | WV | 25302 | |
| 4869265 | BURKS HOLDINGS INC | 60 SEARS WAY | | | | BLAIRSVILLE | GA | 30512 | |
| 5794993 | BURKS HOLDINGS INC | 60 Sears Way | | | | Blairsville | GA | 30512 | |
| 4872546 | BURKS HOLDINGS INC | ANDREW G BURKS | 60 SEARS WAY | | | BLAIRSVILLE | GA | 30512 | |
| 4872541 | BURKS HOLDINGS SOUTH INC | ANDREW BURKS | 1202 SOUTH PARK STREET | | | CARROLLTON | GA | 30117 | |
| 5560771 | BURKS JAMES | 5424 RIVERA DR | | | | FORT WAYNE | IN | 46825 | |
| 5560772 | BURKS JERMALL | 153 LEIGHTON DR | | | | LEESBURG | GA | 31763 | |
| 5560773 | BURKS JESSICA | 2956 N 50TH | | | | MILWAUKEE | WI | 53210 | |
| 5560774 | BURKS KANDI | 505 PLEASANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5560775 | BURKS KANDICE | 6869 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5560776 | BURKS KANDICE A | 5911 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5560777 | BURKS KAREN K | PO BOX 173 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5560778 | BURKS KATHRYN | 7420 CONIFER RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5560779 | BURKS KELSEY | 356N EDWARDS | | | | WICHITA | KS | 67203 | |
| 5560780 | BURKS LACEY | 318 PHILS LN | | | | LAKE CHARLES | LA | 70611 | |
| 5560781 | BURKS LAWANDA | 1827 W GOWAN RD APT 2047 | | | | LAS VEGAS | NV | 89032 | |
| 5560782 | BURKS LINDA | P O BOX 6454 | | | | BOSSIER CITY | LA | 71171 | |
| 5560783 | BURKS MARQUITA | 886 GLADIOLA CIR 130 | | | | ROCKLEDGE | FL | 32955 | |
| 5560784 | BURKS MARY | 3613 PAGE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5560785 | BURKS MELISSA | 2709 DR GC HILL AVE | | | | TIFTON | GA | 31794 | |
| 5560786 | BURKS NAKIA | 579 S VERMILLION | | | | GARY | IN | 46403 | |
| 5560787 | BURKS RANDY | 211 OMA ST | | | | BREA | CA | 92821 | |
| 5560788 | BURKS SHANA P | 2751 N 54TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5560789 | BURKS STACIE | 2426 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058 | |
| 5560790 | BURKS TAKIA | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| 5560791 | BURKS TAKIA S | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| 5560792 | BURKS TERESA | 91 CO RD 1156 | | | | CULLMAN | AL | 35057 | |
| 5560793 | BURKS TRACY | 475 WILLIMSBURG WAY | | | | FAYETTVILLE | GA | 30215 | |
| 5560794 | BURKS VICKIE | 5224 HARBOR BLVD | | | | COLUMBUS | OH | 43232 | |
| 5560795 | BURKS VICKIE B | 4786 ELMONT PLACE | | | | GROVEPORT | OH | 43125 | |
| 4423635 | BURKS, AALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149622 | BURKS, AALIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455980 | BURKS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163368 | BURKS, ANA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354180 | BURKS, ANGELIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184704 | BURKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327581 | BURKS, AQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325169 | BURKS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671317 | BURKS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363886 | BURKS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618344 | BURKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388098 | BURKS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853583 | Burks, Brendan & Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360315 | BURKS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442468 | BURKS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263704 | BURKS, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577537 | BURKS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512132 | BURKS, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547780 | BURKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692342 | BURKS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656498 | BURKS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308179 | BURKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557143 | BURKS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285395 | BURKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517042 | BURKS, DIMENTHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679415 | BURKS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521699 | BURKS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612404 | BURKS, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416219 | BURKS, EURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793679 | Burks, Eura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558461 | BURKS, FREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768600 | BURKS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777243 | BURKS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144342 | BURKS, HELEN MARIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813369 | BURKS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611487 | BURKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516189 | BURKS, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618589 | BURKS, JAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703629 | BURKS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297388 | BURKS, JOHNETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660529 | BURKS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264769 | BURKS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362885 | BURKS, KEINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669988 | BURKS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697422 | BURKS, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337697 | BURKS, KESHAWNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295311 | BURKS, KEYONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372417 | BURKS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310510 | BURKS, LAVELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578480 | BURKS, LESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657025 | BURKS, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641145 | BURKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521446 | BURKS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595952 | BURKS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327169 | BURKS, MAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699613 | BURKS, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200909 | BURKS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687612 | BURKS, MINETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515650 | BURKS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208224 | BURKS, MYLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304402 | BURKS, NAKENJIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634954 | BURKS, OLEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677764 | BURKS, PHYLIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764043 | BURKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764144 | BURKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667984 | BURKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613328 | BURKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671033 | BURKS, ROBERT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638963 | BURKS, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375922 | BURKS, SALETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770433 | BURKS, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558847 | BURKS, SHAMORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391057 | BURKS, SHAMYIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348678 | BURKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515925 | BURKS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435769 | BURKS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522120 | BURKS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554075 | BURKS, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367313 | BURKS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570123 | BURKS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261765 | BURKS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374413 | BURKS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491088 | BURKSAZE, JOANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149212 | BURKS-JOHNSON, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179096 | BURKS-ROBLES, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377546 | BURKSTRAND, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721319 | BURKWIST, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624183 | BURKYBILE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560796 | BURL ARTIS | 1545 SULLIVAN RD | | | | GOREVILLE | IL | 62939 | |
| 5560797 | BURL GRACE | PO BOX 166 | | | | DARROW | LA | 70725 | |
| 4441232 | BURL, DEVON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553203 | BURL, REONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180815 | BURL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297747 | BURL, TANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803898 | BURLADY LIMITED | DBA MEMERRY | 2735 ZENOBIA ST | | | DENVER | CO | 80212 | |
| 4281952 | BURLAGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833120 | BURLANT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127933 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERON ST., #19 | | | | LAS VEGAS | NV | 89118 | |
| 5560798 | BURLAP & LANDSCAPE SUPPLY CO. | 5340 CAMERON ST 19 | | | | LAS VEGAS | NV | 89118 | |
| 5560798 | BURLAP & LANDSCAPE SUPPLY CO. | 5340 CAMERON ST 19 | | | | LAS VEGAS | NV | 89118 | |
| 4847574 | BURLASON INSTALLS | 503 SOUTHERN TURF DR | | | | Nashville | TN | 37211 | |
| 5560799 | BURLCE JOSEPHINE | 6390 N E 1ST AVE | | | | MIAMI | FL | 33138 | |
| 4601318 | BURLE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484015 | BURLEIGH COUNTY | 221 N 5TH ST | | | | BISMARCK | ND | 58506-5518 | |
| 4863361 | BURLEIGH COUNTY AUDITOR | 221 77 5TH ST P O BOX 5518 | | | | BISMARCK | ND | 58506 | |
| 4780268 | Burleigh County Treasurer | 221 N. 5th St | | | | Bismarck | ND | 58506-5518 | |
| 4780269 | Burleigh County Treasurer | P. O. Box 5518 | | | | Bismarck | ND | 58506-5518 | |
| 5560800 | BURLEIGH JEREMY | 1723 WILSON DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 4420242 | BURLEIGH, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306275 | BURLEIGH, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236589 | BURLEIGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225808 | BURLEIGH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612433 | BURLEIGH, DELCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585576 | BURLEIGH, MERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240378 | BURLEIGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862233 | BURLEN CORPORATION | 1904 MCCORMICK DRIVE | | | | TRIFTON | GA | 31793 | |
| 5560802 | BURLESON BARBARA | 3040 FALMOUTH RD | | | | OSTERVILLE | MA | 02655 | |
| 5560803 | BURLESON BEVERLY | 1704 NE 8TH ST | | | | OKLAHOMA CITY | OK | 73117 | |
| 5560804 | BURLESON DAVID | 1980 BRISTOL CREEK AVE | | | | MORGANTON | NC | 28655 | |
| 5560805 | BURLESON LORI | 126 BUENA VISTA PL | | | | TAFT | CA | 93268 | |
| 5560806 | BURLESON LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | |
| 5560807 | BURLESON MANDY | 124 BRADD ST | | | | SUMMERVILLE | SC | 29483 | |
| 5560808 | BURLESON RESHELL | 503 LEE STREET | | | | AUSTIN | TX | 78741 | |
| 5560809 | BURLESON RONNIE | 141 TURKEY CREEK | | | | LECESTER | NC | 28748 | |
| 4881671 | BURLESON SERVICES | P O BOX 34814 | | | | MEMPHIS | TN | 38184 | |
| 5560810 | BURLESON THERESA | 99 FAUCETT LN | | | | BURNLEVEL | NC | 28323 | |
| 5560811 | BURLESON VICKIE | 2210 46TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 4526283 | BURLESON, ALGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681884 | BURLESON, AUCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689139 | BURLESON, BERNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541796 | BURLESON, CAPTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243124 | BURLESON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466167 | BURLESON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538892 | BURLESON, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544484 | BURLESON, DINAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156630 | BURLESON, ERINTONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534469 | BURLESON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286491 | BURLESON, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242008 | BURLESON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591172 | BURLESON, JOSEPH GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463372 | BURLESON, KAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665109 | BURLESON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408129 | BURLESON, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668315 | BURLESON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746005 | BURLESON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739330 | BURLESON, RESCHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389398 | BURLESON, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541440 | BURLESON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660076 | BURLESON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525811 | BURLESON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183314 | BURLESON, ZHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791255 | Burless, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628916 | BURLETTE, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560812 | BURLEW MATTHEW | 1627 WOODLAND RD | | | | FORKED RIVER | NJ | 08731 | |
| 4214268 | BURLEW, AUDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395105 | BURLEW, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290086 | BURLEW, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560813 | BURLEY BELINDA | 960 FOREST DRIVE | | | | BARTOW | FL | 33830 | |
| 5560814 | BURLEY CYNTHIA | 4736 FIDLER AVE | | | | LONG BEACH | CA | 90808 | |
| 5560815 | BURLEY DEMICHAEL | 13831 ILLINOIS STREET APT 3M | | | | RIVERDALE | IL | 60827 | |
| 5560816 | BURLEY ELLEN M | 3355 EAST AVE RT | | | | YOUNGSTOWN | NY | 14174 | |
| 5560818 | BURLEY NIKERAH | 2223 JANE DR | | | | GREENVILLE | NC | 27858 | |
| 5560819 | BURLEY ROBERT | 15 RIVERLANDS DRIVE APT E | | | | BALTIMORE | MD | 21218 | |
| 5560820 | BURLEY SIERRA | 3742 STANLEY TOLLIVER AVE | | | | CLEVELAND | OH | 44115 | |
| 4765491 | BURLEY SPEDDING, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437387 | BURLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395235 | BURLEY, ANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481355 | BURLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589768 | BURLEY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344451 | BURLEY, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770894 | BURLEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484007 | BURLEY, DASHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156448 | BURLEY, ELLICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179852 | BURLEY, IXANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702716 | BURLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320649 | BURLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701313 | BURLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359416 | BURLEY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338225 | BURLEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304735 | BURLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610058 | BURLEY, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427942 | BURLEY, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428623 | BURLEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694568 | BURLEY, SANTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578215 | BURLEY, ZOEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560821 | BURLEYSON DONALD JR | 20186 BANTAN RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 4641708 | BURLEYSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560822 | BURLIE TODD M | 3513 N FOREST RIDGE ST | | | | WICHITA | KS | 67212 | |
| 5560823 | BURLILE STEFFANIE | 411 TURNER DR | | | | LEBANON | OH | 45036 | |
| 5560825 | BURLING LISA | 512 ERICSON CT | | | | MONON | IN | 47959 | |
| 4284576 | BURLING, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858435 | BURLINGAME GLASS | 1037 CALIFORNIA DRIVE | | | | BURLINGAME | CA | 94010 | |
| 5560826 | BURLINGAME NANCY | 129 AMBER ST | | | | BUFFALO | NY | 14220 | |
| 4385829 | BURLINGAME, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833121 | BURLINGAME, BEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700157 | BURLINGAME, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229137 | BURLINGAME, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566593 | BURLINGAME, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531402 | BURLINGAME, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164013 | BURLINGAME, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484016 | BURLINGTON CITY | 425 S LEXINGTON RD | | | | BURLINGTON | NC | 27215 | |
| 4779882 | Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | | Burlington | NC | 27215 | |
| 4779883 | Burlington City Tax Collector-Alamance | PO Box 1358 | | | | Burlington | NC | 27216 | |
| 4807653 | BURLINGTON COAT FACTORY #890 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794994 | Burlington Coat Factory of California LLC | 1830 Route 130 North | | | | Burlington | NJ | 08016 | |
| 4857509 | Burlington Coat Factory of California LLC | 1830 Route 130 North | | | | Burlington | NJ | 08016 | |
| 4857537 | Burlington Coat Factory of California LLC | Lease Administration | 1830 Route 130 North | | | Burlington | NJ | 08016 | |
| 5791760 | BURLINGTON COAT FACTORY OF CALIFORNIA LLC | LEASE ADMINISTRATION | 1830 ROUTE 130 NORTH | | | BURLINGTON | NJ | 08016 | |
| 4813370 | BURLINGTON CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830351 | BURLINGTON FREE PRESS | ATTN: DAVID WATSON | 224 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4883225 | BURLINGTON FREE PRESS | P O BOX 822840 | | | | PHILADELPHIA | PA | 19182 | |
| 5858901 | Burlington Free Press-220624 | Attn: Shelly Stout | PO Box 822840 | | | Philadelphia | PA | 19182 | |
| 5858901 | Burlington Free Press-220624 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | TX | 22107 | |
| 5858901 | Burlington Free Press-220624 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 4880261 | BURLINGTON HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 4800137 | BURLINGTON MALL NJ LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 5830352 | BURLINGTON TIMES-NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5404858 | BURLINGTON TOWN | 29 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 4779621 | Burlington Town Tax Collector | 29 Center St | | | | Burlington | MA | 01803 | |
| 4779622 | Burlington Town Tax Collector | PO Box 376 | | | | Burlington | MA | 01803 | |
| 4780280 | Burlington Township Collector | 851 Old York Rd | | | | Burlington | NJ | 08016 | |
| 4888771 | BURLINGTON TOWNSHIP MUNICIPAL CRT | TOWNSHIP OF BURLINGTON | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016 | |
| 4784260 | Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | | | Burlington | NJ | 08016 | |
| 5830353 | BURLINGTON UNION | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5560827 | BURLISON ASHLEY | 409 EAST GIBB ST | | | | UNION CITY | TN | 38261 | |
| 5560828 | BURLISON ATHAIA | 538 E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4283510 | BURLISON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222865 | BURLOCK, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243619 | BURLOG, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794995 | BURMA BIBAS INC | 597 FIFTH AVE | | | | NEW YORK | NY | 10017 | |
| 4445798 | BURMAN, AREC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600566 | BURMAN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240290 | BURMAN, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560829 | BURMASTER PATRICIA | 3030 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5560830 | BURMAWALA TASNEEM | 212 S COOPER ST | | | | ARLINGTON | TX | 76013 | |
| 5560831 | BURMEISTER SHANDA | 148 B AND O AVE | | | | FREDERICK | MD | 21701 | |
| 4355489 | BURMEISTER, BONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573005 | BURMEISTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620927 | BURMEISTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489967 | BURMEISTER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813371 | BURMEISTER, RIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731266 | BURMEISTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187237 | BURMER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194783 | BURMHAM, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194784 | BURMHAM, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361733 | BURMINGHAM, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560832 | BURMOOD KIM | 410 W WALNUT | | | | LEXINGTON | NE | 68850 | |
| 4798656 | BURN LINE VENTURES LLC | DBA RETURN2FITNESS | 43 EXECUTIVE PLAZA | | | MARYVILLE | IL | 62062 | |
| 5560833 | BURN WENDY | 9795 78TH STREET | | | | VERO BEACH | FL | 32967 | |
| 4702254 | BURN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792226 | Burn, Amy & Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595380 | BURN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356014 | BURN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790333 | Burn, Kevin & Katie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239596 | BURN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560834 | BURNAM MONIQUE | 3448 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5560835 | BURNAM REGINA | 124 SOUTH ONEAL AVENUE | | | | HOPKINSVILLE | KY | 42240 | |
| 4635743 | BURNAM, CURRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710532 | BURNAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747180 | BURNAM, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234899 | BURNAM, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666741 | BURNAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597410 | BURNAM, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327431 | BURNAMAN, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560836 | BURNAUGH GAYLE | 2841 SW HILLCREST RD | | | | TOPEKA | KS | 66614 | |
| 5560837 | BURNAUGH GAYLE H | 2841 HILLCRIST | | | | TOPEKA | KS | 66614 | |
| 5560838 | BURNAVENTURA LEAH | 6750 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5560839 | BURNEKA QUINN | 10151 CURRAN RD APT 27 | | | | NEW ORLEANS | LA | 70127 | |
| 4650924 | BURNEKA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490760 | BURNELIS, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491992 | BURNELIS, ANDRIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560840 | BURNELL CHARLEAN | 7827 INDIGO HILL RD | | | | EDISTO ISL | SC | 29438 | |
| 5560841 | BURNELL DAVE | 925 MULLINAX RD | | | | ALPHARETTA | GA | 30004 | |
| 5560842 | BURNELL SHERYL M | 1320 8TH AVE | | | | SCHENECTADY | NY | 12303 | |
| 4227284 | BURNELL, BARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486437 | BURNELL, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422496 | BURNELL, CHEROKEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347178 | BURNELL, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381081 | BURNELL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483257 | BURNELL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245977 | BURNELL, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340127 | BURNELL, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581300 | BURNELL, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749847 | BURNER, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263067 | BURNER, MARTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560843 | BURNERI WILLIAMS | 19300S ARCHER | | | | DETROIT | MI | 48219 | |
| 4775365 | BURNER-LOCKETT, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881335 | BURNES GROUP | P O BOX 277691 | | | | ATLANTA | GA | 30384 | |
| 4806663 | BURNES HOME ACCENTS LLC | P O BOX 277691 | | | | ATLANTA | GA | 30384-7691 | |
| 5560844 | BURNES STACY | 4190 42ND AVE NO | | | | ST PETERSBURG | FL | 33714 | |
| 4368316 | BURNES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318142 | BURNES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527642 | BURNES, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231737 | BURNES, STACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429727 | BURNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324084 | BURNES, TEERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307190 | BURNES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752589 | BURNES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125366 | Burnet CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125366 | Burnet CAD | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4125465 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134625 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134625 | Burnet Central Appraisal District | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| 5560845 | BURNETT | 19306 E HWY 18 | | | | BERRY | AL | 35546 | |
| 5560846 | BURNETT ALI | 327 CARMEL WOODS DR | | | | ELLISVILLE | MO | 63021 | |
| 5560847 | BURNETT ALLISON | 905 W LINDEN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5560848 | BURNETT ANDREA | 2911 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5560849 | BURNETT ASHLEY L | 3320 34TH AVE DR W | | | | BRADENTON | FL | 34205 | |
| 5560850 | BURNETT BANIKA | 5914 S CUSHMAN AVE | | | | TACOMA | WA | 98408 | |
| 5560851 | BURNETT BARBARA | 608 OAKLAND HILLS DR | | | | MACON | GA | 31206 | |
| 5560852 | BURNETT BETTY | 40EAST SIDNEY AVE | | | | MOUNT VERON | NY | 10550 | |
| 4135201 | Burnett Central Appraisal District | P.O. Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4135201 | Burnett Central Appraisal District | Tara LeDay | McCreary, Veselka, Bragg & Allen | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5560853 | BURNETT CHERYL | 3633 LAUREL VIEW CT | | | | LAUREL | MD | 20724 | |
| 5560854 | BURNETT CLAUDINE | 1008 N 8TH ST | | | | COLUMBIA | MO | 65201 | |
| 5560855 | BURNETT DANIELLE | 4407 ORCHARD AVE | | | | PASCAGOULA | MS | 39581 | |
| 5560857 | BURNETT DEONDRE | 105 LUTHER ST | | | | OXFORD | MS | 38655 | |
| 5560858 | BURNETT DORTHY | 5906 BOULDER CREEK APT 2008 | | | | ST LOUIS | MO | 63042 | |
| 5560859 | BURNETT DYESHA | 3604 ALENE CIR | | | | AUGUSTA | GA | 30906 | |
| 5560861 | BURNETT GENELL | 600 N BALDWIN ST | | | | KENNETT | MO | 63857 | |
| 5560862 | BURNETT GEORGE E | 7022 S LAFLIN ST | | | | CHICAGO | IL | 60636 | |
| 5560863 | BURNETT GWENDOLYN | 4712 SHARON DR | | | | JEFFERSON CY | MO | 65109 | |
| 5560864 | BURNETT JACKIE | 119 KENNEY ROAD | | | | CORDELE | GA | 31015 | |
| 5560865 | BURNETT JAMIE | 33 COUNTRY HILL DR | | | | MONTICELLO | KY | 42633 | |
| 5560866 | BURNETT JANNIE | 2445 WHITFIELD ROAD | | | | CLAKSVILLE | TN | 37040 | |
| 5560867 | BURNETT JEFF | 364 CONCH SHELL LANE 102 | | | | CASSELBERRY | FL | 32707 | |
| 5560868 | BURNETT JOHN C | 4936 SAMSON STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5560869 | BURNETT JORDAN | 935 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4584529 | BURNETT JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771235 | BURNETT JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560870 | BURNETT KAREN | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5560871 | BURNETT KENYA | 108 E 37TH ST | | | | RICHMOND | VA | 23224 | |
| 5560873 | BURNETT KIERA | 2836 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5560874 | BURNETT LANA | 115 DOWLING CIR | | | | GREENWOOD | SC | 29646 | |
| 4661863 | BURNETT LEWIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560876 | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | 85050 | |
| 5560877 | BURNETT LOQUITTA | 2301 E MARKET ST APT 58 | | | | LONG BEACH | CA | 90805 | |
| 5560878 | BURNETT MAUREEN | 1408 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5560879 | BURNETT MICHELLE | 98N GARDEN PARK DR | | | | OREM | UT | 84057 | |
| 4442659 | BURNETT MYLES, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560880 | BURNETT MYRA | 38 WINTER ST | | | | NEW HAVEN | CT | 06517 | |
| 5560881 | BURNETT NICKI | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5560882 | BURNETT NICOLE | 6121 LORETTA AVE | | | | PHILA | PA | 19149 | |
| 5560883 | BURNETT PAULETTE D | 9216 N BROOKS ST APT B | | | | TAMPA | FL | 33612 | |
| 5560884 | BURNETT QUNITA | 2560 SOUTHPARK LN | | | | FLORISSANT | MO | 63031 | |
| 5560885 | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | 95949 | |
| 5560886 | BURNETT SHERRI | 3012 COUNTY LINE | | | | SAINT JOSEPH | MO | 64506 | |
| 5560887 | BURNETT STACY M | 14128 N COUNTRY HILL D | | | | GULFPORT | MS | 39503 | |
| 5560888 | BURNETT TAWANDA | 5348 MORSE ST | | | | PHILA | PA | 19131 | |
| 5560889 | BURNETT TIFFANY | 467 GLIDE ST | | | | ROCHESTER | NY | 14608 | |
| 5560890 | BURNETT TORRANCE | 601 PERSHING AVENUE | | | | BUNKIE | LA | 71322 | |
| 5560891 | BURNETT TRINITA | 102 SOIBESKI STREET | | | | ERIE | PA | 16510 | |
| 5560892 | BURNETT TYRONE C | 2102 SPRINGBROOK LN | | | | NEW ORLEANS | LA | 70114 | |
| 5560893 | BURNETT TYSHEKA N | 4779 SW YACOLT DR | | | | PORT ST LUCIE | FL | 34953 | |
| 5560894 | BURNETT WANDA | PO BOX 2301 | | | | CULLMAN | AL | 35056 | |
| 5560895 | BURNETT WILFRED | 843 PRIGGE RD | | | | ST LOUIS | MO | 63138 | |
| 5560896 | BURNETT Y | 5403 IRON POINT CT | | | | ROCKLIN | CA | 95765 | |
| 5560897 | BURNETT YASMIN K | PO BOX 53 | | | | SAN JACINTO | CA | 92581-0053 | |
| 4295386 | BURNETT, AIRREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150719 | BURNETT, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187397 | BURNETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440642 | BURNETT, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272757 | BURNETT, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340224 | BURNETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201388 | BURNETT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458386 | BURNETT, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508157 | BURNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636633 | BURNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655509 | BURNETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670696 | BURNETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659612 | BURNETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371708 | BURNETT, BRITANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508193 | BURNETT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253033 | BURNETT, BW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1801 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192504 | BURNETT, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259960 | BURNETT, CARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767744 | BURNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775786 | BURNETT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537644 | BURNETT, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292508 | BURNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555812 | BURNETT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665128 | BURNETT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463879 | BURNETT, CORREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735246 | BURNETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558116 | BURNETT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667575 | BURNETT, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579873 | BURNETT, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221877 | BURNETT, DAPHNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150428 | BURNETT, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457634 | BURNETT, DAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279259 | BURNETT, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285101 | BURNETT, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288806 | BURNETT, DELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517123 | BURNETT, DEMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271160 | BURNETT, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412206 | BURNETT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480290 | BURNETT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221463 | BURNETT, DESNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295434 | BURNETT, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691544 | BURNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307890 | BURNETT, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698551 | BURNETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856898 | BURNETT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606547 | BURNETT, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766832 | BURNETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598810 | BURNETT, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632742 | BURNETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551477 | BURNETT, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600764 | BURNETT, HARDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428675 | BURNETT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618803 | BURNETT, HENRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642315 | BURNETT, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647168 | BURNETT, III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273724 | BURNETT, IKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280719 | BURNETT, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708999 | BURNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598254 | BURNETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354257 | BURNETT, JAYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727810 | BURNETT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202982 | BURNETT, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635882 | BURNETT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441705 | BURNETT, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450098 | BURNETT, JETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396976 | BURNETT, JIREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533812 | BURNETT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250843 | BURNETT, JOHNATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227930 | BURNETT, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751305 | BURNETT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392848 | BURNETT, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460368 | BURNETT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545028 | BURNETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742397 | BURNETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508010 | BURNETT, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413269 | BURNETT, KALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736050 | BURNETT, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813372 | BURNETT, KATHY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701007 | BURNETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813373 | BURNETT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227599 | BURNETT, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483907 | BURNETT, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572080 | BURNETT, LAVESHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705529 | BURNETT, LAVORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383382 | BURNETT, LEGACIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405794 | BURNETT, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762428 | BURNETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523599 | BURNETT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592050 | BURNETT, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1802 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759946 | BURNETT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751432 | BURNETT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288074 | BURNETT, MAIYHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833122 | BURNETT, MARGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671329 | BURNETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745621 | BURNETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305708 | BURNETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256269 | BURNETT, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266191 | BURNETT, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684170 | BURNETT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709533 | BURNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415292 | BURNETT, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246468 | BURNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546923 | BURNETT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572329 | BURNETT, NHYJI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151669 | BURNETT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221275 | BURNETT, NOELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434678 | BURNETT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633410 | BURNETT, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189154 | BURNETT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767598 | BURNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678227 | BURNETT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589989 | BURNETT, RILLAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767216 | BURNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259996 | BURNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369078 | BURNETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608861 | BURNETT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429400 | BURNETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319588 | BURNETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669871 | BURNETT, SHANNAN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246536 | BURNETT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385689 | BURNETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571314 | BURNETT, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653102 | BURNETT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432769 | BURNETT, SHYLIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616281 | BURNETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307765 | BURNETT, TABATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407401 | BURNETT, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624243 | BURNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281831 | BURNETT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314601 | BURNETT, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164979 | BURNETT, THOMASINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667752 | BURNETT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337796 | BURNETT, TONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452072 | BURNETT, TWYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576118 | BURNETT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367956 | BURNETT, VERNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614747 | BURNETT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657379 | BURNETT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463148 | BURNETT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455490 | BURNETT, ZACHARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560898 | BURNETTA L WOOLIVER | 4145 CLOUD PARK DR APT C1 | | | | DAYTON | OH | 45424 | |
| 4677323 | BURNETTA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428466 | BURNETT-BROWN, FLAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560899 | BURNETTE ANN | PO BOX 1254 | | | | WHITERIVER | AZ | 85941 | |
| 5560900 | BURNETTE BETTY | 2090 WAGON WHEEL RD | | | | REIDSVILLE | NC | 27320 | |
| 5560901 | BURNETTE CIERRA | 9403 PLANTREE CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5560902 | BURNETTE CLARISSA | 1930 HANOVER AVE | | | | ROANOKE | VA | 24017 | |
| 5560903 | BURNETTE EBONY | 14127 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5560904 | BURNETTE JAMES | 7420 N PALAFOX STREET | | | | PENSACOLA | FL | 32503 | |
| 5560905 | BURNETTE JOANN S | 145 RIVER CREST CT | | | | CLEMMONS | NC | 27012 | |
| 5560906 | BURNETTE KACI | 31130 SOUTH GENERAL KERNEY APT | | | | TEMECULA | CA | 92591 | |
| 5560907 | BURNETTE KASSANDRA | 2805 N W 157TH PL | | | | CITRA | FL | 32113 | |
| 5560908 | BURNETTE KATINA | 436 SEQUOIA DRIVE | | | | SMYRNA | DE | 19977 | |
| 5560909 | BURNETTE LISA | 3735 LONG MEADOW AVE NW | | | | ROANOKE | VA | 24017 | |
| 5560910 | BURNETTE NIKOS M | 1013 WASHINGTON ST | | | | BURLINGTON | NC | 27217 | |
| 5560911 | BURNETTE ROGER | PO BOX 641 | | | | CRAIGSVILLE | VA | 24430 | |
| 5560912 | BURNETTE SHAWANA D | 1701 PALMER ST | | | | DURHAM | NC | 27707 | |
| 5560913 | BURNETTE SIMONE | 2613 RENEGADE DR APT 104 | | | | ORLANDO | FL | 32818 | |
| 5560915 | BURNETTE VICKIE | 718 OAKVIEW AVE | | | | BRISTOL | VA | 24201 | |
| 5560916 | BURNETTE WYLENE | PO BOX 1116 | | | | TEEC NOS POS | AZ | 86514 | |
| 5560917 | BURNETTE YVETTE | 1 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 4382907 | BURNETTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4709957 | BURNETTE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161679 | BURNETTE, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513193 | BURNETTE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388835 | BURNETTE, BRITONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379556 | BURNETTE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594038 | BURNETTE, CHU NHUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385387 | BURNETTE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298729 | BURNETTE, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381344 | BURNETTE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773496 | BURNETTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277394 | BURNETTE, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562531 | BURNETTE, JENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760130 | BURNETTE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430168 | BURNETTE, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516756 | BURNETTE, JW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389548 | BURNETTE, KAIWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662328 | BURNETTE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388651 | BURNETTE, KAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590542 | BURNETTE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383440 | BURNETTE, KYARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287718 | BURNETTE, LANAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637587 | BURNETTE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173507 | BURNETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509427 | BURNETTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520460 | BURNETTE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240046 | BURNETTE, SHERREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148095 | BURNETTE, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199744 | BURNETTE, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253414 | BURNETTE, TALONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298881 | BURNETTE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449309 | BURNETTE, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638843 | BURNETTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447306 | BURNETTE, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578396 | BURNETTE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553721 | BURNETTE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659441 | BURNETTE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191646 | BURNETTE, TREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560735 | BURNETTE, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622668 | BURNETTE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557604 | BURNETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479475 | BURNETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694336 | BURNETTE, WINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313449 | BURNETT-HAWKINS, CARIYHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417456 | BURNETT-LACY, MERCEDES-JEANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560918 | BURNEY AMBER | 219 STROMILE RD | | | | PLAIN DEALING | LA | 71064 | |
| 5560919 | BURNEY CHARLENE | 6935 GOLDILOCKS LN | | | | JACKSONVILLE | FL | 32210 | |
| 5560920 | BURNEY CHRYSTAL | 5821 MERCERMILL ROAD | | | | CLARTOM | NC | 28433 | |
| 5560921 | BURNEY DORIS | 3820 N W 169 TERR | | | | MIAMI GARDENS | FL | 33055 | |
| 5560922 | BURNEY JERRY JR | 3723 DIXIE LANE | | | | BLADENBORO | NC | 28320 | |
| 4350907 | BURNEY JR, ROGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616949 | BURNEY JR, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560923 | BURNEY LINDA | 203 ORLANDO AVE | | | | PALATKA | FL | 32177 | |
| 5560924 | BURNEY MARY | 1243 55TH AVE N | | | | ST PETERSBURG | FL | 33703 | |
| 5560925 | BURNEY MONQUAY | 145 HODGES LAKE ROAD | | | | GORDON | GA | 31031 | |
| 5560926 | BURNEY PATRICIA | 303 FAIRVIEW RD | | | | THOMASVILLE | NC | 27360 | |
| 5560927 | BURNEY RITA | 3000 BURTON | | | | WARRENSVILLE | OH | 44484 | |
| 5560928 | BURNEY ROESHONDA | 20901 MARNE AVE | | | | NORFOLK | VA | 23509 | |
| 5560930 | BURNEY SHERRI | 134 FERNWOOD DR | | | | ROSSVILLE | GA | 30741 | |
| 5560931 | BURNEY TAWANNA | 115 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | |
| 5560932 | BURNEY TRESSICA | 135 KENNEDY RD | | | | BENTON | LA | 71006 | |
| 5560933 | BURNEY TRISH | 1013 NORTH ELM STAPT B6 | | | | GREENSBORO | NC | 27401 | |
| 5560934 | BURNEY TUELLA | 7034 48TH AVE E NONE | | | | PALMETTO | FL | 34221 | |
| 5560935 | BURNEY TYKEISHA M | 2972 N 54TH ST | | | | MILWAUKEE | WI | 53402 | |
| 5560936 | BURNEY VALERIEWILL | 24 GERTRUDE AVE | | | | CAMPBELL | OH | 44405 | |
| 5560937 | BURNEY VANTARA | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 | |
| 5560938 | BURNEY VERNON | 104 AUGUSTINE CT | | | | OCEAN SPRINGS | MS | 39564 | |
| 4260121 | BURNEY, AMBREYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723165 | BURNEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740269 | BURNEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756715 | BURNEY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315436 | BURNEY, ARICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487701 | BURNEY, BOBETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239337 | BURNEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381783 | BURNEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733679 | BURNEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471035 | BURNEY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179826 | BURNEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474898 | BURNEY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407939 | BURNEY, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690882 | BURNEY, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462161 | BURNEY, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605924 | BURNEY, GLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209149 | BURNEY, HASSANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307170 | BURNEY, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706537 | BURNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666937 | BURNEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629958 | BURNEY, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590602 | BURNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660366 | BURNEY, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711687 | BURNEY, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379514 | BURNEY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646225 | BURNEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453010 | BURNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228333 | BURNEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572498 | BURNEY, TERRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739795 | BURNEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230164 | BURNEY, TYRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744266 | BURNEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868588 | BURNEYS COMMERICAL SERVICES INC | 528 MOKAUEA STREET | | | | HONOLULU | HI | 96819 | |
| 4234824 | BURNFIN, OLENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560939 | BURNHAM AMY | 116 DOCK LANDING LOOP | | | | SOUTH MILLS | NC | 27976 | |
| 5560940 | BURNHAM AUDREY | PO BOX 163 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5560941 | BURNHAM DILLION | APRIL ALISHAUSKAS | | | | NORTH CHARLESTON | SC | 29406 | |
| 5560942 | BURNHAM JAMIE L | 423 PARK AVE | | | | WORCESTER | MA | 01610 | |
| 5560943 | BURNHAM JESICA | 25052 REX ST | | | | ELKHART | IN | 46514 | |
| 5484017 | BURNHAM KENNETH S | 3616 E 41ST CT | | | | DES MOINES | IA | 50317 | |
| 4570626 | BURNHAM MEYER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807739 | BURNHAM PACIFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712923 | BURNHAM, ALMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271474 | BURNHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220228 | BURNHAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459700 | BURNHAM, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548665 | BURNHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519528 | BURNHAM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347968 | BURNHAM, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459047 | BURNHAM, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363770 | BURNHAM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333224 | BURNHAM, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695665 | BURNHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424243 | BURNHAM, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324325 | BURNHAM, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404722 | BURNHAM, EON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228583 | BURNHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855433 | Burnham, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403468 | BURNHAM, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401226 | BURNHAM, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705347 | BURNHAM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681916 | BURNHAM, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383653 | BURNHAM, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539572 | BURNHAM, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295498 | BURNHAM, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187354 | BURNHAM, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555280 | BURNHAM, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273499 | BURNHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260290 | BURNHAM, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263690 | BURNHAM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423046 | BURNHAM, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689934 | BURNHAM, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698462 | BURNHAM, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457595 | BURNHAM, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145938 | BURNHAM, TABBITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389421 | BURNHAM, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372854 | BURNIA, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527579 | BURNICLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197590 | BURNIGHT, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201780 | BURNIGHT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1805 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560944 | BURNILDA SANTIAGO | 3192 W 90 TH ST | | | | CLEVEAND | OH | 44102 | |
| 4548969 | BURNINGHAM, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850703 | BURNS WHITE | 4685 BILLTOWN RD | | | | Oxford | NC | 27565 | |
| 4867974 | BURNISON PLUMBING & HEATING | 49 2ND ST SE | | | | HURON | SD | 57350 | |
| 5560945 | BURNISTINE MAXINE | 4655 COUNTRY CLUB BLVD | | | | BEAUMONT | TX | 77703 | |
| 4252297 | BURNISTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560946 | BURNITTIA K KEGLEY | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | |
| 5560947 | BURNLEY CASSANDRA | 112 ALEXANDER LANE | | | | SPRING LAKE | NC | 28390 | |
| 5560948 | BURNLEY MICHAEL | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5560949 | BURNLEY RENE | 5555 FRANKLION RD | | | | ADOLPHUS | KY | 42120 | |
| 4370212 | BURNLEY, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418240 | BURNLEY, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287975 | BURNLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521492 | BURNLEY, SHAN-TARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413239 | BURNLEY, ZEZZAH-ZZAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225109 | BURNO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508439 | BURNO, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428091 | BURNOP, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560950 | BURNOR MONICA | 53 LAFAYETTE ST APT1 | | | | MANCHESTER | NH | 03102 | |
| 4670080 | BURNOUGH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874664 | BURNS & ALLEN LLC | DANIEL LEE BURNS | P.O.BOX 2362 | | | BRANSON WEST | MO | 65737 | |
| 5560951 | BURNS ACQUA | 925 CAMEO CT | | | | ANDERSON | SC | 29621 | |
| 5404859 | BURNS AMY H | 715 MYRTLE AVE | | | | ASHTABULA | OH | 44004 | |
| 5560952 | BURNS ANDREA | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | |
| 5560954 | BURNS AUGUSTINA P | 516 NE TWISS AVE | | | | TOPEKA | KS | 66616 | |
| 5560955 | BURNS AVIS S | 124 STEAMBOAT LN 304 | | | | S LOUIS | MO | 63011 | |
| 4797664 | BURNS BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 5560956 | BURNS BARBIE | 39635 SUGAR MAPLE LN | | | | LOVETTSVILLE | VA | 20180 | |
| 5560957 | BURNS BARFORD | 145 WESTERN AVE | | | | HENNIKER | NH | 03242 | |
| 5560958 | BURNS BETTYE | 6142 CEDAR AVE | | | | PHILA | PA | 19143 | |
| 5560959 | BURNS BOBBIE | 590 BROWNTOWN RD | | | | SUMTER | SC | 29153 | |
| 5560960 | BURNS BRANDY | 12313 DORSEY ST | | | | WATERFORD | CA | 95386 | |
| 5560961 | BURNS BRITTNEY C | 203 MIRACLE MILE DR APT 176 | | | | ANDERSON | SC | 29621 | |
| 4813374 | BURNS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560962 | BURNS CASSANDRA | 3244 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25403 | |
| 5560963 | BURNS CECILY A | 111 LADSON ST | | | | GREENVILLE | SC | 29605 | |
| 5560964 | BURNS CHARLES | 1721 SW BUTLER | | | | GRESHAM | OR | 97080 | |
| 5560965 | BURNS CHRISTEN | 1401 E 23RD APT 228 | | | | HUTCHINSON | KS | 67502 | |
| 5560966 | BURNS CHRISTIE | 2702 TOWER DR APT 412 | | | | CINCINNATI | OH | 45238 | |
| 5560967 | BURNS CHRISTOPHER | 5671 NORMAN CT | | | | COLLEGE PARK | GA | 30349 | |
| 4879051 | BURNS CONSTRUCTION & HOME IMPROVMNT | MICHAEL C BURNS | 59 SANDBAR LANE | | | FRANKFORT | KY | 40601 | |
| 5560968 | BURNS COURTNEY | 503 ESTES AVE | | | | RUSSELLVILLE | OH | 45168 | |
| 5560969 | BURNS DANNY | 11016 E STATE HWY 76 | | | | BRANSON WEST | MO | 65737 | |
| 5560970 | BURNS DEBBIE | 111 HEATHERTON DRIVE | | | | COVINGTON | VA | 24426 | |
| 5560971 | BURNS DEIDRA | PO BOX 25 | | | | FRANCIS | OK | 74844 | |
| 5560972 | BURNS DEXTER | 2204 PEARCE AVE APT 2 | | | | ALBANY | GA | 31705 | |
| 5560973 | BURNS DIEDRA M | 2636 1 BROOKS APT | | | | LUTCHER | LA | 70071 | |
| 5560974 | BURNS EMANUEL | 1770 ARCH ST | | | | PETERSBURG | VA | 23805 | |
| 5560975 | BURNS EMMA | 1524 ARGONNE DR | | | | ALBANY | GA | 31707 | |
| 5560976 | BURNS ERICA | 8618 GOODFELLOW | | | | ST LOUIS | MO | 63116 | |
| 5560977 | BURNS ERLINE T | 625 SANDY SPRINGS RD | | | | PIEDMONT | SC | 29673 | |
| 5560978 | BURNS EVERETT | 1062 ACRES AVE | | | | SUMTER | SC | 29153 | |
| 5560979 | BURNS FREDERICA | 1118 HEMINGWAY LANE | | | | ROSWELL | GA | 30075 | |
| 5560980 | BURNS GWENDOLYN | 33016 HOYLAKE | | | | MORAINE | OH | 45439 | |
| 5560981 | BURNS JAMONTE | 811 W 35 ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5560982 | BURNS JASMIN | 1655 S INGRIM MILL | | | | SPRINGFIELD | MO | 65804 | |
| 5560983 | BURNS JASMINE | 2423 BERKSHIRE PL | | | | CHVILLE | VA | 22901 | |
| 5560984 | BURNS JAVONNI | 3841 GOLDENROD AVE | | | | RIALTO | CA | 92377 | |
| 5560985 | BURNS JEFF | 2770W DEVONSHIREAV APT J1 | | | | SN BERNARDINO | CA | 92407 | |
| 5560986 | BURNS JEREMY | 317 HALL MEMORIAL RD | | | | CALHOUN | GA | 30701 | |
| 4443244 | BURNS JR, HARVEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5560987 | BURNS KEITH | 4130 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5560988 | BURNS KENYETTA | 2249 A EAST SYCAMORE | | | | ALEXANDRIA | LA | 71303 | |
| 5560989 | BURNS KEVIN | 881 E 1ST ST 101 | | | | BOSTON | MA | 02127 | |
| 5560990 | BURNS KIERA | 8511 W 83RD ST | | | | OVERLAND PARK | KS | 66204 | |
| 5560991 | BURNS LANDSCAPE MANAGEMENT | 8057 118TH AVE SE | | | | NEWCASTLE | WA | 98056 | |
| 4877311 | BURNS LANDSCAPE MANAGEMENT | JAMES M BURNS | 8057 118TH AVE SE | | | NEWCASTLE | WA | 98056 | |
| 5560993 | BURNS LISA | 521 R BIG DRAFT ROAD | | | | WHITE SULPHUR SP | WV | 24986 | |
| 5560994 | BURNS MAJORIE E | 110 UNION WESLEY | | | | CHESTER | MD | 21619 | |
| 5560995 | BURNS MAKESHIA | 930 S5 TH ST | | | | MEBANE | NC | 27302 | |
| 5560996 | BURNS MARIE | 8822 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | |
| 5560997 | BURNS NATASHIA | 2607 NORTHUMBERLAND | | | | MEMPHIS | TN | 38128 | |
| 5560998 | BURNS NIKISHA | 310 C NORTH SWING RD | | | | GREENSBORRO | NC | 27409 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560999 | BURNS PAUL | 2 LECLAIR STREET | | | | N READING | MA | 01864 | |
| 4811197 | BURNS PEST ELIMINATION INC | 2620 W GROVERS AVENUE | | | | PHOENIX | AZ | 85053 | |
| 5561001 | BURNS REGENIA R | PO 905 | | | | BETHANY | OK | 73008 | |
| 5561003 | BURNS ROGENA | 3008 FALL CT APT 201 | | | | WEST LAFAETTE | IN | 47906 | |
| 5561004 | BURNS RON P | 19618 14TH AVE CT EAST | | | | SPANAWAY | WA | 98387 | |
| 5561005 | BURNS ROSE | 412 OHIO AAVE | | | | FOLSON | PA | 19033 | |
| 5561006 | BURNS SANDRA | 109 GRACELYN LN | | | | NEWPORT | NC | 28570 | |
| 5561007 | BURNS SANDY | 121 GILGAT RD | | | | HAWTHORNE | FL | 32640 | |
| 5561008 | BURNS SARAH | 123 S LATAH | | | | BOISE | ID | 83706 | |
| 4868608 | BURNS SEPTIC TANK & LINE CLEANING | 5291 ENTERPRISE STREET | | | | SYKESVILLE | MD | 21784 | |
| 5561009 | BURNS SHANNON | 3675 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | |
| 5561010 | BURNS SHARON | 400 MYRTLE ST REAR | | | | MANCHESTER | NH | 03104 | |
| 5561011 | BURNS SHERYL | 105 VILLA DR | | | | SEDALIA | MO | 65301 | |
| 5561012 | BURNS STEPHEN M | 4039 NW LINDY | | | | LAWTON | OK | 73505 | |
| 4833123 | BURNS STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561013 | BURNS STEVEN | 10053 HWY 24 EAST | | | | CENTERVILLE | MS | 39631 | |
| 5561014 | BURNS SUE | HC 72 BOX 464 | | | | KEYSER | WV | 26726 | |
| 5561015 | BURNS TAMELLIA | 2430 S LAFEYETTE ST | | | | SHELBY | NC | 28152 | |
| 5561016 | BURNS TAMMY | 818 SWEET ACRES DR | | | | SAINT ALBANS | WV | 25177 | |
| 5561017 | BURNS TED | 1919 S CHESTNUT ST | | | | WILMINGTON | NC | 28405 | |
| 5561018 | BURNS THOMAS | 416 FOSTER KNOLL DR | | | | JOPPA | MD | 32822 | |
| 5561019 | BURNS TIAJUANA | 2515 BECKET CT | | | | AUGUSTA | GA | 30906 | |
| 4776517 | BURNS- TORRES, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561021 | BURNS VERA E | 3191 KEY DR SW | | | | ATLANTA | GA | 30311 | |
| 5561022 | BURNS VICKIE | 1009 CONCORD CT | | | | ATLANTIC BEACH | FL | 32233 | |
| 5561023 | BURNS VICKOE | 309 MACARTHUR | | | | NEWBURG | MO | 65550 | |
| 5561024 | BURNS VICTORIA | 3306 HARROW CT SW | | | | MARIETTA | GA | 30060 | |
| 5561025 | BURNS VONDA | 3871 ALABAMA AVE | | | | WASHINGTON D C | DC | 20020 | |
| 5561026 | BURNS VONTRESHA | 1005 BOYWINGATE AVE | | | | ALBANY | GA | 31705 | |
| 5561027 | BURNS WILLIAM | 13106 ST STEPHENS DR | | | | NEW ORLEANS | LA | 70128 | |
| 5561028 | BURNS ZACHARY | 4670 CELIA CREEK RD | | | | LENOIR | NC | 28645 | |
| 5561029 | BURNS ZIPPORAH | 267 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | |
| 4772224 | BURNS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164012 | BURNS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856970 | BURNS, AILENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147182 | BURNS, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466356 | BURNS, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486263 | BURNS, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317959 | BURNS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418543 | BURNS, AL-LISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622735 | BURNS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314778 | BURNS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282938 | BURNS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251179 | BURNS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400027 | BURNS, AMINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323557 | BURNS, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451767 | BURNS, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695367 | BURNS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582039 | BURNS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254201 | BURNS, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230743 | BURNS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266536 | BURNS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833124 | BURNS, ANN & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521076 | BURNS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584744 | BURNS, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283508 | BURNS, ANNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380622 | BURNS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453730 | BURNS, ARDELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375228 | BURNS, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182023 | BURNS, ASHLEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383131 | BURNS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308094 | BURNS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572609 | BURNS, ATAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735404 | BURNS, AYMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647612 | BURNS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746499 | BURNS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707870 | BURNS, BARBARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218465 | BURNS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511047 | BURNS, BIANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549174 | BURNS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776882 | BURNS, BILLY  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833125 | BURNS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475477 | BURNS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280345 | BURNS, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440378 | BURNS, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662467 | BURNS, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286324 | BURNS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606127 | BURNS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534317 | BURNS, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605766 | BURNS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441294 | BURNS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303047 | BURNS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360795 | BURNS, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507413 | BURNS, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415151 | BURNS, CAMAELI JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590699 | BURNS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702614 | BURNS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198461 | BURNS, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510722 | BURNS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196360 | BURNS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748251 | BURNS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678610 | BURNS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384006 | BURNS, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482723 | BURNS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217890 | BURNS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833126 | BURNS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710282 | BURNS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825667 | BURNS, CHRISIE & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531555 | BURNS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285456 | BURNS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769597 | BURNS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614623 | BURNS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689720 | BURNS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650434 | BURNS, CLAUDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489263 | BURNS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511870 | BURNS, CLYDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326799 | BURNS, CLYDEIDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619265 | BURNS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597156 | BURNS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281082 | BURNS, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474927 | BURNS, CORRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423574 | BURNS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715971 | BURNS, COSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621268 | BURNS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698638 | BURNS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691491 | BURNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527415 | BURNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294553 | BURNS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223226 | BURNS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249069 | BURNS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617761 | BURNS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682504 | BURNS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638273 | BURNS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762708 | BURNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279528 | BURNS, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417412 | BURNS, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376715 | BURNS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225626 | BURNS, EHRINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813375 | BURNS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600470 | BURNS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663236 | BURNS, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355809 | BURNS, EMILE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393838 | BURNS, EMILY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233743 | BURNS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347991 | BURNS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744753 | BURNS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654740 | BURNS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653142 | BURNS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833127 | BURNS, FRYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147908 | BURNS, GABRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490459 | BURNS, GARRETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372665 | BURNS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792191 | Burns, Gene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346411 | BURNS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611118 | BURNS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813376 | BURNS, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254558 | BURNS, GLENN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757379 | BURNS, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446792 | BURNS, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704326 | BURNS, H A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371943 | BURNS, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698119 | BURNS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703960 | BURNS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745421 | BURNS, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552865 | BURNS, IDA RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636591 | BURNS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382081 | BURNS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288228 | BURNS, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655145 | BURNS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664961 | BURNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542928 | BURNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603753 | BURNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551556 | BURNS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418881 | BURNS, JAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359665 | BURNS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381924 | BURNS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179985 | BURNS, JAVONNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372048 | BURNS, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388926 | BURNS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623057 | BURNS, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466873 | BURNS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606287 | BURNS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166688 | BURNS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147994 | BURNS, JIMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623109 | BURNS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473392 | BURNS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475096 | BURNS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769721 | BURNS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770637 | BURNS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608867 | BURNS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320736 | BURNS, JONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272941 | BURNS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398300 | BURNS, JONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697512 | BURNS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572416 | BURNS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419338 | BURNS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377191 | BURNS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273549 | BURNS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715250 | BURNS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705495 | BURNS, JUDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741244 | BURNS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856714 | BURNS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265524 | BURNS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155655 | BURNS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463582 | BURNS, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349152 | BURNS, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226468 | BURNS, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680048 | BURNS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598235 | BURNS, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426666 | BURNS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147956 | BURNS, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174038 | BURNS, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245201 | BURNS, KENDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363872 | BURNS, KENDRIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685776 | BURNS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330740 | BURNS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409968 | BURNS, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397304 | BURNS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349329 | BURNS, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490466 | BURNS, KEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301060 | BURNS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314187 | BURNS, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493591 | BURNS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287425 | BURNS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539848 | BURNS, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296084 | BURNS, KYARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298438 | BURNS, KYRAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292509 | BURNS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408621 | BURNS, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1809 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382914 | BURNS, LATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246816 | BURNS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650394 | BURNS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580500 | BURNS, LEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368243 | BURNS, LESEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773685 | BURNS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609112 | BURNS, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635635 | BURNS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746471 | BURNS, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579778 | BURNS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664614 | BURNS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654380 | BURNS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370356 | BURNS, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391746 | BURNS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733636 | BURNS, LURETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485636 | BURNS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720765 | BURNS, MADALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727743 | BURNS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286761 | BURNS, MALORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515853 | BURNS, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218376 | BURNS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694692 | BURNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145793 | BURNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677300 | BURNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145698 | BURNS, MARTINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636415 | BURNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145005 | BURNS, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712199 | BURNS, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414798 | BURNS, MARYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669625 | BURNS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490741 | BURNS, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191033 | BURNS, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740926 | BURNS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275071 | BURNS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371242 | BURNS, MELODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606800 | BURNS, MESCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437003 | BURNS, MI-ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297615 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675028 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332450 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693362 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195128 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151689 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742170 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356677 | BURNS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447706 | BURNS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281528 | BURNS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617817 | BURNS, MICKIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319816 | BURNS, MIKALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825668 | BURNS, MJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214863 | BURNS, MOLLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457064 | BURNS, MYRTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770996 | BURNS, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699451 | BURNS, NASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341725 | BURNS, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654379 | BURNS, NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584640 | BURNS, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522274 | BURNS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476941 | BURNS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377029 | BURNS, PAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627232 | BURNS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219119 | BURNS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600506 | BURNS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357095 | BURNS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361759 | BURNS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289829 | BURNS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637973 | BURNS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146958 | BURNS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388814 | BURNS, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146825 | BURNS, RACHANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625500 | BURNS, RAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317385 | BURNS, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516268 | BURNS, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451243 | BURNS, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476149 | BURNS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327521 | BURNS, RENEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324014 | BURNS, RENISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456437 | BURNS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335998 | BURNS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448205 | BURNS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681706 | BURNS, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451427 | BURNS, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577401 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348446 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771435 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606704 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625827 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618907 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443246 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478945 | BURNS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605139 | BURNS, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179620 | BURNS, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656556 | BURNS, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320388 | BURNS, ROZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535910 | BURNS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334085 | BURNS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569472 | BURNS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572977 | BURNS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186608 | BURNS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637428 | BURNS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362340 | BURNS, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385880 | BURNS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440521 | BURNS, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407053 | BURNS, SHAHEEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678093 | BURNS, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160511 | BURNS, SHAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476171 | BURNS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462906 | BURNS, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629481 | BURNS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391712 | BURNS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375472 | BURNS, SHARTESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259331 | BURNS, SHAUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761016 | BURNS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244885 | BURNS, SHEQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265292 | BURNS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234501 | BURNS, SKYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474455 | BURNS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394026 | BURNS, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354165 | BURNS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303466 | BURNS, STANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144089 | BURNS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786256 | Burns, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786257 | Burns, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659935 | BURNS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240420 | BURNS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334699 | BURNS, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627376 | BURNS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574613 | BURNS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455725 | BURNS, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719844 | BURNS, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751146 | BURNS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512276 | BURNS, TAGHI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546549 | BURNS, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256192 | BURNS, TAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628555 | BURNS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257617 | BURNS, TEFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245081 | BURNS, TEMPEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527493 | BURNS, TERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282049 | BURNS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521852 | BURNS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289457 | BURNS, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458547 | BURNS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405606 | BURNS, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591078 | BURNS, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662458 | BURNS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825669 | BURNS, TOM & THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183742 | BURNS, TOMMIELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754639 | BURNS, TRUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329055 | BURNS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645920 | BURNS, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259168 | BURNS, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261162 | BURNS, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670834 | BURNS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602493 | BURNS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825670 | BURNS, WES & LUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601500 | BURNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673522 | BURNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833128 | BURNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354758 | BURNS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380434 | BURNS, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642360 | BURNS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656327 | BURNS, WYANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398706 | BURNS, ZAKIYYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512708 | BURNS, ZARRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825671 | BURNS,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517569 | BURNSED, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266518 | BURNSED, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584294 | BURNSED, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561031 | BURNSIDE MICHELLE | 1625 COURTYARD HEIGHTS | | | | COLORADO SPRINGS | CO | 80906 | |
| 5561032 | BURNSIDE NEDRA | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5561033 | BURNSIDE PAUL | 9650 COVERED WAGON DR | | | | LAUREL | MD | 20723 | |
| 5561034 | BURNSIDE SHERRY | 201 POWELL MILL RD APT E2 | | | | SPARTANBURG | SC | 29301 | |
| 5561035 | BURNSIDE SOMMOA | 111 H ROSEVELT AVE | | | | GREENVILLE | SC | 29607 | |
| 4565409 | BURNSIDE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316459 | BURNSIDE, AULBONIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751829 | BURNSIDE, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591024 | BURNSIDE, BYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315317 | BURNSIDE, DANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474848 | BURNSIDE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446842 | BURNSIDE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457717 | BURNSIDE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774160 | BURNSIDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770843 | BURNSIDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277203 | BURNSIDE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549320 | BURNSIDE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574244 | BURNSIDE, LEZARRHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705625 | BURNSIDE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762860 | BURNSIDE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448079 | BURNSIDE, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460103 | BURNSIDE, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507581 | BURNSIDE, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721219 | BURNS-KNIGHTEN, LORETTA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751477 | BURNS-MARSHALL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629518 | BURNS-OWENS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185934 | BURNS-QUITON, ALIALILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161405 | BURNS-REVILLA, SONCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561036 | BURNSSOUTHARD ASHELY | 115 WHITE OAK ST | | | | UNION | SC | 29737 | |
| 4833129 | BURNSTAD INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833130 | BURNSTEIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763802 | BURNSTEIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773719 | BURNSTEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629712 | BURNS-WALKER, ROTONGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561037 | BURNSWORTH TAMIE | 6330MORRIS PL | | | | MYRTLE BEACH | SC | 29588 | |
| 4489755 | BURNSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450538 | BURNSWORTH, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578262 | BURNSWORTH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452068 | BURNSWORTH, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277028 | BURNUM, KOHNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833131 | BURNWEIT, CATHY & ASERLIND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888290 | BURNWELL GAS | SUPERIOR PLUS ENERGY SERVICES INC | PO BOX 1365 DPT 1 | | | BUFFALO | NY | 14240 | |
| 5561038 | BURNWORTH ERICA | 8130 THIS WAY | | | | CITRUS HEIGHT | CA | 95610 | |
| 5561039 | BURNWORTH LANA J | 16499 SONORA HARDIN SPRINGS RD | | | | EASTVIEW | KY | 42732-9710 | |
| 4454534 | BURNWORTH, KAMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642717 | BURO, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798919 | BUROLAND PRODUCTION INC | DBA RAIN QUETER | PO BOX 90443 | | | BROOKLYN | NY | 11209 | |
| 5561040 | BURON A WATSON | 1004 CROWN CORNERS D | | | | MCDONOUGH | GA | 30253 | |
| 4179215 | BURON, BONIFACIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766154 | BURON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331846 | BURONI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771714 | BUROW, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576088 | BUROW, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883333 | BURPEE GARDEN PRODUCTS CO | P O BOX 8500 54042 | | | | PHILADELPHIA | PA | 19178 | |
| 4371545 | BURPEE, CLARENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746347 | BURPEE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561041 | BURPO ERICK M | 11 WESTCHESTER CT APT 4 | | | | BIRMINGHAM | AL | 35215 | |
| 4605320 | BURPO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600153 | BURPO, JANICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876452 | BURQUE ELECTRIC COMPANY | GERALD LUCERO | 1031 MCMULLEN NW | | | ALBURQUE | NM | 87107 | |
| 4201660 | BURQUEZ, ALEXIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561043 | BURR ALEX M | 3067 KAPOK KOVE DR NONE | | | | CLEARWATER | FL | 33759 | |
| 5561044 | BURR CHRISTOPHER | 135 CODMAN ROAD | | | | NORWOOD | MA | 02062 | |
| 5561045 | BURR CRYSTAL | 222 CAWVEY RD | | | | BAINBRIDGE | GA | 39817 | |
| 5561046 | BURR DAVID | 256 MARLIN RD | | | | ABSECON | NJ | 08201 | |
| 5561047 | BURR LAURA | 325 EAST RUBY ST | | | | OAKLEY | CA | 94561 | |
| 5561048 | BURR LAYLA A | 8842 OAK HOLLOW COURT | | | | MANASSAS | VA | 20109 | |
| 5561049 | BURR LINDA | 9501 OLIVER BRANCH RD | | | | MARSHVILLE | NC | 28103 | |
| 5561050 | BURR TIM | 239 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 | |
| 4564931 | BURR, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332578 | BURR, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522342 | BURR, ANNITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712121 | BURR, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662852 | BURR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360164 | BURR, BRANDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647978 | BURR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638251 | BURR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524221 | BURR, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378031 | BURR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354022 | BURR, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574245 | BURR, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223009 | BURR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383666 | BURR, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433569 | BURR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289450 | BURR, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647110 | BURR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513400 | BURR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492514 | BURR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565301 | BURR, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792827 | Burr, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260386 | BURR, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257854 | BURR, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304489 | BURR, TREVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223138 | BURR, ZACHARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561052 | BURRAGE TANNA | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | |
| 4469259 | BURRAGE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776484 | BURRAGE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378533 | BURRAGE, CHIONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375559 | BURRAGE, CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303367 | BURRAGE, DIALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273544 | BURRAGE, IVDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777188 | BURRAGE, QUILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716278 | BURRAGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597577 | BURRAGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561053 | BURRAS BERTHA | 727 EAST BOLTON ST | | | | SAVANNAH | GA | 31404 | |
| 4675400 | BURRAS-BOYER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722397 | BURREL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561054 | BURRELL ANDREA S | 104 FORT WORTH ST | | | | HAMPTON | VA | 23663 | |
| 5561055 | BURRELL AUDREY | 32 KAISER RD | | | | BISHOPVILLE | SC | 29010 | |
| 5561056 | BURRELL CHARLEEANN | 56 PIERCE ST | | | | BINGHAMTON | NY | 13903 | |
| 5561057 | BURRELL CHARLES | 68 PINE ST | | | | WELLSVILLE | NY | 14895 | |
| 5404860 | BURRELL CHARLES H | 2505 CHESTNUT STREET | | | | QUINCY | IL | 62301 | |
| 5561058 | BURRELL CHRATUS | 31 JUPITER RD | | | | WEAVERVILLE | NC | 28787 | |
| 5561059 | BURRELL COLBY | 5409 GROOM ROAD | | | | BAKER | LA | 70714 | |
| 5561060 | BURRELL DUSTIN | 992 A WINSTON ROD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5561062 | BURRELL EDNA | 4 GARDEN DRIVE | | | | BASTROP | LA | 71220 | |
| 5561063 | BURRELL ELNORA | 1014 CHINABERRY DR | | | | FREDERICK | MD | 21703 | |
| 5561064 | BURRELL GERALDINE A | 15 CEDAR LN | | | | COLONIAL BEACH | VA | 22443 | |
| 5561065 | BURRELL JADE | 3115 N SARAH | | | | ST LOUIS | MO | 63115 | |
| 5561066 | BURRELL KIMBERLY | 3107 AZALEA GARDEN RD | | | | SNOWFLAKE | AZ | 85937 | |
| 5561067 | BURRELL LARONDA R | 15003 STONE DR | | | | VICTORVILLE | CA | 92394 | |
| 5561068 | BURRELL LEATHA | 4915 US HWY 80 EAST 32D | | | | SELMA | AL | 36701 | |
| 5561069 | BURRELL LINDA | 1638 ALLENGROVE ST | | | | CONYERS | GA | 30013 | |
| 5561070 | BURRELL MAURIO L | 1925 FRACISCAN TER | | | | WINSTON SALEM | NC | 27127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561072 | BURRELL MYLINDA | 162 SARRATT SCHOOL | | | | GAFFNEY | SC | 29341 | |
| 5561073 | BURRELL PEARL | 515 P ST APT 317 | | | | SACRAMENTO | CA | 95814 | |
| 5561074 | BURRELL RITA | 170 ROBIL GUIER RD | | | | FRANKLIN | NC | 28734 | |
| 5561075 | BURRELL STACEY | 530 REGAL ROBIN WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5561076 | BURRELL VANESSA | 436 HONOR LANE | | | | MILL SPRING | NC | 28756 | |
| 5561077 | BURRELL VONTASHA | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | |
| 5561078 | BURRELL WILLIAM | 2505 WOODROW WILSON DR | | | | HERDON | VA | 20171 | |
| 4405288 | BURRELL, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558640 | BURRELL, AVISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674674 | BURRELL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769726 | BURRELL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686926 | BURRELL, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145211 | BURRELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705462 | BURRELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308377 | BURRELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763313 | BURRELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772976 | BURRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279507 | BURRELL, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274423 | BURRELL, CHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383454 | BURRELL, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389691 | BURRELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416893 | BURRELL, CLENICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696105 | BURRELL, COURTENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280786 | BURRELL, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488178 | BURRELL, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265704 | BURRELL, DAYJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297678 | BURRELL, DEBONNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687886 | BURRELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682654 | BURRELL, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147009 | BURRELL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774572 | BURRELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573344 | BURRELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627966 | BURRELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666829 | BURRELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372905 | BURRELL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853584 | Burrell, Fabian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442012 | BURRELL, FLORENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661425 | BURRELL, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652741 | BURRELL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739748 | BURRELL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381409 | BURRELL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150324 | BURRELL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145232 | BURRELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260986 | BURRELL, JEANNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738269 | BURRELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354625 | BURRELL, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743307 | BURRELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322707 | BURRELL, KATAJIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740829 | BURRELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265514 | BURRELL, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436157 | BURRELL, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305234 | BURRELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293683 | BURRELL, LEVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558916 | BURRELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665328 | BURRELL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558313 | BURRELL, LORENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589972 | BURRELL, MARGARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559501 | BURRELL, MARIAH REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643705 | BURRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546451 | BURRELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465058 | BURRELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679569 | BURRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512650 | BURRELL, NYKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714986 | BURRELL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257433 | BURRELL, QIYANA-LEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382003 | BURRELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622660 | BURRELL, RHICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367897 | BURRELL, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726739 | BURRELL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450140 | BURRELL, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630417 | BURRELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556714 | BURRELL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541714 | BURRELL, SHAHMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282993 | BURRELL, SHANIECE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515180 | BURRELL, SHARRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728580 | BURRELL, SIRTWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538410 | BURRELL, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522523 | BURRELL, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619353 | BURRELL, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742871 | BURRELL, VARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336141 | BURRELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409872 | BURRELL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561079 | BURRELLO NANCY | 505 S WESTGATE AVE NONE | | | | LAKELAND | FL | 33815 | |
| 4680237 | BURRELLS, TERRIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745918 | BURREN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561080 | BURRES MARISSA | 5532 JESSAMINE ST | | | | HOUSTON | TX | 77081 | |
| 5561081 | BURRESS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | |
| 5561083 | BURRESS SHARON | 2750 SPARKS WAY APT 31 | | | | HAYWARD | CA | 94541 | |
| 5561084 | BURRESS VALERIE | 351 CRESSWOOD DR | | | | RICHLANDS | VA | 24641 | |
| 4352827 | BURRESS, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274125 | BURRESS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569649 | BURRESS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304609 | BURRESS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651642 | BURRESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735429 | BURRESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301737 | BURRESS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767553 | BURRESS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630652 | BURRESS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608437 | BURRESS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698150 | BURRESS, SYNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708834 | BURRESS, THYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776273 | BURRESS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679469 | BURRESS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225262 | BURRESS, WILLARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643522 | BURRIDGE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650353 | BURRIER, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736267 | BURRIER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561085 | BURRIES LAQUISHA | 333 SOUTH MAIN | | | | DAYTON | OH | 45417 | |
| 4215120 | BURRIGHT, SINCEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561086 | BURRILL CRYSTAL A | 12055 PETTYJOHN ROAD | | | | RED BLUFF | CA | 96080 | |
| 5561087 | BURRILL TIM | 38 CHESTNUT ST | | | | DANVERS | MA | 01923 | |
| 4548291 | BURRILL, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279475 | BURRILLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561088 | BURRIS ALLEN D | 1000 CENTRAL AVE APT 7K | | | | WAYCROSS | GA | 31501 | |
| 5561089 | BURRIS AMY | 4614 W OLD ST RD 28 | | | | FRANKFORT | IN | 46041 | |
| 5561090 | BURRIS BRYAN | 2720 WHIPPOORWILL LANE | | | | VERO BEACH | FL | 32960 | |
| 5561091 | BURRIS CLARESSIA | 101 WATER OAKS ST | | | | KINGS MTN | NC | 28086 | |
| 5561092 | BURRIS EARL | 1309 FILLMORE B | | | | ALAMOGORDO | NM | 88310 | |
| 5561093 | BURRIS GAIL | 2955 PALISADES DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5561094 | BURRIS HENRI II | 37 BON OAK CT | | | | REISTERSTOWN | MD | 21136 | |
| 5561095 | BURRIS LATOSHA | 305 MELVIN | | | | CAHOKIA | IL | 62206 | |
| 5561096 | BURRIS LISA | 2208 SANTO DOMINGO | | | | LAS CRUCES | NM | 88011 | |
| 5561097 | BURRIS LUCIUS | 3345 BUCKHEAD DR | | | | VESTAVIA | AL | 35216 | |
| 5561098 | BURRIS MARTRESA | 993 N BROWNTHRUSH | | | | WICHITA | KS | 67212 | |
| 5561099 | BURRIS MICHELLE | 9609 S MCKENZIE RD | | | | CHENEY | WA | 99004 | |
| 5561100 | BURRIS ROBERT | 2325 SOUTH MAYWOOD AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5561101 | BURRIS RONDA | 1731 SUSQUEHANNA | | | | INDEPENDENCE | MO | 64056 | |
| 5561102 | BURRIS SHERI | 1565 BISCAYA | | | | PORT CHARLOTTE | FL | 33952 | |
| 5561103 | BURRIS SHERITA | 701 ALADAR DR | | | | O FALLON | IL | 62269 | |
| 5561104 | BURRIS THERESA | 115 SOUTH STREET | | | | HURON | OH | 44839 | |
| 4543558 | BURRIS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490363 | BURRIS, ALIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696405 | BURRIS, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398895 | BURRIS, AMETHYST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572772 | BURRIS, ANTANAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179695 | BURRIS, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323393 | BURRIS, CARDEJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724985 | BURRIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689834 | BURRIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389464 | BURRIS, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227188 | BURRIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697143 | BURRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543932 | BURRIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457317 | BURRIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705350 | BURRIS, CLEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509668 | BURRIS, CORDARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1815 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610714 | BURRIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825672 | Burris, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813377 | BURRIS, DEE & EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383039 | BURRIS, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635130 | BURRIS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508011 | BURRIS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631550 | BURRIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298790 | BURRIS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657604 | BURRIS, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162273 | BURRIS, ELEXUIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558148 | BURRIS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791819 | Burris, Eric & Deana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649108 | BURRIS, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571727 | BURRIS, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705101 | BURRIS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463875 | BURRIS, GATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388208 | BURRIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378612 | BURRIS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369060 | BURRIS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317891 | BURRIS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567019 | BURRIS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473198 | BURRIS, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407054 | BURRIS, JONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527091 | BURRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205676 | BURRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318305 | BURRIS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597301 | BURRIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251957 | BURRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583088 | BURRIS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565598 | BURRIS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645733 | BURRIS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357571 | BURRIS, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632974 | BURRIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385595 | BURRIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376447 | BURRIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535214 | BURRIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288909 | BURRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381297 | BURRIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205097 | BURRIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475950 | BURRIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279665 | BURRIS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511014 | BURRIS, PATRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709550 | BURRIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537174 | BURRIS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755126 | BURRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594067 | BURRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473124 | BURRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320154 | BURRIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227624 | BURRIS, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507358 | BURRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608297 | BURRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626221 | BURRIS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733212 | BURRIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560243 | BURRIS, TAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510337 | BURRIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376301 | BURRIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509805 | BURRIS, TY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250062 | BURRIS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509809 | BURRIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773182 | BURRIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698397 | BURRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204643 | BURRIS, XENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672847 | BURRIS-HART, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538063 | BURRIS-KITCHEN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463630 | BURRISON, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385352 | BURRISON, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264587 | BURRISON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561105 | BURRISS CHRISTINA | 500 E 12TH ST | | | | SEDALIA | MO | 65301 | |
| 5561106 | BURRISS KIM | PO BOX 8306 | | | | WOODBRIDGE | VA | 22195 | |
| 5561107 | BURRISS NAVON | 19925 WYNAM WAY | | | | GERMANTOWN | MD | 20874 | |
| 4245596 | BURRISS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825673 | BURRISS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216797 | BURRITT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1816 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565071 | BURRITT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469077 | BURRITT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633285 | BURRNS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176492 | BURROLA, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529522 | BURROLA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539113 | BURROLA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825674 | BURROLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409809 | BURROLA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158823 | BURROS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314021 | BURROUGH, CALEB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634867 | BURROUGHES, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561108 | BURROUGHS ANDREW | PICK UP BY ABBEY CERISE | | | | POST FALLS | ID | 83854 | |
| 5561109 | BURROUGHS BRANDON | 177 WOOD STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5561110 | BURROUGHS DOROTHY J | 1148 7TH EXT | | | | LAKE VIEW | SC | 29553 | |
| 5561111 | BURROUGHS EARL | 1313 Adams St | | | | WASHINGTON | DC | 20018 | |
| 5561112 | BURROUGHS ELIZABETH | 8139 RUTLEDGE STREET | | | | CONWAY | SC | 25927 | |
| 5561113 | BURROUGHS ERIN | 328 GLEN AVE APT 301 | | | | SALISBURY | MD | 21804 | |
| 5561114 | BURROUGHS HENRIETTA | 2700 DEMILLE ST | | | | DURHAM | NC | 27704 | |
| 5561115 | BURROUGHS KIMBERLY | 85 HUNTERS GLEN LN | | | | BISHOPVILLE | SC | 29010 | |
| 5561116 | BURROUGHS MICHAEL | 7170 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | |
| 5561117 | BURROUGHS NIKKI | 113 BENIFORD DR | | | | PIKEVILLE | NC | 27863 | |
| 5561118 | BURROUGHS PAMELA E | 4 ALMOND CT APT D | | | | SAVANNAH | GA | 31408 | |
| 5561119 | BURROUGHS VALISHA | 1520 B EDGELAWN CIRCLE | | | | RICHMOND | VA | 23331 | |
| 5561120 | BURROUGHS VIRGINIA | 3918 26TH ST | | | | EMPORIUM | PA | 15834 | |
| 4337103 | BURROUGHS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416226 | BURROUGHS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511354 | BURROUGHS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381916 | BURROUGHS, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238551 | BURROUGHS, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640082 | BURROUGHS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680644 | BURROUGHS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426043 | BURROUGHS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570289 | BURROUGHS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789742 | Burroughs, Christopher & Beverl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185735 | BURROUGHS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174374 | BURROUGHS, DOREAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531858 | BURROUGHS, ELEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833132 | Burroughs, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251823 | BURROUGHS, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683833 | BURROUGHS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634988 | BURROUGHS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145436 | BURROUGHS, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685245 | BURROUGHS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208437 | BURROUGHS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534461 | BURROUGHS, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513531 | BURROUGHS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571100 | BURROUGHS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709256 | BURROUGHS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339104 | BURROUGHS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427729 | BURROUGHS, LARENZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716730 | BURROUGHS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401435 | BURROUGHS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768262 | BURROUGHS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712334 | BURROUGHS, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344065 | BURROUGHS, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511577 | BURROUGHS, TAKEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712847 | BURROUGHS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765789 | BURROUGHS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454702 | BURROUGHS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759089 | BURROUGHS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421177 | BURROUGHS, YANIRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358243 | BURROUGHS-TOWNSLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561121 | BURROW DENISE W | 1719 CHASEWOOD DR S | | | | CHARLOTTE | NC | 28212 | |
| 5561122 | BURROW ERIN | 7320 DEER TRAIL | | | | SHREVEPORRT | LA | 71107 | |
| 5561123 | BURROW JOSHUA | 3532 SE BRYANT ST | | | | TOPEKA | KS | 66605 | |
| 5561124 | BURROW MAISHEA | 6 TRAMPE HILL DR | | | | SAINT LOUIS | MO | 63138 | |
| 5561125 | BURROW MARRIER | 320 BLUE LAKE CR | | | | ANTIOCH | TN | 37013 | |
| 5561126 | BURROW MARTIN | 7438 FENNER STREET | | | | NORFOLK | VA | 23505 | |
| 5561127 | BURROW RACHEL | 1828 BELMAR LANE | | | | EVANSVILLE | IN | 47710 | |
| 5561128 | BURROW TONIA | 10326 YARWOOD | | | | ST LOUIS | MO | 63136 | |
| 5561129 | BURROW VALARIE | 1519 BAVONA DR APT 9 | | | | ST LOUIS | MO | 63136 | |
| 4315192 | BURROW, BRIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745707 | BURROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532598 | BURROW, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627465 | BURROW, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311816 | BURROW, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463834 | BURROW, TALISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515719 | BURROW, TOMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658367 | BURROW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669151 | BURROW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644512 | BURROWES, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426060 | BURROWES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755705 | BURROWES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343568 | BURROWES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423688 | BURROWES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582501 | BURROWES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748571 | BURROWES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568854 | BURROWES, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768997 | BURROWES, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535918 | BURROWES, TALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591409 | BURROWES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813378 | BURROWES,BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561130 | BURROWS APRIL | 5101 W LAKEVIEW | | | | STILLWATER | OK | 74075 | |
| 5561131 | BURROWS ASIA | 1301 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5561132 | BURROWS CALEAH | 2046 DOWNEY AVE | | | | ERIE | PA | 16510 | |
| 5561133 | BURROWS CARLIETHA | LITTLE ELLLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5561134 | BURROWS GENE | 2559 LOUISIANA STREET | | | | OLLA | LA | 71465 | |
| 5561135 | BURROWS MARCUS T | 2018 21ST ST | | | | ST PETERSBURG | FL | 33711 | |
| 5561136 | BURROWS MARIA | 3411 S CAMINO SECO UNIT 2 | | | | TUCSON | AZ | 85730 | |
| 5561137 | BURROWS MARY | 106 LORILEI STREET | | | | PINEVILLE | LA | 71360 | |
| 5561138 | BURROWS NANCY | 310 KIMMEY ROAD | | | | GASTON | SC | 29053 | |
| 5561139 | BURROWS NAYA | 2335 N 6TH STREET | | | | HARRISBURG | PA | 17110 | |
| 5561140 | BURROWS PAMELA | 122 ARNOLDS NECK DRIVE | | | | WARWICK | RI | 02886 | |
| 5404861 | BURROWS PATRICIA A | 2956 CEDARWOOD LANE | | | | TRAVERSE CITY | MI | 49686 | |
| 5561142 | BURROWS PAULA | 1255 NE 110TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5561144 | BURROWS TAMMY | 311 SOUTH MAIN ST | | | | AMSTERDAM | OH | 43903 | |
| 5561145 | BURROWS TAMMY L | 126 E MAIN ST | | | | JEWETT | OH | 43986 | |
| 5561146 | BURROWS TERESA | 141 FRONT ST | | | | DOVER | DE | 19901 | |
| 4426467 | BURROWS, ALICE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359650 | BURROWS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592433 | BURROWS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577751 | BURROWS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306247 | BURROWS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726370 | BURROWS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236572 | BURROWS, BRENDA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712077 | BURROWS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646282 | BURROWS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223242 | BURROWS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694008 | BURROWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453828 | BURROWS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405018 | BURROWS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777418 | BURROWS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317722 | BURROWS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495147 | BURROWS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437721 | BURROWS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312742 | BURROWS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478019 | BURROWS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338307 | BURROWS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453492 | BURROWS, JONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347710 | BURROWS, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169504 | BURROWS, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726214 | BURROWS, KINDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604378 | BURROWS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466469 | BURROWS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311779 | BURROWS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476493 | BURROWS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354871 | BURROWS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247156 | BURROWS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825675 | BURROWS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677347 | BURROWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654763 | BURROWS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306038 | BURROWS, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577975 | BURROWS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221286 | BURROWS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725665 | BURROWS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321762 | BURROWS, TEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4293147 | BURROWS, TERRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386320 | BURROWS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374368 | BURROWS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759502 | BURROWS-PANASIEWICZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561147 | BURRUEL OMAR | 675 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| 4161384 | BURRUEL, ENOC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561148 | BURRUS ADRIAN D | 6545 OAKVIEW | | | | INDPLS | IN | 46728 | |
| 5561149 | BURRUS ADRIENNE | 9444 GARRETT AVE | | | | NORFOLK | VA | 23503 | |
| 5561150 | BURRUS DELVON | 1432 BAYHEAD DR | | | | VIRGINIA BCH | VA | 23453 | |
| 5561152 | BURRUS WENDELL | 2401 RUSH STREET | | | | NORFOLK | VA | 23513 | |
| 5561153 | BURRUS YASHANA | 89-19 171ST | | | | JAMAICA | NY | 11432 | |
| 4199570 | BURRUS, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691405 | BURRUS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679507 | BURRUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465769 | BURRUS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648185 | BURRUS, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724320 | BURRUS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418206 | BURRUS, YASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561154 | BURRUSS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | |
| 5561155 | BURRUSS EBONY | 83 SHEFFIELD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5561156 | BURRUSS ERIC | 20 HOWARD AVE | | | | NEW HAVEN | CT | 06519 | |
| 5561157 | BURRUSS KANESHIA | 3212 LOCKIE ST NW | | | | HUNTSVILLE | AL | 35810 | |
| 5561158 | BURRUSS RACHEL | 2310 HAMPSTEAD AVE APT 4 | | | | RICMOND | VA | 23230 | |
| 4231203 | BURRUSS, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464979 | BURRUSS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404898 | BURRUSS, KIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311679 | BURRUSS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561159 | BURRWELL MONICA | 386 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| 4433709 | BURRWELL, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561160 | BURRY MELANIE | 2245 GREEN RIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 4684955 | BURRY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457062 | BURRY, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794941 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNER LP | 750 HOILDAY DRIVE STE 570 | | | PITTSBURGH | PA | 15220 | |
| 4800127 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNERS LP | 965 GREENTREE ROAD SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 5561161 | BURSE BRENDA | 14420 NW 16 AVE | | | | MIAMI | FL | 33167 | |
| 5561162 | BURSE BRIDGETT | 2700 ARMAND 2ND FL | | | | ST LOUIS | MO | 63104 | |
| 4461743 | BURSE II, CAESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561163 | BURSE JEFF | AR HGY 294 | | | | JACKSONVILLE | AR | 72076 | |
| 5561164 | BURSE TANESHIA | 969 B WINSTON RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5561165 | BURSE TANESHIA D | 255 JENNICK DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4462826 | BURSE, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542138 | BURSE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556913 | BURSE, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389307 | BURSE, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375857 | BURSE, DONAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586997 | BURSE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675550 | BURSE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560226 | BURSE, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164595 | BURSE, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713557 | BURSE, LASONYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597210 | BURSE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544381 | BURSE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610529 | BURSE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232554 | BURSE, ZANTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726772 | BURSELL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561166 | BURSEY CASSY M | 169 CARLINE ST | | | | GLOVERVILLE | SC | 29828 | |
| 5561167 | BURSEY PERNELL | 3095 RUTLEDGE WAY | | | | STOCKTON | CA | 95219 | |
| 4613027 | BURSEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376714 | BURSHIA, KAGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401050 | BURSHTEIN, LERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240033 | BURSIC, JULIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772540 | BURSICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162933 | BURSIK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252173 | BURSLEY, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561168 | BURSON VICKIE | 520 15TH SE | | | | ST CLOUD | MN | 56304 | |
| 4164938 | BURSON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631000 | BURSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669644 | BURSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533036 | BURSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417120 | BURSON, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430908 | BURSON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554070 | BURSON, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221627 | BURSON, MARTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1819 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300965 | BURSON, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630072 | BURSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561169 | BURST SEARS | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 4813379 | BURSTEIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418351 | BURSTEIN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196376 | BURSTEIN, JACK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717630 | BURSTEIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561170 | BURSTON CHANEL | 4452 FARLIN AVE | | | | ST LOUIS | MO | 63115 | |
| 5561171 | BURSTON MONTRAE | 813 RIVER BROOK CT | | | | TAMPA | FL | 33603 | |
| 4369735 | BURSTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561172 | BURT ALAN | 338 PLEASANT PINES AVE | | | | CENTERVILLE | MA | 02632 | |
| 5561173 | BURT ALLRED | 75 W 250 N TRLR 100 | | | | CLEARFIELD | UT | 84015 | |
| 5561174 | BURT ASHLEY | 35 FRONTIER DR | | | | ROSSVILLE | GA | 30741 | |
| 5561175 | BURT FRANCOISE | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | |
| 5561176 | BURT JACKIE | 801 EMAPLE LN | | | | FUQUAY VARINA | NC | 27526 | |
| 5561177 | BURT JOHN | 256 PINE RIDGE DR | | | | LOUISBURG | NC | 27549 | |
| 4680766 | BURT JR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561178 | BURT K HULETT | 4601 W MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| 5561179 | BURT LEATHA | 1310 ADAMS FARM PKWAY | | | | GREENSBORO | NC | 27407 | |
| 5561180 | BURT LINDA | 340 TILGHMAN RD | | | | SALISBURY | MD | 21804 | |
| 5561181 | BURT MARGARET | 5905 RICKEY STREET | | | | METAIRIE | LA | 70003 | |
| 5561182 | BURT RHETT | 3809 SKYLAND DR | | | | NEW ORLEANS | LA | 70118 | |
| 5561183 | BURT SHANDA | 1509 APT 208 PINEWINDS DR | | | | RALEIGH | NC | 27603 | |
| 5561184 | BURT SHARON | 617 AETNA | | | | CHENEY | KS | 67025 | |
| 5561185 | BURT SHAWNITA | 1408 SALESBERRY LANE | | | | INDIANAPOLIS | IN | 46227 | |
| 5561186 | BURT SHETIESHA | 3108 TUSCAN RIDGE COURT | | | | SNELLVILLE | GA | 30039 | |
| 5561187 | BURT SHIRLEY F | 39 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | |
| 5561188 | BURT TYASHEMA | 325 OLD MILL RD | | | | HIGH POINT | NC | 27265 | |
| 4845531 | BURT WHITMIRE CONSTRUCTION | 14324 COUNTY ROAD 55 | | | | Foley | AL | 36535 | |
| 4300968 | BURT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280751 | BURT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309145 | BURT, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152389 | BURT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437249 | BURT, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461403 | BURT, ARMONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318519 | BURT, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310554 | BURT, AUDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425902 | BURT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539403 | BURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637082 | BURT, BILLIE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663045 | BURT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377418 | BURT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564537 | BURT, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732964 | BURT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362950 | BURT, CYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224801 | BURT, DACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417440 | BURT, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354845 | BURT, DARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217183 | BURT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610622 | BURT, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332222 | BURT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645746 | BURT, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442258 | BURT, GRAHAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313656 | BURT, HEATH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451645 | BURT, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460970 | BURT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449593 | BURT, JANELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305651 | BURT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440420 | BURT, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593974 | BURT, JOHN LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355751 | BURT, JORDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234569 | BURT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278749 | BURT, KAEBRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180462 | BURT, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192612 | BURT, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669386 | BURT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334019 | BURT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710543 | BURT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148327 | BURT, LYNN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277322 | BURT, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395518 | BURT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407376 | BURT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433835 | BURT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185421 | BURT, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149794 | BURT, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378725 | BURT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551146 | BURT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777348 | BURT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335493 | BURT, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146041 | BURT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668306 | BURT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240295 | BURT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570056 | BURT, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755401 | BURT, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433668 | BURT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719491 | BURT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302292 | BURT, SARAHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758518 | BURT, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264730 | BURT, TABREACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358119 | BURT, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346160 | BURT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602371 | BURT, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455761 | BURT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692108 | BURT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245354 | BURT, TINIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742526 | BURTCH, RADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699327 | BURTCHAELL, CRISTINA & GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536475 | BURTCHER, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561189 | BURTCHIN MATTHEW | 2228 GARDEN AVE | | | | LIMA | OH | 45806 | |
| 4446770 | BURTCHIN, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721785 | BURTE, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238578 | BURTH, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651787 | BURTH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365900 | BURTH, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715287 | BURTIN, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561190 | BURTIS JERICA | 1180 HOLLYWOOD DR | | | | JACKSON | TN | 38301 | |
| 5561191 | BURTIS PHYLINA | 73 AVERY | | | | CHEEKTOWAGA | NY | 14225 | |
| 4354350 | BURTIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275628 | BURTLOW, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719631 | BURTNER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295030 | BURTNESS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151287 | BURTNESS, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620548 | BURTNESS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561192 | BURTNETT HEATHER | 4870 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727 | |
| 4449919 | BURTNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454935 | BURTNETT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457131 | BURTNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449027 | BURTNETT, TIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876025 | BURTON & BURTON | FLOWERS INC | 325 CLEVELAND RD | | | BOGART | GA | 30622 | |
| 4833133 | Burton & Suzanne Borgelt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345445 | Burton , Emma  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561193 | BURTON ALTONIQUE M | 988 E 23RD ST | | | | STOCKTON | CA | 95210 | |
| 5561194 | BURTON AMANDA | 606 E 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 5561195 | BURTON AMANDA N | 3322 BECK ST | | | | GREENSBORO | NC | 27406 | |
| 5561196 | BURTON ASHLEY | 19 S THOR | | | | SPOKANE | WA | 99212 | |
| 5561197 | BURTON AUDRA | 140BALLAN | | | | CARLSBAD | NM | 88220 | |
| 5561198 | BURTON BARBARA | 1204 MARLOWE | | | | LAKEWOOD | OH | 44107 | |
| 5561199 | BURTON BECKY | 173 LC LANE | | | | OLIVE HILL | KY | 41164 | |
| 5561200 | BURTON BERNARD | POST OFFICE BOX 7441 | | | | ATLANTIC CITY | NJ | 08404 | |
| 5561201 | BURTON BEVERLY A | 701 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5561202 | BURTON BOBBIE | 1111 WELLINS DRIVE | | | | DURHAM | NC | 27703 | |
| 5561203 | BURTON BRANDEISHA | 2914 WEST 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5561204 | BURTON BRANDIE | 5640 COLINTON AVE | | | | MANOR | TX | 78653 | |
| 5561205 | BURTON BRANDON B | 547 ROCKY CREEK RD | | | | JOHNSTON | SC | 29832 | |
| 5561206 | BURTON BRIAN | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |
| 5561207 | BURTON BRIANA | PO BO 49563 | | | | GREENWOOD | SC | 29646 | |
| 5561208 | BURTON BRITNEY | 287 OCTAGON AVE | | | | LOUISVILLE | KY | 40229 | |
| 5561209 | BURTON BRITTANY | 2004 FARAWAY DR APT I2 | | | | COLUMBIA | SC | 29223 | |
| 4863807 | BURTON BROTHERS GENERAL CONTRACTORS | 23516 TELEGRAPH RD POST BOX371 | | | | SOUTHFIELD | MI | 48037 | |
| 4810985 | BURTON CAGEN | 6321 S. SHANNON DR. | | | | TEMPE | AZ | 85283 | |
| 4825676 | BURTON CAGEN PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561210 | BURTON CANDICE | 2039 NORSE DR APT 56 | | | | PLEASANT HILL | CA | 94523 | |
| 5561211 | BURTON CHAPMAN | 30 MYRTLE STREET | | | | WAYMART | PA | 18472 | |
| 5561212 | BURTON CHARELS | 211 E BRIAN | | | | WAUKOMIS | OK | 73773 | |
| 5561213 | BURTON CHARMICE L | 3336 CURTIS DR APT 102 | | | | HILLCREST HIGHTS | MD | 20746 | |
| 5561214 | BURTON CHERRI | 3804 DELAWARE ST APT 2 | | | | GARY | IN | 46409 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1821 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561215 | BURTON CHIQUITA | 4720 ROBERTS ST | | | | COLUMBIA | SC | 29203-6886 | |
| 5561216 | BURTON CHRISTOPHER | 55 PARSONAGE LANE | | | | CASTLEWOOD | VA | 24224 | |
| 5561217 | BURTON CIERA | 3212 O STREET APT4 | | | | RICHMOND | VA | 23239 | |
| 5787364 | BURTON CITY SUMMER | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 | |
| 5561218 | BURTON CLACIA | 1508 JONES AVE | | | | NASHVILLET | TN | 37207 | |
| 5561220 | BURTON CYNTHIA R | 3111 LUNAR CRT | | | | LAUREL | MD | 20724 | |
| 5561221 | BURTON DANIELLE | 13806 FOREST AVE | | | | DOLTON | IL | 60409 | |
| 5561222 | BURTON DAVID | 1441 SPRN VALLER CRCLE | | | | HUNTINGTON | WV | 25704 | |
| 5561223 | BURTON DESIREE L | 193 RINGOLD RD | | | | CLARKSVILL | TN | 37042 | |
| 5561224 | BURTON DOLE | 9800 JOLIET ROAD | | | | MCCOOK | IL | 60525 | |
| 5561225 | BURTON ELIZABETH | 19191 ARDMORE ST | | | | PANAMA CITY | FL | 32401 | |
| 5794996 | Burton Energy Group | 3650 Mansell Road | Suite 350 | | | Alpharetta | GA | 30022 | |
| 5790029 | BURTON ENERGY GROUP | MARK BREUKER | 3650 MANSELL ROAD | SUITE 350 | | ALPHARETTA | GA | 30022 | |
| 4866402 | BURTON ENERGY GROUP INC | 3650 MANSELL ROAD SUITE 350 | | | | ALPHARETTA | GA | 30022 | |
| 4135684 | BURTON ENERGY GROUP, LLC | 11675 GREAT OAKS WAY | SUITE 350 | | | ALPHARETTA | GA | 30022 | |
| 5561226 | BURTON ETHEL | 3607 PENN DR | | | | DURHAM | NC | 27703 | |
| 5561227 | BURTON EVELYN | 19704 DUNBAR ST | | | | REHOBOTH BCH | DE | 19971 | |
| 5561228 | BURTON EVELYON | 521 W COLLINS ST | | | | BRAZIL | IN | 47834 | |
| 4860370 | BURTON EXC INC | 1396 E EASTERDAY AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 5561229 | BURTON FENG | 2918 164TH ST | | | | FLUSHING | NY | 11358 | |
| 5561230 | BURTON FRANCES M | 1530 LAKEFOREST DRIVE | | | | CHARLOTTESVL | VA | 22901 | |
| 5561231 | BURTON GRAY | 29918 48TH PL S | | | | AUBURN | WA | 98001 | |
| 5561232 | BURTON GWEN | 625 ARCH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5561233 | BURTON HEATHER | 3137 GILBERTVILLE RD | | | | EVANSDALE | IA | 50707 | |
| 5561234 | BURTON IAN | 12401 NE 9TH CT | | | | VANCOUVER | WA | 98685 | |
| 4477957 | BURTON III, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561235 | BURTON JACOBS | 165 MAPLE TREE HILL RD | | | | OXFORD | CT | 06478 | |
| 5561237 | BURTON JASMINE | 5612 ELIZABETH CT APT 102 | | | | ENTER CITY | IL | 60087 | |
| 5561238 | BURTON JENNIFER | 50 ROSE RD LOT 21 | | | | CLEARFIELD | KY | 40313 | |
| 5561239 | BURTON JENNIFER J | 1347 LIBERTY ST | | | | GREEN BAY | WI | 54304 | |
| 5561240 | BURTON JERRY D | 1920 22ND AVE | | | | MERIDIAN | MS | 39301 | |
| 5561241 | BURTON JESSICA | 127 SOUTH BEECH ST | | | | EATON | OH | 45320 | |
| 5561242 | BURTON JOCELYN | 3209 75TH AVE | | | | LADOVER | MD | 20748 | |
| 5561243 | BURTON JOYCE | 17307 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5561244 | BURTON KATHALEEN M | 9920 SKEWLEE RD LOT 1 | | | | THONOTOSASSA | FL | 33592 | |
| 5561245 | BURTON KATHRINE G | 869 FRY ST | | | | SAINT PAUL | MN | 55104 | |
| 5561246 | BURTON KIM | 318 5TH ST APT A | | | | GRAYSON | KY | 41143 | |
| 5561247 | BURTON KRISTEN | 265 WOODHILL DR | | | | FRANKFORT | KY | 40601 | |
| 5561248 | BURTON LADONNA | 31455 SUMMERFIELD LN | | | | FLORISSANT | MO | 63033 | |
| 5561249 | BURTON LAKRESHA R | 10012 WHEELING | | | | KANSAS CITY | MO | 64134 | |
| 5561250 | BURTON LAKRICHA | 14765 CHEF MENTEUR APT 1802 | | | | NEW ORLEANS | LA | 70129 | |
| 5561251 | BURTON LANA | PO BOX 1162 | | | | MARBLE HILL | MO | 63764 | |
| 5561252 | BURTON LARONDA | 1243 E 17TH ST | | | | LONG BEACH | CA | 90813 | |
| 5561253 | BURTON LATOYA | 1846 CHARLIE SMITH CT | | | | GRIMESLAND | NC | 27837 | |
| 5561254 | BURTON LAVINA | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | |
| 5561255 | BURTON LEONARD | 3130 AVE S NORTH WEST | | | | WINTER HAVEN | FL | 33881 | |
| 5561256 | BURTON LINDAN | 688 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5561257 | BURTON LISA | 2800 WOODLAND DR TR 23 | | | | SCOTT CITY | MO | 63780 | |
| 5561258 | BURTON LOUIE | 3005 REYNOLDS RD | | | | LAKELAND | FL | 33803 | |
| 5561259 | BURTON MARCIA | 14313 RUNABOUT CT | | | | LAUREL | MD | 20707 | |
| 5561260 | BURTON MAUDE | 232 NW 102ND ST | | | | MIAMI | FL | 33150 | |
| 5561261 | BURTON MIKE | 5876 NIGHTSHADE LN | | | | PRESCOTT | AZ | 86305 | |
| 5561262 | BURTON MIRANDA | 6035 CARTER CAVES ROAD | | | | OLIVE HILL | KY | 41164 | |
| 5561264 | BURTON N | 617 T ST | | | | BEDFORD | IN | 47421 | |
| 5561266 | BURTON PAULA | 631 TERRY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5561267 | BURTON RACHEA | 443 BEECHWOOD STREET | | | | LAGRANGE | NC | 28551 | |
| 5561268 | BURTON RENATA | 10066 CRTWN POINT APT E | | | | ST LOUIS | MO | 63136 | |
| 5561269 | BURTON REX | 482 W CANYON TRAIL CIR | | | | DAMMERON VALLEY | UT | 84783 | |
| 5561270 | BURTON RHODESIA | 158 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5561271 | BURTON ROYANN | POB 2890 | | | | KINGSHILL | VI | 00851 | |
| 5561272 | BURTON SAMANTHA | 32-14 103RD STREET | | | | FLUSHING | NY | 11369 | |
| 5561273 | BURTON SHANNON | 7020 COLDHAVEN LANE | | | | BOISE | ID | 83704 | |
| 5561274 | BURTON SHUNTONETTE | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | 30904 | |
| 4703880 | BURTON SMITH, ENIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561275 | BURTON SONYA | 7604 WATERFORD LAKE DR | | | | CHARLOTTE | NC | 28210 | |
| 5561276 | BURTON TAKETA | 3615 112TH ST S | | | | LAKEWOOD | WA | 98499 | |
| 5561277 | BURTON TANYA | 1711 DRUIDS CROSSING | | | | CONYERS | GA | 30013 | |
| 5561278 | BURTON TASHA | 936 W 36TH ST | | | | RIVIERA | FL | 33404 | |
| 5561279 | BURTON TAVONYA | 7820 LEWIS TYLER LANE | | | | CHARLES CITY | VA | 23030 | |
| 5561280 | BURTON TERESA | 1649 B MCLARAN | | | | SAINT LOUIS | MO | 63147 | |
| 5561281 | BURTON TERI | PO BOX 154096 NONE | | | | SAN DIEGO | CA | 92195 | |
| 5561282 | BURTON TERRY E | 9351 56TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5561283 | BURTON TIFFANY | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561284 | BURTON TOMEKA | 4543 AMERICA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5561285 | BURTON VIRIS | 1291 SW AVENS ST | | | | PORT ST LUCIE | FL | 34983 | |
| 5561286 | BURTON WALLACE | 3402 TIMMONS AVE | | | | GREENSBORO | NC | 27406 | |
| 5561287 | BURTON WANDA | P O BOX 93 | | | | BASTIAN | VA | 24314 | |
| 4520093 | BURTON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152476 | BURTON, AKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309783 | BURTON, AKILI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428094 | BURTON, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233666 | BURTON, ALEATHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301262 | BURTON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600373 | BURTON, ALTHEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773706 | BURTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295211 | BURTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729339 | BURTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227492 | BURTON, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517693 | BURTON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764134 | BURTON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645953 | BURTON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749741 | BURTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587272 | BURTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492306 | BURTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472638 | BURTON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443032 | BURTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252921 | BURTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252471 | BURTON, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486688 | BURTON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728993 | BURTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450137 | BURTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550266 | BURTON, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636117 | BURTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733455 | BURTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458338 | BURTON, BIONCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752724 | BURTON, BIORNETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505232 | BURTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286332 | BURTON, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495251 | BURTON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580753 | BURTON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355014 | BURTON, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351160 | BURTON, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323857 | BURTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244791 | BURTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372937 | BURTON, BROOKLYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697190 | BURTON, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528444 | BURTON, BURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459686 | BURTON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386175 | BURTON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383680 | BURTON, CALEB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244430 | BURTON, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454431 | BURTON, CARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813380 | BURTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495900 | BURTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372632 | BURTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753674 | BURTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463216 | BURTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633475 | BURTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318521 | BURTON, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181750 | BURTON, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606429 | BURTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381605 | BURTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439112 | BURTON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519574 | BURTON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451732 | BURTON, CHARLOTTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590594 | BURTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456199 | BURTON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372895 | BURTON, CHEYANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448220 | BURTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369172 | BURTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556373 | BURTON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317253 | BURTON, CIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686195 | BURTON, CLAUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563902 | BURTON, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382363 | BURTON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510854 | BURTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407629 | BURTON, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171235 | BURTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280081 | BURTON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312211 | BURTON, DANITRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640251 | BURTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691342 | BURTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324626 | BURTON, DARNEEKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266100 | BURTON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748221 | BURTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440430 | BURTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765768 | BURTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414929 | BURTON, DAYMEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621289 | BURTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251077 | BURTON, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531544 | BURTON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510807 | BURTON, DERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767314 | BURTON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214023 | BURTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312414 | BURTON, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713348 | BURTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640907 | BURTON, DODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598685 | BURTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210481 | BURTON, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369602 | BURTON, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610441 | BURTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785981 | Burton, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785982 | Burton, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550888 | BURTON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754965 | BURTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699045 | BURTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304213 | BURTON, EASTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516496 | BURTON, EBONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694844 | BURTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194973 | BURTON, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201719 | BURTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172045 | BURTON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618545 | BURTON, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319430 | BURTON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512360 | BURTON, EVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619842 | BURTON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603880 | BURTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588484 | BURTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713286 | BURTON, GERALD  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323026 | BURTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259204 | BURTON, GERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552386 | BURTON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636007 | BURTON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484523 | BURTON, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673516 | BURTON, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770396 | BURTON, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366616 | BURTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462785 | BURTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729857 | BURTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490340 | BURTON, JAHIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180102 | BURTON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464018 | BURTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309495 | BURTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392582 | BURTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513455 | BURTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262315 | BURTON, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489192 | BURTON, JAMIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581882 | BURTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517567 | BURTON, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534703 | BURTON, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186127 | BURTON, JAYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237712 | BURTON, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566360 | BURTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547702 | BURTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360598 | BURTON, JEFFREY S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355885 | BURTON, JENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629201 | BURTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593430 | BURTON, JERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458482 | BURTON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386861 | BURTON, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161139 | BURTON, JERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599426 | BURTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319090 | BURTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756154 | BURTON, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600559 | BURTON, JIMMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588046 | BURTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587786 | BURTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246391 | BURTON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459927 | BURTON, JOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646567 | BURTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668842 | BURTON, JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777414 | BURTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196062 | BURTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371531 | BURTON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145410 | BURTON, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350784 | BURTON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516141 | BURTON, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321516 | BURTON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455250 | BURTON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406566 | BURTON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696237 | BURTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769051 | BURTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317391 | BURTON, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232585 | BURTON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351013 | BURTON, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545064 | BURTON, KENTEIGRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760856 | BURTON, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150435 | BURTON, KEVYONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366785 | BURTON, KHADIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462462 | BURTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278434 | BURTON, KILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730210 | BURTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390189 | BURTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455788 | BURTON, KRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359363 | BURTON, KRISTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522577 | BURTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283241 | BURTON, KYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566239 | BURTON, LADASKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483914 | BURTON, LAKENYA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718646 | BURTON, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488879 | BURTON, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361292 | BURTON, LATRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583173 | BURTON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320542 | BURTON, LEGEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615478 | BURTON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436677 | BURTON, LEVAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316888 | BURTON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403670 | BURTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611752 | BURTON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666475 | BURTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712317 | BURTON, LUVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315841 | BURTON, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427389 | BURTON, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194055 | BURTON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412009 | BURTON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266360 | BURTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531759 | BURTON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188607 | BURTON, MAXWELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450674 | BURTON, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201436 | BURTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367404 | BURTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689959 | BURTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508300 | BURTON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378381 | BURTON, MYLECIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745306 | BURTON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456065 | BURTON, NATAELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601279 | BURTON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612772 | BURTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307991 | BURTON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533251 | BURTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565914 | BURTON, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551158 | BURTON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302397 | BURTON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634618 | BURTON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589677 | BURTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527138 | BURTON, PARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684800 | BURTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471646 | BURTON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645184 | BURTON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685566 | BURTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527561 | BURTON, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758217 | BURTON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474409 | BURTON, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739516 | BURTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475349 | BURTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739475 | BURTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729855 | BURTON, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622206 | BURTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695950 | BURTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647528 | BURTON, ROSEMARIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737554 | BURTON, RUBIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145681 | BURTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389657 | BURTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705025 | BURTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360633 | BURTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318182 | BURTON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150623 | BURTON, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283382 | BURTON, SHAKYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418940 | BURTON, SHANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533138 | BURTON, SHANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627299 | BURTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228390 | BURTON, SHAWNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652531 | BURTON, SHEKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525339 | BURTON, SHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322082 | BURTON, SHERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256799 | BURTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360076 | BURTON, SHRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310640 | BURTON, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472053 | BURTON, SONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355445 | BURTON, STACEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349076 | BURTON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462790 | BURTON, TALEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482915 | BURTON, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427780 | BURTON, TAREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542762 | BURTON, TAWNYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775239 | BURTON, TENNISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758735 | BURTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516493 | BURTON, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241567 | BURTON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622583 | BURTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600796 | BURTON, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734007 | BURTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284259 | BURTON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345894 | BURTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651430 | BURTON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320497 | BURTON, TONJANEKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776333 | BURTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595333 | BURTON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320541 | BURTON, TRINITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259757 | BURTON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346742 | BURTON, VANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610035 | BURTON, VEAMAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629754 | BURTON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381562 | BURTON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724053 | BURTON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516159 | BURTON, VIRTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199969 | BURTON, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179691 | BURTON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205930 | BURTON, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146020 | BURTON, YOLANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363105 | BURTON, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355762 | BURTON-HILL, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445727 | BURTON-JERNIGAN, RAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187593 | BURTON-MCKINZIE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739866 | BURTRUM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1826 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659012 | BURTRUM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799673 | BURTS BEES INC | PO BOX 203266 | | | | DALLAS | TX | 75320-3266 | |
| 4258889 | BURTS JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561288 | BURTS KEYUNA | 155 RIDGE RD APT 701 | | | | GREENVILLE | SC | 29607 | |
| 5561289 | BURTS NATASHA | 2018 W UTE PL | | | | TULSA | OK | 74127 | |
| 4865384 | BURTS SAW & MOWER INC | 3073 N OAK HARBOR RD STE A | | | | OAK HARBOR | WA | 98277 | |
| 4265014 | BURTS, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208675 | BURTS, CORJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367484 | BURTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542846 | BURTS, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664973 | BURTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356140 | BURTT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561291 | BURTTNA HENSON | 1418 GATY AVE | | | | EAST ST LOUIS | IL | 60027 | |
| 4330017 | BURUCA, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535399 | BURUCA, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561292 | BURUM ERIN | 11016 MESA CT | | | | KLAMATH FALLS | OR | 97601 | |
| 4168407 | BURUM, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319281 | BURUS, HOPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473376 | BURUSCHKIN, DANZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367807 | BURUSSIE, METI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561293 | BURUTA REKO | 302 OHIO ST | | | | ST JOSEPH | MO | 64504 | |
| 5561294 | BURWELL ANDREA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 4638098 | BURWELL, ALFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447408 | BURWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711783 | BURWELL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710066 | BURWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300037 | BURWELL, CASSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477205 | BURWELL, CHANELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443385 | BURWELL, DENISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300228 | BURWELL, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667858 | BURWELL, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657336 | BURWELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825677 | BURWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646983 | BURWELL, LYNNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691757 | BURWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626892 | BURWELL, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513492 | BURWELL, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395120 | BURWELL, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690570 | BURWELL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237870 | BURWELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361802 | BURWICK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608527 | BURWITZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794998 | BURWOOD GROUP | 125 S Wacker Dr | Ste 2950 | | | Chicago | IL | 60606 | |
| 5790030 | BURWOOD GROUP | MARK THEOHAROUS, CEO | 125 S WACKER DR | STE 2950 | | CHICAGO | IL | 60606 | |
| 4871280 | BURWOOD GROUP INC | 8582 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4778403 | BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 | |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | |
| 5561295 | BURY CATHERINE C | 603 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5561296 | BURY MINDY | 7529 W 17TH ST | | | | TULSA | OK | 74127 | |
| 4295728 | BURY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756273 | BURY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429601 | BURY, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527105 | BURY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514055 | BURY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671255 | BURZO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447785 | BURZYNSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561297 | BUSA TONY | 102 BELL HOLLOW RD NONE | | | | PUTNAM VALLEY | NY | 10579 | |
| 4526363 | BUSA, MUSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178628 | BUSACCA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381002 | BUSACCO, ANASTASIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677477 | BUSACK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446000 | BUSACK, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597189 | BUSALACCHI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427040 | BUSALACHI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561298 | BUSAM DONALD | 3305 TOWER OVERLOOK DR | | | | LAKE WALES | FL | 33859 | |
| 4813381 | BUSAM, BRAD | 2241 GREEN HILLS LN | | | | Redacted | Redacted | Redacted | Redacted |
| 5561299 | BUSAN AMANDA | 2241 GREEN HILLS LN | | | | GREENSBURG | PA | 15601 | |
| 4504947 | BUSANET ARROYO, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153314 | BUSANI, LOURDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283014 | BUSANNAGARI, GANGADHAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771358 | BUSATH, SHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275458 | BUSATLIC, MUAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561300 | BUSAW HALEY | 1254 NOWAY | | | | ALBUQUERQUE | NM | 87120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1827 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561301 | BUSAYO OKUNDAYE | CO TOLU OLUBODE | | | | CHICAGO | IL | 60626 | |
| 5561302 | BUSBEE CHARLOTTE | 87 ELM ST | | | | PONTIAC | MI | 48341 | |
| 5561303 | BUSBEE TAMARA | 1856 OLD CONCORD RD SE | | | | SMYRNA | GA | 30080 | |
| 4762930 | BUSBEE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385245 | BUSBEE, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260881 | BUSBEE, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397702 | BUSBEE, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561304 | BUSBEY MELISSA | 4307 TESLA ST | | | | PITTSBURGH | PA | 15217 | |
| 5561305 | BUSBY ANGELA | 9617 JEAN ST | | | | OCEAN SPRINGS | MS | 39565 | |
| 5561306 | BUSBY BEVERLY | PO BOX 1832 | | | | ORANGEBURG | SC | 29116 | |
| 4810222 | BUSBY CABINETS | 13313 SOUTHERN PRECAST DRIVE | | | | ALACHUA | FL | 32615 | |
| 5561307 | BUSBY DEBBIE | 490 MIRACLE DR | | | | ROCKY FACE | GA | 30740 | |
| 5561308 | BUSBY EMILY | AMY BAILEY | | | | JASPER | AL | 35501 | |
| 5561309 | BUSBY JUANITA | 942 YOUNG AVE NE | | | | CANTON | OH | 44705 | |
| 5561310 | BUSBY LAQUISHA | 6045 WINDSOR DR APT 2B | | | | INDIANAPOLIS | IN | 46219 | |
| 5561311 | BUSBY LATISHA B | 3032 CAPITOL RD | | | | INDLPS | IN | 46208 | |
| 5561312 | BUSBY LEE | 3445 LOWER BETHANY RD | | | | BALLGROUND | GA | 30107 | |
| 5561313 | BUSBY LISA | 22 T WARING BENNIT RD | | | | NATCHEZ | MS | 39120 | |
| 5561314 | BUSBY MICHELE D | 25801 COUNTRY CLUB | | | | NORTH OLMSTED | OH | 44070 | |
| 5561315 | BUSBY SUSAN | 28 LENOX PLACE | | | | MIDDLETOWN | NY | 10940 | |
| 5561316 | BUSBY TAMMALA | PO BOX 9290 | | | | CHARLESTON | WV | 25309 | |
| 4494966 | BUSBY, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640812 | BUSBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472077 | BUSBY, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526391 | BUSBY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372583 | BUSBY, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149719 | BUSBY, DERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228086 | BUSBY, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464949 | BUSBY, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375894 | BUSBY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742895 | BUSBY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321679 | BUSBY, JAYCEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623274 | BUSBY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790531 | Busby, Josh & Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606970 | BUSBY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547390 | BUSBY, KELAND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316354 | BUSBY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565498 | BUSBY, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689389 | BUSBY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180956 | BUSBY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723431 | BUSBY, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390666 | BUSBY, MERCADEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571622 | BUSBY, MYSTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215563 | BUSBY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538271 | BUSBY, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791941 | Busby, Richard & Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811382 | BUSBY, SEAMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300577 | BUSBY, TARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602785 | BUSBY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561317 | BUSCA ORISLEY | 586 FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | |
| 4231411 | BUSCA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790499 | Buscaglia, David & Leilani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561318 | BUSCAMPELL ALEXANDRA | RESIDENCIAL BRISAS DE CUPEY ED | | | | SAN JUAN | PR | 00926 | |
| 5561319 | BUSCAMPELL JOSELINE | 862 OGNON CT | | | | KISS | FL | 34759 | |
| 4621701 | BUSCELL, PRUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431466 | BUSCEMI, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289476 | BUSCEMI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603453 | BUSCEMI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853585 | Buscemi, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825678 | BUSCEMI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495578 | BUSCEMI, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711495 | BUSCEMI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561320 | BUSCH KAREN | 1009 AVENUE H | | | | SAINT LOUIS | MO | 63125 | |
| 4866095 | BUSCH TRANSOU L C | 3420 W THARPE ST | | | | TALLAHASSEE | FL | 32303 | |
| 4456497 | BUSCH, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691701 | BUSCH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398322 | BUSCH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275709 | BUSCH, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489633 | BUSCH, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177796 | BUSCH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297079 | BUSCH, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454474 | BUSCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443843 | BUSCH, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4584713 | BUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695985 | BUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421639 | BUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514956 | BUSCH, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448744 | BUSCH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449863 | BUSCH, JOSEPHINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484423 | BUSCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575039 | BUSCH, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246021 | BUSCH, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359359 | BUSCH, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217057 | BUSCH, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275350 | BUSCH, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482203 | BUSCH, MALLORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276114 | BUSCH, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650285 | BUSCH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154505 | BUSCH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454436 | BUSCH, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303665 | BUSCH, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813383 | BUSCH, RICH & CHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607968 | BUSCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702531 | BUSCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712479 | BUSCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237715 | BUSCH, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398160 | BUSCH, YAIR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512277 | BUSCHBACHER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569559 | BUSCHBACHER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654025 | BUSCHE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352812 | BUSCHELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453842 | BUSCHELMAN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445249 | BUSCHELMAN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647572 | BUSCHER JR., LEO F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276823 | BUSCHER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580432 | BUSCHER, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276043 | BUSCHERFELD, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766897 | BUSCHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561321 | BUSCHMILLER LISA | 6600 GOLFWAY DR | | | | CINCINNATI | OH | 45239 | |
| 5561322 | BUSCHOR HEATHER | 2520 DANZ AVE | | | | KETTERING | OH | 45420 | |
| 4862806 | BUSCHUR AND SONS | 2045 HARRISON AVE | | | | LORAIN | OH | 44055 | |
| 4448573 | BUSCHUR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456486 | BUSCHUR, SAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227863 | BUSCIGLIO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764603 | BUSCIGLIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561323 | BUSE CONTESSA D | 3007 ANTHRIM CIRCLE | | | | DUMFRIES | VA | 22026 | |
| 5561324 | BUSE JOSH | 8406 BARSTOW DR | | | | AMARILLO | TX | 79118 | |
| 4478196 | BUSE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515403 | BUSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153789 | BUSE, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710395 | BUSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653498 | BUSE, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448523 | BUSEFINK, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794999 | BUSENBARK LAWN EQUIPMENT | 1630 SOUTH GREEN ST | Ste. B | | | Brownsburg | IN | 46112 | |
| 4873455 | BUSENBARK LAWN EQUIPMENT | BUSENBARK PROPERTIES INC | 1630 S GREEN STREET | | | BROWNSBURG | IN | 46112 | |
| 5791762 | BUSENBARK LAWN EQUIPMENT | KYLE BUSENBARK | 1630 SOUTH GREEN ST | STE. B | | BROWNSBURG | IN | 46112 | |
| 4813384 | BUSENBARK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714818 | BUSENBARK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833134 | BUSENBARRICK,PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464361 | BUSENBURG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474096 | BUSER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459792 | BUSER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612296 | BUSER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603970 | BUSETTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561325 | BUSEY JENNIFER | 748 DIAMOND CIRCLE | | | | WAVERLY HALL | GA | 31831 | |
| 4644382 | BUSFIELD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251786 | BUSGITH, GAIATRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561326 | BUSH ALICA D | 1001 NE LINDBERG DRIVE | | | | KANSAS CITY | MO | 64118 | |
| 5561328 | BUSH ALYSE | 216 LAKEVIEW AVE | | | | SYRACUSE | NY | 13204 | |
| 5561329 | BUSH AMOS | WHITE MOUNTAIN AVE | | | | SAN CARLOS | AZ | 85550 | |
| 5561331 | BUSH ANGELA | 212A E PALESTINE BLVD | | | | MADISON | TN | 37115 | |
| 5561332 | BUSH ANGELETTE | 2457 ALEX KORNMAN BLVD APT | | | | HARVEY | LA | 70058 | |
| 5561333 | BUSH ARSSIE | 5057 WESTERN BLV APT 1G | | | | JACKSONVILLE | NC | 28546 | |
| 5561334 | BUSH BETTY | 12406 LANDAU | | | | ST LOUIS | MO | 63033 | |
| 4881852 | BUSH BROTHERS & COMPANY | P O BOX 402537 | | | | ATLANTA | GA | 30384 | |
| 5561336 | BUSH CANDY | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561337 | BUSH CARANETA | 8715 S 40TH DR | | | | LAVEEN | AZ | 85339 | |
| 5561338 | BUSH CHANCY | 4007 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5561339 | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| 5561340 | BUSH CHERII | 1361 KENT ST | | | | COLUMBUS | OH | 43213 | |
| 5561341 | BUSH CHRIS | 881 REVERE VILLAGE APT A | | | | CENTERVILLE | OH | 45458 | |
| 4825679 | BUSH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825680 | BUSH CONSTRUCTION-PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561342 | BUSH DAISY | CHALESTS DE LA FUENTE C1 FLORI | | | | CAROLINA | PR | 00987 | |
| 5561343 | BUSH DEBORAH C | 1521 W GRAND AVE | | | | DAYTON | OH | 45402 | |
| 5561344 | BUSH DEJUNEA | 207 HILCREST RD APT 122 | | | | MOBILE | AL | 36693 | |
| 5561345 | BUSH DENISE | 321 PENFIELD PL | | | | DUNELLEN | NJ | 08812 | |
| 5561346 | BUSH DORIS | 473 PROSPECT ST APT B7 | | | | EAST ORANGE | NJ | 07018 | |
| 5561347 | BUSH EDWARD | 1378 WEST PLEASANT ST | | | | SPRINGFIELD | OH | 45506 | |
| 5561348 | BUSH ELISA | 4322 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5561349 | BUSH ERIC | 1910 OLD STATE RT 7 | | | | BRIDGEPORT | OH | 43912 | |
| 5561351 | BUSH HAROLD | 1113 CLARK AVE | | | | WALDORS | MD | 20602 | |
| 5561352 | BUSH IESHA | 2127 HECHT | | | | ST LOUIS | MO | 63114 | |
| 4569022 | BUSH III, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880444 | BUSH INDUSTRIES | P O BOX 129 | | | | JAMESTOWN | NY | 14702 | |
| 4880445 | BUSH INDUSTRIES INC | P O BOX 129 | | | | JAMESTOWN | NY | 14702 | |
| 5561353 | BUSH ISAIAH | 461 KENWOOD DRIVE UNIT T | | | | EUKLIDE | OH | 44123 | |
| 5561354 | BUSH JASMINE | 3662 S MAPLEWOOD AVE | | | | TULSA | OK | 74135 | |
| 5561355 | BUSH JASON | 667 MAIN ST APT2 | | | | NEW MILFORD | PA | 18834 | |
| 5561356 | BUSH JEAN | 9036 ROYAL ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5561357 | BUSH JENNIFER | 3485 LOS ANGELES AVE | | | | WARREN | MI | 48091 | |
| 5561358 | BUSH JESSICA | 281 DENNEY RD | | | | CATAULA | GA | 31804 | |
| 4482307 | BUSH JR, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486893 | BUSH JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263866 | BUSH JR., CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561359 | BUSH KARIMA | 1802 W MARYLAND AVE | | | | PHOENIX | AZ | 85015 | |
| 5561360 | BUSH KELLY | 1809 STERLING PALMS CT | | | | BRANDON | FL | 33511 | |
| 5561362 | BUSH KENNETH | 508 W 5TH ST | | | | ANACONDA | MT | 59711 | |
| 5561363 | BUSH KRISTLE | 1813 SOUTHWOOD CT | | | | MIOSHAWAKA | IN | 46544 | |
| 5561364 | BUSH LATINA | 5598 GRANADA BLVD APT 202 | | | | TAMPA | FL | 33617 | |
| 5561365 | BUSH LATONYA N | 120POPLARACRES LN | | | | PAGELAND | SC | 29785 | |
| 5561366 | BUSH LAVERNE | 5074 ARRAT RD | | | | TOXEY | AL | 36921 | |
| 5561367 | BUSH LISA | 1128 PLEASANT STREET | | | | WILMINGTON | DE | 19805 | |
| 5561368 | BUSH MARION L | 1221 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224 | |
| 5561369 | BUSH MICHELLE | 2344 SMILL STREET | | | | KANSA SCITY | KS | 66103 | |
| 5561370 | BUSH MISTY | 3001 NW BRISTOL CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5561371 | BUSH MONICA | 2716 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5561372 | BUSH MONIQUE | 1355 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| 5561373 | BUSH N | 4622 BELAIR RD | | | | BALTIMORE | MD | 21206 | |
| 5561374 | BUSH NANCY L | 90 STAMBAUGH RD | | | | SITKA | KY | 41255 | |
| 5561375 | BUSH NICOLE | 1227 SE 17TH TER | | | | GAINESVILLE | FL | 32641 | |
| 5561376 | BUSH NIKIE | 795 EAST WATER ST | | | | ELMIRA | NY | 14901 | |
| 5561377 | BUSH OCTAVIVA V | 602 W GWINNETT | | | | SAVANNAH | GA | 31401 | |
| 5561378 | BUSH ORA | 605 MCCARY ST | | | | MACON | MS | 39341 | |
| 5561379 | BUSH PAMELA | 1799 BENNY DR | | | | CONOVER | NC | 28613 | |
| 5561380 | BUSH PAULA | 2316 AUSTRIAN OINE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5561381 | BUSH ROLANDA | 9581 JACOBI AVE APT 6 | | | | SAINT LOUIS | MO | 63136 | |
| 4847659 | BUSH ROOFING INC | 6422 RAYMOND DR | | | | SOUTH WEBER | UT | 84405 | |
| 5561382 | BUSH SADE | 1606 EASTERN AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5561383 | BUSH SHARHONDA | 771HEPHZIBAH CHURCH RD | | | | CROUSE | NC | 28033 | |
| 5561384 | BUSH SHARON | 331 IHMSEN AVE | | | | JOHNSTOWN | PA | 15901 | |
| 5561385 | BUSH SHIRLEY | 100 RIVERBEND DR APT E5 | | | | WEST COLUMBIA | SC | 29169 | |
| 5561386 | BUSH SHREKA | 611 ALEX WAY | | | | HAUGHTON | LA | 71037 | |
| 4870839 | BUSH SPECIALTY VEHICLES INC | 80 PARK DRIVE | | | | WILMINGTON | OH | 45177 | |
| 5561387 | BUSH STEVEN | 5590 N DIVERSEY BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| 5561388 | BUSH TAMMARAT | 511 15ST S | | | | COLUMBUS | MS | 39701 | |
| 5561389 | BUSH TIFFANY S | 18920 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5561390 | BUSH TRACY | 318 WEST 29TH ST | | | | ERIE | PA | 16508 | |
| 4881232 | BUSH TRUCK LEASING | P O BOX 254 | | | | GREENSBURG | IN | 47240 | |
| 5561391 | BUSH TYARA | 25100 VISTA MURRIETA | | | | MURRIETA | CA | 92562 | |
| 5561392 | BUSH VERNETTA | 11641 CHARTER OAK CT UNIT 302 | | | | RESTON | VA | 20190 | |
| 4525796 | BUSH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447842 | BUSH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222935 | BUSH, AKILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415061 | BUSH, ALBANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733847 | BUSH, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150269 | BUSH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402719 | BUSH, ALICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442658 | BUSH, ALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268087 | BUSH, ALIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713899 | BUSH, ALPHEUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736550 | BUSH, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375479 | BUSH, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538780 | BUSH, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695680 | BUSH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344951 | BUSH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435562 | BUSH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755222 | BUSH, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397037 | BUSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528746 | BUSH, ANTRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777568 | BUSH, ARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304944 | BUSH, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476976 | BUSH, ASHLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712761 | BUSH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420475 | BUSH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296438 | BUSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764039 | BUSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158286 | BUSH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679677 | BUSH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557496 | BUSH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749232 | BUSH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244681 | BUSH, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263410 | BUSH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384280 | BUSH, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149096 | BUSH, BRESHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324831 | BUSH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154027 | BUSH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257882 | BUSH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455624 | BUSH, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320958 | BUSH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541904 | BUSH, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514427 | BUSH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487902 | BUSH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254751 | BUSH, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662369 | BUSH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734898 | BUSH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356028 | BUSH, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620389 | BUSH, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618878 | BUSH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645857 | BUSH, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716372 | BUSH, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317270 | BUSH, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477244 | BUSH, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575461 | BUSH, DATEANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777440 | BUSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612245 | BUSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695372 | BUSH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256881 | BUSH, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594578 | BUSH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454398 | BUSH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743731 | BUSH, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220894 | BUSH, DELANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533770 | BUSH, DENVER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285999 | BUSH, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468420 | BUSH, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635118 | BUSH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321979 | BUSH, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679169 | BUSH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597268 | BUSH, DONNA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323487 | BUSH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632448 | BUSH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687901 | BUSH, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316637 | BUSH, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627132 | BUSH, EARNESTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325225 | BUSH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777332 | BUSH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630215 | BUSH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448406 | BUSH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202297 | BUSH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702238 | BUSH, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145426 | BUSH, GAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556283 | BUSH, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1831 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719450 | BUSH, GLENOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571999 | BUSH, HALEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344068 | BUSH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709260 | BUSH, JACKQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173551 | BUSH, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585960 | BUSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596890 | BUSH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435401 | BUSH, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652245 | BUSH, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350513 | BUSH, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811309 | BUSH, JASON | 2505 ANTHEM VILLAGE DR # E-204 | | | | HENDERSON | NV | 89052 | |
| 4592194 | BUSH, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190636 | BUSH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711851 | BUSH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755383 | BUSH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732471 | BUSH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458589 | BUSH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699325 | BUSH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553703 | BUSH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745894 | BUSH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488706 | BUSH, KALYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350474 | BUSH, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573382 | BUSH, KASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723892 | BUSH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709116 | BUSH, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777306 | BUSH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449236 | BUSH, KILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455574 | BUSH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713193 | BUSH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428463 | BUSH, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737333 | BUSH, LAVONDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447641 | BUSH, LAZARIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617244 | BUSH, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630189 | BUSH, LENWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624649 | BUSH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299053 | BUSH, LOLETHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646629 | BUSH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409158 | BUSH, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628444 | BUSH, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204156 | BUSH, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238017 | BUSH, MARKESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765351 | BUSH, MARSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813385 | BUSH, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596297 | BUSH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734964 | BUSH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579624 | BUSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711376 | BUSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422022 | BUSH, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227469 | BUSH, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736639 | BUSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560664 | BUSH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676953 | BUSH, MICHELE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551377 | BUSH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258204 | BUSH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484431 | BUSH, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749200 | BUSH, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234620 | BUSH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416526 | BUSH, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326688 | BUSH, NICKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144051 | BUSH, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774722 | BUSH, O L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374680 | BUSH, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240593 | BUSH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451742 | BUSH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424053 | BUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726452 | BUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709418 | BUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645187 | BUSH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735626 | BUSH, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146984 | BUSH, QUINNESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785551 | Bush, Rachel & Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372915 | BUSH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471699 | BUSH, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728571 | BUSH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173748 | BUSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649858 | BUSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716400 | BUSH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658534 | BUSH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728939 | BUSH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623915 | BUSH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153668 | BUSH, SADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187398 | BUSH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306084 | BUSH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294378 | BUSH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415925 | BUSH, SAUNDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426812 | BUSH, SAVANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489685 | BUSH, SEPTEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725444 | BUSH, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256344 | BUSH, SHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271898 | BUSH, SHELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165858 | BUSH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144619 | BUSH, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555963 | BUSH, SYMPHONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437946 | BUSH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751155 | BUSH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732082 | BUSH, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735928 | BUSH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527355 | BUSH, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338256 | BUSH, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385336 | BUSH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382448 | BUSH, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706117 | BUSH, TRAMMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443667 | BUSH, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380268 | BUSH, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229941 | BUSH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563234 | BUSH, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357381 | BUSH, TYQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631973 | BUSH, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540594 | BUSH, VONDAIZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400275 | BUSH, VONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641417 | BUSH, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753613 | BUSH, WALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355039 | BUSH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723833 | BUSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474476 | BUSH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692424 | BUSH, WILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321891 | BUSH, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813386 | BUSH,GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573902 | BUSHA, ALMA RESURRECCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561393 | BUSHANAN LETOSHA | 821 ABUNDANT DR | | | | HOPE MILLS | NC | 28348 | |
| 4575962 | BUSHBECK, ALEC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561394 | BUSHBROWN NATONYA | 9632 WEST MAINE | | | | JACKSONVILLE | FL | 32206 | |
| 4447279 | BUSHBY, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300792 | BUSHBY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561395 | BUSHEE TAMMY | 1576 CHEVES RD | | | | ZEBULON | NC | 27597 | |
| 4563063 | BUSHEE-MASON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561396 | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | | SPRINGFIELD | OR | 97478 | |
| 5790031 | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | | SPRINGFIELD | OR | 97478 | |
| 4886560 | BUSHELERS SAW & MOWER | SAYLES INC | 4395 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| 5561397 | BUSHELL CHARLES | 253 DICKENSON STREET | | | | SPRINGFIELD | MA | 01108 | |
| 4833135 | BUSHELL STOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636469 | BUSHELL, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610672 | BUSHELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825681 | BUSHELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443073 | BUSHELON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484488 | BUSHEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594181 | BUSHEN, ETAGEGNEHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561398 | BUSHER HOPE | 1141 CALKS FERRY RD LOT 46 | | | | LEXINGTON | SC | 29072 | |
| 4813387 | BUSHER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234742 | BUSHEY, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243724 | BUSHEY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425188 | BUSHEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418429 | BUSHEY, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429038 | BUSHEY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347488 | BUSHEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377590 | BUSHEY, MALACHI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333984 | BUSHEY, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330000 | BUSHEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365198 | BUSHEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563134 | BUSHEY, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688541 | BUSHEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211230 | BUSHEY, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171830 | BUSHEY, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677531 | BUSHIKA, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644638 | BUSHINSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561399 | BUSHKIERRA BUSHKIERRA | MAXINE WESTON | | | | MACON | MS | 39341 | |
| 5404862 | BUSHLAND ISD | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | |
| 4780753 | Bushland ISD Tax Assessor Collector | PO Box 9514 | | | | Amarillo | TX | 79105-9514 | |
| 4868013 | BUSHMAN ELECTRIC CO INC | 4925 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 5561401 | BUSHMAN TERESA | 1007 S MAIN ST | | | | JONESBORO | IN | 46938 | |
| 4540356 | BUSHMAN, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287348 | BUSHMAN, KARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595649 | BUSHMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833136 | BUSHMAN, ROB & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746022 | BUSHMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660312 | BUSHMAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404863 | BUSHNELL ANDREW | 1115 22ND AVE S | | | | GRAND FORKS | ND | 58201 | |
| 4873456 | BUSHNELL CORPORATION | BUSHNELL HOLDINGS INC | DEPT 1551 135 S LASALLE ST | | | CHICAGO | IL | 60674 | |
| 5561402 | BUSHNELL JOHN JR | 17244 CORMIER VILLAGE RD | | | | IOWA | LA | 70647 | |
| 4390759 | BUSHNELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423643 | BUSHNELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567551 | BUSHNELL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241603 | BUSHNELL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655621 | BUSHNELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324263 | BUSHNELL, PHAEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609575 | BUSHNELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561403 | BUSHNER LISA | 925 HARTFORD AVE | | | | LAWENSBURG | IN | 47025 | |
| 4174286 | BUSHNER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433464 | BUSHOFSKY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691580 | BUSHONG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404189 | BUSHONG, MARY FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469322 | BUSHONG, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713719 | BUSHORE, SARAH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561404 | BUSHROE HEATHER | 1620 BRIM DR | | | | TOLEDO | OH | 43612 | |
| 4449584 | BUSHROE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593768 | BUSH-THOMAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731389 | BUSHUE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561405 | BUSHWAY GENA | 225 GROVE ST | | | | BROCKTON | MA | 02302 | |
| 4205029 | BUSHWAY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348630 | BUSHWAY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513501 | BUSHYHEAD, NICODEMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345391 | BUSIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265976 | BUSIC, DANIJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180077 | BUSIC, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561406 | BUSICK NICHOLE | 201 ST JOHNS RD | | | | WEIRTON | WV | 26062 | |
| 5561407 | BUSICK NONA | 21 QUALLS RD | | | | BEAUFORT | SC | 29906 | |
| 4813388 | BUSICK PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477160 | BUSICK, HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247203 | BUSICK, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659105 | BUSICK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369399 | BUSIEK, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649647 | BUSIELLO, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222778 | BUSIERE, KONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561408 | BUSILLO SUSAN | 15226 STARLEIGH RD | | | | WINTER GARDEN | FL | 34787 | |
| 4324829 | BUSINELLE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801484 | BUSINESS | DBA LITTLE MUNCHKINS | 1336 CAULKS HILL BLVD SUITE 220 | | | ST LOUIS | MO | 63304 | |
| 4800573 | BUSINESS ACCOUNT | DBA BRISTOL GIFT CO. INC | 8 NORTH STREET | | | WASHINGTONVILLE | NY | 10992 | |
| 4795664 | BUSINESS ACCOUNT 5078 | DBA BOSTON IMPORT & DISTRIBUTION | 475 BROADWAY | | | REVERE | MA | 02151 | |
| 4859536 | BUSINESS ADVISORY COUNCIL | 122 C STREET NM SUITE 330 | | | | WASHINGTON | DC | 20001 | |
| 4795730 | BUSINESS CHECKING | DBA DRINK A PALOOZA ULTIMATE DRINK | 4321 CASS STREET #1 | | | SAN DIEGO | CA | 92109 | |
| 4801585 | BUSINESS CHECKING | DBA JOZMOBILE | 26111 YNEZ BUSINESS CENTER | | | TEMECULA | CA | 92591 | |
| 4800555 | BUSINESS CONVENIENCE CHECKING | DBA CARCOVERKINGDOM | 7 WAYNE DRIVE | | | MARLTON | NJ | 08053 | |
| 4800454 | BUSINESS ECONOMY CHK | DBA Z&W OFF ROAD INC | 441 WIND STONE TRAIL | | | ALPHARETTA | GA | 30004 | |
| 4861398 | BUSINESS HEALTH PLUS INC | 1615 BLACKISTON VIEW DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 4863943 | BUSINESS IMPACT GROUP LLC | 2411 GALPIN COURT SUITE 120 | | | | CHANHASSEN | MN | 55317 | |
| 4861785 | BUSINESS IMPROVISATIONS LLC | 174 VANDERBILT AVE #107 | | | | BROOKLYN | NY | 11205 | |
| 4871739 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESCENT CT | | | | DEBARY | FL | 32713 | |
| 5404229 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESENT COURT | | | | DE BARY | FL | 32713 | |
| 4132178 | Business Interior Group, Inc. | William R Asbury | 217 Birdiewood Ct | | | Debary | FL | 32713 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858115 | BUSINESS IT SOURCE | 1000 BUTTERFIELD RD SUITE 1029 | | | | VERNON HILLS | IL | 60061 | |
| 4811051 | BUSINESS JOURNAL | SUBSCRIPTION SERVICES | PO BOX 36919 | | | CHARLOTTE | NC | 28236-9904 | |
| 4798636 | BUSINESS MACHINES UNLIMITED | DBA REPLACEMENT EXPRESS | 1440 S STATE COLLEGE 5-M | | | ANAHEIM | CA | 92806 | |
| 4796519 | BUSINESS NAVIGATOR INC | DBA BRANDS WORLD | PO BOX#1911380 1300 WASHINGTON AVE | | | MIAMI | FL | 33140 | |
| 4795642 | BUSINESS NEEDS INC | 700 FARBEN DR | | | | DIAMOND BAR | CA | 91765-2012 | |
| 4867298 | BUSINESS PROPERTIES PARNERSHIP 15 | 425 CALIFORNIA ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4853475 | Business Resource Services, Inc. | PO BOX 219 | | | | HOBART | WA | 98025-0219 | |
| 4883855 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 1009 NORTH H STREET STE P | | | LOMPOC | CA | 93436 | |
| 4883854 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 270 E HWY 264 UNIT A | | | BUELLTON | CA | 93427 | |
| 4873460 | BUSINESS SOUND MACHINE | BUSINESS SOUND & MUSIC | RR 16 BOX 3215 | | | SAN JUAN | PR | 00926 | |
| 5561409 | BUSINESS SOUND MACHINE | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 4858217 | BUSINESS WIRE INC | 101 CALIFORNIA ST 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4252480 | BUSINGYE-DEMPSTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344999 | BUSITZKY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561410 | BUSJAHN CORTNEE | 2111 12 10TH | | | | MONROE | WI | 53566 | |
| 4476758 | BUSK, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548360 | BUSK, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191812 | BUSKA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561411 | BUSKE BARBARA | 8366 DATUM LN | | | | BALDWINSVILLE | NY | 13027 | |
| 4439060 | BUSKE, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574895 | BUSKE, KAELEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766845 | BUSKE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561412 | BUSKEY CORAL | 521 FRANCES ST | | | | CARTHAGE | NY | 13619 | |
| 4335322 | BUSKEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420801 | BUSKEY, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329725 | BUSKEY, CONCHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330382 | BUSKEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441596 | BUSKEY, REONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561413 | BUSKIRK AMBER | 844 SUMMIT DR APT B | | | | MARMET | WV | 25315 | |
| 5561414 | BUSKIRK DAVID | 831 1ST AVE | | | | FRIENDSVILLE | MD | 21531 | |
| 5561415 | BUSKIRK MELISSA | 1803 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 4479097 | BUSKIRK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292687 | BUSKIRK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473667 | BUSKIRK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580719 | BUSKIRK, BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359890 | BUSKIRK, KIRK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478303 | BUSKIRK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353988 | BUSKIRK, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578939 | BUSKIRK, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561416 | BUSKO MISTY | JOSEPH | | | | MASSILLON | OH | 44646 | |
| 4439667 | BUSKO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561417 | BUSLER VIOLALEE | PO BOX 863 | | | | PALATKA | FL | 32178 | |
| 4736695 | BUSLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253873 | BUSLER, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663630 | BUSLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804520 | BUSLINK MEDIA | DBA GLOBAL SILICON ELECTRONICS INC | 440 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| 4787963 | Buspieh, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787964 | Buspieh, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357815 | BUSQUE, INGRID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348247 | BUSQUE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329610 | BUSQUETS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252648 | BUSQUETS, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561418 | BUSQUIN EZEQUIEL | 727 MARRETT ROAD - A | | | | LEXINGTON | MA | 02421 | |
| 5561419 | BUSS BONNIE L | 19651 US HWY 177 | | | | TECUMSEH | OK | 74873 | |
| 5561420 | BUSS CHRIS | 12640 MILLSTREAN DRIVE | | | | BOWIE | MD | 20721 | |
| 5561421 | BUSS DONNA | 14413 N 114TH ST | | | | HUNTER | OK | 74640 | |
| 5561422 | BUSS JESSIE M | 1665 NORTH QUAIL RD | | | | OREM | UT | 84097 | |
| 4274402 | BUSS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223390 | BUSS, AMBERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193083 | BUSS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669464 | BUSS, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659037 | BUSS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281246 | BUSS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182155 | BUSS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582158 | BUSS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576202 | BUSS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212307 | BUSS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613976 | BUSS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577039 | BUSS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274253 | BUSS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354797 | BUSSA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791203 | Bussanich, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746653 | BUSSARD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388321 | BUSSARD, GRETCHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599567 | BUSSDIEKER, ADAM E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395589 | BUSSE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600214 | BUSSE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718253 | BUSSE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488200 | BUSSE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715112 | BUSSE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575451 | BUSSE, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600157 | BUSSELAAR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561423 | BUSSELL BRENDA | 8219 ARCHIE STREET | | | | ENGLEWOOD | FL | 34224 | |
| 5561424 | BUSSELL KEYIA | 3015 230TH ST | | | | SPANAWAY | WA | 98387 | |
| 5561425 | BUSSELL LINDA | 5905 CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 4192568 | BUSSELL, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204042 | BUSSELL, GERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540483 | BUSSELL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415053 | BUSSELL, MELODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395362 | BUSSELL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508632 | BUSSELL, OPAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833137 | BUSSELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777597 | BUSSER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561426 | BUSSEY ERIN | 1933 OLD ZION CHURCH ROAD | | | | WOODBURN | KY | 42170 | |
| 4358871 | BUSSEY III, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561427 | BUSSEY LATOYA | 2430 N CAROLINA AVE | | | | AUGUSTA | GA | 30906 | |
| 5561428 | BUSSEY SONYA | 333 PINECREST DR | | | | DOUGLAS | GA | 31535 | |
| 4560595 | BUSSEY, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338370 | BUSSEY, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425692 | BUSSEY, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710199 | BUSSEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584364 | BUSSEY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263626 | BUSSEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694519 | BUSSEY, GEORGE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260959 | BUSSEY, IESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262707 | BUSSEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615313 | BUSSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510043 | BUSSEY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633467 | BUSSEY, JOAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667161 | BUSSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792267 | Bussey, Kellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699326 | BUSSEY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434314 | BUSSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574500 | BUSSEY, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648450 | BUSSEY, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749125 | BUSSEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401151 | BUSSEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551160 | BUSSIERE, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759839 | BUSSIERE, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348033 | BUSSIERE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725791 | BUSSIERE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787885 | Bussieres, Allyson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813389 | BUSSIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219415 | BUSSMANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813390 | BUSSO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825682 | BUSSON,COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283463 | BUSTALENA, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218146 | BUSTAM, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268224 | BUSTAMANTE ALVAREZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561429 | BUSTAMANTE ANGELICA G | 8547 W EARLL DR | | | | PHOENIX | AZ | 85037 | |
| 5561430 | BUSTAMANTE ANNA | 1350 SAN BERNARDINO SP73 | | | | UPLAND | CA | 91786 | |
| 5561431 | BUSTAMANTE CRYSTAL | 222 N DIXIE APT C12 | | | | ODESSA | NM | 88240 | |
| 5561432 | BUSTAMANTE DALIA | 9234 DEARBARN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5561433 | BUSTAMANTE GENE | 8142 SAND SPRINGS CIR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5561434 | BUSTAMANTE GLORIA | 4PONTIAC WAY | | | | GERMANTOWN | MD | 20874 | |
| 5561435 | BUSTAMANTE JANET | 9951 SW LEVSKY AVE | | | | ARCADIA | FL | 34266 | |
| 4159990 | BUSTAMANTE LOPEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561436 | BUSTAMANTE ROXANNA | 7046 N FARRIES | | | | PINEDALE | CA | 93650 | |
| 5561437 | BUSTAMANTE SANDRA | 306 MOON ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5561438 | BUSTAMANTE TARA | 605 BUCKLEY COURT | | | | HAYWARD | CA | 94545 | |
| 4167979 | BUSTAMANTE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772551 | BUSTAMANTE, ALBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403188 | BUSTAMANTE, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740690 | BUSTAMANTE, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172103 | BUSTAMANTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214936 | BUSTAMANTE, ANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389869 | BUSTAMANTE, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272238 | BUSTAMANTE, BERJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295627 | BUSTAMANTE, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668770 | BUSTAMANTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149829 | BUSTAMANTE, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283887 | BUSTAMANTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532756 | BUSTAMANTE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833138 | BUSTAMANTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200613 | BUSTAMANTE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588621 | BUSTAMANTE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535402 | BUSTAMANTE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444477 | BUSTAMANTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285293 | BUSTAMANTE, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761402 | BUSTAMANTE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567169 | BUSTAMANTE, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191586 | BUSTAMANTE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713423 | BUSTAMANTE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247373 | BUSTAMANTE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290719 | BUSTAMANTE, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705153 | BUSTAMANTE, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210305 | BUSTAMANTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660560 | BUSTAMANTE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662480 | BUSTAMANTE, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183440 | BUSTAMANTE, JANRI-ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281939 | BUSTAMANTE, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833139 | BUSTAMANTE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696958 | BUSTAMANTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266514 | BUSTAMANTE, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344809 | BUSTAMANTE, JUAN SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391278 | BUSTAMANTE, LAISA NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199291 | BUSTAMANTE, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791370 | Bustamante, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639879 | BUSTAMANTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155209 | BUSTAMANTE, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545178 | BUSTAMANTE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017067 | BUSTAMANTE, NHEARIERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649744 | BUSTAMANTE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297805 | BUSTAMANTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174655 | BUSTAMANTE, SANDINO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235853 | BUSTAMANTE, THELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165329 | BUSTAMANTE, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169104 | BUSTAMANTEZ, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194677 | BUSTAMANTEZ, TAMALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666717 | BUSTAMATE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525961 | BUSTAMENTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395679 | BUSTARD, JARYT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674817 | BUSTEED, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561439 | BUSTELO AIDA | AVENTURA 6409 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5793843 | BUSTELO WILSON WALLACE A; GINA A ACOSTA RODRIGUEZ; AND MIGUEL ANDRES BUSTELO ACOSTA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5561442 | BUSTER JUSTINE | 621 SOUTH 4TH | | | | SALINA | KS | 67401 | |
| 5561443 | BUSTER N | 2830 TOWNS CIRCLE 5 | | | | CALDWELL | ID | 83607 | |
| 4520906 | BUSTER, ASHLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652318 | BUSTER, BETTYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526630 | BUSTER, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613301 | BUSTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621865 | BUSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630165 | BUSTER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738080 | BUSTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438677 | BUSTER, MORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306172 | BUSTER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570098 | BUSTER, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243217 | BUSTER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530768 | BUSTER, XAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868744 | BUSTERS BUTANE GAS CO INC | 5402 AYERS | | | | CORPUS CHRISTI | TX | 78415 | |
| 5561444 | BUSTILLO CESAR | 4539 FOREST AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5561445 | BUSTILLO ROSA | 1756NW 21TER | | | | MIAMI | FL | 33142 | |
| 4479027 | BUSTILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524537 | BUSTILLO, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546030 | BUSTILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268314 | BUSTILLO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825683 | BUSTILLO, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193583 | BUSTILLO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376640 | BUSTILLO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833140 | BUSTILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223957 | BUSTILLO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561446 | BUSTILLOS JAVIER | 1880 VILLAGE CT | | | | HOLLISTER | CA | 95023 | |
| 5561447 | BUSTILLOS KIMBERLY N | 113 N AVE V | | | | HOBBS | NM | 88240 | |
| 4467658 | BUSTILLOS LOPEZ, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561448 | BUSTILLOS MARINA A | 3002 S 38TH AVE | | | | OMAHA | NE | 68105 | |
| 5561449 | BUSTILLOS MARTHA | 805 CATALINA LN | | | | ALAMOGORDO | NM | 88310 | |
| 4160277 | BUSTILLOS, ADELINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210457 | BUSTILLOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246077 | BUSTILLOS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292218 | BUSTILLOS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157907 | BUSTILLOS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462749 | BUSTILLOS, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601536 | BUSTILLOS, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390359 | BUSTILLOS, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196810 | BUSTILLOS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531479 | BUSTILLOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204899 | BUSTILLOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342406 | BUSTILLOS, MICHELFRANCIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463982 | BUSTILLOS, OCTOBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525033 | BUSTILLOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210078 | BUSTILLOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666076 | BUSTIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673289 | BUSTIN, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561450 | BUSTINZA FRANCES | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5561451 | BUSTINZA MARY | 1750 E OCEAN AVE | | | | LONG BEACH | CA | 90802 | |
| 4544794 | BUSTINZA, ZANBRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742185 | BUSTION, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775670 | BUSTLE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661928 | BUSTO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308827 | BUSTON, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561452 | BUSTOS ADELFO G | 1867 CASWELL AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5561453 | BUSTOS ALICIA | 6765 W 19TH PL | | | | DENVER | CO | 80219 | |
| 5561454 | BUSTOS AMANDA | 2819 MOSSCIRCLE DR | | | | SAN ANTONIO | TX | 78224 | |
| 5561455 | BUSTOS CORYANN | 33550 HWY 96 E LOT 61 | | | | PUEBLO | CO | 81001 | |
| 5561456 | BUSTOS ELENA | 8895 COUNTY ROAD 51 | | | | COLLINSVILLE | AL | 35961 | |
| 5561457 | BUSTOS FRANCISCO | 135 E PHILLIPS | | | | GROVELAND | FL | 34736 | |
| 4532020 | BUSTOS GARDUNO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561458 | BUSTOS JAUN | 4982 CAREFREE TRL | | | | WEST PALM BEACH | FL | 33415 | |
| 4185006 | BUSTOS JR, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561459 | BUSTOS ROBERTA | 3406 WEST GRANDVIEW ROAD | | | | PHOENIX | AZ | 85053 | |
| 5561460 | BUSTOS VENICA | 8359 HAWTHORNE ST | | | | ALTA LOMA | CA | 91701 | |
| 5561461 | BUSTOS VERENISE | 7500 E 151ST ST S LOT 113 | | | | BIXBY | OK | 74008 | |
| 4170260 | BUSTOS, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231016 | BUSTOS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280581 | BUSTOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167112 | BUSTOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166946 | BUSTOS, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289157 | BUSTOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312789 | BUSTOS, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774211 | BUSTOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177037 | BUSTOS, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153614 | BUSTOS, ESTHER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203933 | BUSTOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310613 | BUSTOS, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698768 | BUSTOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530012 | BUSTOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411754 | BUSTOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611525 | BUSTOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666221 | BUSTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292559 | BUSTOS, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287119 | BUSTOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195394 | BUSTOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671803 | BUSTOS, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644348 | BUSTOS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187450 | BUSTOS, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219032 | BUSTOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539152 | BUSTOS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211735 | BUSTOS, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640115 | BUSTOS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467970 | BUSTOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525177 | BUSTOS, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726544 | BUSTOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776440 | BUSTOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628609 | BUSTOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184088 | BUSTOS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239796 | BUSTOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282846 | BUSTOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526359 | BUSTOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530695 | BUSTOS-CRUZ, ADRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412643 | BUSTOS-RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561463 | BUSTRIA SHARON | 8926 92ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 4582131 | BUSUIOC, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687149 | BUSURI, KASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650277 | BUSWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878818 | BUSY BROTHERS WINDOW WASHING | MARK W PHILBRICK | 768 STINGHAM RD | | | GILLETT | PA | 16925 | |
| 4671569 | BUSYN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774206 | BUT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218838 | BUTA, NURIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171941 | BUTALA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430138 | BUTALEWICZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412604 | BUTALIO, RIKKI MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561464 | BUTAM CIARA | 2320 SHERWOOD DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4180599 | BUTANDA ORTEGA, ANA CLARISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874259 | BUTANE GAS CO INC | COLEMAN BUTANE GAS CO INC | P O BOX 447 | | | MOUNTAINBURG | AR | 72946 | |
| 4457935 | BUTANIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561465 | BUTAY JANETH | 1179 OLOMEA ST | | | | HONOLULU | HI | 96817 | |
| 4271376 | BUTAY, GIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270919 | BUTAY, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561466 | BUTCH CONOZA | 18745 CORBY AVE | | | | ARTESIA | CA | 90701 | |
| 5561467 | BUTCH RODIGUEZ | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4730738 | BUTCH, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523960 | BUTCHEE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593189 | BUTCHEE, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386733 | BUTCHEE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561468 | BUTCHER AMANDA D | 2425 W RIVER RD | | | | ELYRIA | OH | 44035 | |
| 5561469 | BUTCHER AMBER M | 223 S LUCAS STREET | | | | WALTERBORO | SC | 29488 | |
| 5561470 | BUTCHER AMY | 621 SCOTT MILL RD | | | | CANTON | GA | 30114 | |
| 5561471 | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 5561472 | BUTCHER ASHLEY | 614 VICTORIA | | | | MISHAWAKA | IN | 46544 | |
| 5561473 | BUTCHER CARLTON | 200 SOUTHERLY RD | | | | BALTIMORE | MD | 21235 | |
| 5561474 | BUTCHER JAY | ROUTE 7 | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5561475 | BUTCHER MARONNA L | 142 BLACKBERRY RD | | | | TIFTON | GA | 31794 | |
| 5561476 | BUTCHER MELINDA | 440 OLIVE ST | | | | GREENFIELD | OH | 45123 | |
| 5561477 | BUTCHER MICHAEL E | 2713 BRIAR PATCH LANE | | | | THOMASVILLE | NC | 27360 | |
| 5561478 | BUTCHER ROBIN | 300 MASON RD | | | | PRINCE FREDER | MD | 20678 | |
| 5561479 | BUTCHER THYA | 312 N WRIGHT ST | | | | BLANCHESTER | OH | 45107 | |
| 4727180 | BUTCHER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525490 | BUTCHER, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600587 | BUTCHER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464307 | BUTCHER, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384702 | BUTCHER, DAZHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175759 | BUTCHER, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460485 | BUTCHER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723073 | BUTCHER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520210 | BUTCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319414 | BUTCHER, JEFFERY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523974 | BUTCHER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453195 | BUTCHER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825684 | BUTCHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704274 | BUTCHER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585201 | BUTCHER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330758 | BUTCHER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548857 | BUTCHER, KENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174020 | BUTCHER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277801 | BUTCHER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610310 | BUTCHER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316760 | BUTCHER, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813391 | BUTCHER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731342 | BUTCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336049 | BUTCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241960 | BUTCHER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306858 | BUTCHER, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407082 | BUTCHER, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303782 | BUTCHER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764278 | BUTCHER, PENNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616424 | BUTCHER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444354 | BUTCHER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550778 | BUTCHER, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339697 | BUTCHER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181276 | BUTCHER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737725 | BUTCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416978 | BUTCHINO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468653 | BUTCHINO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414330 | BUTCHKO, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494446 | BUTCHKOSKI, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875482 | BUTCHS REPAIR | DUANE BEIER | W 24516 STATE RD 5493 | | | GALESVILLE | WI | 54630 | |
| 5561481 | BUTCHS REPAIR | W 24516 STATE RD 5493 | | | | GALESVILLE | WI | 54630 | |
| 5795001 | BUTCH'S REPAIR | W24516 State Road 54/93 | | | | Galesville | WI | 54630 | |
| 5790032 | BUTCH'S REPAIR | W24516 STATE ROAD 54/93 | | | | GALESVILLE | WI | 54630 | |
| 4563847 | BUTDORF, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608406 | BUTDORF, JOHN | W24516 STATE ROAD 54/93 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637256 | BUTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562183 | BUTE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231098 | BUTEAU, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272864 | BUTED, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614649 | BUTELA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246962 | BUTERA, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230812 | BUTERA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421767 | BUTERA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457272 | BUTERA, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308744 | BUTERA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485146 | BUTERBAUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386922 | BUTERBAUGH, PEGGY JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167572 | BUTESKA, EMILIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561482 | BUTGEREIT ALISCA L | 21611 OLD STATE RD LOT4 | | | | CUDJOE KEY | FL | 33042 | |
| 4806665 | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | 08852 | |
| 4552625 | BUTHERA, JOHNNY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634802 | BUTHION, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590413 | BUTHORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561483 | BUTIEREZ SANDRA | 10411 S SUMMIT POINT DR | | | | TUCSON | AZ | 85756 | |
| 5561484 | BUTIKOFER TITUS | W9371 CO HW 0 | | | | THORP | WI | 54771 | |
| 4833141 | BUTIN, RICH & KLEIN, HINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561485 | BUTISTA MARGARITA | 18740 SW 311 ST | | | | PONCE | PR | 00728 | |
| 4254556 | BUTKA, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451875 | BUTKIEWICZ, STEVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561486 | BUTKVICH ERIN | 3700 E 4TH ST 3 | | | | LONG BEACH | CA | 90814 | |
| 4736936 | BUTKOVICH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199476 | BUTKUS, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404003 | BUTKUS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197409 | BUTKUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561487 | BUTLEER LUCINDA | 206 S CALHOUN AVE | | | | ORLANDO | FL | 32751 | |
| 4760155 | BUTLER SR., JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825685 | BUTLER , DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561488 | BUTLER ADRIENNE | 5602 WILLIAM GRANT WAY APT 10 | | | | TAMPA | FL | 33610 | |
| 5561489 | BUTLER ALESHA | 317 E JOE HILTON ST | | | | AVON PARK | FL | 33825 | |
| 5561490 | BUTLER ALISHA | 4404 BOWLES DR | | | | KILLEEN | TX | 76549 | |
| 5561491 | BUTLER AMBER R | 1012 N ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| 5561492 | BUTLER AMY | 14 THREE DOVE RD | | | | CANDLER | NC | 28715 | |
| 5561493 | BUTLER ANGELA | 1437 N EVEANSTON AVE | | | | TULSA | OK | 74110 | |
| 5561494 | BUTLER ANGELA E | 1521 31ST ST | | | | SARASOTA | FL | 34234 | |
| 5561495 | BUTLER ANNICE | 3216 LAPHORP DR | | | | HOPE MILLS | NC | 28348 | |
| 5561496 | BUTLER ANTHONY | 26 WAY | | | | BINGHAMTON | NY | 13901 | |
| 5561497 | BUTLER ASHLEY | 235 FOREST DR W | | | | WHITEVILLE | NC | 28472 | |
| 4858278 | BUTLER ATV AND AUTO CUSTOMS LLC | 1011 E COMMERCE ST | | | | GREENVILLE | AL | 36037 | |
| 5795002 | Butler ATV and Auto Customs LLC | 1011 N Commerce Sr | | | | Greenville | AL | 36037 | |
| 5790033 | BUTLER ATV AND AUTO CUSTOMS LLC | CURTIS RENVES | 1011 N COMMERCE SR | | | GREENVILLE | AL | 36037 | |
| 5561498 | BUTLER AUDREY D | 1825 E ST NE | | | | WASHINGTON | DC | 20002 | |
| 5561499 | BUTLER BARABRA | 3020 NW 161 TERRACE | | | | MIAMI | FL | 33127 | |
| 5561500 | BUTLER BARBARA | 361 ROSEMAN COURT APT C7 | | | | NEWPORT NEWS | VA | 23608 | |
| 5561501 | BUTLER BECKY | 1205 RD MIZE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5561502 | BUTLER BETTY | 166 CURTISWOOD DR | | | | SUMTER | SC | 29150 | |
| 5561503 | BUTLER BILLIE | 4519 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | |
| 5561504 | BUTLER BOBBY | POB 464 | | | | STRASBURG | VA | 22657 | |
| 5561505 | BUTLER BRANDI | 13615 TOWNSHIP ROAD 108 | | | | MOUNT PERRY | OH | 43760 | |
| 5561506 | BUTLER BRENDA | 3030 BICENTENNIAL CT | | | | PORT REPUBLIC | MD | 20676 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561507 | BUTLER BRION | 3801 SCHNATERDR | | | | RANDALLSTON | MD | 21133 | |
| 5561508 | BUTLER BRITTANY | 44 EAST READ AVE | | | | ALEXANDRIA | VA | 22305 | |
| 4609912 | BUTLER CAPERS, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561509 | BUTLER CARL | 118 WEIR DR | | | | COLUMBIA | SC | 29223 | |
| 5561510 | BUTLER CAROLINA | 2507 BURRMONT RD | | | | ROCKFORD | IL | 61107 | |
| 5561511 | BUTLER CAROLYN | 5049 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60615 | |
| 5561512 | BUTLER CARRY | P O BOX 114 | | | | WOODBINE | GA | 31569 | |
| 5561513 | BUTLER CASSANDRA | 800 N MONTFORD AVE | | | | BALTIMORE | MD | 21205 | |
| 5561514 | BUTLER CATHERINE | 522 N IMBODEN ST | | | | ALEXANDRIA | VA | 22304 | |
| 5561515 | BUTLER CHARRON | 1251 WELLINGTON AVE | | | | WILMINGTON | NC | 28401 | |
| 5561516 | BUTLER CHAZ | 836 N OHIO | | | | WICHITA | KS | 67214 | |
| 5561517 | BUTLER CHRIS | 109-30 160 ST APT 1B | | | | JAMAICA | NY | 11433 | |
| 5561518 | BUTLER CHRIS C | 1339 E 43RD ST | | | | TULSA | OK | 74105 | |
| 5561519 | BUTLER CLAIRE | 251 GRANDVIEW DRIVE | | | | SNEADS FERRY | NC | 28460 | |
| 4833142 | BUTLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561520 | BUTLER CONSUELA | 500 BRANCH ST | | | | ABBEVILLE | SC | 29620 | |
| 5484018 | BUTLER COUNTY | BUTLER COUNTY COURT HOUSE | | | | POPLAR BLUFF | MO | 63901 | |
| 4874591 | BUTLER COUNTY PUBLISHING LLC | DAILY AMERICAN REPUBLIC | P O BOX 7 | | | POPLAR BLUFF | MO | 63902 | |
| 5561521 | BUTLER COUNTY PUBLISHING LLC | P O BOX 7 | | | | POPLAR BLUFF | MO | 63902 | |
| 4780190 | Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | | Poplar Bluff | MO | 63901 | |
| 4784365 | Butler County Water & Sewer Department | PO Box 742640 | | | | CINCINNATI | OH | 45274-2640 | |
| 5561522 | BUTLER COURTNEY | 6 ASHE STREET | | | | AUBURN | ME | 04210 | |
| 5561523 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | |
| 5561524 | BUTLER CYREATHA | 4708 NELSON DR | | | | ST LOUIS | MO | 63121 | |
| 5561525 | BUTLER DARLENE J | 1394 SMYRNA RAMHURST RD | | | | CHATSWORTH | GA | 30705 | |
| 5561526 | BUTLER DAVID | 4719 HARWICH STREET | | | | ORLANDO | FL | 32808 | |
| 5561528 | BUTLER DAWN | 405 GLENMONT AVE | | | | BALTIMORE | MD | 21061 | |
| 5561529 | BUTLER DEBBIE | 3152 LAUREL RIDGE CIRCLE | | | | BRIDGEVILLE | PA | 15017 | |
| 5561530 | BUTLER DEBORAH | 513 HOBART LN | | | | LA FAYETTE | GA | 30728 | |
| 5561531 | BUTLER DENISE | 3035 NORTH WEST 208 TERR | | | | OPALOCKA | FL | 33056 | |
| 5561532 | BUTLER DERRICK | 4146 BEGONIA LOOP | | | | HONOLULU | HI | 96818 | |
| 5561533 | BUTLER DOMINQUE | 5919 MILL CREEK DR 909 | | | | HAZELWOOD | MO | 63042 | |
| 5561534 | BUTLER DOMONIQUE | 1616 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5561535 | BUTLER ELEANOR | 14 68TH ST | | | | OCEAN CITY | MD | 21842 | |
| 5561536 | BUTLER ELOUISE | 17530 NW 9TH PLACE | | | | MIAMI | FL | 33169 | |
| 5561537 | BUTLER EMILY | 2422 IVEN RD | | | | JEFFERSON CTY | MO | 65101 | |
| 4869621 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5561538 | BUTLER ERIC S | 3348 CUTRIS DR 104 | | | | SUITLAND | MD | 20746 | |
| 5561539 | BUTLER ERIN M | 3534 ELM STREET | | | | WEIRTON | WV | 43952 | |
| 5561540 | BUTLER EUNICE | 1907 MEADOW DR | | | | ALBANY | GA | 31705 | |
| 5561541 | BUTLER FELICIA | 2602 SOUTH HARRISON | | | | LITTLE ROCK | AR | 72209 | |
| 5561542 | BUTLER FELISHA | 217 SIMS RD | | | | COVINGTON | GA | 30016 | |
| 5561543 | BUTLER FOREST | 2933 W ROYAL PALM RD | | | | PHOENIX | AZ | 85051 | |
| 4770498 | BUTLER FOSTER, ROMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561544 | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5561545 | BUTLER FREDERICA | 240 W KINNEY ST | | | | NEWARK | NJ | 07103 | |
| 5561546 | BUTLER FREDERICK R | 5805 FOXFIELD TRL | | | | REX | GA | 30273 | |
| 5561547 | BUTLER FREDRICA | 7404 RIVER RD APT D | | | | NEWPORT NEWS | VA | 23607 | |
| 4858776 | BUTLER GAS PRODUCTS CO | 110 NICHOL AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 5561548 | BUTLER GERTRUDE | 19 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | |
| 5561549 | BUTLER GLORIA | 4989 NE 18TH TRAIL | | | | TRENTON | FL | 32693 | |
| 5561550 | BUTLER HATTIE | 483 CNTY RD 610 | | | | ROGERSVILLE | AL | 35652 | |
| 5561551 | BUTLER HEIDI D | 16445 COLISEUM AVE | | | | BATON ROUGE | LA | 70816 | |
| 5561552 | BUTLER HERBERT | 8237 CANNING TERR | | | | GREENBELT | MD | 20770 | |
| 5561553 | BUTLER HOLLY B | 100 TAYLOR DR | | | | OKMULGEE | OK | 74447 | |
| 4884839 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 4169518 | BUTLER II, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561554 | BUTLER IMIRA | 980 E CHURCH ST APT F306 | | | | BARTOW | FL | 33830 | |
| 4880764 | BUTLER INVESTMENTS I LC | P O BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 4343826 | BUTLER ISAAC, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561555 | BUTLER JAHAYRA | 4854NW 7ST APT307 | | | | MIAMI | FL | 33126 | |
| 5561556 | BUTLER JAMAL | 13109 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| 5561557 | BUTLER JAMES | 3156 SANDSTONE CT | | | | PALMDALE | CA | 93551 | |
| 5561559 | BUTLER JASON | 221 SPRINGSIDE DR | | | | AKRON | OH | 44333 | |
| 5410193 | BUTLER JAVAUN | 1120 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5561560 | BUTLER JAYSON | 706 THOMPSON ST | | | | ELMIRA | NY | 14904 | |
| 5561561 | BUTLER JENNIFER | 27361 129TH PL SE 20 | | | | KENT | WA | 98030 | |
| 5561562 | BUTLER JESSICA | 4059 MLK BLVD APT J 1 | | | | KINGSLAND | GA | 31548 | |
| 5561563 | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT INWOOD | | | | SAN ANTONIO | TX | 78248 | |
| 5561565 | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | 46901 | |
| 5561566 | BUTLER JOYCE | 854 S HANKIN RD | | | | BARTOW | FL | 33830 | |
| 5561567 | BUTLER JOYCE M | 10131 TRIBIT ST | | | | ST JAMES | LA | 70086 | |
| 4339132 | BUTLER JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248821 | BUTLER JR, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155230 | BUTLER JR, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346016 | BUTLER JR, TYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634173 | BUTLER JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561568 | BUTLER JUANITA | 2907 STONE PL | | | | NEWARK | DE | 19702 | |
| 5561569 | BUTLER JULIE | 71 MARBERRY DR | | | | BEREA | OH | 44017 | |
| 5561570 | BUTLER K L | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | |
| 5561571 | BUTLER KALICIA | 46759 MARSHALL BLVD | | | | LEXINGTON PARK | MD | 20653 | |
| 5561572 | BUTLER KARA | 403 AMVETS DRIVE APT 2 | | | | DESOTO | MO | 63020 | |
| 5561573 | BUTLER KAREN | 2243 ROSIZER RD | | | | IMPERIAL | CA | 92251 | |
| 5561574 | BUTLER KAREY | 23780 GA HWY 46 | | | | PEMBROOK | GA | 31321 | |
| 5561575 | BUTLER KARLOS | 329 CHAMBERS STREET | | | | ROSSVILLE | GA | 30741 | |
| 5561576 | BUTLER KAROLYN | 215 WEST LOCKHAVEN | | | | GOLDSBORO | NC | 27534 | |
| 5561577 | BUTLER KATHY | 1002 STUARTST | | | | FRONT ROYAL | VA | 22630 | |
| 5561578 | BUTLER KATI | 29224 ST HIGHWAY 27 | | | | GUYS MILLS | PA | 16327 | |
| 5561579 | BUTLER KATRINA | 1070 LULING ESTATE DR | | | | LULING | LA | 70070 | |
| 5561580 | BUTLER KESHALL | 44018 WESR PLEASENR RIDGE RD | | | | HAMMOND | LA | 70403 | |
| 5561581 | BUTLER KEYSHA | 47173 SCHWARTZKOPF DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5561582 | BUTLER KIANA L | 4340 SW 28TH ST | | | | WEST PARK | FL | 33023 | |
| 5561583 | BUTLER KLEE | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | |
| 5561584 | BUTLER KYNORA | 2813 DEKALB ST | | | | LAKE STATION | IN | 46405 | |
| 5561585 | BUTLER LAKISHA | 833 BROCKBANK | | | | CHARLOTTE | NC | 28209 | |
| 5561586 | BUTLER LAQUESHIA | 400 MALBROOK DR | | | | GRETNA | LA | 70058 | |
| 5561587 | BUTLER LARRY | 4167 PINE DROP LANE | | | | NORTH FT MYERS | FL | 33917 | |
| 5561588 | BUTLER LATEER | 2130 TIEBOUT | | | | BRONX | NY | 10457 | |
| 5561589 | BUTLER LATISHA | 1535 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5561590 | BUTLER LATOYA | 1818 S MILL TERRACE | | | | KANSAS CITY | KS | 66103 | |
| 5561591 | BUTLER LAVERNE | 5709 NW ASH AVE | | | | LAWTON | OK | 73505 | |
| 5561593 | BUTLER LEISA | PO BOX 46465 | | | | RALEIGH | NC | 27620 | |
| 5561594 | BUTLER LETONYA | 5110 GARRALD AVE | | | | SAVANNAH | GA | 31405 | |
| 5561595 | BUTLER LINDA | 732 GUNSMOKE TRL | | | | LUSBY | MD | 20657 | |
| 5561596 | BUTLER LISA | 3113 PADDLE FISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5561597 | BUTLER LOUISE G | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | |
| 5561599 | BUTLER LUCIEL | 1925 16 | | | | VERO BCH | FL | 34960 | |
| 5561600 | BUTLER LULA | 237 2ND ST SW | | | | WARREN | OH | 44483 | |
| 5561601 | BUTLER MALISSA | 1609 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5561602 | BUTLER MARIANE | 1415 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5561603 | BUTLER MARQUEHA | 4831 POLARIS ST | | | | ORLANDO | FL | 32819 | |
| 5561604 | BUTLER MARSHALL | 114 LAKE STREET | | | | CHESAPEAKE | VA | 23323 | |
| 5561605 | BUTLER MARY | 2659 MOOD HARRIS ROAD | | | | RIDGEWAY | SC | 29130 | |
| 5561606 | BUTLER MARY L | 2659 MOOD HARRISON RD | | | | RIDGEWAY | SC | 29130 | |
| 5561607 | BUTLER MEGAN | 15 NW VILLAGEGREEN 259 | | | | LAWTON | OK | 73505 | |
| 5561608 | BUTLER MICHAEL S | 390 S ELLIS AVE | | | | PESHTIGO | WI | 54157 | |
| 5561609 | BUTLER MICHELLE | 8637 RIVERVEIW | | | | SAINT LOUIS | MO | 63147 | |
| 5561610 | BUTLER MISTY D | 34307 WACO RD | | | | SHAWNEE | OK | 74801 | |
| 5561611 | BUTLER MONROE | 28399 PACIFIC ST | | | | HAYWARD | CA | 94544 | |
| 5561613 | BUTLER NANCY | 211 NEW ST | | | | GOSHEN | IN | 46526 | |
| 5561614 | BUTLER NICOLE | 1120 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| 5561615 | BUTLER NORMA O | 3202 DOMINO ST | | | | VACHERIE | LA | 70090 | |
| 5561616 | BUTLER PAMELA | 2030 STRAUBS LANE | | | | PITTSBURGH | PA | 15212 | |
| 5561617 | BUTLER PATRICIA | 7216 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| 5561618 | BUTLER PATRICIA N | 1720 SAVANNAH ST SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5561619 | BUTLER PATRICK | 3098 NW 20TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5561620 | BUTLER PEARLITA | P O BOX 397 | | | | SHIPROCK | NM | 87420 | |
| 5561621 | BUTLER PHADREA | 7017 ROCKHAVEN | | | | COLUMBIA | SC | 29053 | |
| 5561622 | BUTLER PHILLIPA | 4618 MYAL LN | | | | W P B | FL | 33417 | |
| 5561623 | BUTLER PHYLLIS | 6221 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5561625 | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30824 | |
| 4465064 | BUTLER RAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561626 | BUTLER REGINA | 361 ROSEMAN CT APT 7C | | | | NEWPORT NEWS | VA | 23608 | |
| 5561628 | BUTLER REVA | 119 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5561629 | BUTLER RHEA | 2013 BARNES RD | | | | AUGUSTA | GA | 30906 | |
| 5561630 | BUTLER RICHANYA | 1031 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5561631 | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | |
| 5561632 | BUTLER ROBINETTE V | 1019 FORT ST APT 9A | | | | KEY WEST | FL | 33040 | |
| 5561633 | BUTLER ROCHELLE | 1389 BACONHILL DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5561634 | BUTLER SADIE | 105 SECOND AVE | | | | BAINBRIDGE | GA | 39819 | |
| 5561635 | BUTLER SAKEENA | 4825 RALEIGH ST APT 4 | | | | ORLANDO | FL | 32811 | |
| 5561636 | BUTLER SALLY | 3421 EAST 69TH STREET | | | | CLEVELAND | OH | 44127 | |
| 4497490 | BUTLER SANCHEZ, MARALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561637 | BUTLER SARAH | 613 SW HUNTOON | | | | TOPEKA | KS | 66612 | |
| 5561638 | BUTLER SEAN | 1101 FITCH AVE 1202 | | | | ODESSA | TX | 79761 | |
| 5561639 | BUTLER SEARSFINEJE R | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898821 | BUTLER SECURITY LOCKS AND DOORS | VINCENT BUTLER | 7608 MARTHA ST | | | DISTRICT HTS | MD | 20747 | |
| 5561640 | BUTLER SHAKEVIA | 72 ED BROWN STREET | | | | FOLKSTON | GA | 31537 | |
| 5561641 | BUTLER SHARON | 1933 N 25TH ST | | | | PHILA | PA | 19121 | |
| 5561642 | BUTLER SHAWANA | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5561643 | BUTLER SHAWNI L | 4210 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5561644 | BUTLER SHERLANDA | 217 DUNBAR AVE | | | | WAUKESHA | WI | 53186 | |
| 5561645 | BUTLER SIMONE N | 2783 WARHORSE PL | | | | DOUGLASVILLE | GA | 30135 | |
| 4873462 | BUTLER SNOW | BUTLER SNOW LLP | P O BOX 6010 | | | RIDGELAND | MS | 39158 | |
| 4425300 | BUTLER SR, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734017 | BUTLER SR., TONY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561646 | BUTLER STAYCI | 514 FIFTH STREET | | | | FAIRMONT | WV | 26554 | |
| 5561647 | BUTLER STEVEN | 314 SLOWMILL DR | | | | GOOSE CREEK | SC | 29445 | |
| 5561648 | BUTLER SUNDREA | 1504 COULEE KINNY RD APT 202 | | | | ABBEVILLE | LA | 70510 | |
| 5561649 | BUTLER SUZANNE | 20814 CHARLES AVE | | | | GEORGETOWN | DE | 19947 | |
| 5561650 | BUTLER TAMMY | 821 TEREK ST | | | | GREEN BAY | WI | 54302 | |
| 5561651 | BUTLER TANISHA | 1356 ST DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5561652 | BUTLER TERRI | 2950 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | |
| 5561653 | BUTLER THADDEUS | 200 RIVERVIEW DR APT 216 A5 | | | | DUBLIN | GA | 31021 | |
| 5561655 | BUTLER THERESA P | 3708 HALLOWAY PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5561656 | BUTLER TIFFANIE M | 15900 ARCADE AVE UPPER | | | | CLEVELAND | OH | 44110 | |
| 5561657 | BUTLER TIMIA | 803 E 37TH ST | | | | TULSA | OK | 74106 | |
| 5561658 | BUTLER TINA | 30155E MINOSA ST | | | | STUART | FL | 34997 | |
| 5561659 | BUTLER TISHA | 1751 BOULEVARD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | |
| 5561660 | BUTLER TRACY | 3565 10TH AVE | | | | KENOSHA | WI | 53140 | |
| 5561661 | BUTLER TRINA | 1011 S 48TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5561662 | BUTLER VERNA | 104 BAYVIEW CIR | | | | PARKTON | NC | 28371 | |
| 5561663 | BUTLER VERONICA | 209JULIA ST | | | | MKEYWEST | FL | 33040 | |
| 5561664 | BUTLER WILLIAM | 1418 HOWARD RD SE APT305 | | | | WASHINGTON | DC | 20020 | |
| 4645757 | BUTLER, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423671 | BUTLER, ADRIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144237 | BUTLER, ADRIENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360197 | BUTLER, AIRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589727 | BUTLER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420327 | BUTLER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715436 | BUTLER, ALFREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694837 | BUTLER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310610 | BUTLER, ALIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359139 | BUTLER, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631957 | BUTLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701640 | BUTLER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178284 | BUTLER, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256444 | BUTLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560374 | BUTLER, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435003 | BUTLER, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251018 | BUTLER, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714164 | BUTLER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220956 | BUTLER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239075 | BUTLER, AMYRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512653 | BUTLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181436 | BUTLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323757 | BUTLER, ANGELEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343641 | BUTLER, ANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257900 | BUTLER, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739168 | BUTLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774717 | BUTLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686076 | BUTLER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591963 | BUTLER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729424 | BUTLER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597241 | BUTLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609460 | BUTLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198704 | BUTLER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182384 | BUTLER, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576177 | BUTLER, ANTIONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626930 | BUTLER, ARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446823 | BUTLER, ARONESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287672 | BUTLER, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540287 | BUTLER, ASHELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547480 | BUTLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565391 | BUTLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531534 | BUTLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260336 | BUTLER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494185 | BUTLER, AZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580815 | BUTLER, BAILEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1843 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146046 | BUTLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340782 | BUTLER, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564625 | BUTLER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275097 | BUTLER, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710715 | BUTLER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322633 | BUTLER, BASHONNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375918 | BUTLER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323905 | BUTLER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766924 | BUTLER, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526560 | BUTLER, BILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370205 | BUTLER, BOBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727477 | BUTLER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735296 | BUTLER, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587476 | BUTLER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678213 | BUTLER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345279 | BUTLER, BRANDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226029 | BUTLER, BRANDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347689 | BUTLER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194718 | BUTLER, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225154 | BUTLER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380543 | BUTLER, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225821 | BUTLER, BREASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725143 | BUTLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593648 | BUTLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364299 | BUTLER, BRENDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226262 | BUTLER, BRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461147 | BUTLER, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678478 | BUTLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334009 | BUTLER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230468 | BUTLER, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280568 | BUTLER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350968 | BUTLER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542090 | BUTLER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264627 | BUTLER, BRIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242107 | BUTLER, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484105 | BUTLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530995 | BUTLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257638 | BUTLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644723 | BUTLER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535284 | BUTLER, CAMERON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304183 | BUTLER, CARDIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431055 | BUTLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643469 | BUTLER, CARLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726301 | BUTLER, CARLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564582 | BUTLER, CARMELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758707 | BUTLER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771516 | BUTLER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215084 | BUTLER, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753837 | BUTLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407499 | BUTLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643956 | BUTLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396206 | BUTLER, CAYLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162075 | BUTLER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634552 | BUTLER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580833 | BUTLER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511479 | BUTLER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283925 | BUTLER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647713 | BUTLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717635 | BUTLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320913 | BUTLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748844 | BUTLER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268133 | BUTLER, CHARNESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262779 | BUTLER, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315881 | BUTLER, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187149 | BUTLER, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323182 | BUTLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693035 | BUTLER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353773 | BUTLER, CHISARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757480 | BUTLER, CHLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570003 | BUTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292776 | BUTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234665 | BUTLER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754928 | BUTLER, CLAIRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1844 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642630 | BUTLER, CLARADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765643 | BUTLER, CLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619439 | BUTLER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790775 | Butler, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5412117 | BUTLER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622454 | BUTLER, CLEOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639318 | BUTLER, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615554 | BUTLER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758318 | BUTLER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521383 | BUTLER, COBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484970 | BUTLER, COLEMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535302 | BUTLER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240110 | BUTLER, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309306 | BUTLER, CORNEILUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151850 | BUTLER, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146912 | BUTLER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257930 | BUTLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647743 | BUTLER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516121 | BUTLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650446 | BUTLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600081 | BUTLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512078 | BUTLER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792931 | Butler, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376171 | BUTLER, DAJAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471278 | BUTLER, DALEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391739 | BUTLER, DAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488864 | BUTLER, DANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291795 | BUTLER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522789 | BUTLER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460172 | BUTLER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512267 | BUTLER, DARIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338075 | BUTLER, DARION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737405 | BUTLER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536793 | BUTLER, DARRIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399625 | BUTLER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364238 | BUTLER, DASHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455746 | BUTLER, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766646 | BUTLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266177 | BUTLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476322 | BUTLER, DEASHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761025 | BUTLER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376234 | BUTLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412558 | BUTLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720020 | BUTLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700046 | BUTLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591936 | BUTLER, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375817 | BUTLER, DEEDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178978 | BUTLER, DELBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309879 | BUTLER, DELOREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693837 | BUTLER, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734792 | BUTLER, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751460 | BUTLER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471335 | BUTLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670809 | BUTLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676702 | BUTLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476424 | BUTLER, DEREK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197366 | BUTLER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194013 | BUTLER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407152 | BUTLER, DEVINN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511416 | BUTLER, DIAMOND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696302 | BUTLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326704 | BUTLER, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740325 | BUTLER, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411714 | BUTLER, DOLORES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190381 | BUTLER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833143 | BUTLER, DONNA & PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681075 | BUTLER, DONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308846 | BUTLER, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751984 | BUTLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680514 | BUTLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364423 | BUTLER, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599526 | BUTLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747419 | BUTLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635381 | BUTLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669091 | BUTLER, DORRIS & FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323387 | BUTLER, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771416 | BUTLER, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770412 | BUTLER, EDNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625546 | BUTLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644384 | BUTLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391555 | BUTLER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461824 | BUTLER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612236 | BUTLER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712267 | BUTLER, EMMANUEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454650 | BUTLER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813392 | BUTLER, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637359 | BUTLER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752241 | BUTLER, ETHEL JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326193 | BUTLER, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314093 | BUTLER, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689301 | BUTLER, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692650 | BUTLER, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652684 | BUTLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689730 | BUTLER, FREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277649 | BUTLER, GABERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383008 | BUTLER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228660 | BUTLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659978 | BUTLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236664 | BUTLER, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516626 | BUTLER, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793520 | Butler, Gene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323708 | BUTLER, GENEVIEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728319 | BUTLER, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742055 | BUTLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766148 | BUTLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323164 | BUTLER, GEORNIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669080 | BUTLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231344 | BUTLER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339901 | BUTLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330600 | BUTLER, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259296 | BUTLER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271778 | BUTLER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742825 | BUTLER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218434 | BUTLER, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750882 | BUTLER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602006 | BUTLER, HOPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665023 | BUTLER, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708288 | BUTLER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454757 | BUTLER, INDIGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679256 | BUTLER, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614104 | BUTLER, ISIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520446 | BUTLER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220466 | BUTLER, JAECIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357526 | BUTLER, JAEDEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229525 | BUTLER, JAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343945 | BUTLER, JAMAAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420350 | BUTLER, JAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734267 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575149 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337937 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645023 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383555 | BUTLER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487242 | BUTLER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374708 | BUTLER, JARAMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254157 | BUTLER, JARDAZIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229194 | BUTLER, JARVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376036 | BUTLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443573 | BUTLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581458 | BUTLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417898 | BUTLER, JAVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696945 | BUTLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813393 | BUTLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476474 | BUTLER, JAYON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639705 | BUTLER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745208 | BUTLER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241672 | BUTLER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1846 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161404 | BUTLER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760251 | BUTLER, JEFF L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238800 | BUTLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689142 | BUTLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292140 | BUTLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493116 | BUTLER, JERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159324 | BUTLER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266497 | BUTLER, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232787 | BUTLER, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540435 | BUTLER, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245197 | BUTLER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737026 | BUTLER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691283 | BUTLER, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813394 | BUTLER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718296 | BUTLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678188 | BUTLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650228 | BUTLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776141 | BUTLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276282 | BUTLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856452 | BUTLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370218 | BUTLER, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567292 | BUTLER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772389 | BUTLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150009 | BUTLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377673 | BUTLER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373237 | BUTLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199540 | BUTLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347666 | BUTLER, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236057 | BUTLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747502 | BUTLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546188 | BUTLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204751 | BUTLER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281333 | BUTLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661993 | BUTLER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444964 | BUTLER, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446061 | BUTLER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770712 | BUTLER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423539 | BUTLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223846 | BUTLER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557066 | BUTLER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310188 | BUTLER, KAILAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334673 | BUTLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374245 | BUTLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456501 | BUTLER, KALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491783 | BUTLER, KAMDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362278 | BUTLER, KAROLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297616 | BUTLER, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276232 | BUTLER, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734925 | BUTLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723953 | BUTLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687512 | BUTLER, KATHY K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660803 | BUTLER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155513 | BUTLER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348943 | BUTLER, KEIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655150 | BUTLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391375 | BUTLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258614 | BUTLER, KELLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343016 | BUTLER, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620775 | BUTLER, KENDRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429140 | BUTLER, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436859 | BUTLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287142 | BUTLER, KEVIN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487475 | BUTLER, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339652 | BUTLER, KIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242294 | BUTLER, KIERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650584 | BUTLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347461 | BUTLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652501 | BUTLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148884 | BUTLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613078 | BUTLER, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506647 | BUTLER, K-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264405 | BUTLER, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253090 | BUTLER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253025 | BUTLER, KRISHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342153 | BUTLER, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176611 | BUTLER, KRYSINTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354448 | BUTLER, KRYSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512818 | BUTLER, KRYSTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354040 | BUTLER, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275287 | BUTLER, KWASHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610661 | BUTLER, KWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415781 | BUTLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514520 | BUTLER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310931 | BUTLER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327400 | BUTLER, LAQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323358 | BUTLER, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480260 | BUTLER, LATAWNYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225296 | BUTLER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326680 | BUTLER, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597322 | BUTLER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768113 | BUTLER, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556218 | BUTLER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198451 | BUTLER, LEONARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291294 | BUTLER, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695252 | BUTLER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673081 | BUTLER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670715 | BUTLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639636 | BUTLER, LINDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311944 | BUTLER, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445839 | BUTLER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611950 | BUTLER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627033 | BUTLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523475 | BUTLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374838 | BUTLER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460010 | BUTLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626472 | BUTLER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849612 | BUTLER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692904 | BUTLER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716411 | BUTLER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354643 | BUTLER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385995 | BUTLER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470930 | BUTLER, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648291 | BUTLER, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419741 | BUTLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747259 | BUTLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595737 | BUTLER, MARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730770 | BUTLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729389 | BUTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494612 | BUTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611073 | BUTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825686 | BUTLER, MARK & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741590 | BUTLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667017 | BUTLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693409 | BUTLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609153 | BUTLER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593977 | BUTLER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667614 | BUTLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714773 | BUTLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733170 | BUTLER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648998 | BUTLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610934 | BUTLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618328 | BUTLER, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609584 | BUTLER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240584 | BUTLER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617890 | BUTLER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833144 | BUTLER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487175 | BUTLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149634 | BUTLER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558389 | BUTLER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152513 | BUTLER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510142 | BUTLER, MAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368419 | BUTLER, MAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634418 | BUTLER, MEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428672 | BUTLER, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253691 | BUTLER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150694 | BUTLER, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421739 | BUTLER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584746 | BUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690466 | BUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574045 | BUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483868 | BUTLER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627743 | BUTLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374684 | BUTLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638051 | BUTLER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324658 | BUTLER, MILES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334691 | BUTLER, MILLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749152 | BUTLER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550586 | BUTLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287964 | BUTLER, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524631 | BUTLER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427852 | BUTLER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758122 | BUTLER, MYNYOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682081 | BUTLER, MYOTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601929 | BUTLER, NADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336937 | BUTLER, NAKENYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613096 | BUTLER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288094 | BUTLER, NIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202593 | BUTLER, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310687 | BUTLER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234443 | BUTLER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228059 | BUTLER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590824 | BUTLER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512307 | BUTLER, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512308 | BUTLER, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376077 | BUTLER, ODESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729923 | BUTLER, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680018 | BUTLER, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711589 | BUTLER, OTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606128 | BUTLER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194726 | BUTLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144963 | BUTLER, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765363 | BUTLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591392 | BUTLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732493 | BUTLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483204 | BUTLER, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606838 | BUTLER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149201 | BUTLER, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833145 | BUTLER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720486 | BUTLER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751638 | BUTLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195376 | BUTLER, PIERINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327273 | BUTLER, QUAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386829 | BUTLER, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391028 | BUTLER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510993 | BUTLER, RACHEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145417 | BUTLER, RADELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759244 | BUTLER, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753657 | BUTLER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464546 | BUTLER, RANDELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602925 | BUTLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553593 | BUTLER, RANDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327040 | BUTLER, RANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684026 | BUTLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632509 | BUTLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221850 | BUTLER, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376859 | BUTLER, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222312 | BUTLER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326033 | BUTLER, RENESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855744 | Butler, Rhett A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764951 | BUTLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608633 | BUTLER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234580 | BUTLER, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658746 | BUTLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541438 | BUTLER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508370 | BUTLER, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717213 | BUTLER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618508 | BUTLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833146 | BUTLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715134 | BUTLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178095 | BUTLER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240606 | BUTLER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667872 | BUTLER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427707 | BUTLER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708556 | BUTLER, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446388 | BUTLER, ROBIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322656 | BUTLER, ROLONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232986 | BUTLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538585 | BUTLER, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754484 | BUTLER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716609 | BUTLER, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263845 | BUTLER, RUBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597371 | BUTLER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162350 | BUTLER, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582420 | BUTLER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736006 | BUTLER, SAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314404 | BUTLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572757 | BUTLER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447172 | BUTLER, SAMIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451557 | BUTLER, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346000 | BUTLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538513 | BUTLER, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423124 | BUTLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708461 | BUTLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565874 | BUTLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338239 | BUTLER, SEANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249936 | BUTLER, SHAKEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426149 | BUTLER, SHALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633258 | BUTLER, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537602 | BUTLER, SHANQWUISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147833 | BUTLER, SHAPYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379997 | BUTLER, SHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628508 | BUTLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247270 | BUTLER, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145265 | BUTLER, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298024 | BUTLER, SHAUNTARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532086 | BUTLER, SHAVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322819 | BUTLER, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658071 | BUTLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767849 | BUTLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145559 | BUTLER, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356615 | BUTLER, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813395 | BUTLER, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528984 | BUTLER, SHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766719 | BUTLER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184614 | BUTLER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405093 | BUTLER, SHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399886 | BUTLER, SHYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239072 | BUTLER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148401 | BUTLER, SIRAAJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299059 | BUTLER, SONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649189 | BUTLER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680896 | BUTLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644860 | BUTLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676095 | BUTLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776342 | BUTLER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640314 | BUTLER, SULLISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200716 | BUTLER, SUZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566104 | BUTLER, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471123 | BUTLER, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432472 | BUTLER, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150578 | BUTLER, TANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161347 | BUTLER, TANNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325678 | BUTLER, TASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747714 | BUTLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574421 | BUTLER, TAZHANAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629469 | BUTLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776811 | BUTLER, TERESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538457 | BUTLER, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670286 | BUTLER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258113 | BUTLER, TERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747364 | BUTLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341309 | BUTLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1850 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775638 | BUTLER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721639 | BUTLER, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594793 | BUTLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724665 | BUTLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227830 | BUTLER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510727 | BUTLER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210967 | BUTLER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250112 | BUTLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758609 | BUTLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694264 | BUTLER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542531 | BUTLER, TIMIKIALA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360257 | BUTLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248782 | BUTLER, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397100 | BUTLER, TJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651640 | BUTLER, TONI LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326593 | BUTLER, TRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323432 | BUTLER, TRAVISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306295 | BUTLER, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458173 | BUTLER, TYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217352 | BUTLER, VALARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352513 | BUTLER, VALENCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670644 | BUTLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682068 | BUTLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341760 | BUTLER, VERNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622271 | BUTLER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346515 | BUTLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536504 | BUTLER, VIKKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677235 | BUTLER, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775068 | BUTLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558328 | BUTLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683880 | BUTLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638894 | BUTLER, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703189 | BUTLER, WILHELMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729029 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627470 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750785 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758972 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363143 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209333 | BUTLER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736818 | BUTLER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275735 | BUTLER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298378 | BUTLER, ZARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513519 | BUTLER, ZYSHONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833147 | BUTLER,MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738483 | BUTLER-CASON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261944 | BUTLER-ERVIN, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212708 | BUTLER-HICKEY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512102 | BUTLER-HUNTER, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890261 | Butler's Watch Repair | Attn: Michael Butler | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4706383 | BUTLER-STROMAN, LANORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260015 | BUTLER-TURNER, TRACYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493994 | BUTLER-WEBB, DESTINEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561667 | BUTOLA ANDREA | 430 FELUCCA AVE NONE | | | | JAMESTOWN | RI | 02835 | |
| 4670322 | BUTORAC, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294487 | BUTORAC, JOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725052 | BUTOROVICH, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222952 | BUTOVA, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561668 | BUTRAM CIARA | 2320 SHERWOOD DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5561669 | BUTRICK KAREN | 120 47TH AVE APT 315 | | | | SAINT PETERSBURG | FL | 33709 | |
| 4601019 | BUTRICKS, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724880 | BUTRICO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154262 | BUTRON, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672303 | BUTRON, MA BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754201 | BUTRUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320650 | BUTRUM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601781 | BUTRUM, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362892 | BUTRUS, QUSAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292533 | BUTSCH, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674252 | BUTSCHER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716273 | BUTSKE, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457044 | BUTSON, MARC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682555 | BUTSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561670 | BUTT IRAM | 401 7TH AVENUE | | | | NEW YORK | NY | 10001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263198 | BUTT JR., JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561671 | BUTT SONIKY | 326 N BROMLEY AVE | | | | SCRANTON | PA | 18504 | |
| 4400831 | BUTT, AHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552285 | BUTT, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354352 | BUTT, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301919 | BUTT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342787 | BUTT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206968 | BUTT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341060 | BUTT, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555208 | BUTT, HASAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247226 | BUTT, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410941 | BUTT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686679 | BUTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425009 | BUTT, KHAYYAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475382 | BUTT, MAAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336921 | BUTT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187567 | BUTT, NORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833148 | BUTT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666988 | BUTT, PEARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541328 | BUTT, SAQIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558953 | BUTT, SOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825687 | BUTT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420415 | BUTTACAVOLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443582 | BUTTAN, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570815 | BUTTAR, MEHTAAB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551480 | BUTTAR, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737276 | BUTTAR, PARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404864 | BUTTE COUNTY | THE HONORABLE MICHAEL RAMSEY | 25 COUNTY CENTER DRIVE | ADMINISTRATION BUILDING | | OROVILLE | CA | 95965 | |
| 4782781 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL HEALTH | | | Oroville | CA | 95965 | |
| 5787965 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | | | | OROVILLE | CA | 95965 | |
| 4779613 | Butte County Tax Collector | 25 County Center Dr Ste 125 | | | | Oroville | CA | 95965 | |
| 4782096 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 4772612 | BUTTELING, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331874 | BUTTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157088 | BUTTEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875546 | BUTTER KRUST BAKING COMPANY | EARTH GRAINS BAKING COMPANIES INC | 249 N 11TH ST | | | SUNBURY | PA | 17801 | |
| 5561672 | BUTTER RAYDON | 2519 WESTRIDGE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 4502005 | BUTTER, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271289 | BUTTER, CLEMENTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271665 | BUTTER, JESSE-JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200418 | BUTTERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802643 | BUTTERCUP BUCKLEY | DBA FUDDLEBUCKS | 4 NEWPORT DR STE J | | | FOREST HILL | MD | 21050 | |
| 5561673 | BUTTERFIELD ANELIZ | 821 84TH STREET | | | | MIAMI BEACH | FL | 33141 | |
| 5561674 | BUTTERFIELD MARCI | 284 E 600 N 10 | | | | PROVO | UT | 84606 | |
| 5795004 | Butterfield Tech Center LLC / Foodtown Dev. LLC | 6298 E. Grant Road | Suite 100 | | | Tuscon | AZ | 85717 | |
| 4854197 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | BUTTERFIELD TECHNOLOGY CENTER LLC & FOODTOWN | DEVELOPMENT COMPANY LLC, C/O LARSEN BAKER LLC | 6298 E. GRANT ROAD | SUITE 100 | TUSCON | AZ | 85712 | |
| 5788754 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | MELISSA LAL, CCIM | 6298 E. GRANT ROAD | SUITE 100 | | TUCSON | AZ | 85712 | |
| 4869602 | BUTTERFIELD TECHNOLOGY CENTER LLC | 6298 E GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 4803115 | BUTTERFIELD TECHNOLOGY CENTER LLC | C/O LARSEN BAKER LLC | 6298 E GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 5814753 | Butterfield Technology Center LLC and Foodtown Development Co LLC | 6298 E. Grant Rd., Suite 100 | | | | Tucson | AZ | 85712 | |
| 5814753 | Butterfield Technology Center LLC and Foodtown Development Co LLC | Isaac D. Rothschild | 259 N. Meyer Ave. | | | Tucson | AZ | 85701 | |
| 4274676 | BUTTERFIELD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551892 | BUTTERFIELD, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327413 | BUTTERFIELD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899399 | BUTTERFIELD, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445196 | BUTTERFIELD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230244 | BUTTERFIELD, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401677 | BUTTERFIELD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287804 | BUTTERFIELD, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708720 | BUTTERFIELD, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549423 | BUTTERFIELD, KENION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460831 | BUTTERFIELD, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652891 | BUTTERFIELD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549663 | BUTTERFIELD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194883 | BUTTERFIELD, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168677 | BUTTERFIELD, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570376 | BUTTERFIELD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376896 | BUTTERFIELD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478875 | BUTTERFUSS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720896 | BUTTERLY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411809 | BUTTERMORE, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882993 | BUTTERNUT BREAD | P O BOX 7469 | | | | GRAND RAPIDS | MI | 49510 | |
| 4615564 | BUTTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813396 | BUTTERS, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305287 | BUTTERWORTH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377821 | BUTTERWORTH, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630582 | BUTTERWORTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288356 | BUTTERWORTH, ERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181127 | BUTTERWORTH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559098 | BUTTERWORTH, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173715 | BUTTERWORTH, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538958 | BUTTERWORTH, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477364 | BUTTERWORTH, TIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484020 | BUTTE-SILVER BOW COUNTY | 155 W GRANITE | | | | BUTTE | MT | 59701-9256 | |
| 4780213 | Butte-Silver Bow County Treasurer | 155 W. Granite | | | | Butte | MT | 59701-9256 | |
| 4780214 | Butte-Silver Bow County Treasurer | PO Box 611 | | | | Butte | MT | 59703 | |
| 4782887 | BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | | Butte | MT | 59703 | |
| 4358359 | BUTTIGIEG, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470588 | BUTTIGIEG, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442187 | BUTTIGLIERI, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233839 | BUTTION, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472958 | BUTTITO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667184 | BUTTKE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748138 | BUTTLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833149 | BUTTLEMAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561675 | BUTTLER DESTINEE | 2947 S TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5561676 | BUTTLER JACKIE | 677 YORKVILLE RD APT P1 | | | | COLUMBUS | MS | 39702 | |
| 5561677 | BUTTLER JESSICA | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5561678 | BUTTLER REDA | 4720 SYDCLAY DRIVE | | | | RICHMOND | VA | 23231 | |
| 4312440 | BUTTLER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561679 | BUTTLES BRYAN | 1683 PUMALO STREET APT 11 | | | | SN BERNARDINO | CA | 92404 | |
| 4206594 | BUTTLES, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419824 | BUTTLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678927 | BUTTNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561680 | BUTTON AMANDA | 418 WEST 17 ST | | | | OSHKOSH | WI | 54902 | |
| 4472495 | BUTTON JR, CLAUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429026 | BUTTON, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442591 | BUTTON, BEVERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236056 | BUTTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813397 | BUTTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166753 | BUTTON, DAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650956 | BUTTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713131 | BUTTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305989 | BUTTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478385 | BUTTON, LOUISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644257 | BUTTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388327 | BUTTON, MELINDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389115 | BUTTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415405 | BUTTON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735358 | BUTTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442505 | BUTTON, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652814 | BUTTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427171 | BUTTON, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152818 | BUTTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417700 | BUTTON, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796529 | BUTTONS GALORE LLC | DBA BUTTONS GALORE AND MORE | 250 PINEDGE DRIVE | | | WEST BERLIN | NJ | 08091 | |
| 5561681 | BUTTRAM JANICE | 1437 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | |
| 4629334 | BUTTRAY, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825688 | BUTTRESS, LARRY AND HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274899 | BUTTREY, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328430 | BUTTRICK, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394069 | BUTTRICK, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220143 | BUTTRILL, CRISTINA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561682 | BUTTRUM PAM | 142 SOUTH OLD MILITARY | | | | SAINT JOSEPH | TN | 38481 | |
| 4604175 | BUTTRUM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753708 | BUTTRUM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561683 | BUTTRY CHELSEA | 101 BELL CREEK DR | | | | BEAUFORT | NC | 28516 | |
| 4341763 | BUTTRY JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561684 | BUTTS ALICIA | 5028 HAYBRIDGE RD | | | | CHARLOTTE | NC | 28269 | |
| 5561685 | BUTTS ANTA | 5605 EAST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5561686 | BUTTS ANTOMYA | 826 E MAIN ST | | | | SANJACINTO | CA | 92583 | |
| 5561687 | BUTTS AURELIA | 2435 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1853 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561688 | BUTTS BETTY | 4530 THOREAU PARK DR | | | | ORLANDO | FL | 32839 | |
| 5561689 | BUTTS CANDICE | 124 JACQULINE TERRACE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5561690 | BUTTS CECILE | 741 SOUTHERN BLVD | | | | WARREN | OH | 44485 | |
| 5561691 | BUTTS DARLENE | 13651 TIGER VALLEY RD | | | | DANVILLE | OH | 43014 | |
| 5561692 | BUTTS HELEN | 1300 NW 43TERR APT 203 | | | | FT LAUDERDALE | FL | 33313 | |
| 5561693 | BUTTS JENETRA | 1780 W WATERFORD CT APT 1612 | | | | AKRON | OH | 44313 | |
| 5561694 | BUTTS JERRODSABRIN | 369 SUSAN DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 4470733 | BUTTS JR, LAMONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624525 | BUTTS JR., KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561695 | BUTTS KAREN | 2022 HOFFMASTER RD | | | | KNOXVILLE | MD | 21758 | |
| 5561696 | BUTTS KATHY | 903 OAKDALE COURT | | | | ALBANY | GA | 31701 | |
| 5561698 | BUTTS KIM | 1082 SHAPE CHARGE | | | | MARINSBURG | WV | 25404 | |
| 5561699 | BUTTS LAKISHA | 2249 EAST 75TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5561700 | BUTTS LATOI | 801 PRINCTON | | | | ELKHART | IN | 46516 | |
| 5561701 | BUTTS LETITIA | 2811 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4476979 | BUTTS- LEWIS, JADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561702 | BUTTS LITITIA | 306 BLOCUST ST | | | | ELIZABETH | NC | 27909 | |
| 5561703 | BUTTS LORI | 75 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5561704 | BUTTS ODELL JR | PO BOX 3688 | | | | PETERSBURG | VA | 23805 | |
| 5561705 | BUTTS PENNY | 215 EDSEL AVENUE | | | | MARTINSBURG | WV | 25405 | |
| 5561706 | BUTTS PRECIOUS | 1004 LECONTE GAP | | | | COLTON | CA | 92324 | |
| 5561707 | BUTTS RACHEL A | 301 FLAMINGO ROAD | | | | ST MARYS | GA | 31558 | |
| 5561708 | BUTTS ROBERT W | 1128 CARLYON RD | | | | CLEVELAND | OH | 44112 | |
| 5561709 | BUTTS ROCKY | 229 CO RD 617 | | | | CULLMAN | AL | 35077 | |
| 5561710 | BUTTS SHEENA | 5733 CO RD 55 | | | | COLUMBIA | AL | 36319 | |
| 5561711 | BUTTS SOYNIA | 4145 W OAK DR | | | | MACON | GA | 31210 | |
| 5561712 | BUTTS TAMICA | 722 WESLEY STREET | | | | PETERSBURG | VA | 23803 | |
| 5561713 | BUTTS TASHA B | 4555 HWY 169 | | | | MOORINGSPORT | LA | 71060 | |
| 5561714 | BUTTS TIFFANY | 28758 CREEKSIDE APT 208 | | | | SOUTHFIELD | MI | 48034 | |
| 5561716 | BUTTS YOLONDA | 2629 WHITEWAY APT 4 | | | | TOLEDO | OH | 43606 | |
| 4569874 | BUTTS, ADRIENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769666 | BUTTS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659018 | BUTTS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356236 | BUTTS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641223 | BUTTS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202168 | BUTTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457819 | BUTTS, ASHLEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790651 | Butts, Becky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356237 | BUTTS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343488 | BUTTS, CAMILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683245 | BUTTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150625 | BUTTS, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464130 | BUTTS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445656 | BUTTS, COOPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742086 | BUTTS, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196865 | BUTTS, DAJAHNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752925 | BUTTS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736684 | BUTTS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535848 | BUTTS, DEIJSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307368 | BUTTS, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805481 | BUTTS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451494 | BUTTS, DOMINIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658451 | BUTTS, DWELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351295 | BUTTS, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262688 | BUTTS, GODIVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304353 | BUTTS, GRAYSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717344 | BUTTS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577139 | BUTTS, IONA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217656 | BUTTS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609476 | BUTTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481352 | BUTTS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145117 | BUTTS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355730 | BUTTS, KALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433275 | BUTTS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230113 | BUTTS, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276578 | BUTTS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258684 | BUTTS, LEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232767 | BUTTS, LETAJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229510 | BUTTS, LOVELY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461771 | BUTTS, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304614 | BUTTS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479921 | BUTTS, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433663 | BUTTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161729 | BUTTS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345311 | BUTTS, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690675 | BUTTS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419989 | BUTTS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404071 | BUTTS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169873 | BUTTS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643444 | BUTTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174357 | BUTTS, REGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163603 | BUTTS, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648976 | BUTTS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586004 | BUTTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652764 | BUTTS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480389 | BUTTS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446308 | BUTTS, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514230 | BUTTS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665046 | BUTTS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309220 | BUTTS, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775838 | BUTTS, SHELTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275506 | BUTTS, TANIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352178 | BUTTS, TAQUIETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762447 | BUTTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433133 | BUTTS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603350 | BUTTS, TR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422098 | BUTTS, TRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644429 | BUTTS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600437 | BUTTS-WILLIAMS, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166972 | BUTVINIK, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833150 | BUTWIN, FRAN (CREATIVE PLANNING INC) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859343 | BUTZ FLOWERS INC | 120 E WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | |
| 5561717 | BUTZ MEGAN | 122 7TH JPV ST | | | | WINTER HAVEN | FL | 33880 | |
| 5561718 | BUTZ MICHELLE | 1242 ZENITH ROAD | | | | NESCOPECK | PA | 18635 | |
| 4464650 | BUTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157682 | BUTZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450453 | BUTZ, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379491 | BUTZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337799 | BUTZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446831 | BUTZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296520 | BUTZ, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412859 | BUTZ, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614198 | BUTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825689 | BUTZ, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860935 | BUTZEL LONG | 150 WEST JEFFERSON SUITE 900 | | | | DETROIT | MI | 48226 | |
| 5561719 | BUTZEN TRAVIS | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | |
| 4514667 | BUTZER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715241 | BUTZLAFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775621 | BUTZLER, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215456 | BUUM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561721 | BUURGADO ROSA | HC 1 BOX 7351 | | | | TOA BAJA | PR | 00949 | |
| 5561722 | BUUSH CAROLYN | 8655 N GRANDVILLE RD APT6 | | | | MILWAUKEE | WI | 53224 | |
| 4614823 | BUVAL, LYNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312095 | BUWA, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615708 | BUWA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719609 | BUWALDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678748 | BUWEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561723 | BUWIE JANICE | 1715 CLEARWOOD ST | | | | PITTSBURG | CA | 94565 | |
| 4763278 | BUXBAUM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652374 | BUXBAUM, NORA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599757 | BUXELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336631 | BUXENSTEIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292381 | BUXI, ASHUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874450 | BUXMONT MEDIA | COURIER NEWS WEEKLY | 70HATFIELD STE250 SOUDERTONPIK | | | SOUDERTON | PA | 18964 | |
| 4692413 | BUXO RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500490 | BUXO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221026 | BUXO, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699824 | BUXRUDE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561725 | BUXTA JENNA | 1079 SCHWANGER RD APT29 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5849739 | Buxton Acquisition Co., LLC | 245 Cadwell Drive | | | | Springfield | MA | 01104 | |
| 4128400 | Buxton Acquisition Co., LLC | c/o Doherty, Wallace, Pillsbury & Murphy, P.C. | One Monarch Place | 1414 Main Street | Suite 1900 | Springfield | MA | 01144 | |
| 4128408 | Buxton Acquisition Co., LLC | Eric Lund, President | PO Box 1650 | | | Springfield | MA | 01102 | |
| 5561726 | BUXTON ANGEL | 103 COOKE ST | | | | DANIEL ISLAND | SC | 29497 | |
| 5561727 | BUXTON BRITTANY D | 219 W 8TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5561728 | BUXTON CARLENE | 72656 STAPLETON RD | | | | VINTON | OH | 45686 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795005 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 5561729 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 5561730 | BUXTON LAURIE | 70040 5TH STREET | | | | COVINGTON | LA | 70433 | |
| 5561731 | BUXTON NAKESHA | 1006 WOODCREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4554226 | BUXTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352631 | BUXTON, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460659 | BUXTON, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432321 | BUXTON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633822 | BUXTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516288 | BUXTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788100 | Buxton, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622621 | BUXTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352272 | BUXTON, NICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793052 | Buxton, Shae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768698 | BUXTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525603 | BUXTON, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597727 | BUXTON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800414 | BUY DIRECT LLC | DBA VACUUM-DIRECT | 980 URLY ROAD | | | BAD AXE | MI | 48413 | |
| 4139112 | Buy Direct LLC | 2094 Sand Beach Rd | PO Box 266 | | | Bad Axe | MI | 48413 | |
| 4796264 | BUY DMI INC | DBA BUYDMI.COM | 8217 KRISTEL CIRCLE | | | PORT RICHEY | FL | 34668 | |
| 4803924 | BUY FOR LESS LLC | 4 CEDAR ST STE 305 | | | | WELLESLEY | MA | 24813 | |
| 4802407 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | |
| 4805923 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4801420 | Buy It N Enjoy | Steven & Alexandria Clayton | 6421 Oxbow St | | | Redding | CA | 96001 | |
| 4901910 | Buy It N Enjoy | Steven & Alexandria Clayton | 6421 Oxbow St | | | Redding | CA | 96001 | |
| 4798837 | BUY NOW DIRECT INC | DBA BUY NOW DIRECT | 545 OXFORD ROAD | | | CEDARHURST | NY | 11516 | |
| 4799845 | BUY.COM INC | DBA BUY.COM | 85 ENTERPRISE, SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| 4801390 | BUYAREARUGS.COM | FRED KARAM | 1761 W. HILLSBORO BLVD #408 | | | DEERFIELD BEACH | FL | 33442 | |
| 4796455 | BUYAREARUGS.COM | FRED KARAM | 1975 EAST SUNRISE BLVD STE 825 | | | FORT LAUDERDALE | FL | 33304 | |
| 4794532 | buyCalls LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794533 | buyCalls LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561733 | BUYCK AERIC | 10126 COUNT DR | | | | ST LOUIS | MO | 63136 | |
| 4697111 | BUYCK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561734 | BUYENSE PATRICIA | 518 E DOVE CT | | | | VISALIA | CA | 93292 | |
| 4176517 | BUYENSE, SHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795006 | Buyerlink Inc. | 12667 Alcosta Boulevard | 2nd Floor | | | San Ramon | CA | 94583 | |
| 5789037 | Buyerlink Inc. | Rudd Lippincott | 12667 Alcosta Boulevard | 2nd Floor | | San Ramon | CA | 94583 | |
| 4795746 | BUYERS CHOICE USA | DBA PHAT TOMMY OUTDOORS | 3075 PIONEER AVE | | | RICE LAKE | WI | 54868 | |
| 4806575 | BUYERS GROUP INC | 211 WEST 56TH STREET STE 3D | | | | NEW YORK | NY | 10019 | |
| 4881398 | BUYERS GUIDE GROUP | P O BOX 2913 | | | | MILWAUKEE | WI | 53201 | |
| 4833151 | BUYERS, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561735 | BUYING RESSELLING | 3321 JEFFERSON | | | | KENTWOOD | MI | 49548 | |
| 4801930 | BUYLESS | DBA AZSALES | 17 COUNTRY HOLLOW | | | HIGHLAND MILLS | NY | 10930 | |
| 4428674 | BUYNAK, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438585 | BUYNAK, LAUREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800422 | BUYNOWORNEVER | DBA BUYNOWORNEVER.COM | 1590 FENPARK DRIVE | | | FENTON | MO | 63026 | |
| 4801353 | BUYOO INC | DBA BUYOO LOWEST TRUSTED PRICE | 411 LAFAYETTE ST SUITE 600 | | | NEW YORK | NY | 10003 | |
| 4804017 | BUYQUEST INC | DBA BUYQUEST | 1 FITZMOT GLEN | | | PITTSFORD | NY | 14534 | |
| 5819643 | Buyquest, Inc. | 1 Fitzmot Glen | | | | Pittsford | NY | 14534 | |
| 4796093 | BUYROCKNROLL.COM | DBA BUYROCKNROLL.COM | 176 W LOGAN ST #338 | | | NOBLESVILLE | IN | 46060 | |
| 4548864 | BUYS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565604 | BUYS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620918 | BUYS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869170 | BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 4803650 | BUYSEASONS INC | DBA BIRTHDAYEXPRESS | 5915 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| 4368091 | BUYSSE, AUBREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777048 | BUYSSE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271859 | BUYUAN, KERWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795525 | BUYWAKE.COM INC | DBA AMBUSH BOARD CO | 1690 ROBERTS BLVD STE 105 | | | KENNESAW | GA | 30144 | |
| 4800085 | BUYWORKWEAR.COM | DBA BUYWORKWEAR | 1712 PIONEER AVE | SUITE 883 | | CHEYENNE | WY | 82001 | |
| 4276276 | BUZA, ADEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760456 | BUZA, SALVACION  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533164 | BUZAN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402361 | BUZANOVA, DARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479032 | BUZARD, DAPHNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454123 | BUZARD, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394542 | BUZARD, KATHRYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493262 | BUZARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485181 | BUZARD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399105 | BUZAS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155669 | BUZAS, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162050 | BUZAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561736 | BUZBEE LELA | 1617 BALTIMORE ST | | | | MUSKOGEE | OK | 74403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676291 | BUZBEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344455 | BUZBY, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666440 | BUZBY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581472 | BUZDUGAN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775122 | BUZEK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246896 | BUZEK, BRANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454930 | BUZEK, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452444 | BUZEK, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743133 | BUZELLI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582780 | BUZENCO, FAITH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428706 | BUZI, GENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561737 | BUZICK ROBERT D | 8330 ZUNI ST | | | | DENVER | CO | 80221 | |
| 4769924 | BUZICK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770881 | BUZICK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561738 | BUZINSKI CHARLOTTE | 123 ROYALTON RD | | | | BROOKPARK | OH | 44017 | |
| 4440966 | BUZINSKY, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561739 | BUZIS RICKY | PO BOX 464 | | | | ROCK SPRINGS | WY | 82902 | |
| 5561740 | BUZO CRISTINA | 1 KENNESAW WAY | | | | KWNNESAW | GA | 30189 | |
| 4291511 | BUZO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561741 | BUZON BETTY | 75 BARCELOW STREET | | | | PORTJERVIS | NY | 12771 | |
| 4867400 | BUZTRONICS INC | 4343 W 62ND ST | | | | INDIANAPOUS | IN | 46268 | |
| 4161583 | BUZULECIU, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140962 | BUZZ BEE TOYS (HK) CO. LIMITED | 309 FELLOWSHIP RD., #105 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4139953 | Buzz Bee Toys (HK) Co., Limited | Buzz Bee Toys, Inc | 309 Fellowship Rd., #105 | | | Mount Laurel | NJ | 08054 | |
| 5410222 | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5794015 | BUZZ BEE TOYS HK CO LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | KOWLOON | | | HONG KONG |
| 4865407 | BUZZ BEE TOYS INC | 309 FELLOWSHIP ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4860055 | BUZZ MARKETING GROUP LLC | 132 KINGS HWY EAST STE 202 | | | | HADDONFIELD | NJ | 08033 | |
| 4362930 | BUZZARD, AARRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305939 | BUZZARD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614619 | BUZZARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556298 | BUZZARD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580935 | BUZZARD, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578124 | BUZZARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167731 | BUZZARD, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474505 | BUZZARD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145488 | BUZZARD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825690 | BUZZARD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206956 | BUZZARD, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561743 | BUZZELL CHRISTOPHER | 982 MADISON RD | | | | NORRIDGEWOCK | ME | 04957 | |
| 5561744 | BUZZELL WANDA | 899 PARK PLAZA COURT 101 | | | | MILWAUKEE | WI | 53210 | |
| 4492094 | BUZZELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220810 | BUZZELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452914 | BUZZELLI, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825691 | BUZZELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561745 | BUZZETTA MARIO | 520 JEFFERT | | | | DE SOTO | MO | 63020 | |
| 4396780 | BUZZONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868808 | BUZZTALA LLC | 55 BROADWAY STE 801 | | | | NEW YORK | NY | 10006 | |
| 4882349 | BUZZY INC | P O BOX 56 | | | | KULPMONT | PA | 17834 | |
| 4808342 | BV ASSOCIATES | C/O ELLISON PROPERTIES GROUP | ATTN: PAM WIMBS | P O BOX 29027 | | GREENSBORO | NC | 27429 | |
| 4780628 | BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | | Dallas | TX | 75243 | |
| 4802935 | BV EAGLE ALPHA LLC | 8390 LYNDON B JOHNSON FWY # 565 | | | | DALLAS | TX | 75243-1188 | |
| 4865196 | BV EAGLE ALPHA LLC | 8390 LYNDON B JOHNSON FWY #565 | | | | DALLAS | TX | 75243-1188 | |
| 4808897 | BV PLAZA LP | 4041 LIBERTY AVE STE 201 | | | | PITTSBURGH | PA | 15222-1459 | |
| 4802933 | BV PROPERTIES | YAUCO PLAZA I | SHOPPING CENTER 137 | | | YAUCO | PR | 00698 | |
| 4864988 | BV USA ENTERPRISES INC | 2931 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 4804378 | BV USA ENTERPRISES INC | DBA BIKEPAKSUSA | 2931 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4124672 | BV USA Enterprises Inc. | 1680 Carmen Dr. | | | | Elk Grove Village | IL | 60007 | |
| 4801329 | BV USA LLC | DBA POE DEPOT | 1680-1682 CARMEN DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5561746 | BVENJAMIN STEELE | PO BOX 1354 | | | | CLINTON | MD | 20735 | |
| 4881463 | BVI BEACON | P O BOX 3030 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4833152 | BVK LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883498 | BVK LONDON SQUARE LLC | P O BOX 905457 | | | | CHARLOTTE | NC | 28290 | |
| 4572025 | BVOCIK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808191 | BVS POUGHKEEPSIE, LLC | 1720 POST ROAD | ATTN: MARY RYDER | | | FARFIELD | CT | 06824 | |
| 4783601 | BVS Poughkeepsie, LLC | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | |
| 4793775 | BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 4131357 | BVT Associates, LLP | Rosen & Associates, P.C. | Sanford P. Rosen, Esq. | 747 Third Avenue | | New York | NY | 10017-2803 | |
| 5561747 | BVUROWS JUDIE | 42 ELSINORE ST | | | | CONCORD | MA | 01742 | |
| 4798754 | BW INCORPORATED | DBA BW INC | PO BOX 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4804687 | BW INCORPORATED | DBA BW INC | POB 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4884295 | BW MAINTENANCE | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| 4898738 | BW MEASURES LLC | BRUCE WAUTLET | 301 S PRINCETON AVE | | | ARLINGTON HEIGHTS | IL | 60005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851169 | BW s COURIER SERVICE LLC | 2972 W ELSTON DR | | | | Deltona | FL | 32738 | |
| 4430150 | BWALYA, CHIKWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705700 | BWALYA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211357 | BWANA, DANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404230 | BWC OHIO STATE INSURANCE FUND | ATTN LOCKBOX 89492 | 5575 VENTURE DR STE A | | | PARMA | OH | 44130 | |
| 4316748 | BWEREVLI, MANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860576 | BWI LLC | 1411 BROADWAY RM# 2920 | | | | NEW YORK | NY | 10018 | |
| 5561748 | BWILMAN TAIDRIK | 1065 VALE APT B | | | | SPRINGDALE | AR | 72764 | |
| 5561749 | BWNJAMIN THOMAS | 2125N 8TH STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5561750 | BWR LANDSCAPING & REPAIR | 5328 APRIL PL | | | | SHOW LOW | AZ | 85901 | |
| 4887768 | BWR LANDSCAPING & REPAIR | SHAUN ROBERTS | 191W DEUCE OF CLUBS #3281 | | | SHOW LOW | AZ | 85902 | |
| 4813398 | BY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825692 | BY DESIGN BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833153 | BY DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860708 | BY DESIGN LLC | 1450 BROADWAY FL 24 | | | | NEW YORK | NY | 10018-2224 | |
| 4825693 | BY DESIGN REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833154 | BY HIS GRACE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825694 | BY REFERRALS ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850111 | BY THE CARPENTERS HANDS INC | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 4752572 | BY, SOEUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298231 | BYADARHALY, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479561 | BYADGI, ABHAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229605 | BYAIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749168 | BYAL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792491 | Byalik, Klara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713908 | BYAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715590 | BYAM, JANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437725 | BYAM-RAMSAY, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695526 | BYAN, JULIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561751 | BYANKA FLORES | 415 N WEST END ST | | | | SPRINGDALE | AR | 72764 | |
| 5561752 | BYARD ALEX | 114 ELLIS ST | | | | BLUEFIELD | WV | 24701 | |
| 4771429 | BYARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256935 | BYARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606187 | BYARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306609 | BYARLEY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561753 | BYARM BELINDA R | 12920 MEADOW CREEK LANE | | | | PINEVILLE | NC | 28134 | |
| 5561754 | BYARS CHARLES | 5970 CHILDERSBURG FAYETTE | | | | CHILDERSBURG | AL | 35044 | |
| 5561755 | BYARS GEORGE | 120 SELBY DR | | | | MARSHALL | NC | 28753 | |
| 4310635 | BYARS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738937 | BYARS, CONTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405958 | BYARS, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183665 | BYARS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388212 | BYARS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643844 | BYARS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653381 | BYARS, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372137 | BYARS, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650278 | BYARS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232564 | BYARS, KYANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354013 | BYARS, LEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509223 | BYARS, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550911 | BYARS, SARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147135 | BYARS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709447 | BYARS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206696 | BYARS-DELACERNA, GERTRUDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561756 | BYAS CARLA M | 1905 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5561757 | BYAS KANISHA | 2007 SPRUCE | | | | HANNIBAL | MO | 63401 | |
| 5561758 | BYAS PAMELA | 3315 BELMONT AV | | | | HOPEWELL | VA | 23860 | |
| 5561759 | BYAS SHAMRIKA | 509 S 18TH ST | | | | WILMINGTON | NC | 28403 | |
| 4296035 | BYAS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707624 | BYAS, TYCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561760 | BYBEE BRODY | 712 12 ADELL AVE | | | | FILER | ID | 83328 | |
| 5561761 | BYBEE ROXANNE | 55-145 PAKELO PL NONE | | | | LAIE | HI | 96762 | |
| 4703610 | BYBEE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160601 | BYBEE, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644672 | BYBEE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602491 | BYBEE, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523511 | BYBEE, JESSE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377522 | BYBEE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204235 | BYBEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377626 | BYBEE, REYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587759 | BYCHINSKI, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561762 | BYCINTE WILDA | 61 WYMAN STREET | | | | BROCKTON | MA | 02301 | |
| 4592405 | BYCINTE, MARIO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359661 | BYCRAFT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299136 | BYDALEK, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561764 | BYE ANGEL | 5137 NORTH SCENI HWY | | | | LAKE WALES | FL | 33898 | |
| 4658334 | BYE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236143 | BYE, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793491 | Bye, Carmen & Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392491 | BYE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390557 | BYE, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703803 | BYE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583092 | BYE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163428 | BYE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677167 | BYE, SHERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875950 | BYER CALIFORNIA DC & JIT | FILE NO 9703 | | | | SAN FRANCISCO | CA | 94160 | |
| 5561766 | BYER SHIRLEY | 1870 BUCKHORN RD | | | | CLARKESVILLE | GA | 30523 | |
| 4175588 | BYER, ERICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367866 | BYER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707799 | BYER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418621 | BYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833155 | BYER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833156 | BYER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600270 | BYERLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740625 | BYERLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164539 | BYERLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561767 | BYERLY APRIL | PO BOX 518 | | | | UPPER LAKE | CA | 95485 | |
| 5561768 | BYERLY JENNIFER | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | |
| 5561769 | BYERLY MICHAEL | 620 LANCASTER PIKE | | | | NEW PROVIDENCE | PA | 17560 | |
| 4700570 | BYERLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666665 | BYERLY, JA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379572 | BYERLY, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226947 | BYERLY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339192 | BYERLY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544446 | BYERLY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561771 | BYERS APRIL | 125 SOUTH WAYNE STREET | | | | KENTON | OH | 43326 | |
| 5561772 | BYERS ASHANTI | 722 FLEMING DR APTB | | | | AKRON | OH | 44311 | |
| 5561773 | BYERS BARBARA | RR 2 BOX 340B | | | | LEWISBURG | WV | 24901 | |
| 5561774 | BYERS CAMELENE | 104 RUTHAVEN DR | | | | BESSEMER CITY | NC | 28016 | |
| 5561775 | BYERS CHIQUITA A | 2604 PITTS DR APT B | | | | CHARLOTTE | NC | 28216 | |
| 5561776 | BYERS CHRISTOPHER | 3232 SOUTH HAMPTON ROAD | | | | PHILPOT | KY | 42301 | |
| 5561777 | BYERS DORTHY | 3577 GRADENLAKE PARKWAY | | | | ROME | GA | 30165 | |
| 5561778 | BYERS EDITH | 868 E COMMERECE ST | | | | BRIDGETON | NJ | 08302 | |
| 5561779 | BYERS KRISANDRA J | 2880 MAYAN CT | | | | WINSTON SALEM | NC | 27103 | |
| 5561780 | BYERS MELINDA | SCORE 14 MILLWIEW LANE | | | | LYNCHBURG | VA | 24502 | |
| 5561781 | BYERS MICHELE | 1526 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5561782 | BYERS NICOLE | 504 FIELDCREST | | | | STANLEY | NC | 28164 | |
| 5561783 | BYERS NORMAN P | 12283 WADSWORTH WAY | | | | WOODBRIDGE | VA | 22192 | |
| 5561784 | BYERS RENEE | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5561785 | BYERS RUTH | 14305 ALICANTE RD | | | | LA MIRADA | CA | 90638 | |
| 5561786 | BYERS SHEKINA | 3010 COMPTON AVE | | | | ROANOKE | VA | 24012 | |
| 5561787 | BYERS SHENAY | 1501 COMPTON STREET NE | | | | ROANOKE | VA | 24012 | |
| 5561788 | BYERS SHERRI | 1310 9TH AVE NW | | | | CONOVER | NC | 28613 | |
| 5561789 | BYERS STACEY M | 95-227 WAIKALANI DR A101 | | | | MILILANI | HI | 96789 | |
| 5561791 | BYERS TORI | 1525 LANE ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5561792 | BYERS TREMAINE | 406 RAVEN GILL CT | | | | WEST COLUMBIA | SC | 29169 | |
| 4286238 | BYERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147201 | BYERS, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310424 | BYERS, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468620 | BYERS, ANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338172 | BYERS, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669689 | BYERS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378193 | BYERS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537832 | BYERS, BRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595602 | BYERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452814 | BYERS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495896 | BYERS, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457455 | BYERS, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531559 | BYERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445629 | BYERS, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767262 | BYERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702775 | BYERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489214 | BYERS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304240 | BYERS, CECELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714786 | BYERS, CHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281141 | BYERS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148684 | BYERS, CHYNEAKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632379 | BYERS, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513204 | BYERS, CLINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480664 | BYERS, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652390 | BYERS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288486 | BYERS, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567579 | BYERS, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653953 | BYERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448135 | BYERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590794 | BYERS, EARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367597 | BYERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586731 | BYERS, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398889 | BYERS, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773662 | BYERS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697945 | BYERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510270 | BYERS, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645274 | BYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147208 | BYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371105 | BYERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634016 | BYERS, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200938 | BYERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659094 | BYERS, JEANNESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293077 | BYERS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689894 | BYERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745326 | BYERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310865 | BYERS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480282 | BYERS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276072 | BYERS, JUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686831 | BYERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464965 | BYERS, KADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550338 | BYERS, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398329 | BYERS, KENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596213 | BYERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625669 | BYERS, KIRSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632282 | BYERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198827 | BYERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725231 | BYERS, LOUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577262 | BYERS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343830 | BYERS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632010 | BYERS, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743736 | BYERS, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476150 | BYERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419657 | BYERS, MIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304237 | BYERS, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454767 | BYERS, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175307 | BYERS, NATHANIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580785 | BYERS, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533059 | BYERS, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396259 | BYERS, NYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749609 | BYERS, OLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598408 | BYERS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604091 | BYERS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605238 | BYERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600648 | BYERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441867 | BYERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557040 | BYERS, SONSARAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479789 | BYERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490417 | BYERS, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462090 | BYERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384301 | BYERS, TRACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477150 | BYERS, TRUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274488 | BYERS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160115 | BYERS, TYON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436195 | BYERS, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561793 | BYERSON CYNTHIA | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | |
| 5561794 | BYERSON CYNTHIA D | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | |
| 4655290 | BYERS-SUZER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306332 | BYES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720949 | BYES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315250 | BYES, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561795 | BYFIELD DORREL M | 2386 VESTRIDGE ST | | | | NORTH PORT | FL | 34287 | |
| 5561796 | BYFIELD ROBERT | 6477 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 4677018 | BYFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1860 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398214 | BYFIELD, DEZZIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445860 | BYFIELD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776778 | BYFIELD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658776 | BYFIELD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431834 | BYFIELD, ROMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438869 | BYFIELD, SASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654453 | BYGATE, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420778 | BYGRAVE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185956 | BYGUM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488355 | BYHAM, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561797 | BYINGTON JOYCE | 550 NANTUCKET DR | | | | SANDUSKY | OH | 44870 | |
| 4415327 | BYINGTON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833157 | BYINGTON, DICK & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601644 | BYINGTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253314 | BYIRT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561798 | BYJOE CARMELITA | PO BOX 1615 | | | | PATERSON | NJ | 07524 | |
| 4455731 | BYKE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451881 | BYKNISH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316782 | BYKONEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749706 | BYKONEN-PETOWSKI, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561799 | BYKOV VLADISLAV | 10156 W BEACH RD | | | | ZION | IL | 60099 | |
| 5561800 | BYLAND KELLY | 1305 WYOMING | | | | BOULDER CITY | NV | 89005 | |
| 4669626 | BYLAND, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561801 | BYLAS GLENDA | PO BOX 862 | | | | SAN CARLOS | AZ | 85550 | |
| 5789327 | BYLDAN CONSTRUCTION | PO BOX 60970 | | | | PALO ALTO | CA | 94306 | |
| 5791763 | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | P.O. BOX 60970 | | | | PALO ALTO | CA | 94306 | |
| 4678521 | BYLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561802 | BYLER AMANDA | 5724 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491 | |
| 5561803 | BYLER TANYA | 729 WACHTEL | | | | ST LOUIS | MO | 63125 | |
| 4317161 | BYLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249219 | BYLER, CHANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518090 | BYLER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739851 | BYLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561804 | BYLES AMANDA | 8961 COUNTRY AIR ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5561805 | BYLEWSKI MELANIE | 37896 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | |
| 4174499 | BYLEY, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548467 | BYLILLY, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441927 | BYLINA, CLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742213 | BYLINA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769736 | BYLINA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561806 | BYLLI ESQUERRA | PO BOX 1838 | | | | PARKER | AZ | 85344 | |
| 4890742 | By-Lo Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4702217 | BYLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561807 | BYLOW ASHLEY | 3108 SILVER SPUR WAY | | | | BAKERSFIELD | CA | 93312 | |
| 4359998 | BYLSMA, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687516 | BYLSMA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207962 | BYLSMA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684858 | BYLSMA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550430 | BYLSMA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561808 | BYMAN KATHLEEN | 700 9TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5561809 | BYMUM RENAE | 827 S YORKS APT 29A | | | | MUSKOGEE | OK | 74403 | |
| 4475692 | BYNAKER, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561810 | BYNAM SHIRLEY A | PO BOX 97 301 CIRCLE DR | | | | DOCENA | AL | 35060 | |
| 4256741 | BYNDOM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561811 | BYNES ALISSA | 101 B FLOYD STREET | | | | STATESBORO | GA | 30458 | |
| 5561812 | BYNES LAKITA | 67 FOX TRCE | | | | AUGUSTA | GA | 30909 | |
| 5561813 | BYNES RICHARD | 4334 RIVIERA WAY | | | | GADSDEN | GA | 30907 | |
| 5561814 | BYNES TRACIE | 4810 WALFORD RD APT 103 | | | | WARRENVILLE HT | OH | 44128 | |
| 5561815 | BYNES VALARIE R | 1236 LONGPOINT DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5561816 | BYNES YALONDA | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4771507 | BYNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240181 | BYNES, LENDREKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718693 | BYNES, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561817 | BYNEUM JOSH | 4230 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5561818 | BYNISHA JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 4443058 | BYNOE, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243635 | BYNOE, DEANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441958 | BYNOE, HANSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599453 | BYNOE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770016 | BYNOE, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322015 | BYNOE, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561819 | BYNUM AMY | 308 FIRES DEED | | | | CHES | VA | 23324 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1861 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863079 | Bynum and Sons Plumbing Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863079 | Bynum and Sons Plumbing Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561820 | BYNUM ANGELA | 1817 ROOSEY ELT | | | | GREENVILLE | MS | 38701 | |
| 5561821 | BYNUM ASIA | 83 FEDERAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5561822 | BYNUM BETTY M | 2121 KELLER AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5561823 | BYNUM CAROL D | 1 MICHAEL ST | | | | HAMPTON | VA | 23666 | |
| 5561825 | BYNUM DAPHNE | 3538 HWY 45 NORTH | | | | WEST POINT | MS | 39773 | |
| 5561826 | BYNUM DARLENE | PO BOX 86 | | | | ALBERTSON | NC | 28508 | |
| 5561828 | BYNUM DERICKA L | 2422 NE 4TH AVE | | | | OCALA | FL | 34470 | |
| 5561829 | BYNUM DICHELE | 2045 NW 42ND ST | | | | OCALA | FL | 34475 | |
| 5561830 | BYNUM HALEY | 435 CENTURY DR | | | | ROSSVILLE | GA | 30741 | |
| 5561831 | BYNUM JOSEPHUS III | 11715 SE 57TH AVE | | | | BELLEVIEW | FL | 34420 | |
| 5561832 | BYNUM LATRICE | 3409 S WOLLMER RD | | | | WEST ALLIS | WI | 53227 | |
| 5561833 | BYNUM MELTINA | 2121 KELLER AVE APT A | | | | NORFOLK | VA | 23504 | |
| 5561834 | BYNUM MITCHELL | 1154 BURLINGTON | | | | CASPER | WY | 82601 | |
| 5561835 | BYNUM RACHELLE | 1128 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | |
| 5561836 | BYNUM ROBERT | 354 GIBSON DRIVE | | | | RAEFORD | NC | 28376 | |
| 5561837 | BYNUM SHERNITA | 625 HARMON AVE | | | | ALBANY | GA | 31701 | |
| 5561838 | BYNUM SHERYL | 2864 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5561839 | BYNUM TEVECIA S | 10318 ZACKARY CIR APT19 | | | | TAMPA | FL | 33578 | |
| 5561840 | BYNUM VERONICA | 40 EGRET COURT | | | | NEWARK | DE | 19702 | |
| 4649047 | BYNUM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338493 | BYNUM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763199 | BYNUM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563829 | BYNUM, AYESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605271 | BYNUM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526187 | BYNUM, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312419 | BYNUM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609444 | BYNUM, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611127 | BYNUM, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629357 | BYNUM, DALPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382608 | BYNUM, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680662 | BYNUM, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217101 | BYNUM, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760675 | BYNUM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679812 | BYNUM, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686091 | BYNUM, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748933 | BYNUM, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285059 | BYNUM, ILESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491409 | BYNUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235738 | BYNUM, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234023 | BYNUM, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401761 | BYNUM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589672 | BYNUM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614785 | BYNUM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723763 | BYNUM, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326291 | BYNUM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312790 | BYNUM, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321974 | BYNUM, KENDREIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309813 | BYNUM, MAHOGANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419357 | BYNUM, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207895 | BYNUM, MARIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648113 | BYNUM, MARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704930 | BYNUM, PORSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267121 | BYNUM, RAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597709 | BYNUM, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558126 | BYNUM, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297401 | BYNUM, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397658 | BYNUM, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381640 | BYNUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457586 | BYNUM, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330080 | BYNUM, SHAKIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162272 | BYNUM, SHANEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388245 | BYNUM, TAQUANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454752 | BYNUM, TARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313428 | BYNUM, TRAVOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833158 | BYNUM, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530849 | BYNUM-DAVIS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561841 | BYNY MARTENEZ | 2182 N PECOS RD TRLR 72 | | | | LAS VEGAS | NV | 89115 | |
| 4576577 | BYOM, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561842 | BYONNKA THOMPSON | 405 NORTH WALKER ST | | | | KILLEEN | TX | 71801 | |
| 5561843 | BYORK JOHNATAN | 209 N JARVIS ST | | | | GREENVILLE | NC | 27858 | |
| 4619806 | BYOUN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849133 | BYOUNG HA | 13739 SHOAL SUMMIT DR | | | | San Diego | CA | 92128 | |
| 4584194 | BYOUS, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372719 | BYOUS, SHANON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653144 | BYRA, LALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561844 | BYRAM MARILYN | 1426 ORANGE ST | | | | ABILENE | TX | 79601 | |
| 4875697 | BYRAM TOOLS AND MORE LLC | EMMIT REGGIE ALLEN | 5547 I 55 SOUTH | | | BYRAM | MS | 39272 | |
| 5561845 | BYRAM WENDY | 1933 POTOSI RD | | | | ABILENE | TX | 79601 | |
| 4144138 | BYRAM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150462 | BYRAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714810 | BYRAM, HAMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317660 | BYRAM, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233137 | BYRAM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848185 | BYRAN NELSEN | PO BOX 9979 | | | | Spokane | WA | 99209 | |
| 5561846 | BYRANA COLLINS | 911 NORTH ACADEMY | | | | MURFREESBORO | TN | 37130 | |
| 5561847 | BYRANT JANET | 110 LATHROP AVE | | | | BELLAIRE | OH | 43906 | |
| 5561848 | BYRANT LACY | SEVEN OAKS | | | | LELAND | MS | 38756 | |
| 5561849 | BYRANT LECROY | 4718 SUNSET RD | | | | KNOXVILLE | TN | 37914 | |
| 4560077 | BYRANT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628062 | BYRB, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561850 | BYRD ADINA | 15923 83RD LN N | | | | LOXAHATCHEE FL | FL | 33470 | |
| 5561851 | BYRD ADREAN | 9007 HARDESTY DRIVE | | | | CLINTON | MD | 20735 | |
| 5561852 | BYRD AMANDA | 604 OVERBOROOK RD | | | | GREENVILLE | SC | 29607 | |
| 5561853 | BYRD AMBER | 200 MIRACLE MILE DR | | | | ANDERSON | SC | 29621 | |
| 5561854 | BYRD AMY | 196 NORTH JEFFERSON | | | | BLAKELY | GA | 39823 | |
| 5561856 | BYRD ANN | 1262 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5561857 | BYRD ASHLEY | 928 KING STREET | | | | TWIN CITY | GA | 30471 | |
| 5561858 | BYRD BARBARA | 5301 BRUNSWICK RD | | | | BRUNSWICK | TN | 38014 | |
| 5561859 | BYRD BARRY | 139 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5561860 | BYRD BETTY | 1612 S 14TH | | | | ST LOUIS | MO | 63104 | |
| 5561861 | BYRD BRENDA | 245 ATLANTIC AVE APT 43 | | | | LONG BRANCH | NJ | 07740 | |
| 5561862 | BYRD CAROLYN | 204 POPLAR AVE | | | | STILMORE | GA | 30464 | |
| 5561863 | BYRD CHEANA | 2677 IOTA CT | | | | ORANGE PARK | FL | 32073 | |
| 5561864 | BYRD CHLOE | 708 N 20TH ST | | | | FT PIERCE | FL | 34950 | |
| 5561865 | BYRD CHRISTINE | 10445 TROUT RIVER ST | | | | LAS VEGAS | NV | 89178 | |
| 5561866 | BYRD CHYNA | 3413 NAVY DAY | | | | SUITLAND | MD | 20746 | |
| 5561867 | BYRD COREY | 1100 N E 155 STREET | | | | MIAMI | FL | 33162 | |
| 5561868 | BYRD DAMARCUS | 1513 21 ST N | | | | COLUMBUS | MS | 39701 | |
| 5561869 | BYRD DAPHANIE | 185REBECCADR NE | | | | WINTERHAVEN | FL | 33881 | |
| 5561870 | BYRD DAVINA | 6027 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | |
| 5561871 | BYRD DEBONY | 6224 OLD MILL ROAD APT 109 | | | | LYNCHBURG | VA | 24502 | |
| 5561872 | BYRD DEBORAH | 1139 MITCHELL ST | | | | SHELBY | NC | 28152 | |
| 5561873 | BYRD DEBRA | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5561874 | BYRD DOLSHORE C | 6824 N DARIEN ST 3 | | | | MILWAUKEE | WI | 53209 | |
| 5561875 | BYRD DOMINIQUE | 3542WESTMINTER AVENUE | | | | NORFOLK | VA | 23502 | |
| 5561876 | BYRD DOMONIQUE | 200 BROOKHILL ST W APT 8C | | | | LEXINGTON | SC | 29072 | |
| 5561877 | BYRD DUSTY | 523 E 26TH PL N | | | | TULSA | OK | 74106 | |
| 5561878 | BYRD ELLEN | 3021 HUNTSVILLE ST | | | | KENNER | LA | 70065 | |
| 5561879 | BYRD EVETTE | 4531 BEATY RD | | | | GASTONIA | NC | 28056 | |
| 5561881 | BYRD GARY | 41 PARK LANE | | | | FOLSOM | LA | 70437 | |
| 5403512 | BYRD GARY AND LORI KAY | 101 COURT SQ H | | | | ABBEVILLE | AL | 36310 | |
| 5561882 | BYRD HEATHER | 1739 OLD HIGHWAY 21 APT A | | | | STATE RD | NC | 24642 | |
| 5561883 | BYRD HOWARD | 1520 HERITAGE LN APT A 4 | | | | FLORENCE | SC | 29505 | |
| 4319504 | BYRD III, CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561884 | BYRD JACKIE | 405 W ROBINSON ST | | | | DALLAS | NC | 28034 | |
| 5561885 | BYRD JACQUELINE | 4936 LIBERTY OAK | | | | MARRERO | LA | 70072 | |
| 5561886 | BYRD JAMIE | 3301 S 35TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5561887 | BYRD JAMORI | 300 S GRAND | | | | ST LOUIS | MO | 63103 | |
| 5561888 | BYRD JASMINE | 12018 EAST VIEW DR | | | | DINWIDDIE | VA | 23803 | |
| 5561889 | BYRD JEWNEATHIA | 2372 LAKE WESTON DR 1832 | | | | ORLANDO | FL | 32808 | |
| 5561890 | BYRD JOSEPHINE | 6412 HOLYOAK DR | | | | ANNANDALE | VA | 22003 | |
| 4683515 | BYRD JR, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155299 | BYRD JR, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374849 | BYRD JR, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186606 | BYRD JR., KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561891 | BYRD JULIAN | P24 E 21ST STREET | | | | CHESTER | PA | 19013 | |
| 5561892 | BYRD KARLEE | PO BOX 5213 | | | | BLOOMINGTON | IN | 47407 | |
| 5561893 | BYRD KATHY A | 34139 PEARL ST | | | | N RIDGEVILLE | OH | 44039 | |
| 5561894 | BYRD KAWAN | 433 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5561895 | BYRD KEISHA | 3524 LOCKPORT ST | | | | LAS VEGAS | NV | 89129 | |
| 5561897 | BYRD KWANA | 104 COLUMBIA ST | | | | CLOVER | SC | 29710 | |
| 5561898 | BYRD LATOYA | 1608 AVE K | | | | FORT PIERCE | FL | 34950 | |
| 5561899 | BYRD LERONEA | 1712 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5561900 | BYRD LISA | PO BOX 2608 | | | | AUGUSTA | GA | 30914 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1863 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561901 | BYRD MARCIA | 6209 SHINDLER DR | | | | JACKSONVILLE | FL | 32222 | |
| 5561902 | BYRD MARILYN | 604 BUENA AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5561903 | BYRD MAURICE | 555 KINGTOWN RD | | | | SHACKLEFORD | VA | 23156 | |
| 5561904 | BYRD MELISSA | 145 NETTLEBROOK LN | | | | HARMONY | NC | 28634 | |
| 5561905 | BYRD MICHELLE | 517 RIDGE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5561906 | BYRD PAMELA A | 316 E GREEN ST | | | | MONROE | NC | 28112 | |
| 5561907 | BYRD PRESHAAWNDA | 4801 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | |
| 5561908 | BYRD RAE | 11908 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141 | |
| 5561909 | BYRD RAVEN | 104 HENRICO ST | | | | PETERSBURG | VA | 23803 | |
| 5561910 | BYRD RICHARD | 427 E DERMID AVE | | | | HENDERSONVILLE | NC | 28792 | |
| 5561911 | BYRD RODNIQUA | 4350 NW 13TH AVE | | | | MIAMI | FL | 33142 | |
| 5561912 | BYRD RONIESHIA S | 745 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5561913 | BYRD RUBY | 3116 MORNING MIST LANE | | | | CHARLOTTE | 28273 | NC | 28273 | |
| 5561914 | BYRD SHA | 1236 BURNS DR | | | | SENECA | SC | 29678 | |
| 5561915 | BYRD SHAWJIEL | 31348 SCHONEHERR | | | | WARREN | MI | 48088 | |
| 5561916 | BYRD SHELLY | 1205 N ADAMS ST | | | | SOUTH BEND | IN | 46628 | |
| 5561917 | BYRD SHEREE | 6404 TARBERT | | | | FAYETTEVILLE | NC | 28304 | |
| 5561918 | BYRD SHERRY | 190 RIDGEDLE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5561919 | BYRD SHERRYSHERE | 2517 PREVIS RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5561920 | BYRD SHIRLEY | PO BOX 93 | | | | DEEP RUN | NC | 28525 | |
| 5561921 | BYRD STACI | 1209 ARROWHEAD AVE | | | | LAS VEGAS | NV | 89106 | |
| 5561922 | BYRD STEPHANIE | 1605 CHARESTON AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5561923 | BYRD TAMARA | 5527 N 36TH STREET | | | | OMAHA | NE | 68111 | |
| 5561924 | BYRD TAMARIAL | 200 SPRUCE ST | | | | KINGS MTN | NC | 28086 | |
| 5561925 | BYRD TAMIKA | 631 MONKS GROVE CHURCH RD | | | | SPARTANBURG | SC | 29303 | |
| 5561926 | BYRD TAMMY | 468 PECOS CT | | | | LUSBY | MD | 20657 | |
| 5561927 | BYRD TAWANDA | 407 S CHESTER ST | | | | GASTONIA | NC | 28052 | |
| 5561928 | BYRD TERRI | 2015 BURMA ROAD | | | | SALEM | VA | 24153 | |
| 5561929 | BYRD TIFFANY | 2343 NAVAJO CT | | | | PETERSBURG | VA | 23803 | |
| 5561930 | BYRD TIFFANY M | P O BOX96 | | | | SHACKLEFORDS | VA | 23156 | |
| 5561931 | BYRD TIMIKA | 3565 ELK RUN COURT | | | | GROVPORT | OH | 43125 | |
| 5561932 | BYRD TINA | 6181 RAY ST | | | | MARRERO | LA | 70072 | |
| 5561933 | BYRD TOKOVIA | 1410 ARAGON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5561934 | BYRD TONY | 141 HARDIN AVE | | | | ASHBURN | GA | 31714 | |
| 5561935 | BYRD TOYA | 5725 29TH AVE APT 203 | | | | HYATTSVILLE | MD | 20782 | |
| 5561936 | BYRD TWEETY | EAGLE TRASH LOT 2 | | | | STATESBORO | GA | 30458 | |
| 5561937 | BYRD VERA | 1716 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5561938 | BYRD WENDELIN L | 1467WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4515571 | BYRD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149369 | BYRD, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387242 | BYRD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250110 | BYRD, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509753 | BYRD, AMYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613272 | BYRD, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745261 | BYRD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593582 | BYRD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708405 | BYRD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304800 | BYRD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373107 | BYRD, ARYES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463522 | BYRD, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378196 | BYRD, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594256 | BYRD, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258186 | BYRD, AYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340600 | BYRD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525443 | BYRD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647085 | BYRD, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743584 | BYRD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718978 | BYRD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509999 | BYRD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383955 | BYRD, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596119 | BYRD, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454734 | BYRD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398096 | BYRD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522881 | BYRD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384416 | BYRD, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413222 | BYRD, BYNASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440825 | BYRD, CARLTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260926 | BYRD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655728 | BYRD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351673 | BYRD, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387337 | BYRD, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853586 | Byrd, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742705 | BYRD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326332 | BYRD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301159 | BYRD, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762188 | BYRD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478243 | BYRD, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474307 | BYRD, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372663 | BYRD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242388 | BYRD, CHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690472 | BYRD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241300 | BYRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400885 | BYRD, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713149 | BYRD, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753366 | BYRD, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520523 | BYRD, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380186 | BYRD, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538447 | BYRD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766381 | BYRD, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617765 | BYRD, CORDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649613 | BYRD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237050 | BYRD, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750445 | BYRD, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547127 | BYRD, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687929 | BYRD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636195 | BYRD, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484446 | BYRD, DAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246206 | BYRD, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558244 | BYRD, DANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543726 | BYRD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318663 | BYRD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676735 | BYRD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664763 | BYRD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250373 | BYRD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325873 | BYRD, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265784 | BYRD, DELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602748 | BYRD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394970 | BYRD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342145 | BYRD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395726 | BYRD, DEWAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709571 | BYRD, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159033 | BYRD, DEZMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661785 | BYRD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424836 | BYRD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592227 | BYRD, DOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182296 | BYRD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648195 | BYRD, DONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652636 | BYRD, EARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588792 | BYRD, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251411 | BYRD, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630555 | BYRD, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730402 | BYRD, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507737 | BYRD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659528 | BYRD, ELLAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596485 | BYRD, ELMER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305319 | BYRD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518244 | BYRD, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596317 | BYRD, ERNESTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588776 | BYRD, EVELYN Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375310 | BYRD, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708830 | BYRD, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786432 | Byrd, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786433 | Byrd, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606158 | BYRD, GAYNAIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524986 | BYRD, GERALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412861 | BYRD, GERTRUDELOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211631 | BYRD, GINEVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315681 | BYRD, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766737 | BYRD, GLADYS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678377 | BYRD, GLAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755851 | BYRD, GLEWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511853 | BYRD, GLOREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613960 | BYRD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264105 | BYRD, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512987 | BYRD, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722617 | BYRD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1865 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639626 | BYRD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633086 | BYRD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145754 | BYRD, JAEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756133 | BYRD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751886 | BYRD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776858 | BYRD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405258 | BYRD, JANAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354116 | BYRD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453680 | BYRD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151732 | BYRD, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251398 | BYRD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361409 | BYRD, JEREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376103 | BYRD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634573 | BYRD, JESSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678842 | BYRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715385 | BYRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652006 | BYRD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729727 | BYRD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235512 | BYRD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155879 | BYRD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517063 | BYRD, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375119 | BYRD, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306841 | BYRD, JOYCELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222137 | BYRD, JULIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322913 | BYRD, JUREEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322913 | BYRD, JUREEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317783 | BYRD, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641270 | BYRD, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523549 | BYRD, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259572 | BYRD, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199799 | BYRD, KARIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510693 | BYRD, KEISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182390 | BYRD, KELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323267 | BYRD, KESHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833159 | BYRD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399500 | BYRD, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258250 | BYRD, KEYAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510794 | BYRD, KRISTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219945 | BYRD, KYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452328 | BYRD, LADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774866 | BYRD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679609 | BYRD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681942 | BYRD, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605124 | BYRD, LATRESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244007 | BYRD, LAUREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734680 | BYRD, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169109 | BYRD, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622487 | BYRD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761279 | BYRD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617096 | BYRD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690375 | BYRD, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170653 | BYRD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899998 | Byrd, Lori Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633160 | BYRD, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764095 | BYRD, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594857 | BYRD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548271 | BYRD, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342073 | BYRD, MAALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727138 | BYRD, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552604 | BYRD, MALIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445604 | BYRD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227529 | BYRD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509874 | BYRD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644488 | BYRD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676175 | BYRD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613416 | BYRD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310468 | BYRD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316878 | BYRD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591221 | BYRD, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613175 | BYRD, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359248 | BYRD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785232 | Byrd, Michael & Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378203 | BYRD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1866 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465279 | BYRD, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260609 | BYRD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240357 | BYRD, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449011 | BYRD, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541118 | BYRD, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463642 | BYRD, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248820 | BYRD, OLAFE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687597 | BYRD, OLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743591 | BYRD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694321 | BYRD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707013 | BYRD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773324 | BYRD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735903 | BYRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591962 | BYRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515312 | BYRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430990 | BYRD, PETRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170108 | BYRD, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737351 | BYRD, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430254 | BYRD, QUEEN-AZHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553882 | BYRD, RAJIIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485021 | BYRD, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462006 | BYRD, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646431 | BYRD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370072 | BYRD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466015 | BYRD, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686562 | BYRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786564 | Byrd, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713417 | BYRD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167353 | BYRD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259530 | BYRD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537451 | BYRD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729907 | BYRD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235914 | BYRD, SHAIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310180 | BYRD, SHAMBRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608120 | BYRD, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560059 | BYRD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402849 | BYRD, SHARONDA BYRD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558364 | BYRD, SHARRLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355743 | BYRD, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594863 | BYRD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508018 | BYRD, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646696 | BYRD, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358787 | BYRD, STARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216067 | BYRD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672316 | BYRD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149139 | BYRD, TARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484356 | BYRD, TARIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658981 | BYRD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667450 | BYRD, THEDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282224 | BYRD, TIFFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253718 | BYRD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404820 | BYRD, TONEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349987 | BYRD, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403806 | BYRD, TONI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285489 | BYRD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339208 | BYRD, TORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515339 | BYRD, TRENEIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413333 | BYRD, TREVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720252 | BYRD, TUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173340 | BYRD, TYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494657 | BYRD, TYQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345056 | BYRD, TYREIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551825 | BYRD, VALENTINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585138 | BYRD, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155918 | BYRD, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395246 | BYRD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516604 | BYRD, VIRGINIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508979 | BYRD, VIRLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594783 | BYRD, VIVIAN YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710513 | BYRD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508192 | BYRD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531458 | BYRD, WILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813400 | BYRD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772279 | BYRD, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324948 | BYRD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374616 | BYRD, WILLIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655421 | BYRD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239684 | BYRD, ZAKIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447469 | BYRD-BARTON, SHABRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561939 | BYRDIC KENDRA | 2471 SANTEE RD | | | | ANDREWS | SC | 29510 | |
| 5561940 | BYRDMORRIS STEPHANIE | 9328 LYONS LAKE RD | | | | MOSS POINT | MS | 39562 | |
| 4435464 | BYRD-MURDAUGH, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561941 | BYRD KENESHA L | 2795 HICKORYVILLA DR | | | | MEMPHIS | TN | 38115 | |
| 4632993 | BYRD-SMITH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561942 | BYRDSNEMITH DEREK | 16432 FOREST HOME RD | | | | CHARLOTTE | NC | 28278 | |
| 5561943 | BYRDSONG ANDRETTA | 3616 UTAH AVENUE | | | | NORFOLK | VA | 23502 | |
| 4406627 | BYRDSONG, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305151 | BYRER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306674 | BYRGE, KARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519026 | BYRGE, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561944 | BYRIDER FRANCHISING LLC | 12802 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 | |
| 5561945 | BYRIDER JD | 12802 HAMILTON CROSSINGS BLVD | | | | CARMEL | IN | 46032 | |
| 4130797 | BYRNE & SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | ROSEDALE | NY | 11422 | |
| 5561946 | BYRNE AMELIA | 6830 BROWN ST | | | | PORT NORRIS | NJ | 08349 | |
| 4898713 | BYRNE AND SON IRRIGATION INC | GERARD ALLAIRE | 4 BELFORD AVE | | | BAY SHORE | NY | 11706 | |
| 5838991 | Byrne and Son Irrigation, Inc. | 4 Belford Ave. | | | | Bay Shore | NY | 11706 | |
| 5404231 | BYRNE AND SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | JAMAICA | NY | 11422 | |
| 5404231 | BYRNE AND SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | JAMAICA | NY | 11422 | |
| 5561947 | BYRNE CARLA | 6001 KASSEL CT | | | | IMPERIAL | MO | 63052 | |
| 5561948 | BYRNE CAROL | 1048 CYPRESS CREEK RD | | | | OAKDALE | LA | 71463 | |
| 4880758 | BYRNE DAIRY INC | P O BOX 176 | | | | LAFAYETTE | NY | 13084 | |
| 5561949 | BYRNE JAMES | 11000 37TH AVE N NONE | | | | PLYMOUTH | MN | 55441 | |
| 4726020 | BYRNE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670958 | BYRNE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384038 | BYRNE, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300750 | BYRNE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402024 | BYRNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600382 | BYRNE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734119 | BYRNE, DENZIL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267231 | BYRNE, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695916 | BYRNE, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833160 | BYRNE, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723476 | BYRNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174381 | BYRNE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227139 | BYRNE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699317 | BYRNE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585039 | BYRNE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296178 | BYRNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620889 | BYRNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334816 | BYRNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447982 | BYRNE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604644 | BYRNE, LARRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813401 | BYRNE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825695 | BYRNE, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431247 | BYRNE, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421169 | BYRNE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833161 | BYRNE, MARLO & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344854 | BYRNE, MARYANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693514 | BYRNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765483 | BYRNE, OLYMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623687 | BYRNE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700048 | BYRNE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758521 | BYRNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606670 | BYRNE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481877 | BYRNE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833162 | BYRNE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671153 | BYRNE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788015 | Byrne, Timothy & Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491650 | BYRNE, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279020 | BYRNE, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825696 | BYRNE,PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639155 | BYRNES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710105 | BYRNES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435465 | BYRNES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535322 | BYRNES, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405944 | BYRNES, CLAIRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813402 | BYRNES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697211 | BYRNES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721729 | BYRNES, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429815 | BYRNES, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220208 | BYRNES, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732849 | BYRNES, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298206 | BYRNES, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177753 | BYRNES, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367391 | BYRNES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729114 | BYRNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379451 | BYRNES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324362 | BYRNES, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296618 | BYRNES, SOPHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306024 | BYRNES, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433957 | BYRNES, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329381 | BYRNES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339684 | BYRNES, WILLIAM H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413257 | BYRNS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738149 | BYRNS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561951 | BYROADS BRENDA | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 4608460 | BYROM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629908 | BYROM, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561952 | BYRON BOWIE | 1107 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 4813403 | BYRON CANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561953 | BYRON CARTAGENA | 2545 E AVENUE I 27 | | | | LANCASTER | CA | 93535 | |
| 5561954 | BYRON COLLINS | 3818 CARY CREEK DR | | | | BAYTOWN | TX | 77521 | |
| 5561955 | BYRON COOPER | 723 WALNUT APT 1E | | | | WAUKEGAN | IL | 60085 | |
| 5561956 | BYRON D MCKINNEY | 3255 FARRINGTON POINT RD | | | | DURHAM | NC | 27713 | |
| 5561957 | BYRON DESERSA | 1 MI S WHITE HORSE RD | | | | MANDERSON | SD | 57756 | |
| 5561958 | BYRON FRESCATORE | 10 INDEPENDENCE DRIVE | | | | MT HOLLY | PA | 17038 | |
| 5561959 | BYRON GONZALEZ | 243 S MAPLETON DR NONE | | | | LOS ANGELES | CA | 90024 | |
| 5561960 | BYRON HARRISON | 3366 BLOOMFIELD AVE | | | | AUSTELL | GA | 30106 | |
| 5561961 | BYRON HART | 801 33RD STREET NE | | | | CONOVER | NC | 28613 | |
| 5561962 | BYRON MICHELLE | 2899 SE 173RD ST | | | | SUMMERFIELD | FL | 34491 | |
| 5561964 | BYRON MYRICK | 4087 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | 21037 | |
| 4885856 | BYRON PIKE NURSERY | RD 664 KM 3 3 | | | | SABANA HOYOS ARECIBO | PR | 00688 | |
| 5561965 | BYRON POTTS | 371 WEATHERFORD DR | | | | MADISON | AL | 35757 | |
| 5561966 | BYRON POWELL | 11674 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5561967 | BYRON ROBERTS | 1352 PLEASANT STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5561968 | BYRON RODRIGUEZ | BO HIGUERO CARR 156 KM 342 | | | | COMERIO | PR | 00782 | |
| 5561969 | BYRON SHERRY | PO BOX 58 | | | | CINCINNATUS | NY | 13040 | |
| 4852025 | BYRON SIMONDS | 309 BENTHALL BRIDGE RD | | | | Murfreesboro | NC | 27855 | |
| 5561970 | BYRON TONNY | 883 GREEN OAK TER | | | | MACON | GA | 31210 | |
| 4780133 | Byron Township Treasurer | 8085 Byron Center Ave SW | | | | Byron Center | MI | 49315 | |
| 5561971 | BYRON WHALEN | 107 RUSSEL | | | | COVINGTON | KY | 41011 | |
| 5561972 | BYRON WILLIAMS | 421 TURITT STREET | | | | SALISBURY | MD | 21804 | |
| 4848308 | BYRON YOQUELET | 4108 TACOMA AVE | | | | Fort Wayne | IN | 46807 | |
| 4403971 | BYRON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710682 | BYRON, ELADISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739938 | BYRON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682059 | BYRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675875 | BYRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698835 | BYRON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320612 | BYRON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694556 | BYRON, KANDISANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288205 | BYRON, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348370 | BYRON, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469178 | BYRON, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677378 | BYRON, RUBBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424915 | BYRON, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825697 | BYRON,SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873468 | BYRONS PLUMBING SERVICE | 2320 S BOGSTAD | 4267 14TH AVE | | | EAU CLAIRE | WI | 54703 | |
| 4636482 | BYROS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561974 | BYRUM ILA | 2320 E MACARTHUR | | | | WICHITA | KS | 67216 | |
| 5561975 | BYRUM KIM G | 150 BRYTON DR | | | | COVINGTON | GA | 30016 | |
| 5561976 | BYRUM SHERRY L | 141909 E 21 AVE | | | | SPOKANE VALLEY | WA | 99037 | |
| 5561977 | BYRUM TONYA M | 1527 CLASSIC DR APT A | | | | MONROE | NC | 28112 | |
| 4643155 | BYRUM, BERLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232808 | BYRUM, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303878 | BYRUM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587833 | BYRUM, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381904 | BYRUM, NYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744543 | BYRUM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1869 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421915 | BYRUM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489968 | BYRUM, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561978 | BYRUMSTRICKLAND AMY | 1708 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5561979 | BYSE TANISHA | 1205 LEVERETT RD | | | | WARNER ROBINS | GA | 31088 | |
| 4632137 | BYSE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564721 | BYSE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490598 | BYSHER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561980 | BYSON NATASHA | 3005 STARBOARD DR | | | | AUGUSTA | GA | 30909 | |
| 4616062 | BYSSAINTHE, VILBONNEUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431931 | BYSTRAK, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813404 | BYSTROWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864362 | BYTECH NY INC | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4684834 | BYTHER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682009 | BYTHER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260116 | BYTHEWAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469792 | BYTHEWAY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561981 | BYTHEWOOD TIA | 1928 ELBERT DRIVE | | | | POWELL | OH | 43065 | |
| 4298987 | BYTNAR, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544033 | BYTNER, VAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561982 | BYTOF ANGELIQUE | 509 SONOMA BLVD APT B2 | | | | VALLEJO | CA | 94590 | |
| 4419841 | BYTSCHKOW, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389276 | BYTYQI, ERMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813405 | BYUN, BILL & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672502 | BYUN, EUNSUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712825 | BYUN, RHONDA & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825698 | Byun, Yoon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5561983 | BYUNG BUMMIN | 3385 MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| 5561984 | BYUNG KANG | 14241 KINGS CROSSING BLVD | | | | BOYDS | MD | 20841 | |
| 4796142 | BYUNG KYOO SOHN | DBA GALAXY BANG USA | 2402 146TH ST 1ST FL | | | WHITESTONE | NY | 11357 | |
| 4153157 | BYUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776591 | BYWATER, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744976 | BYWATER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383289 | BYWATERS, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415206 | BYWATERS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359066 | BYYKKONEN, RAYMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406129 | BYYKKONEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813406 | BZ CHURCHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860607 | BZ EQUIPMENT SERVICES INC | 14158 WHITTRAM AVE | | | | FONTANA | CA | 92335 | |
| 4804588 | BZB GROUP INC | DBA GOT INFLATABLES | 5585 DANIELS STREET SUITE D | | | CHINO | CA | 91710 | |
| 4611045 | BZDEK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825699 | BZDEL DESIGN & CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280177 | BZDYK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493838 | BZDZIAK, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467933 | BZEZI, LAYLAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554979 | BZYINKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799691 | C & A SCIENTIFIC COMPANY INC | 7241 GABE COURT | | | | MANASSAS | VA | 20109 | |
| 4850803 | C & A SEAMLESS GUTTERS | PO BOX 153 | | | | Galloway | OH | 43119 | |
| 4877956 | C & C BACKHOE SERVICE | KARL STANLEY COX | 5512 DONNA LN | | | OKLA CITY | OK | 73150 | |
| 4879323 | C & C CO | MONNIE CLAYTON | 254 PECOS RD | | | HEPHZIBAH | GA | 30815 | |
| 4825700 | C & C CONST. (MAIN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791765 | C & C CONSTRUCTION SERVICES, INC | ATTN: RAMON | 14211 YORBA ST | STE 200 | | TUSTIN | CA | 92780 | |
| 4876487 | C & C GLASS INC | GLASS COMPANY INC | PO BOX 577 | | | CHULA VISTA | CA | 91912 | |
| 5795007 | C & C JEWELRY MFG INC | 323 W 8TH STREET 4TH FLOOR | | | | Los Angeles | CA | 90014 | |
| 5795008 | C & C JEWELRY MFG INC (EMP) | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 5795009 | C & C JEWELRY MFG INC SBT-EMP | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4893213 | C & C North America, Inc. | Attention: General Counsel | 8665 Hudson Blvd | | | Lake Elmo | MN | 55042 | |
| 4893214 | C & C North America, Inc. | Cosentino North America | Attention: President & CEO | 13124 Trinity Drive | | Stafford | TX | 77477 | |
| 4866365 | C & C OXYGEN CO | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| 4873469 | C & C PLUMBING INC | C & C PLUMBING & REPAIR INC | 1546 CR 621 EAST | | | LAKE PLACID | FL | 33852 | |
| 4858372 | C & C RENTS DEVELOPMENT LLC | 1025 BUCKS MILL ROAD | | | | BUCKSPORT | ME | 04416 | |
| 4877766 | C & C SECURITY INC | JOSE AURELIO LOPEZ-MALDONADO | 12506 N 117TH AVE | | | EL MIRAGE | AZ | 85335 | |
| 4877777 | C & C SECURITY INC | JOSE-AURELIO LOPEZ-MALDONADO | 49693 HARRISON ST | | | COACHELLA | CA | 92236 | |
| 4874410 | C & C TRUCKING | COREY RANDALL SULT | 3503 MARSH ROAD | | | BLACKSBURG | VA | 24060 | |
| 4874067 | C & D CONTRACTING LLC | CHRISTY O NEAL | 114 POPLAR STREET | | | TRUSSVILLE | AL | 35173 | |
| 4124422 | C & D Contracting, LLC | 114 Poplar St. | | | | Trussville | AL | 35173 | |
| 4813407 | C & D FREITAS CONST CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795010 | C & D Properties LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |
| 4805131 | C & D PROPERTIES LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |
| 4854997 | C & D PROPERTIES LLC | C&D PROPERTIES LLC | 1231 COURTNEY PLACE | | | EUGENE | OR | 97405 | |
| 4813408 | C & E BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864439 | C & E LAWN EQUIPMENT | 2606 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 5795011 | C & E LAWN EQUIPMENT LLC | 2606 SW Lee Blvd. | | | | Lawton | OK | 73505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791766 | C & E LAWN EQUIPMENT LLC | 2606 SW LEE BLVD. | | | | LAWTON | OK | 73505 | |
| 4852723 | C & E REMODELING INC | 907 HARLISS AVE | | | | San Jose | CA | 95110 | |
| 4878034 | C & E RETAILERS LLC | KENNETH A SNYDER | 1016 W 7TH ST | | | AUBURN | IN | 46706 | |
| 4825701 | C & F CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851104 | C & G CARPENTRY LLC | 74 MORRISTOWN RD | | | | Gillette | NJ | 07933 | |
| 4866271 | C & G DISTRIBUTING CO INC | 3535 ST JOHNS ROAD | | | | LIMA | OH | 45804 | |
| 4860253 | C & G PUBLISHING INC | 13650 ELEVEN MILE ROAD | | | | WARREN | MI | 48089 | |
| 5561987 | C & G REPAIR | 809 OLIVE | | | | DALHART | TX | 79022 | |
| 4874252 | C & G REPAIR | CODY WHITE | 809 OLIVE | | | DALHART | TX | 79022 | |
| 4859787 | C & H DISTRIBUTING INC | 1272 E 500 SOUTH | | | | VERNAL | UT | 84078 | |
| 4863386 | C & H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4882110 | C & H FENCE & PATIO | P O BOX 490 | | | | DELANO | CA | 93216 | |
| 4874081 | C & H GLASS | CINDY HEIER INC | 3138 N 10TH ST | | | BISMARCK | ND | 58503 | |
| 4795066 | C & H INNOVATIONS LLC | PO BOX 1033 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| 4865811 | C & J ELECTRICAL SERVICES INC | 32728 W EIGHT MILE ROAD | | | | FARMINGTON | MI | 48336 | |
| 4862122 | C & J EQUIPMENT INC | 188 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| 4846607 | C & J FLOORING SPECIALISTS | 2935 S FISH HATCHERY ROAD | | | | FITCHBURG | WI | 53711 | |
| 4863315 | C & J PARKING LOT SWEEPING | 2200 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4140688 | C & J Parking Lot Sweeping, Inc. | 2200 E. 10 Mile Rd. | | | | Warren | MI | 48091 | |
| 4873896 | C & J SHEET METAL | CHARLES B BROKENSHIRE | 74-5543 KAIWI STREETBAY 180 | | | KAILUA KONA | HI | 96740 | |
| 5795013 | C & K SMALL ENGINE REPAIR | 5920 S. Pennsylvania Ave. | | | | Lansing | MI | 48911 | |
| 4873768 | C & L DISTRIBUTING | CARLSON & LYTER DISTRIBUTING INC | 1020 INDUSTRIAL DRIVE SOUTH | | | SAUK RAPIDS | MN | 56379 | |
| 4806970 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND | CENTER, 34-36 CHAI WAN KOK STREET | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4877960 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR,TSUEN WAN | | HONGKONG | | | HONG KONG |
| 4806971 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND | CTR,34-36CHAI WAN KOK STR | | TSUEN WAN | | | HONG KONG |
| 5410249 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 5561988 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 4804268 | C & L LINENS INC | DBA SHEETWORLD.COM | 1546 59TH STREET | | | BROOKLYN | NY | 11219 | |
| 4871261 | C & L MAINTENANCE AND REFRIGERATION | 8515 GARVEY DR | | | | FAIRBURN | GA | 30213 | |
| 4874250 | C & L MANAGEMENT LLC | CODY L PARRY | 360 N MAIN ST | | | EPHRAIM | UT | 84627 | |
| 4898564 | C & L ROOFING & REMODELING LLC | CRISTOBAL LOPEZ MORALES | 17923 SE LINCOLN ST | | | PORTLAND | OR | 97233 | |
| 5561989 | C & L SMALL ENGINE | 2638 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 4874542 | C & L SMALL ENGINE | CURTIS VIBBERT | 2638 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| 4807517 | C & M AUTO SERVICES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879138 | C & M CLEANING | MICHAEL SPERO | P O BOX 1066 | | | PLAISTOW | NH | 03865 | |
| 5561990 | C & M CLEANING | P O BOX 1066 | | | | PLAISTOW | NH | 03865 | |
| 4863487 | C & M LANDSCAPE & DESIGN INC | 2245 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | | Ontario | CA | 91762 | |
| 5790036 | C & M LANDSCAPE & DESIGN INC | KEN WILLIAMS | 2245 S. SAN ANTONIO AVE. | | | ONTARIO | CA | 91762 | |
| 4870756 | C & M PUBLICATIONS | 7891 MISSION GRV PKWY S STE A | | | | RIVERSIDE | CA | 92508 | |
| 4868762 | C & N LAWNMOWER REPAIR INC | 5432 HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 5795015 | C & N Tractors | 496 Salinas Road | | | | Watsonville | CA | 95076 | |
| 5791768 | C & N TRACTORS | 496 SALINAS ROAD | | | | WATSONVILLE | CA | 95076 | |
| 4873473 | C & N TRACTORS | C & N ENTERPRISES INC | 496 SALINAS ROAD | | | WATSONVILLE | CA | 95076 | |
| 4870496 | C & P BRICK AND MORTAR LLC | 749 EAST MUNGER STREET | | | | MIDDLEBURY | VT | 05753 | |
| 4873925 | C & P DISTRIBUTING | CHARLES O MEREDITH | 1487 GREG STREET | | | SPARKS | NV | 89431 | |
| 4873897 | C & P ENTERPRISES | CHARLES B CHICK | P O BOX 4448 | | | DEL NORTE | CO | 81132 | |
| 4859422 | C & P RANDERMANN INC | 1203 W FERGUSON RD | | | | MT PLEASANT | TX | 75455 | |
| 4864629 | C & P REFRIGERATION INC | 2715 LANDERS AVE | | | | NASHVILLE | TN | 37211 | |
| 4885303 | C & R ASPHALT LLC | PO BOX 8201 | | | | LEXINGTON | KY | 40533 | |
| 4861085 | C & R DRAINS INC | 1525 W MACARTHUR BL #11 | | | | COSTA MESA | CA | 92626 | |
| 4884722 | C & R FENCE CONTRACTORS INC | PO BOX 30705 | | | | STOCKTON | CA | 95213 | |
| 5795016 | C & S - H B A | 11186 S. 75th East Ave | | | | Bixby | OK | 74008 | |
| 4879145 | C & S LAWNCARE | MICHAEL VASSEUR | P O BOX 882 | | | UNION | KY | 41091 | |
| 5795019 | C & S WHOLESALE GROC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 4867786 | C & S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 4879926 | C & S WHOLESALE GROCERS INC | OLD FERRY RD P O BOX 821 | | | | BRATTLEBORO | VT | 05302 | |
| 4807495 | C & T ENTREPRENEURS INC DBA DIXIE QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874763 | C & T SMALL ENGINE REPAIR | DAVID G CAMPBELL | 252 CAMPBELL RD | | | GIVHANS | SC | 29472 | |
| 4873916 | C & V LIQUIDATION INC | CHARLES J CICCRELLA | 3951 CHERRY BLOSSOM DRIVE | | | ERIE | PA | 16510 | |
| 4884472 | C & W AUTO GLASS INC | PO BOX 186 | | | | GOOFREY | IL | 62035 | |
| 5795020 | C & W LAWN EQUIPMENT | 1189 N 4220 Rd | | | | Hugo | OK | 74743 | |
| 4886157 | C & W LAWN EQUIPMENT | ROBERT COBB | 1189 N 4220 RD | | | HUGO | OK | 74743 | |
| 5795021 | C & W Manhattan Associates | 222 Sidney Baker South | Suite 305 | | | Kerrville | TX | 78028 | |
| 4855153 | C & W MANHATTAN ASSOCIATES | ALATEX | C/O C & W MANHATTAN ASSOCIATES LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 5791399 | C & W MANHATTAN ASSOCIATES | ATTN: COREY WALTERS | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 5788552 | C & W MANHATTAN ASSOCIATES | ATTN: ROLINDA SCHMIDT | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4854724 | C & W MANHATTAN ASSOCIATES | PAPA ROCHESTER, LP | C/O WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 4854586 | C & W MANHATTAN ASSOCIATES | WAL-GO ASSOCIATES, LLC | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4855200 | C & W MANHATTAN ASSOCIATES | WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4794337 | C 2 Supply, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794338 | C 2 Supply, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794339 | C 2 Supply, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886739 | C 4 C ENTERPRISES INC | SEARS GARAGE SOLUTIONS | 6109 EQUESTRLAN DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 5804538 | C 4 C ENTERPRISES, INC. | ATTN: SHANE & REBECCA CLARK | 6109 EQUESTRAIN DR. NW | | | ALBUQERQUE | NM | 87120 | |
| 4877926 | C A MECHANICAL | KAESTLE ENTERPRISES INC | 6601 LYONS ROAD STE C7 | | | COCONUT CREEK | FL | 33073 | |
| 5795022 | C A S ENTERPRISES INC | 201 CAMPUS DRIVE | | | | HUXLEY | IA | 50124 | |
| 4805144 | C A S ENTERPRISES INC | DBA KREG TOOL COMPANY | 201 CAMPUS DRIVE | | | HUXLEY | IA | 50124 | |
| 4881074 | C A T TRANSPORTATION | P O BOX 220067 | | | | ANCHORAGE | AK | 99522 | |
| 4869642 | C A W SECURITY SERVICES INC | 6331 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5561992 | C ABRAHAM | 92775 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | |
| 4795419 | C ALAN COMPANY | DBA HOME BY QSP | 2279 EAGLE GLEN PKWY SUITE 112-143 | | | CORONA | CA | 92883 | |
| 4872785 | C AND C RENTS DEVELOPMENT LLC | ATTN MICHAEL NOONAN | 1025 BUCKSMILLS ROAD | | | BUCKSPORT | ME | 04416 | |
| 4898600 | C AND D CONSTRUCTION CO | CHRIS SUTTON | 120 OAK HILLS DR | | | MABANK | TX | 75156 | |
| 4885486 | C B FLEET | PO BOX 935402 | | | | ATLANTA | GA | 31193 | |
| 4881057 | C B FOODS | P O BOX 219 | | | | OAK HARBOR | OH | 43449 | |
| 4874033 | C B PLUMBING & HEATING | CHRISTOPHER BENNETT | PO BOX 50102 | | | CASPER | WY | 82605 | |
| 5561993 | C BARNETT | 72 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | |
| 4813409 | C BAY PRO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805399 | C BROWN | C/O MOSELEY & FUCCI ASSOCIATES | P O BOX 706 | | | WHITE RIVER JCT | VT | 05001 | |
| 4898775 | C BUEHNER COUNTER TOPS | CURT BUEHNER | 1438 S 700 W | | | SALT LAKE CITY | UT | 84104 | |
| 4874174 | C C CLARK INC | CLARK DISTRIBUTING | P O BOX 3390 | | | BOWLING GREEN | KY | 42102 | |
| 4884357 | C C DICKSON CO | PO BOX 13501 | | | | ROCK HILL | SC | 29731 | |
| 4873833 | C CAN RENTALS | CDK RENTALS | P O BOX 1090 | | | MILLS | WY | 82644 | |
| 4869235 | C CARAMANICO & SONS INC | 6 RACE STREET | | | | UPLAND | PA | 19015 | |
| 5561994 | C CIERRA | 18296 WARWICK | | | | DETROIT | MI | 48219 | |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | |
| 5561995 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 5795023 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 5561996 | C CRAWFORD-STEPHENS | 103 CLARK LANE | | | | STATEN ISLAND | NY | 10304 | |
| 4860272 | C D B APPAREL INC | 1370 BROADWAY SUITE 810 | | | | NEW YORK | NY | 10018 | |
| 5795024 | C D JONES RETAIL SALES LLC | 236 South Roane Steer | | | | Harriman | TN | 37748 | |
| 5791770 | C D JONES RETAIL SALES LLC | 236 SOUTH ROANE STEER | | | | HARRIMAN | TN | 37748 | |
| 4873900 | C D JONES RETAIL SALES LLC | CHARLES D JONES III | 236 S ROANE ST P O BOX 260 | | | HARRIMAN | TN | 37748 | |
| 4873943 | C D JONES RETAIL SALES LLC | CHARLIE D JONES III | 236 SOUTH ROANE STREET | | | HARRIMAN | TN | 37748 | |
| 4825702 | C D R ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412474 | C DE BACA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550930 | C DE VACA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881494 | C E D CONSOLIDATED ELECT DIST | P O BOX 307260 | | | | GAHANNA | OH | 43230 | |
| 4862653 | C E LEWIS SERVICE CENTER | 2006 FIRST STREET | | | | TILLAMOOK | OR | 97141 | |
| 4833163 | C E NORTH AMERICA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865252 | C E SHERRARD PLBG HTG AIR & ELECTRI | 3014 RED MILL ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5561997 | C EDWARDS | 55 PACIFICA AVE | | | | BAY POINT | CA | 94565 | |
| 4898395 | C ENGLE HEATING AND AIR | CLIFFORD ENGLE | 150 32 1/2 LANE | | | PUEBLO | CO | 81006 | |
| 4806458 | C F G | DIV CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 4864531 | C F HECKMAN & SON INC | 2668 LESCZ BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 4214198 | C FLORES, EMILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847526 | C G CONSTRUCTION LLC | 855 W MOUNT GARFIELD RD | | | | NORTON SHORES | MI | 49441 | |
| 4899078 | C G CONSTRUCTION LLC/ SOLE MBR | COREY GROSS | 855 W MOUNT GARFIELD RD | | | NORTON SHORES | MI | 49441 | |
| 5561998 | C GREEN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29901 | |
| 4804982 | C GREENBRIER MALL II L L C | LEHMAN BROTHER BANK FSB-MORTGAGEE | P O BOX 74125 ACCT# 34-3001674 | | | CLEVELAND | OH | 44194-4125 | |
| 4862620 | C H HANSON COMPANY | 2000 N AURORA RD | | | | NAPERVILLE | IL | 60563 | |
| 4883360 | C H ROBINSON CO | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4883360 | C H ROBINSON CO | 14701 CHARLSON ROAD | | | | EDN PRAIRIE | MN | 55347 | |
| 4883524 | C H ROBINSON WORLDWIDE INC | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 4662841 | C HENSON, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845826 | C I CONTRACTING CO | PO BOX 2637 | | | | Baltimore | MD | 21215 | |
| 5561999 | C J | 4201 YELLOWSTONE AVE | | | | POCATELLO | ID | 83202 | |
| 5562000 | C J BURMEISTER | 12219 SE 276TH PL | | | | KENT | WA | 98031 | |
| 4867177 | C J ENTERPRISE INC PROPERTY MAINT | 416 SOUTH PINE STREET | | | | DALLAS | NC | 28034 | |
| 4871209 | C J M LIGHTING SERVICE | 8460 RED OAK ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5562001 | C J STEPHAN | 2199 MAGNOLIA ST | | | | DES PLAINES | IL | 60018 | |
| 4867247 | C J VITNER CO | 4202 W 45TH ST | | | | CHICAGO | IL | 60632 | |
| 4864039 | C J W DIST INC | 2437 CHICORY RD | | | | RACINE | WI | 53403 | |
| 4833164 | C J ZELLER MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562002 | C JOHNSON | 960 NW 56TH ST | | | | MIAMI | FL | 33127 | |
| 5562003 | C JORGE J | 75175 ANAONAONA ST | | | | KAILUA-KONA | HI | 96740 | |
| 4873603 | C JUSTIN HOLCOMB OD LLC | C/O SEARS OPTICAL 1139 1009 2309 | 301 SOUTHCENTER MALL | | | TUKWILA | WA | 98188 | |
| 4888205 | C KS LOCKSHOP | STEVO INC | 301 SE 4TH ST | | | BOYNTON BEACH | FL | 33435 | |
| 4864845 | C L H & SON INC | 2841 TURNER ROAD | | | | AUBURN | ME | 04210 | |
| 4859770 | C L RHODES CONCRETE CONSTRUCTION CO | 1269 N 1200 E RD | | | | SHELBYVILLE | IL | 62565 | |
| 4871542 | C L SCHUST COMPANY INC | 901 HAYDEN STREET | | | | FORT WAYNE | IN | 46803 | |
| 5562004 | C LAMERS | 4369 207TH ST | | | | FARMINGTON | MN | 55024 | |
| 4885759 | C M A FIRE PROTECTION | R L H FIRE PROTECTION | P O BOX 42470 | | | BAKERSFIELD | CA | 93384 | |
| 4882585 | C M B FOODS INC | P O BOX 640248 | | | | PIKE ROAD | AL | 36064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873880 | C M BUILT DOORS INC | CHAD MUELLER | 805 9TH ST SW | | | SIDNEY | MT | 59270 | |
| 4859452 | C M ENTERPRISES LLC | 1208 MAIN STREET | | | | DELANO | CA | 93215 | |
| 5562005 | C M RAMOS-ORTIZ | 147 MARINE DR APT 7B | | | | BUFFALO | NY | 14202 | |
| 5562006 | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | |
| 5562007 | C MARIA D | 3318 ORANGE AVE LOT 62 | | | | FORTV PIERCE | FL | 34947 | |
| 4878308 | C N A PROPERTY SERVICES LLC | LAWRENCE J CONNER JR | 15 GILLAND COURT | | | NOTTINGHAM | MD | 21236 | |
| 5795025 | C N A PROPERTY SERVICES LLC-S59393 | 15 GILLAND COURT | | | | NOTTINGHAM | MD | 21236 | |
| 5562008 | C N I | 406 WEST 31ST STREET | | | | NEW YORK | NY | 10001 | |
| 5795026 | C N N LAWN MOWER REPAIR | 5432 Howard St. | | | | Skokie | IL | 60077 | |
| 5562009 | C NAE THOMAS | 13706 SABLEBEND LN | | | | HOUSTON | TX | 77067 | |
| 4864513 | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| 4806059 | C O LYNCH ENTERPRISES INC | LYNCHS HOCKY BEARS INC | 2655 FAIRVIEW AVENUE NORTH | | | SAINT PAUL | MN | 55113 | |
| 5562010 | C ORDIWAY | 2911 SIDNEY AVE | | | | ORLANDO | FL | 32810 | |
| 4802790 | C OSH MARKETING | DBA DRAKES DISCOUNTS | 11775 SOUTH NICKLAUS RD | | | SANDY | UT | 84092 | |
| 4806760 | C P INTERNATIONAL CORP | 165 N DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5562011 | C P KRISHNAN | 13612 ACORN HUNT PL | | | | HERNDON | VA | 20171 | |
| 4867420 | C P RANKIN INC | 4359 COUNTY LINE ROAD | | | | CHALFONT | PA | 18914 | |
| 4711770 | C POILLOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862700 | C PREME LIMITED LLC | 2012 ABALONE AVE UNIT A | | | | TORRANCE | CA | 90501 | |
| 4860689 | C QUEST INC | 1439 S HERBERT AVE | | | | LOS ANGELES | CA | 90023 | |
| 5795027 | C R GIBSON CO | P O BOX 409586 | | | | Atlanta | GA | 30384 | |
| 4795564 | C R S INC LEON A FRECHETTE | DBA C R S INC | 1011 E 29TH AVENUE | | | SPOKANE | WA | 99203 | |
| 4863550 | C R SALES & SERVICE INC | 226 NORTH TRAUB AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 4833165 | C R SMITH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813410 | C R W DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864056 | C R WRIGHT ELECTRIC INC | 2444 KINGMAN AVENUE | | | | KINGMAN | AZ | 86401 | |
| 5562012 | C REV R | 9000 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5562013 | C ROBINSON | 11246 ROBINWOOD CT | | | | WALDORF | MD | 20601 | |
| 4867510 | C ROY INC | 444 ROY DRIVE | | | | YALE | MI | 48097 | |
| 4874020 | C S & ASSOCIATES LLC | CHRIS J HOTOP | 2988 SOUTH CLARK | | | MEXICO | MO | 65265 | |
| 4874512 | C S DOORS INC | CS DOORS INC | 218 S 26TH STREET | | | BISMARCK | ND | 58501 | |
| 5562014 | C S E INC | 2562 MT ZION ROAD | | | | YORK | PA | 17406 | |
| 4878999 | C S R A SWEEPING SERV | MER GOLD INC | 208 BUCKHEAD CT | | | AUGUSTA | GA | 30907 | |
| 4702452 | C SMITH, WHAJETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883431 | C SPIELVOGEL & SONS EXCAVATING INC | P O BOX 89 | | | | SHEBOYGAN | WI | 53082 | |
| 4888419 | C SPIRE BUSINESS SOLUTION | TELEPAK NETWORKS INC | PO BOX 798 | | | MEADVILLE | MS | 39653 | |
| 4864669 | C STONEHAM CO | 2744 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4880171 | C T POWE | P O BOX 10284 | | | | DOTHAN | AL | 36304 | |
| 4875727 | C TEC | ENVI LTD | P O BOX 1247 | | | NORTH RIVERSIDE | IL | 60546 | |
| 4875985 | C TEC | FIVCO INC | 131 KIRKLAND CIRCLE | | | OSWEGO | IL | 60543 | |
| 4875985 | C TEC | Fivco Inc. | 131 Kirkland Circle | | | Oswego | IL | 60543 | |
| 4800280 | C THOMAS STEWART | DBA SHOPPY TIME | 5042 WILSHIRE BLVD #24096 | | | LOS ANGELES | CA | 90036 | |
| 5562015 | C TREESA A | 1120 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | |
| 5562016 | C VANLOAN | 236 E WASHINGTON ST | | | | IONIA | MI | 48846 | |
| 4885101 | C W WILLIS & COMPANY INC | PO BOX 643809 | | | | VERO BEACH | FL | 32964 | |
| 4873912 | C WALTON LLC | CHARLES EDWARD WALTON JR | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 5562017 | C WEBB JACKSON | 1216 PAULSON AVE | | | | PITTSBURGH | PA | 15206 | |
| 5562018 | C WOODRUFF R JR | 45490 WOOLPERT LANE | | | | TEMECULA | CA | 92592 | |
| 4798639 | C&A INTERNATIONAL | DBA HIDE-AWAY IRONING BOARDS | 5208 S LAWTON AVE | | | TULSA | OK | 74107 | |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | |
| 4892292 | C&A Marketing, Inc | Rivka Helfand | Assistant Controller | 2 Bergen Turnpike | | Ridgefield Park | NJ | 07660 | |
| 4869577 | C&B LIFT TRUCK SERVICE INC | 6250 KNOX INDUSTRIAL DRIVE | | | | ST LOUIS | MO | 63139 | |
| 4845328 | C&C CERAMIC LLC | 5085 MILLER PAUL RD | | | | WESTERVILLE | OH | 43082 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | 355 Alhambra Circle, Suite 100 | | | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper, Attorney | 293 Eisenhower Parkway, Suite 100 | | Livingston | NJ | 07704-7039 | |
| 4846836 | C&C SAGA INC | 3626 BINZ ENGLEMAN RD | | | | SAN ANTONIO | TX | 78219 | |
| 4899065 | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS CALLAHAN | 14006 HUNTERS PASS | | | AUSTIN | TX | 78734 | |
| 4796611 | C&C TECHNOLOGY LLC | 2211 16TH ST | | | | SACRAMENTO | CA | 95818 | |
| 4849378 | C&D HEATING AND COOLING INC | 1325 ELIZABETH LN | | | | McColl | SC | 29570 | |
| 4870292 | C&E APPLIANCE SERVICE LLC | 72 W FLAT HILL RD | | | | SOUTHBURY | CT | 06488 | |
| 4833166 | C&E CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790037 | C&G REPAIR | 809 OLIVE AVE | | | | DALLAHRT | TX | 79022 | |
| 4135231 | C&G Repair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875541 | C&J ELECTRIC | EARL E RAY | 69 WEST MAIN STREET | | | CHILLICOTHE | OH | 45601 | |
| 4873681 | C&J GONZALEZ LLC | CALLE 42SE 988REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 5803833 | C&J Gonzalez, LLC | Carlos Gonzalez Perez | President | 988 Reparto Metropolitano | | San Juan | PR | 00921 | |
| 5803833 | C&J Gonzalez, LLC | P.O. Box 361840 | | | | San Juan | PR | 00936-1840 | |
| 4848360 | C&J MAINTENANCE CO | 570 CROSSOVER RD | | | | Independence | LA | 70443 | |
| 5795029 | C&J SHEETMETAL | 74-5543 KAIWI ST | BAY 180 | | | KAILUA-KONA | HI | 96740 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1873 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790038 | C&J SHEETMETAL | CHARLES EDWARD BROKENSHIRE | 74-5543 KAIWI ST | BAY 180 | | KAILUA-KONA | HI | 96740 | |
| 4860303 | C&K PAVING CONTRACTORS INC | 138 PARK AVE STE 313 | | | | WINDER | GA | 30680 | |
| 5795030 | C&K Paving Contractors INC | 373 Resource Parkway | | | | Winder | GA | 30680 | |
| 5791772 | C&K PAVING CONTRACTORS INC | 373 RESOURCE PARKWAY | | | | WINDER | GA | 30680 | |
| 4129313 | C&L INDUSTRIAL LIMITED | ROOM 1, 25, MILLION FORTUNE IND. CTR | 34-36 CHAI WAH KOK ST | | | TSUEN WAN | | 00852 | China |
| 4128641 | C&L Industrial Ltd | Room 1, 25/F, Million Fortune Ind. Ctr. | 34-36 Chai Wan Kok St. | | | Tsuen Wan | NT | 00852 | Hong Kong |
| 4142478 | C&L Sma Engine | 2638 Huntsville Hwy | | | | Fayetteville | TN | 37334 | |
| 4908337 | C&L Small Engine | 2638 Huntsville Highway | | | | Fayetteville | TN | 37334 | |
| 4851883 | C&M HOMES LLC | 858 SAYBROOK CIR NW | | | | LILBURN | GA | 30047 | |
| 4898774 | C&M SIDING | MONTY FORTNER SR | 1252 WISE RD | | | BARNESVILLE | GA | 30204 | |
| 4845997 | C&R INSULATION | 784 ROUTE 32 | | | | North Franklin | CT | 06254 | |
| 4833167 | C&R INVESTMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873474 | C&R TRAILER REPAIR INC | C & R TRAILER REPAIR | P O BOX 222031 | | | DALLAS | TX | 75222 | |
| 4796325 | C&S FLOORING GROUP INC | DBA FLOOR LIFE | PO BOX 455 | | | ROCHELLE | IL | 61068 | |
| 4890262 | C&W & Sons Infastructure | Attn: Nancy Hall | 8000 Marlboro Pike | Suite B | | Forestville | MD | 20747 | |
| 5017068 | C. ANN ROBERTS STUDIO | 219 SIESTA WAY | | | | SONOMA | CA | 95476 | |
| 5802369 | C. Cowles & Company dba Cowles Products | 126 Bailey Rd | | | | North Haven | CT | 06473 | |
| 4130063 | C. E. Johns Company, Inc. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4825703 | C. STARK DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801177 | C. STEWART | DBA DEALWEDO | 2036 NEVADA CITY HWY #120 | 465379454 | | GRASS VALLEY | CA | 95945 | |
| 4813411 | C. STOKES & M. JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825704 | C. W. DRIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833169 | C.A.C. CUSTOM ARTISAN CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809166 | C.BOESCH DESIGN | 9605 OLD QUARRY RD | | | | LOOMIS | CA | 95650 | |
| 4793886 | C.C.T PLASTICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791773 | C.E. GLEESON CONSTRUCTION, INC. | CHARLES E. GLEESON II | 984 LIVERNOIS ROAD | | | TROY | MI | 48083 | |
| 4126254 | C.E. John Company, Inc. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4123622 | C.E. Johns Company, Inc. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4825705 | C.H.T. HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434687 | C.INGRAM, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128325 | C.J. Segerstrom & Sons | Ballard Spahr LLP | Paul E. Harner | 1675 Broadway | 19th Floor | New York | NY | 10019 | |
| 4128423 | C.J. Segerstrom & Sons | Ballard Sphar LLP | Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | |
| 4833170 | C.L. ELIAS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833171 | C.R. BENGE DRYWALL & STUCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892053 | C.R. Gibson, LLC | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 4780622 | C.R.I.M Tax Collection | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | | San Juan | PR | 00919-5387 | |
| 4833172 | C.T. EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890969 | c/o Crowley Norman LLP | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4797391 | C/O RESTORATION PERFORMANCE CENTER | DBA RESTORATION PERFORMANCE CENTER | 1828 E UNIVERSITY #8 | | | TEMPE | AZ | 85281 | |
| 4745463 | C/O STEPHENIE ROBB, BEHAVIORAL HEALTH INITIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833173 | C1 CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803912 | C2 PACIFIC LLC | DBA RUNWAY BOULEVARD | 13533 1/2 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4869850 | C3 MEDIA INC | 6608 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 5789633 | C4CAST.COM | ATTN: DR. G. MICHAEL PHILLIPS | 750 E. Walnut Street | | | Pasadena | CA | 91101 | |
| 4809251 | C53DESIGN INC | 3592 ALOMO AVENUE STE 7 | | | | WINTER PARK | FL | 32792 | |
| 4884309 | C7 GLOBAL LLC | PO BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 5846310 | CA Alabama Holdings, Inc. | 401 Locust Street | | | | Gadsden | AL | 35901 | |
| 5846310 | CA Alabama Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings / Deputy General Counsel | | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5562020 | CA BOARD OF PHARMACY | 1625 N MARKET BLVD S-103 | | | | SACRAMENTO | CA | 95834 | |
| 4780963 | CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 5787966 | CA DEPT OF PUBLIC HEALTH | P O BOX 997435 | | | | SACRAMENTO | CA | 95899-7435 | |
| 4780964 | CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | | Sacramento | CA | 95899-7435 | |
| 4797269 | CA FENG ENTERPRISES INC | DBA UNIVERSAL MALL | 1706 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| 5841886 | CA Florida Holding dba Ocala Star | Julie Dawn Odom | Accounts Receivable Manager | Gatehouse Media, LLC | 300 W. Lime Street | Lakeland | FL | 33881 | |
| 5843135 | CA Florida Holdings dba Lakeland Ledger | 300 W Lime Street | | | | Lakeland | FL | 33881 | |
| 5842840 | CA Florida Holdings dba Leesburg Daily Commercial | 300 W. Lime Street | | | | Lakeland | FL | 33881 | |
| 5843689 | CA Florida Holdings dba Pennysaver | 300 W. Lime Street | | | | Lakeland | FL | 33881 | |
| 5854791 | CA Florida Holdings, LLC | 2121 SW 19th Ave. Road | | | | Ocala | FL | 34471 | |
| 5850161 | CA Florida Holdings, LLC | 2751 South Dixie Hwy. | | | | West Palm Beach | FL | 33405 | |
| 5853757 | CA Florida Holdings, LLC | 2 Eglin Parkway NE | | | | Fort Walton Beach | FL | 32548 | |
| 5849069 | CA Florida Holdings, LLC | 300 West Lime Street | | | | Lakeland | FL | 33815 | |
| 5846281 | CA Florida Holdings, LLC | 901 Sixth Street | | | | Daytona Beach | FL | 32117 | |
| 5846281 | CA Florida Holdings, LLC | c/o GateHouse Media, LLC | Attn: Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5847980 | CA Florida Holdings, LLC | GateHouse Media, LLC | Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5850161 | CA Florida Holdings, LLC | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5847980 | CA Florida Holdings, LLC | One News Place | | | | St. Augustine | FL | 12086 | |
| 5841667 | CA Florida Holdings, LLC dba News Journal | Julie Dawn Odom | Accounts Receivable Manager | Gatehouse Media, LLC | 300 West Lime Street | Lakeland | FL | 33881 | |
| 4873245 | CA INC | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5829794 | CA INC - 1000871137 | Attn: Robert Austen | One CA Plaza | | | Islandia | NY | 11749 | |
| 5795032 | CA INC-1000871137 | BOX 3591 P O BOX 8500 | none | | | PHILADELPHIA | PA | 19178 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1874 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795033 | CA INC-1000871137 | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5404865 | CA INTERNAL REVENUE SERVICE | PO BOX 24017 | FRESNO | CA | 93779 | FRESNO | CA | 93779 | |
| 5849818 | CA Massachusetts Holdings, Inc. | 100 Front Street, Box 15012 | | | | Worcester | MA | 01615 | |
| 5849812 | CA Massachusetts Holdings, Inc. | 309 Central Street | | | | Gardner | MA | 01440 | |
| 5849812 | CA Massachusetts Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5842496 | CA North Carolina Holdings dba Sun Journal | 300 W Lime Street | | | | Lakeland | FL | 33881 | |
| 5841768 | CA North Carolina Holdings, Inc | 300 West Lime Street | | | | Lakeland | FL | 33815 | |
| 5844385 | CA North Carolina Holdings, INC dba Hendersonville Times News | 300 W. Lime Street | | | | Lakeland | FL | 33881 | |
| 5845618 | CA North Carolina Holdings, Inc. | 3200 Wellons Boulevard | | | | New Bern | NC | 28562 | |
| 5853799 | CA North Carolina Holdings, Inc | 707 South Main Street | | | | Burlington | NC | 27215 | |
| 5850069 | CA North Carolina Holdings, Inc | 724 Bell Fork Road | | | | Jacksonville | NC | 28540 | |
| 5845618 | CA North Carolina Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5850069 | CA North Carolina Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4813412 | CAA OF BUTTE COUNTY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231195 | CAABEIRO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586119 | CAAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179397 | CAALIM, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564467 | CAALIM, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467258 | CAAMAL-POOX, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562021 | CAAMANO CARLOS | 1416 16TH AVE | | | | ZION | IL | 60099 | |
| 5562022 | CAAMANO MARIA | 372 CARRIBEAN DR | | | | DAVENPORT | FL | 33897 | |
| 4248142 | CAAMANO, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548002 | CAAMANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165038 | CAAMPUED, JOE ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562023 | CAAREN L MATHIOWETZ | 22500 CNTY HWY 6 | | | | WABASSO | MN | 56293 | |
| 5562024 | CAARMEN GONZALEZ TUTULL | P O BOX 11152 | | | | SAN JUAN | PR | 00921 | |
| 4825706 | CAASERTA, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268272 | CAASI, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415731 | CAASI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562025 | CAASTRO MARIA M | CALLE EDUARDO VIDAL RIOS | | | | CAGUAS | PR | 00725 | |
| 4724404 | CAAYA, TERESITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833174 | CAB MOMBASSA CORP. LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562026 | CABA BERENICE | 38 FARLEY AVE APT 3 | | | | NEWARK | NJ | 07108 | |
| 4232518 | CABA MORALES, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437893 | CABA, JANILSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184429 | CABA, MOISES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273032 | CABACCANG, PRINCESS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562027 | CABACHARD MICHELLE | 2011 WELLINGTON PL | | | | WICHITA | KS | 67203 | |
| 4289389 | CABACHUELA, SOL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269934 | CABACUNGAN, PHILIP JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207560 | CABADA MONZON, HAIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194298 | CABADA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185459 | CABADA, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184897 | CABADAS, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269732 | CABADING, ESTENELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534866 | CABADING, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311839 | CABAGE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167623 | CABAHUG, EARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211798 | CABAHUG, SOTERO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243972 | CABAJ, JUSTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689717 | CABALAR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271494 | CABALAR, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271247 | CABALCE, GLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399687 | CABALCETA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726686 | CABALFIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592142 | CABALLARO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562028 | CABALLER HILMARYT | NUM 2 AVENIDA PERIFERAL APT 80 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4614650 | CABALLER VELAZQUEZ, RIGOBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731987 | CABALLER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409284 | CABALLER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562030 | CABALLERO AMANDA A | 4650 W OAKEY BLVD APT 2158 | | | | LAS VEGAS | NV | 89102 | |
| 5562031 | CABALLERO ANDRES | 127687 C SAGUARO | | | | JUAREZ | | 32690 | MEXICO |
| 5562032 | CABALLERO ANTHONY R | BO JUANQUILLA BZN 14 | | | | AGUADA | PR | 00602 | |
| 5562033 | CABALLERO ANTONIO | 129 SAN JOAQUIN CT | | | | BAYPOINT | CA | 94565 | |
| 4633971 | CABALLERO CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562034 | CABALLERO DELISE | CALLE FAJARDO D 48 VILLA PALME | | | | SAN JUAN | PR | 00915 | |
| 5562035 | CABALLERO ERIKA | 5786 N QUIET LA | | | | CASA GRANDE | AZ | 85122 | |
| 4169428 | CABALLERO GASTELUM, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562036 | CABALLERO ILIANA | C-ARCON D-22 | | | | CANOVANAS | PR | 00729 | |
| 4542209 | CABALLERO JR, IGNACIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692099 | CABALLERO JR, PRESILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257355 | CABALLERO JR., RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562039 | CABALLERO MARBELLA | 304 E CORBETT | | | | HOBBS | NM | 88240 | |
| 5562040 | CABALLERO MARGARITA | 2161 MARMELL AVE | | | | SAN DIEGO | CA | 92139 | |
| 5562041 | CABALLERO MARI M | 4652 CONWELL DR | | | | ANNANDALE | VA | 22003 | |
| 5562042 | CABALLERO MARIA | 645 VELASCO AVE | | | | SAN FRANSISCO | CA | 94134 | |
| 5562043 | CABALLERO MARILU | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 5562044 | CABALLERO MARRIEA | 9764 SACRAMENTO ST | | | | CINCINNATI | OH | 45231 | |
| 5562045 | CABALLERO MATOS T | CALLE PAJUIL BUZON 23 PARCELAS IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5562047 | CABALLERO NANCY | PMB APART 31 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 5562048 | CABALLERO NORMA | 414 WOLF CAMP | | | | HOBBS | NM | 88240 | |
| 4299935 | CABALLERO RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632375 | CABALLERO SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562049 | CABALLERO SONIA | AMATISTA D41 | | | | COROZAL | PR | 00643 | |
| 4505775 | CABALLERO VAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672123 | CABALLERO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411463 | CABALLERO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204279 | CABALLERO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604945 | CABALLERO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706715 | CABALLERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547223 | CABALLERO, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413717 | CABALLERO, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586835 | CABALLERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173533 | CABALLERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446992 | CABALLERO, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709121 | CABALLERO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691936 | CABALLERO, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543531 | CABALLERO, DANNIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527193 | CABALLERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606390 | CABALLERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178152 | CABALLERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786218 | Caballero, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786219 | Caballero, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228585 | CABALLERO, GRECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234730 | CABALLERO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251282 | CABALLERO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206173 | CABALLERO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342595 | CABALLERO, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329913 | CABALLERO, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544774 | CABALLERO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568574 | CABALLERO, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726218 | CABALLERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208649 | CABALLERO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764810 | CABALLERO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177391 | CABALLERO, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531991 | CABALLERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238441 | CABALLERO, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533200 | CABALLERO, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590110 | CABALLERO, JUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542519 | CABALLERO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270658 | CABALLERO, KEAWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208439 | CABALLERO, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365875 | CABALLERO, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271662 | CABALLERO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181455 | CABALLERO, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188362 | CABALLERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180265 | CABALLERO, MANNI-MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409747 | CABALLERO, MARBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590046 | CABALLERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635733 | CABALLERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230877 | CABALLERO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591449 | CABALLERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430585 | CABALLERO, MELBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411970 | CABALLERO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173125 | CABALLERO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185548 | CABALLERO, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231078 | CABALLERO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771573 | CABALLERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548909 | CABALLERO, OSCAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218920 | CABALLERO, PILAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200263 | CABALLERO, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597242 | CABALLERO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726900 | CABALLERO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308564 | CABALLERO, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442196 | CABALLERO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813413 | Caballero, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569132 | CABALLERO, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754643 | CABALLERO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566322 | CABALLERO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339679 | CABALLERO, VELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398191 | CABALLERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502970 | CABALLERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542222 | CABALLERO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544886 | CABALLERO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411456 | CABALLERO-ARZABALA, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562050 | CABALLEROMARTINEZ ILIANA | HCOSBOX4835 | | | | YABUCOA | PR | 00767 | |
| 4467070 | CABALLEROROQUE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562051 | CABALLEROS KARLA | 2200 CALVERT STREET | | | | MORGANTOWN | KY | 42261 | |
| 4171702 | CABALLEROS, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813414 | CABALLEROS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410746 | CABALLEROS, LIZETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198013 | CABALLEROS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562052 | CABALO VINCENT | 1400 ASP AVE BOX 611 W | | | | NORMAN | OK | 73072 | |
| 4271680 | CABALO-KEAHI, TIARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287820 | CABALONA, LOUELLA ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166106 | CABALQUINTO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562053 | CABALUNA CAROLINE | 211 S HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5562054 | CABAN AMNERIS | 660 SOUTH BRIDGE ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5562055 | CABAN ANA | URB STA JUANITA PMB 435 CALLE | | | | BAYAMON | PR | 00956 | |
| 4496786 | CABAN ARCE, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584180 | CABAN BABILONIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500547 | CABAN BENEJAM, SOETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506106 | CABAN BERMUDEZ, YOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562056 | CABAN CINDY | 17811 SAILFISH APT C | | | | LOOPS | FL | 33558 | |
| 5562057 | CABAN DANIEL | CALLE VILLA CASTIN EDF 7 APT 6 | | | | SAN JUAN | PR | 00923 | |
| 5562058 | CABAN ERIC | HC 2 BOX 6908 | | | | LAS PIEDRAS | PR | 00771 | |
| 4496654 | CABAN FLORES, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562059 | CABAN JAZMIN | RR 12 BO 1117 | | | | BAYAMON | PR | 00956 | |
| 5562060 | CABAN JEANNIE | 11762 SW 188TH TERR | | | | MIAMI | FL | 33177 | |
| 5562061 | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 5562062 | CABAN JOHANNA | HC 01 BOX 8190 | | | | GURABO | PR | 00778 | |
| 5562063 | CABAN JOSE | URB JOSE MERCADO CALLE KENNED | | | | CAGUAS | PR | 00725 | |
| 5562064 | CABAN JOSHUA | RR01 BUZ 1058 | | | | ANASCO | PR | 00610 | |
| 5562065 | CABAN LIZZETTE | VAN SCOY BB-15 CALLE COLON | | | | BAYAMON | PR | 00957 | |
| 4426498 | CABAN MERCADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562066 | CABAN MIGUEL | HC6 BOX 66185 | | | | AGUADILLA | PR | 00603 | |
| 5562067 | CABAN NANCY | CALLE 15 R4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 4384906 | CABAN NEGRON, SUZZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499493 | CABAN PEREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710487 | CABAN SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710077 | CABAN SOTO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562070 | CABAN SUGEILY | HC2 BZ 2301 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4711099 | CABAN TORRES, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647619 | CABAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230114 | CABAN, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440495 | CABAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298543 | CABAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523412 | CABAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432866 | CABAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856123 | CABAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634373 | CABAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444413 | CABAN, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499202 | CABAN, ENID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645786 | CABAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336276 | CABAN, ILIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762335 | CABAN, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419360 | CABAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501851 | CABAN, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651206 | CABAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679959 | CABAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575217 | CABAN, JON-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588048 | CABAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505415 | CABAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403766 | CABAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728520 | CABAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503007 | CABAN, KEYSHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643619 | CABAN, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230488 | CABAN, NATANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248350 | CABAN, NOEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806483 | CABAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502537 | CABAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506148 | CABAN, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272825 | CABANA, BOWMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329769 | CABANA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736991 | CABANA, VICTORIA D. R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833175 | CABANAS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546006 | CABANAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545144 | CABANAS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226966 | CABANAS, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569755 | CABANAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248140 | CABANAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198032 | CABANAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570634 | CABANAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225825 | CABANAS, RICARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681830 | CABANAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791112 | Cabanas, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273055 | CABANATUAN, BRANDON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360385 | CABANAW, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660438 | CABANAYAN, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284698 | CABANBAN, EUGENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641817 | CABANBAN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562071 | CABANES MARY | 318 NE 47TH CT | | | | OCALA | FL | 34470 | |
| 4550127 | CABANESS, SHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270383 | CABANGLAN, QUEENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270674 | CABANGLAN, THELMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562072 | CABANI LORENA | BARRIO JARIALITO 71 | | | | ARECIBO | PR | 00612 | |
| 5562073 | CABANILLA PATRICIA | 857 E 7TH ST | | | | CHARLOTTE | NC | 28212 | |
| 4431528 | CABANILLA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271005 | CABANILLA, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422790 | CABANILLA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562074 | CABANILLAS DEANNA | 1905 DE LA VINA ST APT 2 | | | | SANTA BARBARA | CA | 93101 | |
| 4609263 | CABANILLAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200346 | CABANILLAS, MYRNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236090 | CABANISS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552072 | CABANISS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526546 | CABANIUC, SERGHEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270427 | CABANIZAS JR, DONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571300 | CABANLIT JR, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562075 | CABANLIT KERRY S | 250 ROSS AVE APT 5 | | | | FREEDOM | CA | 95019 | |
| 4639857 | CABANSAG, ROSEMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203794 | CABANTAC, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271399 | CABANTING, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427209 | CABANTING, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270974 | CABANTING, MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159522 | CABANYOG, BRITANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154512 | CABANYOG, JOHNNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334802 | CABARCAS, ATAVEYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562076 | CABARLOC JAYLYN | P O BOX 385176 | | | | WAIKOLOA | HI | 96738 | |
| 5562077 | CABARRIS DARREL B | 508 MASON ST | | | | NEWARK | NY | 14513 | |
| 4230789 | CABARRIS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484021 | CABARRUS COUNTY | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 5484021 | CABARRUS COUNTY | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 4780224 | Cabarrus County Tax Collector | P.O. Box 707 | | | | Concord | NC | 28026-0707 | |
| 4780225 | Cabarrus County Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0347 | |
| 4593001 | CABARRUS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271804 | CABARTEJA, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562078 | CABASA LARESKA | COFRESI NOEL EESTRADA 6 | | | | CABO ROJO | PR | 00623 | |
| 4164567 | CABASAG, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414038 | CABASAG, MAYNARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163648 | CABASAG, RICKY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272321 | CABASAG-LOPES, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678523 | CABASARES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410985 | CABASIER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733941 | CABASINO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407726 | CABASSA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343503 | CABASSA, ELLINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433504 | CABASSA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501971 | CABASSA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687452 | CABASSA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270577 | CABATIC, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271260 | CABATIC, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484817 | CABATIC, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268821 | CABATIC, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271874 | CABATO, ACE JAEDRIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272347 | CABATU, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440456 | CABAZAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562079 | CABAZOS JOLENE | 9622 MEADE CT | | | | WESTMINSTER | CO | 80031 | |
| 4270035 | CABBAB, SHELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562080 | CABBAGE JOHN | 191 STATE HWY 46 | | | | GOODING | ID | 83330 | |
| 4516534 | CABBAGE, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515225 | CABBAGE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562082 | CABBAGESTALK MARY | 12630 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | |
| 4511355 | CABBAGESTALK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695309 | CABBAGESTALK, KAREN V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723154 | CABBAGESTALK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599489 | CABBAGESTALK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643215 | CABBAGESTALK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768802 | CABBAGESTOCK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562083 | CABBELL JUNE B | 1304 JACKSON DRIVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4753145 | CABBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667474 | CABBELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562084 | CABBIL EBONY | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562085 | CABBIL ERIN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562086 | CABBIL VANDOLYN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562087 | CABBINS LETICIA | 2493 SWEATHOUSE CREEK RD | | | | AMELIA | VA | 23002 | |
| 4560506 | CABBINS, NOAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825707 | CABCO CABINETRY LLC SUPERSTITION CABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379383 | CABE JR, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562088 | CABE MICHELLE | 97 ROBIN RIDGE | | | | SYLVA | NC | 28770 | |
| 5562089 | CABE STORMY | 81 ROLLING HILLS DR | | | | FRANKLIN | NC | 28734 | |
| 4389389 | CABE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386146 | CABE, HEAVENLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264158 | CABE, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410982 | CABE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156980 | CABEBE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562090 | CABEJE JIMMY | 1219 LOWERY ST | | | | PORTERVILLE | CA | 93257 | |
| 5404866 | CABELL COUNTY | 750 5TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 4780891 | Cabell County Sheriff Tax Office | 750 5th Ave | | | | Huntington | WV | 25701 | |
| 4780892 | Cabell County Sheriff Tax Office | PO Box 2114 | | | | Huntington | WV | 25721-2114 | |
| 5562091 | CABELL JOYCE | BOX 535 | | | | BECKLEY | WV | 25802 | |
| 5562092 | CABELL VANESSA | 3520 SILVER PARK DR APT 5 | | | | SUITLAND | MD | 20746 | |
| 4237766 | CABELL, BLAIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533249 | CABELL, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535723 | CABELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899359 | CABELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753579 | CABELL, DOROTHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309385 | CABELL, GABRIELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556807 | CABELL, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662654 | CABELL, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352207 | CABELL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560468 | CABELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322817 | CABELLERO, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562093 | CABELLO GEORGE | 1002 RAINER COVE | | | | KNOXVILLE | TN | 37921 | |
| 5562094 | CABELLO IRMA | 556 OPAL AVE | | | | HEMET | CA | 92543 | |
| 5562095 | CABELLO JESSICA | 2638 WALDRON RD APT 707 | | | | CRP CHRISTI | TX | 78418 | |
| 5562096 | CABELLO MARIA E | 3651 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| 5562097 | CABELLO MELISSA | 561 ASPEN LEAF ST | | | | LAS VEGAS | NV | 89144 | |
| 4504656 | CABELLO RIVERA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185488 | CABELLO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547712 | CABELLO, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409282 | CABELLO, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214096 | CABELLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179219 | CABELLO, CARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636813 | CABELLO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199559 | CABELLO, ISRAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539832 | CABELLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541880 | CABELLO, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698953 | CABELLO, MILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410295 | CABELLO, MONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218612 | CABELLO, RAMON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624276 | CABELLO, RONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503629 | CABELLO, ROULINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1879 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540145 | CABELLO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181587 | CABELLON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786303 | Cabellon, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480490 | CABELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562098 | CABERA AUSTIN | 1305 HETON DR | | | | DALTON | GA | 30721 | |
| 5562099 | CABERA ESTEBANA | 1400 S BROADWAY | | | | LANTANA | FL | 33462 | |
| 5562101 | CABERA ROSE | 433 HIGHWAY DRIVE APT E | | | | JEFFERSON | LA | 70121 | |
| 5562102 | CABEREA EDITHQ | 1848 HELE AVE | | | | MARYSVILLE | CA | 95901 | |
| 4813415 | CABERNET KITCHENS & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165686 | CABERTO, ALYSSA JIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271718 | CABERTO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722346 | CABERTO, FELICISIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195161 | CABERTO, LEOFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529064 | CABESO-TREVINO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403655 | CABEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595159 | CABEY, EDWIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422547 | CABEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562103 | CABEZA IRAIDA | EDF 27 APT 293 | | | | BAYAMON | PR | 00961 | |
| 5562104 | CABEZA JULIE | 11620 HUSSON AVE | | | | PALATKA | FL | 32177 | |
| 4250180 | CABEZA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319770 | CABEZA, EMILIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255686 | CABEZA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766480 | CABEZAL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562105 | CABEZAS SANTIAGO | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | |
| 4234649 | CABEZAS, AISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246865 | CABEZAS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239346 | CABEZAS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653982 | CABEZAS, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672204 | CABEZAS, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728177 | CABEZAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766786 | CABEZAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670631 | CABEZAS-VALLE, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562106 | CABEZUDO DELMA | CALLE700 KK6ALTURASVILLASDECAS | | | | CAGUAS | PR | 00725 | |
| 5562107 | CABEZUDO MARISAIDA | URB LOS FLAMBOYANES 432 | | | | GURABO | PR | 00778 | |
| 5562108 | CABEZUDO RAYMOND O | EXT VILLA MARINA CALLE 6 C62 | | | | GURABO | PR | 00778 | |
| 4638825 | CABEZUDO, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502133 | CABEZUDO, DELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562109 | CABEZUELA ARMANDO | 2613PRIMROSE | | | | CARLSBAD | NM | 88220 | |
| 5562110 | CABEZUELA ISRAEL | 911 M THORP | | | | HOBBS | NM | 88240 | |
| 4175751 | CABEZUELA, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637533 | CABIBBO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250999 | CABIC, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210677 | CABICO, ROBERT CALZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270505 | CABICO, TY JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560653 | CABIGAS, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601163 | CABIGAS, LYN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527166 | CABILDO, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365555 | CABILDO, MICHAEL VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563934 | CABILES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668719 | CABILES, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207314 | CABILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541573 | CABILLOT, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153303 | CABINDOL, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696092 | CABINESS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349553 | CABINESS, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543022 | CABINESS, DONSHAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553087 | CABINESS, MYKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661482 | CABINESS, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813416 | CABINET & LIGHTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825708 | CABINET CO OF TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833176 | CABINET DESIGN STUDIO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825709 | CABINET DEZIGN BIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863960 | CABINET DISCOUNTERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4833177 | CABINET GENIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802729 | CABINET MANIA | 6910 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53213 | |
| 4898935 | CABINET MD | COOPER MINTER | 213 CANADAWA LANE | | | HIGHLAND LAKES | NJ | 07422 | |
| 4825710 | CABINET SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810728 | CABINET SOLUTIONS OF SARASOTA | 2430 17TH STREET | | | | SARASOTA | FL | 34234 | |
| 4833178 | CABINETREE KITCHENS AND BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898739 | CABINETRY LLC | RICKY PEARSON | 47 PINEY RD | | | CARRIERE | MS | 39426 | |
| 4813417 | CABINETS & BEYOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809028 | CABINETS & BEYOND | CABINETS & BEYOND DESIGN STUDIO | 1219 Harrison Street | | | San Francisco | CA | 94103 | |
| 4873299 | CABINETS & MORE INC | BRAIN R SMITH | 135A TILDEN AVE | | | CHESAPEAKE | VA | 23320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825711 | CABINETS BY C & F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810923 | CABINETS BY C&F | 7910 S KYRENE RD STE# 101 | | | | TEMPE | AZ | 85284 | |
| 4825712 | CABINETS BY SCHILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811439 | CABINETS BY SCHILLER | 1417 COMMERCIAL WAY #2 | | | | PRESCOTT | AZ | 86301 | |
| 4809836 | CABINETS ETC / KEITH M | 2973 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 4813418 | CABINETS ETC/CONSIGNMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833179 | Cabinets Extraordinaire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857990 | CABINETS TO GO LLC | 10 TECHNOLOGY DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 4899257 | CABINETS281 | EYNAR OBANDO | 4317 MCKINLEY ST | | | HOUSTON | TX | 77051 | |
| 4719461 | CABINGABANG, CECILIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270042 | CABISON, JUN KEOKI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813419 | CABITO, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795034 | CABITTOS SMALL ENGINE | 407 Berry ST #B | | | | Mt. Shasta | CA | 96067 | |
| 4888621 | CABITTOS SMALL ENGINE REPAIR | TIM CABITTO | 407 BERRY ST | | | MT SHASTA | CA | 96067 | |
| 4645996 | CABKNOR, JR., WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271701 | CABLAY, JAN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562111 | CABLAYAN MARVA | 9514 VETERANS CT | | | | LAS VEGAS | NV | 89148 | |
| 5562112 | CABLE ALEX | 302 EMERSON ST | | | | KENNETT | MO | 63857 | |
| 5562113 | CABLE BROOKE | 12022 FLAXEN DR | | | | HOUSTON | TX | 77065 | |
| 5562114 | CABLE BURT | 932 DAYTOWN WAY | | | | MARYVILLE | TN | 37803 | |
| 5562115 | CABLE JESSICA | 9633 SPRUCEVALLE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5562116 | CABLE KATINA | 1600 CASTLEPARK 448 | | | | ST LOUIS | MO | 63133 | |
| 4864447 | CABLE ONE | 261 EASTLAND DR | | | | TWIN FALLS | ID | 83301 | |
| 4883464 | CABLE ONE | P O BOX 9001092 | | | | LOUISVILLE | KY | 40290 | |
| 4784648 | CABLE ONE | P.O. BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885271 | CABLE ONE INC | PO BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885274 | CABLE ONE INC | PO BOX 78407 | | | | PHOENIX | AZ | 85062 | |
| 4802042 | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | 94503 | |
| 4428670 | CABLE, AKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475296 | CABLE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728363 | CABLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310796 | CABLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453955 | CABLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186134 | CABLE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217489 | CABLE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730574 | CABLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359936 | CABLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734158 | CABLE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316345 | CABLE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616924 | CABLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155173 | CABLE, LORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763214 | CABLE, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357315 | CABLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210224 | CABLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735675 | CABLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736393 | CABLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295224 | CABLE, SPENCER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571452 | CABLE, SYLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181675 | CABLE, TESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703654 | CABLE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223081 | CABLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562117 | CABLES DEIRDRE | 3741 MORGAN FORD RD | | | | ST LOUIS | MO | 63116 | |
| 5562118 | CABLES MATOYA | 10315 FOREST BROOK | | | | ST LOUIS | MO | 63141 | |
| 4874518 | CABLEVISION | CSC HOLDINGS INC | P O BOX 371378 | | | PITTSBURGH | PA | 15250 | |
| 4800311 | CABLEWHOLESALE.COM INV | DBA CABLEWHOLESALE.COM | 1200 VOYAGER ST | | | LIVERMORE | CA | 94551 | |
| 4337316 | CABLING, JOCYLOU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179520 | CABLING, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439319 | CABNESS, LAQUAIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596116 | CABOGA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562119 | CABOT CROSSING LLC | CO BARR INVESTMENTS INC | 2200 WEST WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| 5562119 | CABOT CROSSING LLC | WADDELL, COLE & JONES, PLLC | WARREN CURT HAWKINS | ATTORNEY | 310 EAST STREET, SUITE A | JONESBORO | AR | 72401 | |
| 5562219 | CABOT CROSSING LLC | WADDELL, COLE & JONES, PLLC | WARREN CURT HAWKINS | ATTORNEY | 310 EAST STREET, SUITE A | JONESBORO | AR | 72401 | |
| 4854168 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | 2200 WEST WASHINGTON AVENUE | P.O. BOX 1697 (ZIP: 72403) | | JONESBORO | AR | 72401 | |
| 4808901 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | ATTN: RYAN GEORGE | 2200 WEST WASHINGTON AVE. | | JONESBORO | AR | 72401 | |
| 5853326 | CABOT CROSSING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853326 | CABOT CROSSING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795035 | Cabot III - PA2801, LP /Liberty Property | 650 East Swedesford Road | Suite 400 | | | Wayne | PA | 19087 | |
| 5788758 | CABOT III - PA2801, LP /LIBERTY PROPERTY | ATTN: BRI BARBER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4855020 | Cabot III - PA2801, LP /LIBERTY PROPERTY | CABOT III - PA2801, LP | C/D LIBERTY PROPERTY LIMITED PARTNERSHIP | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| 4808611 | CABOT III, PA2801,LP | ATTN MARKET OFFICER | SUITE 400 | 650 EAST SWEDESFORD ROAD | | WAYNE | NC | 19087 | |
| 4803382 | CABOT INDUSTRIAL VALUE FUND V | OPERATING PARTNERSHIP LP | CUSHMAN OH | PO BOX 775571 | | CHICAGO | IL | 60677 | |
| 4893240 | Cabot IV-M01W07, LLC | 6700 Rockledge Dr | Ste 500A | | | Bethesda | MD | 20817 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562120 | CABOT LINDA | 4349 WARNER RD | | | | CLEVELAND | OH | 44105 | |
| 5795036 | Cabot Properties | Attn: Asset Management | One Beacon Street, 17th Floor | | | Boston | MA | 02108 | |
| 5788637 | CABOT PROPERTIES | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | | | BOSTON | MA | 02108 | |
| 4854966 | CABOT PROPERTIES | ChrV V - OH 1M03, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, SUITE 2800 | BOSTON | MA | 02108 | |
| 4783715 | Cabot Waterworks | P.O. Box 1287 | | | | Cabot | AR | 72023 | |
| 4363029 | CABOT, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603763 | CABOT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485802 | CABOT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354086 | CABOT, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671530 | CABOT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170056 | CABOTAJE, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199913 | CABOTAJE, MARIACHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562122 | CABRADILLA MILA | 94-236 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | |
| 5562123 | CABRAL AIXA | 1420 TAYLOR APT 4 | | | | LAREDO | TX | 78041 | |
| 4833180 | CABRAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562124 | CABRAL ERIC | 225 N GAGE AVE APT A | | | | LOS ANGELES | CA | 90063 | |
| 5562125 | CABRAL FAYE | 7025 WEST AVE | | | | HANOVER PARK | IL | 60133 | |
| 4270342 | CABRAL JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562126 | CABRAL STACI | 3404 RIDGEWOOD DR | | | | HUTCHINSON | KS | 67502 | |
| 5562127 | CABRAL VILOMAR | 797 CALLE 25 SE | | | | SANJUAN | PR | 00921 | |
| 5562128 | CABRA YELITZA | 3068 DASHA PALM DR | | | | KISSIMMEE | FL | 34744 | |
| 4162059 | CABRAL, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416923 | CABRAL, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769055 | CABRAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507200 | CABRAL, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230747 | CABRAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331802 | CABRAL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336361 | CABRAL, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435524 | CABRAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759769 | CABRAL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215546 | CABRAL, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543016 | CABRAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336078 | CABRAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505069 | CABRAL, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241635 | CABRAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651782 | CABRAL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401889 | CABRAL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417670 | CABRAL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199838 | CABRAL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392797 | CABRAL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335053 | CABRAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331643 | CABRAL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261045 | CABRAL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329795 | CABRAL, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513243 | CABRAL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716582 | CABRAL, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331981 | CABRAL, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506507 | CABRAL, KALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413368 | CABRAL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268305 | CABRAL, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271382 | CABRAL, LANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335263 | CABRAL, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186191 | CABRAL, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282195 | CABRAL, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198742 | CABRAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220079 | CABRAL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413684 | CABRAL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283765 | CABRAL, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407665 | CABRAL, MICHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334169 | CABRAL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728924 | CABRAL, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203897 | CABRAL, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162213 | CABRAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705459 | CABRAL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194864 | CABRAL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563276 | CABRAL, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210959 | CABRAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499615 | CABRAL, VILOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562129 | CABRALES ANDRES | URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5562130 | CABRALES MARIA | 1510 JACKSON ST APT 3 | | | | SIOUX CITY | IA | 51102 | |
| 5562131 | CABRALES MARISELA | 1236 STANLEY | | | | EL PASO | TX | 79907 | |
| 4415412 | CABRALES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660795 | CABRALES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1882 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656855 | CABRALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526499 | CABRALES, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200474 | CABRAL-REED, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505646 | CABRANES TORRES, HEDDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502547 | CABRANES, YAMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562132 | CABRA JESSON | 156801 COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5562133 | CABRAS ROSEMARY | 98-1277 KAAHUMANU ST | | | | AIEA | HI | 96701 | |
| 4412950 | CABRAS, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562134 | CABREA MCCULLUM | 202 MILPOND DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 4336734 | CABREA, TERENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562135 | CABREJA DENNY M | 544HANPHSHIE STREET | | | | LAWRENCE | MA | 01841 | |
| 5562136 | CABREJA ROASIRIS | 33 MOOREFILED ST | | | | PROVIDENCE | RI | 02908 | |
| 4423743 | CABREJA, ALEXANDRA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4833181 | CABREJA, RAMON & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228859 | CABREJOS NIQUEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562137 | CABRERA ALBERT E | 112 SOUTHWEST 166TH PLACE | | | | SEATTLE | WA | 98198 | |
| 5562138 | CABRERA ALOIDA M | URB MELENDEZ C D D32 | | | | FAJARDO | PR | 00738 | |
| 5562139 | CABRERA AMALIZ | URB BELLO MONTE CALLE 3 | | | | GUAYNABO | PR | 00969 | |
| 5562140 | CABRERA AMBER | 446 COLUMBINE | | | | ROGERSVILLE | MO | 65742 | |
| 4232383 | CABRERA BASULTO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562141 | CABRERA BERKIS | APT 4H 110 CALLE DEL | | | | SAN JUAN | PR | 00911 | |
| 5562142 | CABRERA BRIANNA | 8628 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5562143 | CABRERA CABRERA | 15 AVE HYATSVILLE MD | | | | HYATTSVILLE | MD | 20783 | |
| 5562144 | CABRERA CARLOS | 630 30TH PL NONE | | | | SAN DIEGO | CA | 92102 | |
| 5562145 | CABRERA CARMEN | 27 GOLFS EDGE | | | | WEST PALM BEACH | FL | 33417 | |
| 5562146 | CABRERA CAROLINE | 746 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5562147 | CABRERA CELY | ESTANCIAS TRINITARIAS CALLE MA | | | | AGUIRRE | PR | 00704 | |
| 4466260 | CABRERA CIFUENTES, EVI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562148 | CABRERA COLE | 4708 DOCKWEILER ST | | | | LOS ANGELES | CA | 90019 | |
| 5562149 | CABRERA CRISTALINA | BO PAJAROS SECT CAPITAN | | | | TOA BAJA | PR | 00951 | |
| 5562150 | CABRERA CYNTHIA | ESTANCIAS MAR C-34 3829 | | | | FAJARDO | PR | 00738 | |
| 4431947 | CABRERA DE JIMENEZ, SAMELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562151 | CABRERA DENISE A | 208 PEACH TREE | | | | CARLSBAD | NM | 88220 | |
| 5562152 | CABRERA DENNY | 7217 MASLECK RD | | | | CORDOVA | TN | 38018 | |
| 5562153 | CABRERA DIGNA | CALLE 35 SE 761 | | | | SAN JUAN | PR | 00921 | |
| 5562155 | CABRERA EMILY | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| 5562156 | CABRERA FANNY | 555 E CARSON ST | | | | CARSON | CA | 90745 | |
| 5562157 | CABRERA FLORAINE | 130 E 104TH ST 1B | | | | NEW YORK | NY | 10029 | |
| 5403684 | CABRERA GABRIELA | 1301 CLAY ST 4005 | | | | OAKLAND | CA | 94612 | |
| 4160738 | CABRERA GARCIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562158 | CABRERA GENESIS | URB COBADONGA AVE DON PEL | | | | TOA BAJA | PR | 00949 | |
| 5562159 | CABRERA GISELLE | C HORACE 1765 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 4736421 | CABRERA GONZALES, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562160 | CABRERA GUSTAVO | 128 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | |
| 5562161 | CABRERA HEATHER L | 737 FAIRDALE ROAD | | | | SALINA | KS | 67401 | |
| 5562162 | CABRERA HEIDI | 136 HERIZON RD | | | | PALMDALE | CA | 93550 | |
| 4189254 | CABRERA HERNANDEZ, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172878 | CABRERA HERNANDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562163 | CABRERA ILDA | V DE B VISTA C ISIS J6 | | | | BAYAMON | PR | 00956 | |
| 5562164 | CABRERA IRIS | CALLE FLORIDA 439 SABANA LLAN | | | | SAN JUAN | PR | 00925 | |
| 5562165 | CABRERA JACKIE | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | |
| 5562166 | CABRERA JESSENIA | RES ERNESTO RAMOS ANTONINI | | | | PONCE | PR | 00716 | |
| 5562167 | CABRERA JOHAN | CALLE-105R-19 MTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5562168 | CABRERA JOHNATAN | C 435 BLOQUE 204 CASA 6 | | | | CAROLINA | PR | 00985 | |
| 5562169 | CABRERA LAURA I | BULEVAR MEDIA LUNA 402 | | | | CAROLINA | PR | 00987 | |
| 5562170 | CABRERA LEOBARDO | 1220 37TH ST | | | | CANTON | OH | 44714 | |
| 5562171 | CABRERA LINOSHKA | PO BOX 2241 | | | | CAYEY | PR | 00736 | |
| 5562173 | CABRERA LOURDES | PO BOX 1099 | | | | ANASCO | PR | 00610 | |
| 5562174 | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | |
| 5562175 | CABRERA MAGDA | 430 UNION ST APT 4A07 | | | | HACKENSACK | NJ | 07601 | |
| 5562176 | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | 07087 | |
| 5562177 | CABRERA MARISSA O | URB VILLACOOPERATIVA | | | | CAROLINA | PR | 00986 | |
| 5562178 | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | |
| 5562179 | CABRERA MARLEN | PASEO SANTA JUANITA APT 1 | | | | BAYAMON | PR | 00956 | |
| 5562180 | CABRERA MARTA | CALLE CASTILLA 1208 | | | | SAN JUAN | PR | 00920 | |
| 4610762 | CABRERA MARTINEZ, LIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562181 | CABRERA MARVIN | BARRIO PASO SECO SEC | | | | BAYAMON | PR | 00798 | |
| 5562182 | CABRERA MAYRA | 1241 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | |
| 5562183 | CABRERA MERCEDES | 430 NW 43RD ST | | | | MIAMI | FL | 33127 | |
| 5562185 | CABRERA NANCY | 4334 LIA ST | | | | LOS ANGELES | CA | 90011 | |
| 5562186 | CABRERA NANELIS | APT 895 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5562187 | CABRERA NEREIDA | 22377 MIDWAY BLVD | | | | PT CHARLOTTE | FL | 33952 | |
| 5562188 | CABRERA NORMA | 412 DONALD RD | | | | ATTALLA | AL | 35954 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501356 | CABRERA ORTIZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503255 | CABRERA ORTIZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246426 | CABRERA ORTIZ, TIRZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562189 | CABRERA PATRICIA | 211 DEXTER ST APT 3 | | | | PROVIDENCE | RI | 02907 | |
| 4503721 | CABRERA PEREZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505854 | CABRERA PEREZ, YAYRANEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562190 | CABRERA PRISCILA | LOS ROBLES CALLE 3 D11 | | | | GURABO | PR | 00778 | |
| 5562191 | CABRERA RAMON | CALLEJASMIN R36 JARDINES DE BO | | | | CAROLINA | PR | 00985 | |
| 5562192 | CABRERA RENEE | 5518 63 RD AVENUE | | | | RIVERDALE | MD | 20737 | |
| 5847697 | Cabrera Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785908 | Cabrera Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785907 | Cabrera Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224275 | CABRERA RODRIGUEZ, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562193 | CABRERA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | |
| 4585228 | CABRERA ROJAS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167733 | CABRERA ROLDAN, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562194 | CABRERA ROSALYN | 112 SW 166TH ST | | | | BURIEN | WA | 98166 | |
| 5562195 | CABRERA ROSARIO | 21 COLOR ST APT 103 | | | | DAYTON | OH | 45406 | |
| 5562196 | CABRERA SABRA | 1206 N VIOLA APT G | | | | NIXA | MO | 65714 | |
| 4754209 | CABRERA SANTANA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562197 | CABRERA SHALYMAR | 5 EXT VILLA CAROLINABLQ 1 | | | | CAROLINA | PR | 00985 | |
| 5562198 | CABRERA SHEILA | 2466 VIGOS STREETLAKE STA | | | | INDIANA | IN | 46405 | |
| 5562199 | CABRERA SHERLEY | ALT MTE BRISAS CAALLE M-8 | | | | FAJAARDO | PR | 00738 | |
| 5562200 | CABRERA SIANI | COND PLAZA DEL PARQUE APT I4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5562201 | CABRERA SIXTO R | URB GUANAJIBO HOMES CALLE AUGUSTO PEREA 739 | | | | MAYAGUEZ | PR | 00681 | |
| 4185565 | CABRERA SOLANO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562202 | CABRERA SUJEY | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 5562203 | CABRERA SUZETTE | TERRAZAS DE CUPEY C 2 G 17 | | | | CUPEY | PR | 00976 | |
| 5562204 | CABRERA TAYCHA | PO BOX 141 | | | | TOA BAJA | PR | 00951 | |
| 4500015 | CABRERA TORRES, DALIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562205 | CABRERA VANESSA | 642 GILLETTE APT 507 | | | | SAN ANTONIO | TX | 78224 | |
| 5562206 | CABRERA VERONICA | 6839 OTIS AVE | | | | BELL | CA | 90201 | |
| 5562207 | CABRERA VICENTE | CALLE REFORMA 169 | | | | NOGALES | ME | 84000 | |
| 5562208 | CABRERA WILTON M | BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5562209 | CABRERA YANELIS | 990 NW 78 AVE APT 2 | | | | MIAMI | FL | 33126 | |
| 5562210 | CABRERA YOLANDA | 10209N ARMENIA AVE | | | | TAMPA | FL | 33634 | |
| 4532142 | CABRERA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187596 | CABRERA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505502 | CABRERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286368 | CABRERA, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421249 | CABRERA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247564 | CABRERA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405735 | CABRERA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194004 | CABRERA, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257296 | CABRERA, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304863 | CABRERA, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268439 | CABRERA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183562 | CABRERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185061 | CABRERA, ANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504558 | CABRERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497159 | CABRERA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504026 | CABRERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197263 | CABRERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189261 | CABRERA, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213210 | CABRERA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242790 | CABRERA, ARLYSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698703 | CABRERA, ATILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203551 | CABRERA, AUDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494771 | CABRERA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151451 | CABRERA, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217609 | CABRERA, BREANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177494 | CABRERA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536722 | CABRERA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283633 | CABRERA, CARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269909 | CABRERA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632141 | CABRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240794 | CABRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335049 | CABRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628927 | CABRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723001 | CABRERA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758195 | CABRERA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502492 | CABRERA, CARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187743 | CABRERA, CHARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342675 | CABRERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423296 | CABRERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473164 | CABRERA, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498367 | CABRERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163348 | CABRERA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184300 | CABRERA, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696400 | CABRERA, COCETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537043 | CABRERA, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418408 | CABRERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466213 | CABRERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662033 | CABRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196257 | CABRERA, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476153 | CABRERA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235665 | CABRERA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185408 | CABRERA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435301 | CABRERA, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714551 | CABRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205232 | CABRERA, DIDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428893 | CABRERA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179067 | CABRERA, DIONICIO VASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711218 | CABRERA, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394853 | CABRERA, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190137 | CABRERA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168025 | CABRERA, EDWUAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397450 | CABRERA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179593 | CABRERA, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621279 | CABRERA, EMIGDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194031 | CABRERA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451428 | CABRERA, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328012 | CABRERA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162297 | CABRERA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662215 | CABRERA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727593 | CABRERA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669182 | CABRERA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421109 | CABRERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767261 | CABRERA, EVER RANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501641 | CABRERA, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623847 | CABRERA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695789 | CABRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602617 | CABRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667107 | CABRERA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434556 | CABRERA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538486 | CABRERA, FRANK X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548066 | CABRERA, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230009 | CABRERA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290716 | CABRERA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900113 | Cabrera, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636024 | CABRERA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728892 | CABRERA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251312 | CABRERA, GIRALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404317 | CABRERA, GRACELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330136 | CABRERA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164303 | CABRERA, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671537 | CABRERA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232588 | CABRERA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154784 | CABRERA, HERNAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639854 | CABRERA, HILDEGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771082 | CABRERA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268608 | CABRERA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565193 | CABRERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724534 | CABRERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297587 | CABRERA, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733936 | CABRERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587648 | CABRERA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496255 | CABRERA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330259 | CABRERA, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423675 | CABRERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540889 | CABRERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208456 | CABRERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506675 | CABRERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430624 | CABRERA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539139 | CABRERA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1885 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257157 | CABRERA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825713 | CABRERA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494565 | CABRERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181258 | CABRERA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252088 | CABRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153210 | CABRERA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584476 | CABRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435560 | CABRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719596 | CABRERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687413 | CABRERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175229 | CABRERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736937 | CABRERA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333305 | CABRERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620080 | CABRERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193807 | CABRERA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653712 | CABRERA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564796 | CABRERA, JOY-LYNN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833182 | CABRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301531 | CABRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488789 | CABRERA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642760 | CABRERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774736 | CABRERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198768 | CABRERA, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487586 | CABRERA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251395 | CABRERA, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246349 | CABRERA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433397 | CABRERA, KEYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686166 | CABRERA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202565 | CABRERA, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285260 | CABRERA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268293 | CABRERA, LANESA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524768 | CABRERA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731264 | CABRERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497207 | CABRERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247312 | CABRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248392 | CABRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504593 | CABRERA, LUIS MEJIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533841 | CABRERA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409822 | CABRERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220967 | CABRERA, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623232 | CABRERA, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241817 | CABRERA, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211642 | CABRERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245279 | CABRERA, MARGOT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236741 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697234 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538915 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193521 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646111 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202514 | CABRERA, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751224 | CABRERA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191514 | CABRERA, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313265 | CABRERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262863 | CABRERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186505 | CABRERA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562430 | CABRERA, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630406 | CABRERA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721028 | CABRERA, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178619 | CABRERA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163386 | CABRERA, MAURICIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191867 | CABRERA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764032 | CABRERA, MELDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729008 | CABRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272044 | CABRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503381 | CABRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252898 | CABRERA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171395 | CABRERA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474034 | CABRERA, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199119 | CABRERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423079 | CABRERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204797 | CABRERA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313665 | CABRERA, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657973 | CABRERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247861 | CABRERA, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338458 | CABRERA, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207317 | CABRERA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734714 | CABRERA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172279 | CABRERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206575 | CABRERA, OSCAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239554 | CABRERA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552711 | CABRERA, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654059 | CABRERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623649 | CABRERA, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241477 | CABRERA, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762223 | CABRERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188162 | CABRERA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238805 | CABRERA, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505803 | CABRERA, RAFAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607204 | CABRERA, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504316 | CABRERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236207 | CABRERA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249764 | CABRERA, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607453 | CABRERA, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478939 | CABRERA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429261 | CABRERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169901 | CABRERA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708891 | CABRERA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610656 | CABRERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185143 | CABRERA, ROSENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655381 | CABRERA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302838 | CABRERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541840 | CABRERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269856 | CABRERA, SERENE NICHOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505957 | CABRERA, SIGFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184664 | CABRERA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626428 | CABRERA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654067 | CABRERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295992 | CABRERA, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253679 | CABRERA, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664208 | CABRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416080 | CABRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497957 | CABRERA, THALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297917 | CABRERA, THERESE POMPEI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414984 | CABRERA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268866 | CABRERA, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736210 | CABRERA, VICENTE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206897 | CABRERA, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249555 | CABRERA, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503082 | CABRERA, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334446 | CABRERA, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235111 | CABRERA, YARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168883 | CABRERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269825 | CABRERA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332385 | CABRERA, ZENAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252079 | CABRERA, ZENOBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214072 | CABRERA-HERNANDEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175185 | CABRERA-PAREDES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313757 | CABRERA-SANTOS, CELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562211 | CABRERO FRANCISCO | 776 CALLE 63 | | | | GURABO | PR | 00778 | |
| 5562212 | CABRERO JAMES | 2740NW 28ST | | | | MIAMI | FL | 33142 | |
| 4519332 | CABRERO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230647 | CABRERO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501707 | CABRERO, SACHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813420 | CABREROS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562213 | CABRERRA YEITZA | CONTRY CLUB 254 H128 | | | | CAROLINA | PR | 00982 | |
| 5562214 | CABRET ABIGAIL | HC 03 BOX 14521 | | | | AGUAS BUENEAS | PR | 00703 | |
| 5562215 | CABRET ANGELICA | 80 PUERTO REAL | | | | VIEQUES | PR | 00765 | |
| 5562216 | CABRET JOSUE | CALLE 2 E-5 URB TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 4495966 | CABRET, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613018 | CABREZA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562217 | CABRGRA BACILIA | 711 GARNER AVE UNIT 101 | | | | SALINAS | CA | 93905 | |
| 5562218 | CABRIE LAKOTA D | 5665 COHN-EAKER RD | | | | CHERRYVILLE | NC | 28021 | |
| 5562219 | CABRILLAS CHRISTIANO | 4325 JILLIAN DR | | | | JACKSONVILLE | FL | 32210 | |
| 5791775 | CABRILLO ECONOMIC DEVEL CORPORATION | JOHN MATTHEWS | 702 COUNTY SQUARE DR | | | VENTURA | CA | 93003 | |
| 5562220 | CABRISTENTE CHERYL | 12750 CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | |
| 5562221 | CABROL JANNE | 3512 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1887 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610710 | CABROL, MARK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177700 | CABUAG, TEEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270547 | CABUCANA, SHARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562222 | CABUDOL PHILLIP | 92-381 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| 4272453 | CABUDOL, FELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271311 | CABUDOL-APO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273034 | CABUGON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686120 | CABUGOS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174833 | CABUGWAS, MARK ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747728 | CABUHAT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530655 | CABURAO, LARA PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166509 | CABURNAY, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271867 | CABUS, CHRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210874 | CABUTO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743787 | CABUYABAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562223 | CABUYADAO KIM | 46-224 AHUI NANI STREET | | | | KANEOHE | HI | 96744 | |
| 4747875 | CACACE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648216 | CACACE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603062 | CACACE, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483497 | CACACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430430 | CACACE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271714 | CACAL, JONATHAN BRYANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562224 | CACALOTI, JOSE T | 1311 14TH ST APT 1 | | | | NORTH CHICAGO | IL | 60064 | |
| 4791457 | Cacas, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186028 | CACAS, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454988 | CACAS, SHERY LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180261 | CACATIAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637050 | CACATIAN, AURELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399346 | CACCAMESI, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833183 | CACCAMISE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241355 | CACCAVALE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302654 | CACCAVALE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444525 | CACCAVALLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222758 | CACCAVELLI, MARISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833184 | CACCESE, MICHAEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650702 | CACCHILLO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762540 | CACCHILLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759592 | CACCHIO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394906 | CACCHIONE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705696 | CACCI, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297270 | CACCIA JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490121 | CACCIA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330646 | CACCIAPUOTI, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691609 | CACCIATORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833185 | CACCIOLA, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435317 | CACCIOLA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425132 | CACCIOLFI, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250223 | CACCIOTTI, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436634 | CACCIOTTI, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233898 | CACCIOTTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231812 | CACERES FELIX, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562225 | CACERES GRACIELA | CALLE BALDOMAR 28 | | | | GUAYNABO | PR | 00969 | |
| 5562226 | CACERES LYDIA J | 40 LEANDER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5562227 | CACERES MINERVA | HC 56 BOX 34732 | | | | AGUADA | PR | 00602 | |
| 4400231 | CACERES, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178829 | CACERES, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497183 | CACERES, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524475 | CACERES, DUGLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368090 | CACERES, ELIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535202 | CACERES, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665134 | CACERES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223531 | CACERES, GERSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542227 | CACERES, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592600 | CACERES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190986 | CACERES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255828 | CACERES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249507 | CACERES, KATELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406402 | CACERES, KORRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158564 | CACERES, LESLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236973 | CACERES, LISBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640471 | CACERES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251490 | CACERES, MATHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529373 | CACERES, MAURICIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334559 | CACERES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249488 | CACERES, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592556 | CACERES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238268 | CACERES, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172132 | CACERES, PAOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608657 | CACERES, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595191 | CACERES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678409 | CACERES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497580 | CACERES, ROSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161134 | CACERES, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775932 | CACERES, SIDAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237320 | CACERES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707145 | CACERES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237457 | CACERES, WESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681714 | CACERES-DIAZ, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562228 | CACH MARTIN | 227 W 85TH ST | | | | LOS ANGELES | CA | 90003 | |
| 4760363 | CACHAN, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484023 | CACHE COUNTY | 179 NORTH MAIN STREET | | | | LOGAN | UT | 84321 | |
| 4780684 | Cache County Treasurer | 179 North Main Street | Suite 201 | | | Logan | UT | 84321 | |
| 5562229 | CACHE VALLEY LAWN KING | 1078 SUMAC DR | | | | LOGAN | UT | 84321 | |
| 4874654 | CACHE VALLEY LAWN KING | DANIEL HANSEN | 1078 SUMAC DRIVE | | | LOGAN | UT | 84321 | |
| 4168881 | CACHERO, ELMER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184460 | CACHERO, EMILIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271205 | CACHERO, JAELINN-CIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825714 | CACHET - FOX HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825715 | CACHET - MONTEREY RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825716 | CACHET - SANTA RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825717 | CACHET - SINCUIDADOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825718 | CACHET CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562230 | CACHET KELLEY | 13106 E 30TH ST | | | | TULSA | OK | 74134 | |
| 4825719 | CACHET RESIDENTIAL - CACTUS 42 APARTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825720 | CACHET-WIGWAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562231 | CACHO CARLOS | LA VISTA VIA PANORAMICA I-22 L | | | | SAN JUAN | PR | 00924 | |
| 5562232 | CACHO JANE | CALL SELIS AGUILERA 21 | | | | MANATI | PR | 00674 | |
| 5562233 | CACHO LUIS | BDA BORINQUEN CALLE B-3 146 | | | | PONCE | PR | 00730 | |
| 4688448 | CACHO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344390 | CACHO, HASANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775481 | CACHO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503241 | CACHO, IVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674387 | CACHO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497359 | CACHO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171790 | CACHO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212420 | CACHO, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496054 | CACHOLA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272013 | CACHOLA, SARAHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627610 | CACHRA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562234 | CACHRAN JESSICA | 1614 S OSAGE | | | | INDEPENDENCE | MO | 64055 | |
| 4700972 | CACHU, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167427 | CACHUA, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171414 | CACHUA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562235 | CACI VINCENT | 307 N MATANZAS AVE | | | | TAMPA | FL | 33609 | |
| 4228182 | CACI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481129 | CACIA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586651 | CACIANO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599716 | CACIANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179053 | CACILLAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585200 | CACIOPPO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403467 | CACIOPPO, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648615 | CACIOPPO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420194 | CACIOPPO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534225 | CACIQUE, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883718 | CACKLE FRESH EGG FARMS INC | P O BOX 966 | | | | LAIE | HI | 96762 | |
| 4658963 | CACKOVIC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555905 | CACKOWSKI, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611087 | CACOLICE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562238 | CACOSSA JAMES | 106 SCHUYLER ST | | | | LAKE GEORGE | NY | 12845 | |
| 4859859 | CACTUS FASHIONS INC | 12918 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| 4825721 | CACTUS PINE BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562239 | CAD PRODUCTIVITY | 780 W ARMY TRAIL RD STE 162 | | | | CAROL STREAM | IL | 60188 | |
| 4875859 | CAD PRODUCTIVITY | FACILITY TREE | 780 W ARMY TRAIL RD STE 162 | | | CAROL STREAM | IL | 60188 | |
| 4755001 | CADALLERO RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562240 | CADALZO MARIE | 911131 KAILEOLEA DR 3C3 | | | | ROCHESTER | NY | 14608 | |
| 5562241 | CADAMEY DENISHA | 6825 BARTMER | | | | ST LOUIS | MO | 63130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562242 | CADADAS BRENDA | 15-613 NORTH PUNI MAUKA LOOP | | | | PAHOA | HI | 96778 | |
| 4174583 | CADADAS, SOLING JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521882 | CADARET, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333261 | CADARETTE, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217214 | CADARETTE, TREVOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326617 | CADARO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223135 | CADASSE JR, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231869 | CADAVID-CARDONA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269928 | CADAVIZ, DAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268480 | CADAWAS, FELIPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460544 | CADDARETTE, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297780 | CADDAUAN, JEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603478 | CADDEL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273781 | CADDELL, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754971 | CADDELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475450 | CADDELL, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766275 | CADDELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767700 | CADDELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813421 | CADDELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274863 | CADDELL, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150186 | CADDELL, SANJERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625617 | CADDELL, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647933 | CADDELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562243 | CADDEN JOHN | 2550 EQUINOX AVE | | | | DALZELL | SC | 29150 | |
| 4761338 | CADDICK, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221342 | CADDLE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298616 | CADDLE, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749912 | CADDLE, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780023 | Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | | Shreveport | LA | 71101 | |
| 4780024 | Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | | Shreveport | LA | 71120-0905 | |
| 5562244 | CADDO VERA | PO BOX 292 | | | | WHITERIVER | AZ | 85941 | |
| 4163077 | CADDO, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281461 | CADDOO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403388 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 4278585 | CADDY, AARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570659 | CADDY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562245 | CADE ADRIANNA | 1425 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5562246 | CADE ANGIE | 34 SOUTH ORTMAN DR APT C | | | | ORLANDO | FL | 32809 | |
| 5562247 | CADE CAROLINE | 1007 E 9TH ST | | | | LUMBERTON | NC | 28358 | |
| 5562248 | CADE CHERYL | 499 WILSONMILL RD SW | | | | ATLANTA | GA | 30331 | |
| 5562249 | CADE DEBBIE | 130 E PARRISH ST | | | | COVINGTON | VA | 24426 | |
| 5562250 | CADE DERRICK | 2050 YALE 10 | | | | ST LOUIS | MO | 63143 | |
| 4855818 | Cade Family Services LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886761 | CADE FAMILY SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 145 WELLS DRIVE | | | SPRINGBORO | OH | 45066 | |
| 4776156 | CADE JR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562251 | CADE KEIA | 10824 MAIN STREET | | | | SOUTH WEBSTER | OH | 45682 | |
| 5562252 | CADE KEVI | 1310 APACHE DR APT 103 | | | | MYRTLE BEACH | SC | 29577 | |
| 5562253 | CADE KRISTIN | 415 E SYCAMORE ST | | | | COWETA | OK | 74429 | |
| 5562254 | CADE MARIE | 101 EASTGATE DR APT F5 | | | | CALHOUN FALLS | SC | 29628 | |
| 5562255 | CADE REBECCA | 167 CURTIS DRIVE | | | | BEAVER FALLS | PA | 15010 | |
| 5562256 | CADE TIFFANY | 220 JULIE LN APT B | | | | SENECA | SC | 29678 | |
| 5562257 | CADE TYNESHA | 721 WEST 13TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 4408383 | CADE, ALNASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764565 | CADE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705608 | CADE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344340 | CADE, CIARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413499 | CADE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642312 | CADE, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521959 | CADE, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225282 | CADE, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508639 | CADE, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733900 | CADE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229871 | CADE, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325492 | CADE, JOHNNETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301466 | CADE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670844 | CADE, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473349 | CADE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619755 | CADE, LYNNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277939 | CADE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386552 | CADE, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699155 | CADE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512012 | CADE, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544363 | CADE, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775639 | CADE, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170725 | CADE, TYISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694137 | CADE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348783 | CADEAU, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798703 | CADEDA TECHNOLOGIES | DBA CADEDATECHDEALS | 36 HYGEIA PL | | | STATEN ISLAND | NY | 10304 | |
| 4606902 | CADELARIO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562258 | CADELIA PAIGE | 140 CRANBERRY LN WEST | | | | YORK | PA | 17402 | |
| 4358187 | CADELINIA, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552019 | CADELL III, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230239 | CADELY, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562259 | CADEMOORE KELLEN | 645 FAY DR | | | | COLORADO SPRINGS | CO | 80911 | |
| 4201990 | CADENA BASANTES, KEYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562260 | CADENA BELINDA | 13590 CACTUS DR | | | | DSRT HOT SPGS | CA | 92240 | |
| 5562261 | CADENA BRENDA | 35 ROSEMOND ST | | | | SOMERVILLE | MA | 02143 | |
| 5562262 | CADENA DYLAN | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5562263 | CADENA GLORIA | 5310 SALAMANCA AVE | | | | LAREDO | TX | 78046 | |
| 5562264 | CADENA KASSANDRA | 1312 EAST 1ST | | | | MISSION | TX | 78574 | |
| 5562265 | CADENA MONA | 4234 ENTERPRISE BLVD | | | | VIRGINIA BEACH | VA | 23453 | |
| 5562266 | CADENA SELINA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5562267 | CADENA SOCORRO | 4103 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5562268 | CADENA TOMAS | 4601 SAN FRANSCICO APT C208 | | | | LAREDO | TX | 78041 | |
| 4742778 | CADENA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175428 | CADENA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856460 | CADENA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540082 | CADENA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625374 | CADENA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524289 | CADENA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296940 | CADENA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530325 | CADENA, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697539 | CADENA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199276 | CADENA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214636 | CADENA, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547313 | CADENA, KALILAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540208 | CADENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153607 | CADENA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168452 | CADENA, PATIENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546745 | CADENA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173105 | CADENA, SERENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205659 | CADENA, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548270 | CADENA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538398 | CADENA, YAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562269 | CADENAS MARIA | 6509 GREENVILLE LP RD | | | | WILMINGTON | NC | 28409 | |
| 4252630 | CADENAS SAINZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659483 | CADENAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241497 | CADENAS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562270 | CADENAVARGAS GABRIEL | 134 RIDWELL AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5562271 | CADENGO HENRY | 1502 WALNUT | | | | ROSWELL | NM | 88203 | |
| 4408751 | CADENGO, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524713 | CADENGO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539323 | CADENGO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445086 | CADENHEAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149388 | CADENHEAD, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562272 | CADERON CRUZ | 6105 LAURINE WAY | | | | SACRAMENTO | CA | 95824 | |
| 4435986 | CADESTI, PALMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677616 | CADET JR., GERARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562273 | CADET MARIE | 306 NW 3RD ST APT B | | | | BOYNTON BEACH | FL | 33435 | |
| 4406411 | CADET THEOPHILE, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244785 | CADET, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424737 | CADET, CARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721725 | CADET, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228684 | CADET, EVENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598695 | CADET, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256934 | CADET, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247280 | CADET, HASCHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429288 | CADET, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733654 | CADET, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231751 | CADET, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248345 | CADET, KINDARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244248 | CADET, LOVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248283 | CADET, LUDGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244570 | CADET, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180743 | CADET, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242556 | CADET, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249199 | CADET, MITHRIDATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474488 | CADET, PAUL RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423077 | CADET, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690945 | CADET, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404178 | CADET, SPADAOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238065 | CADET, WIDELAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562274 | CADETREA TUNER | 5501 OLD MONTGOMERY HIGHW | | | | TUSCALOOSA | AL | 35405 | |
| 5562275 | CADETS KIM | 137 SUMMER HARVEST DR | | | | LORENA | TX | 76655 | |
| 5562276 | CADETTE STELLE | 92 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | |
| 4230351 | CADETTE, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738909 | CADETTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238868 | CADEUS, GERMANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712644 | CADICHON, CELIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270962 | CADIENTE, SHERYLLE LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562277 | CADIERA MARIA | P O 925083 PRINCETON | | | | HOMESTEAD | FL | 33092 | |
| 5562278 | CADIERE COURTNEY | 129 PITRE STREET | | | | HOUMA | LA | 70363 | |
| 4326022 | CADIERE, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422625 | CADIEUX, ROSALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686776 | CADIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859902 | CADILLAC EVENING NEWS | 130 N MITCHELL ST PO BOX 640 | | | | CADILLAC | MI | 49601 | |
| 5562279 | CADILLAH GREEN | 3930 BROADRIVER RD | | | | COLUMBIA | SC | 29118 | |
| 4709559 | CADILLO CHAVEZ, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264097 | CADIMA, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562280 | CADIME M ALEXANDRINO | 69 HARDWICK RD | | | | ASHLAND | MA | 01721 | |
| 5562281 | CADIRAN SYLVIA | 1693 W BUFFALO RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5562282 | CADIS IDALIS | C- FELICIDAD URB LAS VIR | | | | RIO PIEDRAS | PR | 00926 | |
| 4398913 | CADIVID - MURIEL, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562283 | CADIZ CARMEN | RR 11 BOX 13349 | | | | BAYAMON | PR | 00956 | |
| 5562284 | CADIZ KARLINE | URB VILLA FOMTANA RY16 | | | | CAROLINA | PR | 00983 | |
| 5562285 | CADIZ WANDA R | BO MONTES SANTO WANDA RODRIGUEZ CADIZ | | | | VIEQUES | PR | 00765 | |
| 4269116 | CADIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504961 | CADIZ, GEHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198775 | CADIZ, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268022 | CADIZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730528 | CADIZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435341 | CADIZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623397 | CADIZ, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281770 | CADLE GAMA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562286 | CADLE NANCY | 7620 GOUGH ST | | | | BALTO | MD | 21222 | |
| 4366106 | CADLE, AZALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415669 | CADLE, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299197 | CADLE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746336 | CADLE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648914 | CADLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808390 | CADLEROCK'S WESTGATE MALL, LLC | 4633 S. 14TH STREET | C/O PAUL JOHNSON AND ASSOCIATES | ATTN: ANNA HUMPHREYS | | ABILENE | TX | 79605 | |
| 4483806 | CADMAN, AUTMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216691 | CADMAN, MALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411608 | CADMAN, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858026 | CADMUS GROUP INC | 100 5TH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 4285806 | CADMUS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833186 | CADOGAN, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231675 | CADOGAN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610001 | CADOGAN, PEARLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222363 | CADOGAN, RONNIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748501 | CADONA MALAVE, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344718 | CADOR, RASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412934 | CADORETTE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193335 | CADORNA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161260 | CADOTTE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513858 | CADOTTE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553129 | CADRA, RACHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562287 | CADRIEL GRECIA | 2405 SW 45TH ST | | | | LAWTON | OK | 73505 | |
| 4491336 | CADUGAN, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706367 | CADUNGOG, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467932 | CADUNGUG, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562288 | CADURNA SID | 106 KEONIKAI RD APT12-206 | | | | KIHEI | HI | 96753 | |
| 4338375 | CADUYAC, MARIA LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562289 | CADWALADER AMY | 209 OLD PINE DR | | | | KINGSLAND | GA | 31548 | |
| 4833187 | CADWALADER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283142 | CADWALDER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369327 | CADWALLADER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657801 | CADWALLADER, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527841 | CADWALLADER, LEXIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562290 | CADWELL JOSEPH | 202 FRANCES DR | | | | HARTFORD | AL | 36344 | |
| 4550017 | CADWELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317845 | CADWELL, CJ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627107 | CADWELL, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716107 | CADWELL, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562291 | CADY | 8087 W ARIZONA ST | | | | RATHDRUM | ID | 83858 | |
| 5562292 | CADY MELISSA | 2402 NOGALES WAY | | | | GILLETTE | WY | 82716 | |
| 5562293 | CADY SHELLEY | 545 LIBERTY STREET 6 | | | | BIGFORK | MT | 59911 | |
| 4602025 | CADY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679334 | CADY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793179 | Cady, Brandi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144457 | CADY, COYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726704 | CADY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314572 | CADY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670391 | CADY, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581608 | CADY, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760462 | CADY, JARLATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361822 | CADY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300436 | CADY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666355 | CADY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316347 | CADY, JESTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277014 | CADY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181899 | CADY, KRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772078 | CADY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393911 | CADY, MCKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651027 | CADY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568577 | CADY, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571710 | CADY, NIKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623494 | CADY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659774 | CADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381587 | CADY, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362257 | CADY, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144124 | CADZOW, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877315 | CAE NETWORKING | JAMES MAYO | 1350-C SOUTHPORT RD #238 | | | INDIANAPOLIS | IN | 46217 | |
| 4558352 | CAERO, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562294 | CAESAR ANDREA | 10629 HAMMOCKS BLVD 636 | | | | MIAMI | FL | 33196 | |
| 5562295 | CAESAR CLAUDIA | 20 LAKE STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5562296 | CAESAR GAYLE | POX3562 | | | | RICHMOND | CA | 94804 | |
| 5562297 | CAESAR HERNANDEZ | 1616 E MCDONALD AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5562298 | CAESAR JANET | 1513 MITCHELL STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5562299 | CAESAR LAUREN | 125 MILKCREEK RD | | | | ETHETE | WY | 82520 | |
| 5562300 | CAESAR WALTER C | 2076 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 4265693 | CAESAR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695746 | CAESAR, ALICIA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793304 | Caesar, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406899 | CAESAR, DANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631301 | CAESAR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354048 | CAESAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188101 | CAESAR, JOEINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562448 | CAESAR, KAFEELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761513 | CAESAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743846 | CAESAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427361 | CAESAR, SHATOYIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339506 | CAESAR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562187 | CAESAR, SHEKEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825722 | CAESARS ENTERTAINMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893218 | Caesarstone USA, Inc. | Attn: General Counsel | 1401 W. Morehead | | | Charlotte | NC | 28208 | |
| 4856606 | CAETTA, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562301 | CAEZ AGUSTINA | HC-20 BOX 2606 | | | | SAN LORENZO | PR | 00754 | |
| 5562302 | CAEZ BRENDA E | 113 NE 5TH ST | | | | RUSKIN | FL | 33570 | |
| 5562303 | CAEZ ODALYS | CALLE 7 N4 RAMON RIVERO | | | | NAGUABO | PR | 00718 | |
| 4751708 | CAEZ VELEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224806 | CAEZ, ALEXANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396928 | CAEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498804 | CAEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562304 | CAEZSERRANO CHALIMARY | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727 | |
| 4810849 | CAF SERVICES INC | PO BOX 5956 | | | | GARDEN GROVE | CA | 92846 | |
| 4611666 | CAFAGNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436184 | CAFALDO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333498 | CAFARELLA, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417068 | CAFARELLI, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862420 | CAFARO BRADFORD TULLER SQ LTD PTR | 1990 NILES CORTLAND ROAD | | | | CORTLAND | OH | 44410 | |
| 4804476 | CAFARO NORTHWEST PARTNERSHIP | DBA SOUTH HILL MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808023 | CAFARO ROSS PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 4779299 | Cafaro Ross Partnership | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4160450 | CAFARO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799229 | CAFARO-PEACHCREEK JOINT VENTURE | P O BOX 932400 | | | | CLEVLAND | OH | 44193 | |
| 4731802 | CAFASSO, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562305 | CAFE ROMA | 2175 POINT BOLEVARD STE 120 | | | | ELGIN | IL | 60123 | |
| 4876651 | CAFE ROMA | GRUPPOF4 INC | 2175 POINT BOULEVARD STE 120 | | | ELGIN | IL | 60123 | |
| 5562306 | CAFE YAUCONO | P O BOX 5198S | | | | TOA BAJA | PR | 00950 | |
| 5795037 | CAFE YAUCONO | P O BOX 5198S | | | | TOA BAJA | PR | 00950 | |
| 4885709 | CAFE YAUCONO | PUERTO RICO COFFEE ROASTERS LLC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4799599 | CAFEPRESS INC | 1800 BEAVER RIDGE CIRCLE SUITE A | | | | NORCROSS | GA | 30071 | |
| 4875841 | CAFEPRESS INC | EZ PRINTS INC | 6901 RIVERPORT DRIVE | | | LOUISVILLE | KY | 40258 | |
| 4519769 | CAFERRI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410399 | CAFFARO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5410324 | CAFFCO INTERNATIONAL LTD | ROOM 1201-512FTOWER BHUNGHOM | COMM CENTRE37-39 MA TAU WAI RD | | | KOWLOON | | | HONG KONG |
| 5562307 | CAFFEE CHARLOTTE | 985 SAXON AVE | | | | AKRON | OH | 44314 | |
| 4463908 | CAFFEE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309395 | CAFFEE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144983 | CAFFEE, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553594 | CAFFEE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746938 | CAFFERATA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418675 | CAFFERELLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771372 | CAFFERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562308 | CAFFEY CYNTHIA | 1827 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 4460434 | CAFFEY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349768 | CAFFEY, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156572 | CAFFEY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372449 | CAFFEY, JEMELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350483 | CAFFEY, LIONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679486 | CAFFEY, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360958 | CAFFEY, SERITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791568 | Caffiero, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224341 | CAFFREY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228409 | CAFFREY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226090 | CAFFREY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628400 | CAFFREY, PROVOST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653289 | CAFFREY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153901 | CAFFREY, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562309 | CAFOLIA EMILY | 413 CLEAR CHERRY ST | | | | COLUMBIA | IL | 62236 | |
| 4482616 | CAFURELLO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645489 | CAGAANAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272951 | CAGAMPANG, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772871 | CAGAN, ITAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198841 | CAGAN, PHILLIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562310 | CAGAOAAN DEXTER | 62888 N CRESCENT ST | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5562311 | CAGE AUDRIANA | 30 BRADFORD RD | | | | JOLIET | IL | 60433 | |
| 5562312 | CAGE DESIREE | 100 DUNCAN ST | | | | DUNCAN | SC | 29334 | |
| 5562313 | CAGE FALISA | 2267 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | |
| 5562314 | CAGE KENYONA | 7000 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5562315 | CAGE LEONARD | 4055 HIGHWAY 955 W | | | | ETHEL | LA | 70730 | |
| 5562316 | CAGE LILLIE | 2522 UNIVERSITY | | | | ST LOUIS | MO | 63107 | |
| 5562317 | CAGE LILLIE M | 2522 UNIVERSITY | | | | SAINT LOUIS | MO | 63107 | |
| 5562318 | CAGE MARCUS J | 1534 SCHILLING AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5562319 | CAGE VERNESSA | 303 KENNEDY DR | | | | FERRIDAY | LA | 71334 | |
| 5562320 | CAGE WILLIE | 859 MEADOW | | | | VICKSBURG | MS | 39180 | |
| 4602244 | CAGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213977 | CAGE, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283681 | CAGE, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432421 | CAGE, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550947 | CAGE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370328 | CAGE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368863 | CAGE, ELANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692329 | CAGE, FARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590833 | CAGE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324345 | CAGE, JESYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325643 | CAGE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369552 | CAGE, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196873 | CAGE, SARAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362288 | CAGE, TANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810921 | CAGEN, BURTON | 4500 LAKESHORE DR SUITE 120 | | | | TEMPE | AZ | 85282 | |
| 4825723 | CAGEN,BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562321 | CAGER LATONYA | 703 A PATS LANE | | | | STATESBORO | GA | 30461 | |
| 5562322 | CAGER RIOSE | 2664 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346039 | CAGER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705874 | CAGER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303987 | CAGER, MATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767032 | CAGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286377 | CAGER, REJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252799 | CAGES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562323 | CAGG JESSICA | 5158 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4710 | |
| 4310667 | CAGG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461365 | CAGG, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456115 | CAGG, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562324 | CAGGIANO KAYLA | 4 LLOYD RD | | | | TOMS RIVER | NJ | 08753 | |
| 4329827 | CAGGIANO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328095 | CAGGIANO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335290 | CAGGIANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856163 | CAGGIANO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333308 | CAGGIANO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676346 | CAGGIANO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406053 | CAGGIANO, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562325 | CAGGINS TAMIKA | 1812 WEXFORD MEADOWS | | | | CHARLOTTE | NC | 28262 | |
| 4394924 | CAGIAO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833188 | CAGIN, CHARLES & LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562326 | CAGLE ANGELA | 103 JENKINS RD | | | | CARTERSVILLE | GA | 30120 | |
| 5562327 | CAGLE ANITA | 401 ANDANTE LANE | | | | BREVARD | NC | 28712 | |
| 5562328 | CAGLE AURORA | 13953 WEIR ST | | | | OMAHA | NE | 68137 | |
| 5562329 | CAGLE CARMEN | 1813 N 16TH COURT | | | | FT PIERCE | FL | 34950 | |
| 5562330 | CAGLE JAMAR | 2331 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5562331 | CAGLE LORITA | 71 WILSHIRE AVE | | | | CONCORD | NC | 28025 | |
| 5562332 | CAGLE STEPHEN | 132 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5562333 | CAGLE THELSEA D | 2333 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5562334 | CAGLE TORI | PO BOX 283 | | | | CORDOVA | AL | 35550 | |
| 5562335 | CAGLE TRACY | 4465 LASHLEY DR | | | | TUCKER | GA | 30084 | |
| 5562336 | CAGLE WENDY | 4058 APPLE VALLEY DRIVE | | | | HOWARD | OH | 43028 | |
| 4148971 | CAGLE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679946 | CAGLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149192 | CAGLE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265950 | CAGLE, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641958 | CAGLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549512 | CAGLE, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229585 | CAGLE, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379878 | CAGLE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459810 | CAGLE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383310 | CAGLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368008 | CAGLE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658820 | CAGLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786883 | Cagle, Earnest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652264 | CAGLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463537 | CAGLE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587729 | CAGLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569558 | CAGLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676556 | CAGLE, KARISU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183608 | CAGLE, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173999 | CAGLE, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378947 | CAGLE, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544281 | CAGLE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737007 | CAGLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681087 | CAGLE, LUCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745684 | CAGLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833189 | CAGLE, PETER & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704113 | CAGLE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545755 | CAGLE, RANDALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486273 | CAGLE, RILEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628679 | CAGLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263670 | CAGLE, SUMMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250581 | CAGLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520313 | CAGLE, TERESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712540 | CAGLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149724 | CAGLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599814 | CAGLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265496 | CAGLE-WEBB, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562337 | CAGLEY CODY | 85 PINE GROVE | | | | CROSSVILLE | TN | 38571 | |
| 4553365 | CAGLEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590292 | CAGLIARI, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227776 | CAGLIONE, MICHELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803235 | CAGLV LLC | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | | BEVERLY HILLS | CA | 90212 | |
| 4853405 | CAGLV, LLC | c/o AVG Partners | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 5788454 | CAGLV, LLC | Kammie Kay, VP Lease Administration | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 5562338 | CAGMOLI LINDA | 204 TINBER LN | | | | ANDERSON | SC | 29621 | |
| 4660260 | CAGNEY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720444 | CAGNO, CYNTHIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459611 | CAGNO, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726005 | CAGNOLATTI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769076 | CAGNOLATTI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708009 | CAGUANO, GUSTAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269250 | CAGUIOA, VIRGILIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462507 | CAGWIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489165 | CAGWIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813422 | CAGWIN, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649642 | CAHAK, TRACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568346 | CAHALAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437563 | CAHALAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340041 | CAHALAN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712471 | CAHALANE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719410 | CAHANEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562340 | CAHEE VANESSA | 3331 WALTERS LANE | | | | FORESTVILLE | MD | 20747 | |
| 4604191 | CAHEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668550 | CAHELA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740814 | CAHIGAS, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868544 | CAHILL CONSTRUCTION INC | 5233 BETHEL CENTRE MALL | | | | COLUMBUS | OH | 43220 | |
| 5791777 | CAHILL CONTRACTORS INC | 1111 BROADWAY | SUITE 130 | | | OAKLAND | CA | 94607 | |
| 4813425 | CAHILL CONTRACTORS INC | Cahill Contractors Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795038 | Cahill Contractors Inc | 425 California Street | | | | San Franciso | CA | 94104-2277 | |
| 5791776 | CAHILL CONTRACTORS INC | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104-2277 | |
| 4813423 | CAHILL CONTRACTORS LLC BAY MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813424 | CAHILL CONTRACTORS LLC O'Farrell Towers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813426 | CAHILL CONTRACTORS LLC, TRANSBAY 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813427 | CAHILL CONTRACTORS, INC Ocean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813429 | CAHILL CONTRACTORS, LLC 1296 SHOTWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813430 | CAHILL CONTRACTORS, LLC 923 FOLSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813431 | CAHILL CONTRACTORS, LLC 99 RAUSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813432 | CAHILL CONTRACTORS, LLC- HPEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813433 | CAHILL CONTRACTORS, LLC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813434 | CAHILL CONTRACTORS, LLC PING YUEN NORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813435 | CAHILL CONTRACTORS, LLC PING YUEN WCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813436 | CAHILL CONTRACTORS, LLC ROSA PARKS RAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813428 | CAHILL CONTRACTORS, LLC VIAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562341 | CAHILL JACQUELINE | 609 EASON PL | | | | MONROE | LA | 71201 | |
| 5562342 | CAHILL JAMIE | 215 W BERKELEY ST | | | | UNIONTOWN | PA | 15401 | |
| 5562343 | CAHILL SANDRA | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5562344 | CAHILL TIM | 5365 GOLF DR | | | | LAKE PARK | GA | 31636 | |
| 5562345 | CAHILL TRACY | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 4369820 | CAHILL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347222 | CAHILL, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656900 | CAHILL, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217093 | CAHILL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489058 | CAHILL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733175 | CAHILL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256164 | CAHILL, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466704 | CAHILL, ILONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534117 | CAHILL, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453761 | CAHILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678572 | CAHILL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774058 | CAHILL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688169 | CAHILL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220455 | CAHILL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293437 | CAHILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434282 | CAHILL, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471056 | CAHILL, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181891 | CAHILL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692811 | CAHILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688560 | CAHILL, KEYLAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144005 | CAHILL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493311 | CAHILL, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292813 | CAHILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453734 | CAHILL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813437 | CAHILL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514209 | CAHILL, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554534 | CAHILL, PERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711898 | CAHILL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493552 | CAHILL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322698 | CAHILL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300386 | CAHILL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201283 | CAHILL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767567 | CAHILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334647 | CAHILL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562346 | CAHILLBARNEY NANCEE | 5865 WALKER RD | | | | WALKER | WV | 26180 | |
| 5562347 | CAHILLERI MARIO | 141 MONTROSE | | | | BROOKLYN | NY | 11206 | |
| 4396729 | CAHILLY, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272428 | CAHIMARI, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330126 | CAHL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833190 | CAHLIN DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833191 | CAHN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770771 | CAHN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811359 | CAHO, MATTHEW R | 613 HIDDEN VALLEY DR | | | | HENDERSON | NV | 89002 | |
| 4460784 | CAHOO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562348 | CAHOON CHRISTIE | 139 S NAVASSA RD | | | | LELAND | NC | 28451 | |
| 5562349 | CAHOON CURTIS | -3129 MILLWOOD TER | | | | BOCA RATON | FL | 33431 | |
| 5562350 | CAHOON JASON | 4437 OLD BATTLEFFIELD S BLVD | | | | CHESAPEAKE | VA | 23322 | |
| 5562351 | CAHOON SHANNON L | 712 TURLINGTON RD | | | | SUFFOLK | VA | 23434 | |
| 5562352 | CAHOON TIFFANY | 207 JUNIEER DR | | | | WASHINGTON | NC | 27889 | |
| 4675392 | CAHOON, ARLEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626368 | CAHOON, DEBBIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330374 | CAHOON, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389960 | CAHOON, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417935 | CAHOON, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650297 | CAHOON, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748771 | CAHOON, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856533 | CAHOON, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668066 | CAHOON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714317 | CAHOON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350575 | CAHOON, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562353 | CAHOVERBOAR CAHOVERBOARDS | PO BOX 1432 | | | | YUBA CITY | CA | 95993 | |
| 4488646 | CAHRIER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380109 | CAHUA JIMENEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725093 | CAHUE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290484 | CAHUE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280756 | CAHUEX, AARON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403685 | CAI HONG NIU | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 5562354 | CAI YOUMING | 3710 BORNING CT | | | | ALPHARETTA | GA | 30022 | |
| 4416359 | CAI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661682 | CAI, CONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290633 | CAI, DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627098 | CAI, JI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532241 | CAI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393714 | CAI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162250 | CAI, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682444 | CAI, OANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194376 | CAI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169908 | CAI, TONG BIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724850 | CAI, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595711 | CAI, XIAOYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671212 | CAI, ZHIPENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207375 | CAI, ZHIQIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294760 | CAI, ZHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887297 | CAIA HOMERSTAD | SEARS OPTICAL 2617 | 7508 NAVARRO ST | | | VICTORIA | TX | 77904 | |
| 4833192 | CAIAFFA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330533 | CAIANI, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813438 | CAIATI CUSTOMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606148 | CAIAZZA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722162 | CAIAZZO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343371 | CAIAZZO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562355 | CAICEDO JAQUELINE | 2165 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442 | |
| 4650072 | CAICEDO, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567143 | CAICEDO, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746786 | CAICEDO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159627 | CAICEDO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603533 | CAICEDO, RUDDLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471421 | CAICEDO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698142 | CAICEDO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344288 | CAICHIHUA, SOLEDAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874198 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 103 ST PAUL STREET STE 200 | | | HENDERSON | TX | 75652 | |
| 4874199 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 1204 HARVARD | | | JACKSONVILLE | TX | 75766 | |
| 4198125 | CAIL, DEANUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211874 | CAIL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263139 | CAIL, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661347 | CAIL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562356 | CAILIN MULLIGAN | 403 FIG ST | | | | SCRANTON | PA | 18505 | |
| 4648755 | CAILLES, REYNALDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602787 | CAILLIAU, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623017 | CAILLOT, CYRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609902 | CAILOTTO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286443 | CAILTEUX, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562357 | CAILYN L MAYHEW | 15 MOHAWK STREET | | | | MIDDLETOWN | CT | 06457 | |
| 4377503 | CAIMI, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206010 | CAIMPON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562358 | CAIN ANDREW | 793 WELL SERVICE RD | | | | BOWIE | TX | 76230 | |
| 5562359 | CAIN ANGEL A | 2790 TROTTERS POINTE DR | | | | SNELLVILLE | GA | 30039 | |
| 5562360 | CAIN BRAISEN | 3625 N MORLIN | | | | SPRINGFIELD | MO | 65804 | |
| 5562361 | CAIN BRENDA | 425 OLD RIVER ROAD | | | | LITTLE HAWKING | OH | 45742 | |
| 5562362 | CAIN CAROLYN | 1725 SHORT CREEK RD | | | | RACINE | WV | 25165 | |
| 5562363 | CAIN CHRISTINE | 157 LOWER WHITEOAK RD | | | | ASHFORD | WV | 25009 | |
| 5562364 | CAIN CONSTANCE | 6010 PALMER MILL RD | | | | HURLOCK | MD | 21643 | |
| 5562365 | CAIN DAKOTA | 221B BROOKS STEWART DR | | | | GREENWOOD | SC | 29646 | |
| 5562366 | CAIN DANIELLE | 1600 27TH ST | | | | SIOUX CITY | IA | 51104 | |
| 5562367 | CAIN DAWN | 207 WINGATE LANE | | | | ROCKWELL | NC | 28138 | |
| 5562368 | CAIN DEBORAH | PO BOX 42 | | | | LOWELL | OH | 45744 | |
| 4825724 | Cain Design Studio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562369 | CAIN DIANE | 5201 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| 5562370 | CAIN DWIGHT | 1341 MOLINE ST | | | | AURORA | CO | 80011 | |
| 5562371 | CAIN EMARI | 2550 STOWE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5562372 | CAIN ERIKA | PO BOX 619 | | | | HAMDEN | OH | 45634 | |
| 5562373 | CAIN GAIL | 1392 ELIZABETH LN | | | | ATLANTA | GA | 30344 | |
| 5562374 | CAIN HEATHER | 2489 MARTINSBURG PK | | | | STEPHENSON | VA | 22656 | |
| 4572833 | CAIN HOSKINS, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562375 | CAIN INA | 1527 RED OAK ST | | | | CHAR | WV | 25312 | |
| 5562376 | CAIN JAMES | 1523 HANOVER RD | | | | BURLINGTON | NC | 27217 | |
| 5562377 | CAIN JENNIFER | 105 FLORIDA AVENUE | | | | MINERAL WELLS | WV | 26150 | |
| 5562378 | CAIN JESSICA | 5351 LICKING VALLEY RD | | | | NASHPORT | OH | 43830 | |
| 5562379 | CAIN JOLIE L | 1059 E 98TH ST | | | | CLEVELAND | OH | 44108 | |
| 4542793 | CAIN JR, VINCENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528342 | CAIN JR., HAMPTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562380 | CAIN JUDY D | 265 WAXWING DRIVE | | | | MONTICELLO | GA | 31064 | |
| 5562381 | CAIN KELI | 3325 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5562382 | CAIN LATOYA | 1050 LINKHAW RD | | | | LUMBERTON | NC | 28358 | |
| 5562383 | CAIN LATRICE | 440 ST MARY STREET | | | | BURLINGTON | NJ | 08016 | |
| 5562384 | CAIN LINDSAY M | 20896 JO MARIE WAY | | | | CALLAWAY | MD | 20620 | |
| 5562385 | CAIN MARC | 4856 HWY 69 | | | | OAKMAN | AL | 35579 | |
| 5562386 | CAIN MARGARET | 1250 N KIRBY ST SPC 51 | | | | HEMET | CA | 92545 | |
| 5562387 | CAIN MARSHA M | 803 CEMETARY RD 33 | | | | FT GIBSON | OK | 74434 | |
| 5562388 | CAIN MARY | 22105 TANYARD RD | | | | PRESTON | MD | 21655 | |
| 5562389 | CAIN MELINDA | 2111 TAYLOR ST LOT 16 | | | | SULPHUR | LA | 70663 | |
| 5562390 | CAIN MELISSA | 4173 E NIBLEY CIR | | | | IDAHO FALLS | ID | 83401 | |
| 5562391 | CAIN MIKE | 37 N MAPLE AVE | | | | MARLTON | NJ | 08053 | |
| 5562392 | CAIN MONICA | 4050 HOPEFUL DR | | | | COLO SPRGS | CO | 80917 | |
| 5562393 | CAIN PRISCILLA | 17577 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5562394 | CAIN RALONDA | 1901 MARTIN BLUFF | | | | GAUTIER | MS | 39553 | |
| 4613547 | CAIN RATLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562395 | CAIN RICHARD | 19533 E LINVALE DR | | | | AURORA | CO | 80013 | |
| 5562396 | CAIN SCOTT | 1314 HALEY DRIVE | | | | DALTON | GA | 30721 | |
| 5562398 | CAIN SHAWNISE | 216 E VALENTINE RD | | | | JACKSONVILLE | AR | 72076 | |
| 5562399 | CAIN SHIELA R | 2COAL ST | | | | LUMBERPORT | WV | 26386 | |
| 5562400 | CAIN TORI | 7086 NOLD AVE | | | | WOOSTER | OH | 44691 | |
| 5562402 | CAIN VERA | 435 E CAIN | | | | PARK FOREST | IL | 60466 | |
| 4363466 | CAIN, AERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158089 | CAIN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473321 | CAIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542063 | CAIN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262631 | CAIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164842 | CAIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429892 | CAIN, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346869 | CAIN, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635909 | CAIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635623 | CAIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216294 | CAIN, BEATRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592895 | CAIN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212058 | CAIN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278529 | CAIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513556 | CAIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412179 | CAIN, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621971 | CAIN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673302 | CAIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179162 | CAIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534890 | CAIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588117 | CAIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707357 | CAIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372047 | CAIN, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352682 | CAIN, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260050 | CAIN, CHRISHANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180350 | CAIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449189 | CAIN, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618434 | CAIN, COSIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318443 | CAIN, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271451 | CAIN, DAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610860 | CAIN, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713230 | CAIN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587139 | CAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763570 | CAIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380921 | CAIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186707 | CAIN, DEMIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416698 | CAIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825725 | CAIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650489 | CAIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763415 | CAIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759546 | CAIN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688118 | CAIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751999 | CAIN, ELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688359 | CAIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556776 | CAIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363003 | CAIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422769 | CAIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334541 | CAIN, FRANKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749135 | CAIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757159 | CAIN, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765724 | CAIN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475742 | CAIN, JAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405408 | CAIN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302217 | CAIN, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540930 | CAIN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599810 | CAIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413922 | CAIN, JANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354757 | CAIN, JANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352893 | CAIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144026 | CAIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199098 | CAIN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516062 | CAIN, JAYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318499 | CAIN, JAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304257 | CAIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229778 | CAIN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752004 | CAIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693018 | CAIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774105 | CAIN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423926 | CAIN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474606 | CAIN, JODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658424 | CAIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581961 | CAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711888 | CAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607404 | CAIN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740083 | CAIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833193 | CAIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720357 | CAIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856473 | CAIN, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568928 | CAIN, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617975 | CAIN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231693 | CAIN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292328 | CAIN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698050 | CAIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254456 | CAIN, KEVISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382591 | CAIN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216106 | CAIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560479 | CAIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572102 | CAIN, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348833 | CAIN, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455334 | CAIN, LETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179333 | CAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686666 | CAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150607 | CAIN, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315015 | CAIN, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273908 | CAIN, LONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624644 | CAIN, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703170 | CAIN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735627 | CAIN, MAKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770865 | CAIN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684940 | CAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813439 | CAIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856464 | CAIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740964 | CAIN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739450 | CAIN, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579303 | CAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477622 | CAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213153 | CAIN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321651 | CAIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309648 | CAIN, MIKYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651665 | CAIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750601 | CAIN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751370 | CAIN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741165 | CAIN, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310871 | CAIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599438 | CAIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534468 | CAIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510443 | CAIN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522747 | CAIN, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585444 | CAIN, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368860 | CAIN, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642578 | CAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582608 | CAIN, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493395 | CAIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725270 | CAIN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509824 | CAIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390160 | CAIN, ROYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473914 | CAIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483699 | CAIN, SAKWAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369412 | CAIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578937 | CAIN, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261493 | CAIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693868 | CAIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317199 | CAIN, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195564 | CAIN, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596896 | CAIN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703178 | CAIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371203 | CAIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262595 | CAIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227031 | CAIN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715076 | CAIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352182 | CAIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562401 | Cain, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562401 | Cain, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707316 | CAIN, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667855 | CAIN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555682 | CAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310790 | CAIN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762230 | CAINAP, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662790 | CAINCROSS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825726 | CAINE & COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562403 | CAINE DEBRA | 9087 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | |
| 5562404 | CAINE SHELIA | 288 DALLE AVE | | | | GRETNA | LA | 70056 | |
| 4205847 | CAINE, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792557 | Caine, Antoinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724612 | CAINE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825727 | CAINE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1900 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717359 | CAINE, LAKESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833194 | CAINE, LOU & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345442 | CAINE, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221575 | CAINE, MICKEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574254 | CAINE, MONNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336701 | CAINE, RODERICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552662 | CAINE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813440 | CAINE, TAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216904 | CAINE, TSWANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237771 | CAINE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562405 | CAINES CARLISA | 3897 RAY RD | | | | MACON | GA | 31217 | |
| 4280924 | CAINES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561642 | CAINES, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561795 | CAINES, AKELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248908 | CAINES, DEXTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707531 | CAINES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383089 | CAINES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258724 | CAINES, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403265 | CAINES, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291539 | CAINES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855751 | Caines, Scott A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440852 | CAINES, SHAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674289 | CAIN-MILLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703921 | CAIN-UNTERSEHER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562406 | C'AIRA S YOUNG | 922 MAYDELL DR APT A | | | | TAMPA | FL | 33619 | |
| 5562407 | CAIRA UPSHAW | 4818 PARRISH STREET | | | | EASTT CHICAGO | IN | 46312 | |
| 4160319 | CAIRE, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701143 | CAIRES, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813441 | CAIRN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562408 | CAIRNIE AMANDA | 1349 NORTHVALE DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4536176 | CAIRNIE, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562409 | CAIRNS BETTY | 2427 HUNTINGDON ST | | | | PHILA | PA | 19125 | |
| 4261570 | CAIRNS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606175 | CAIRNS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469032 | CAIRNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364567 | CAIRNS, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314808 | CAIRNS, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184681 | CAIRNS, MARLINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729323 | CAIRNS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211275 | CAIRNS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629823 | CAIRNS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485431 | CAIRNS, WILFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562410 | CAIRO BETH | 2509 W 550 N | | | | WEST POINT | UT | 84015 | |
| 5562411 | CAIRO SHANNON M | 147 JAMES ST | | | | WARWICK | RI | 02886 | |
| 4649621 | CAIRO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720077 | CAIRO, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227221 | CAIRO, GREEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731619 | CAIRO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873981 | CAIRS | CHICAGO AREA INTERPRETER REFERRAL | 17 N STATE ST STE 1650 | | | CHICAGO | IL | 60602 | |
| 5562412 | CAIRY SHANON L | 1107 LORELEI DR | | | | ZION | IL | 60099 | |
| 4698027 | CAIRY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562413 | CAISON MELANIE | 5048A OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| 5562414 | CAISON SHARON | 165 CLEAR WATER DR | | | | WAYNESVILLE | NC | 28785 | |
| 4734542 | CAISSE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825728 | CAISSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336322 | CAISSIE, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333737 | CAISSIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562415 | CAISSON BRITNEY | 35 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| 4400354 | CAITAN, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282668 | CAITANO FLEURQUIN, BETTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833195 | CAITHNESS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562416 | CAITIN KARCZEWSKI | 28360 FELICIA ST | | | | ROSEVILLE | MI | 48066 | |
| 5562417 | CAITLIE JONES | 705 E 9TH ST | | | | HOOKS | TX | 75561 | |
| 4813442 | CAITLIN & STEVE ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847061 | CAITLIN BENHAM | 3029 MORGAN ST | | | | Kalamazoo | MI | 49001 | |
| 5562418 | CAITLIN CINCOTTA | 259 MEADOWBROOK | | | | SOUTH WINDSOR | CT | 06042 | |
| 5562419 | CAITLIN COUNT | 14 BAUMVILLE RD | | | | BEACON | NY | 12508 | |
| 5562420 | CAITLIN CROSBY | 7708 THREE WITTS ROAD | | | | CENTERVILLE | IN | 47330 | |
| 5562421 | CAITLIN FERGUSON | 689 32ND ST | | | | SPRINGFIELD | OR | 97478 | |
| 5562422 | CAITLIN GITHENS | 10 ISLAND RD | | | | WHITEHOUSE | NJ | 08888 | |
| 5562423 | CAITLIN GREER | 101 JAMES AVE | | | | GREER | SC | 29651 | |
| 5562424 | CAITLIN HEARD | 2601 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5562425 | CAITLIN HOLT | 12722 KINGHTS GRIFFEN RD | | | | THOTNOSASSA | FL | 33592 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813443 | CAITLIN JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562426 | CAITLIN JAIMES PEREZ | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | |
| 4813444 | CAITLIN JONES DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562427 | CAITLIN KILPATRICK | 507 DUNCAN STATION DR | | | | DUNCAN | SC | 29334 | |
| 5562428 | CAITLIN PEREZ | 111 COLLEGE ST | | | | BOYERTOWN | PA | 19512 | |
| 5562429 | CAITLIN SICAU | 1501 BRANDONSHIRE CT | | | | GREENSBORO | NC | 27409 | |
| 5562430 | CAITLIN SIMS | 729 PINE STREET | | | | ZANESVILLE | OH | 43701 | |
| 5562431 | CAITLIN WILLIAMS | 3141 BELGRADE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 4813445 | CAITLIN WILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562432 | CAITLNN PRICE | 440 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653 | |
| 5562433 | CAITLYN BARANN | 1351 SUSQUEHANNA AVE | | | | SUNBURY | PA | 17801 | |
| 5562434 | CAITLYN BRENNAN | PO BOX 82 | | | | READFIELD | ME | 04355 | |
| 5562435 | CAITLYN CORONA | 212 W MAIN STREET | | | | NEWMANSTOWN | PA | 17073 | |
| 5562436 | CAITLYN GEE | 255 RUMMER RD | | | | MARIETTA | OH | 45750 | |
| 5562437 | CAITLYN HOLDER | 4400 WHETH MOUNTAIN RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5562438 | CAITLYN R EXSTROM | 3017 N 81ST | | | | KANSAS CITY | KS | 66109 | |
| 5562439 | CAITLYN SHAW BUCHMAN LEISER | 426 6TH ST SW | | | | MASSILLON | OH | 44646 | |
| 5562440 | CAITLYN VAYDA | 127 EAST BISSELL AVE | | | | OIL CITY | PA | 16301 | |
| 5562441 | CAITLYNN STADE | 61128 WELLINGTON SQUARE DR | | | | YORK | SC | 29730 | |
| 5790041 | CAITO FOODS | MICHAEL PAHUD | 3120 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46226 | |
| 4865514 | CAITO FOODS LLC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 4865515 | CAITO FOODS SERVICE INC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5814970 | Caito Foods, LLC | Martyn and Associates | Attn: Mark A. Amendola | 820 W. Superior Avenue, Tenth Floor | | Cleveland | OH | 44113 | |
| 5815065 | Caito Foods, LLC | Martyn and Associates | Mark A. Amendola | 820 W. Superior Ave., 10th Floor | | Cleveland | OH | 44113 | |
| 4398301 | CAIVANO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562442 | CAIZZA SUSIE | 4005 W FORK RD | | | | DARBY | MT | 59829 | |
| 4460643 | CAJA, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400358 | CAJACURI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745096 | CAJAMARCA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562443 | CAJAN DAISY | 3143 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 4251983 | CAJAN, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243292 | CAJAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363077 | CAJAR, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359707 | CAJAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358231 | CAJAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552797 | CAJARES, WESLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437935 | CAJAS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172176 | CAJERO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188324 | CAJERO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562444 | CAJHOUN TAMMY | 499 NIMOTCH LN | | | | BRANSON | MO | 65616 | |
| 4404361 | CAJIAO, GABRIELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683463 | CAJIAO-CABALLERO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758172 | CAJIDA, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562445 | CAJIGA LUIS | CALLE C 102 PUENTE BLANCO | | | | CATANO | PR | 00963 | |
| 4505068 | CAJIGA RODRIGUEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155755 | CAJIGAL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562446 | CAJIGAS CARLOS | PO BOX 1445 | | | | AGUADA | PR | 00602 | |
| 5562447 | CAJIGAS KATIRIA L | HC 01 BOX 13653 | | | | PENUELAS | PR | 00624 | |
| 5562448 | CAJIGAS MARISOL | HC 03 BOX 31665 | | | | AGUADA | PR | 00602 | |
| 5562449 | CAJIGAS MARY | 1204 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | |
| 5562450 | CAJIGAS NATALIE | JARDINES DE AGUADA EDF | | | | AGUADA | PR | 00602 | |
| 4498401 | CAJIGAS, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527206 | CAJIGAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625314 | CAJIGAS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825729 | CAJIGAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500162 | CAJIGAS, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494944 | CAJIGAS, KHALAYLAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614775 | CAJIGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679329 | CAJIJAS, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533867 | CAJILES, EVANGELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144298 | CAJIMAT, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757949 | CAJIMAT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825730 | CAJN CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888554 | CAJON VALLEY DOOR OPENERS | THOMAS ALLEN SCHMAL JR | 1757 ARVILLA LN | | | EL CAJON | CA | 92019 | |
| 4435205 | CAJOU, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682961 | CAJOUX, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164289 | CAJUCOM, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168795 | CAJUCOM, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888208 | CAJUN ELECTRONICS | STEWART P BLANCHARD | 211 ENTERPRISE DR | | | HOUMA | LA | 70360 | |
| 4366952 | CAJUNE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562451 | CAJUSTE HARRETT | 7386 WILLOWSPRINGS CIE E | | | | BOYNTON BEACH | FL | 33436 | |
| 4233174 | CAJUSTE, HOLLYFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405375 | CAJUSTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408612 | CAJUSTE, VIRGILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552756 | CAKAL, ZEYNEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576066 | CAKANIC, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763601 | CAKAROGLU, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865072 | CAKE STUDIOS | 3 ROCKMOUNT ROAD CRYSTAL PALAC | | | | LONDON | | SE19 3SZ | UNITED KINGDOM |
| 4391627 | CAKIC, DUSKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674385 | CAKICI, BASAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813446 | Cal Bay Property Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833196 | CAL BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825731 | CAL CHRISTIANSEN & CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873659 | CAL COAST REFRIGERATION INC | CAL - COAST REFRIGERATION INC | 2363 THOMPSON WAY - D | | | SANTA MARIA | CA | 93455 | |
| 4810845 | CAL COAST ROOFING & RAINGUTTERS INC | 8341 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 4873660 | CAL COUNTIES FIRE PROTECTION CO | CAL-COUNTIES FIRE PROTECTION CO | 908 W 9TH ST | | | UPLAND | CA | 91786 | |
| 4813447 | CAL CUSTOM BUILDING SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795039 | CAL FARM SERVICE | PO BOX 252 | | | | Winton | CA | 95388 | |
| 4859947 | CAL LIFT INC | 13027 CROSSROADS PARKWAY SOUTH | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5562452 | CAL LINDA | 19204 WALDROP COVE | | | | DECATUR | GA | 30034 | |
| 4886547 | CAL PAC EQUIPMENT | SARAH BURKE | 1821 S BASCOM AVE #187 | | | CAMPBELL | CA | 95008 | |
| 4825732 | CAL PAC PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795040 | CAL PURE PISTACHIOS INC | P O BOX 200937 | | | | DALLAS | TX | 75320 | |
| 5562453 | CAL PURE PISTACHIOS INC | P O BOX 200937 | | | | DALLAS | TX | 75320 | |
| 4883869 | CAL PURE PISTACHIOS INC | PARAMOUNT FARMS INTERNATIONAL LLC | P O BOX 200937 | | | DALLAS | TX | 75320 | |
| 5562453 | CAL PURE PISTACHIOS INC | MICHAEL HOHMAN, CFO | 11444 OLYMPIC BLVD #310 | | | LOS ANGELES | CA | 90064 | |
| 5562453 | CAL PURE PISTACHIOS INC | PO BOX 200937 | | | | DALLAS | TX | 75320 | |
| 4863738 | CAL SELECT BUILDERS INC | 23253 LA PALMA AVENUE | | | | YORA LINDA | CA | 92887 | |
| 4798622 | CAL SPLASH INC | DBA CAL SPLASH | PO BOX 77400 | | | CORONA | CA | 92877 | |
| 4875237 | CAL TECH PRESSURE WASHING | DEWEY C CHAPMAN | P O BOX 1040 | | | KINGSBURG | CA | 93631 | |
| 4871338 | CAL TEX ENTERPRISES | 8710 BUSINESS CIRCLE | | | | CONVERSE | TX | 78109 | |
| 4806010 | CAL TRENDS ACCESSORIES LLC | 2121 SOUTH ANNE ST | | | | SANTA ANA | CA | 92704 | |
| 4617119 | CAL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517473 | CAL, MONIQUEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734022 | CAL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790045 | CAL/AMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | CHIEF FINANCIAL OFFICER | 15635 ALTON PARKWAY | SUITE 250 | | IRVINE | CA | 92618 | |
| 4867002 | CALA INDUSTRIES INC | 40575 CAL OAKS RD D2118 | | | | MURRIETA | CA | 92562 | |
| 5795041 | CALA INDUSTRIES INC | 40575 CAL OAKS RD D2118 | | | | MURRIETA | CA | 92562 | |
| 4806973 | CALA INDUSTRIES INC | BRIAN EASTMAN | 1555 FAYETTE STREET | | | EL CAJON | CA | 92020 | |
| 4806972 | CALA INDUSTRIES INC | BRIAN EASTMAN | 40575 CAL OAKS RD | | | MURRIETA | CA | 92562 | |
| 4213368 | CALA, JOEMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248370 | CALA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562454 | CALABAZA ALBENITA C | SAN ILDELFANSO ST | | | | SN DOMINGO PUEBL | NM | 87052 | |
| 5562455 | CALABAZA DELL | 1126 DELORAS | | | | ALBUQUERQUE | NM | 87105 | |
| 5562456 | CALABAZA DORENE | PO BOX 1503 | | | | PENA BLANCA | NM | 87041 | |
| 5562457 | CALABAZA EDWIN | ISLETA STREET | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5562459 | CALABAZA GENEA | 108 BISBEE | | | | SN DOMINGO | NM | 87052 | |
| 5562460 | CALABAZA HUMMINGBIRD F | 06 BLUE CORN DDRIVE | | | | SAMTA FE | NM | 87506 | |
| 5562461 | CALABAZA KAREN | PO BOX 1402 | | | | PENA BLANCA | NM | 87041 | |
| 5562462 | CALABAZA KAREN L | 1 CEDAR TREE PARK | | | | SN COMINGO PUEB | NM | 87052 | |
| 5562463 | CALABAZA LUPITA | COCHITI ST I PO BO 426 | | | | SN COMINGO PUEBL | NM | 87052 | |
| 5562464 | CALABAZA OTLIA O | 1604 BERRY | | | | SANTA FE | NM | 87505 | |
| 5562465 | CALABAZA PEDRO | 3 TESEQUE | | | | SN DOMINGO PUEBL | NM | 87052 | |
| 4409828 | CALABAZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408636 | CALABAZA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562466 | CALABIAD NADIA | 29 WEDGEWOOD COURT | | | | PITTSBURG | CA | 94565 | |
| 4195203 | CALABIAO, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150366 | CALABOTTA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727272 | CALABRECE, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445659 | CALABRESE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166338 | CALABRESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327694 | CALABRESE, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552235 | CALABRESE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294473 | CALABRESE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713852 | CALABRESE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185422 | CALABRESE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281832 | CALABRESE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855712 | Calabrese, Frank W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253815 | CALABRESE, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258464 | CALABRESE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452028 | CALABRESE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331329 | CALABRESE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300946 | CALABRESE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467873 | CALABRESE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405317 | CALABRESE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1903 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472815 | CALABRESE, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591807 | CALABRESE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441943 | CALABRESE, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764935 | CALABRESE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715498 | CALABRESE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222154 | CALABRESE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552277 | CALABRETTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426393 | CALABRIA, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770897 | CALABRIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299350 | CALABRIA, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795042 | Calabrio Inc | 400 1st Avenue N, Suite 300 | | | | Minneapolis | MN | 55401 | |
| 4848731 | CALABRIO INC | 401 1ST AVE N STE 300 | | | | Minneapolis | MN | 55401 | |
| 5788953 | Calabrio Inc | Jennifer Kray | 400 1st Avenue N, Suite 300 | | | Minneapolis | MN | 55401 | |
| 4404738 | CALABRISOTTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744147 | CALABRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708553 | CALABRO, MADDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224271 | CALABRO, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297174 | CALADIAO, ERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562467 | CALAF EMILY | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5562468 | CALAF KRISTINA | 5670 LOUIS XIV CT | | | | TAMPA | FL | 33614 | |
| 4451015 | CALAFACTOR, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483717 | CALAFIORE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643633 | CALAFIORE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206190 | CALAGNA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373213 | CALAGUAS, NIDACITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562469 | CALAH YAUJETH | 11047 SW 243 RD LN | | | | HOMESTEAD | FL | 33032 | |
| 4317235 | CALAHAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689190 | CALAHAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555213 | CALAHAN, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767475 | CALAHAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678462 | CALAIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663473 | CALAIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436942 | CALAKOVIC, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546234 | CALALUCA, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539657 | CALALUCA, KATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488029 | CALAMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492579 | CALAMAN, MARRIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791779 | CALAMAR CONSTRUCTION | ATTN: ED S | 394 FOREST PARK WY | STE 100 | | WHEATFIELD | NY | 14120 | |
| 4443535 | CALAMARI, ANGELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562471 | CALAMBA RENE | 43470 FREEPORT PL | | | | STERLING | VA | 20166 | |
| 4179112 | CALAMBRO, SNOOKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665161 | CALAME, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150713 | CALAMESE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562472 | CALAMIA FRANK | PO BOX 1046 | | | | MARINA | CA | 93933 | |
| 4286931 | CALAMIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595383 | CALAMIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885296 | CALAMP WIRELESS DATA SYSTEMS INC | PO BOX 80411 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5795043 | CALAMP WIRELESS NETWORKS CORP | 13655 DULLES TECHNOLOGY DR | STE 200 | | | HERNDON | VA | 20171 | |
| 4870536 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DRIVE STE 6316 | | | | CHICAGO | IL | 60675 | |
| 5790042 | CALAMP WIRELESS NETWORKS CORP | LEW BLUMENSTEIN, PRES & CEO | 13655 DULLES TECHNOLOGY DR | STE 200 | | HERNDON | VA | 20171 | |
| 5790044 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | CONTRACTS MANAGER | SUNRISE TECHNOLOGY PARK | 13655 DULLES TECHNOLOGY DR | #200 | HERNDON | VA | 20171 | |
| 5790043 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | VICE PRESIDENT, MOBILE BUSINESS UNIT | SUNRISE TECHNOLOGY PARK | | | RESTON | VA | 20191 | |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | | Los Angeles | CA | 90017-1961 | |
| 4908425 | Calamp Wireless Networks Corporation | 15635 Alton Parkway | #250 | | | Irvine | CA | 92618 | |
| 4547150 | CALAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846369 | CALANCEA HOME BUILDING | 10382 MARTZ RD | | | | Ypsilanti | MI | 48197 | |
| 5562473 | CALANCHI MATTHEW A | 511 S NICKEL | | | | DEMING | NM | 88030 | |
| 4813448 | CALANCHINI, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562474 | CALANDRA JACKSON | 3005 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5562475 | CALANDRA JIMMIE | 820 LOUISIANA BLVD SE APT 823 | | | | ALBUUQERQUE | NM | 87108 | |
| 4833197 | CALANDRA, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359753 | CALANDRE, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562476 | CALANDRELI MARIO | 506 NELSON ST | | | | YOAKUM | TX | 77995 | |
| 4753468 | CALANDRINO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315555 | CALANDRINO, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372870 | CALANDRO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457785 | CALANDROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562477 | CALANTHA KEMP | 1466 STOKLEY PLACE | | | | BATON ROUGE | LA | 70811 | |
| 5562478 | CALANTINE TRESSA | 129 ST JOHNS APT 4 | | | | BILLINGS | MT | 59101 | |
| 4399532 | CALANTONE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562479 | CALAOS N CATHINGS | 5709 MOUND AVE | | | | CLEVELAND | OH | 44105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702498 | CALAPAN, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172566 | CALAPINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255149 | CALAPIZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562480 | CALARA ROSA | 1669 WINDY BLUFF PT | | | | LONGWOOD | FL | 32750 | |
| 4557476 | CALARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562481 | CALARABETH CLARABETHC | 28 BOWER STREET | | | | MONTGOMERY | PA | 17752 | |
| 4575529 | CALARCO, JEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606380 | CALARCO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379950 | CALARCO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270047 | CALARO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626643 | CALAS, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335021 | CALASCIBETTA, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729458 | CALASH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401697 | CALASSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700933 | CALATA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752007 | CALATA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825733 | CALATLANTIC GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735222 | CALATO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654189 | CALATRAVA JR, MARCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210208 | CALAUNAN, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316188 | CALAVERA, ERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531334 | CALAWAY, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574695 | CALAWAY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681487 | CALAY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214488 | CALAYAG, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750924 | CALAYCAY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270722 | CALAZAN, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633906 | CALAZAN, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411330 | CALBAZANA, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562482 | CALBERON SYLVIA M | P O BOX 7289 | | | | ALHAMBRA | CA | 91802 | |
| 5562483 | CALBERT HENDERSON | 123 XXX | | | | ALBUQUERQUE | NM | 87108 | |
| 5562484 | CALBERT MARKEISHA | 1520 NORTHFIELD MEADOWS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| 4680828 | CALBERT, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209431 | CALBERT, CHAYNOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396346 | CALBERT, EISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410112 | CALBERT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285740 | CALBERT, NAUDIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274005 | CALBERT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574549 | CALBERT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562485 | CALBOUGH RANDALL | 11705 SNAPDRAGON LANE | | | | MORENO VALLEY | CA | 92557 | |
| 4416629 | CALBREATH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562486 | CALBRIDGE | 223 LAWRENCE AVE | | | | S SAN FRAN | CA | 94080 | |
| 4275540 | CALBY, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562487 | CALCAGNI JOSEPHINE | 885 YORK RD | | | | WARMINSTER | PA | 18974 | |
| 5562488 | CALCAGNI KATHRYN | 6 BROOKSIDE AVE | | | | WEBSTER | MA | 01570 | |
| 4615621 | CALCAGNI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562489 | CALCAGNO WILLIAM | 1011 MAGGIE DR | | | | BETHLEHEM | GA | 30620 | |
| 4624678 | CALCAGNO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709385 | CALCAGNO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582119 | CALCAI, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702420 | CALCANES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562490 | CALCANO FERLIAN M | HC 01 BOX 2901 | | | | LOIZA | PR | 00772 | |
| 5562491 | CALCANO HAZEL | PO BOX 1303 | | | | GURABO | PR | 00778 | |
| 5562492 | CALCANO JUANITA R | BO MEDIANIA ALTA CARR 187 KM 7 | | | | LOIZA | PR | 00772 | |
| 5562494 | CALCANO KEILA | 1815 MICHIGAN AVE APT B | | | | KISSIMMEE | FL | 34744 | |
| 5562495 | CALCANO VANESSA | HC0122014093 LOIZA | | | | LOIZA | PR | 00772 | |
| 4499788 | CALCANO, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645457 | CALCANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245584 | CALCANO, NATACHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234260 | CALCANO, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373715 | CALCARA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484025 | CALCASIEU PARISH | 5400 EAST BROAD STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5404868 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5403314 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 4781711 | Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | | Lake Charles | LA | 70602-2050 | |
| 5562496 | CALCASIEU PARISH SCHOOL SYSTEM | P O BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 4891562 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| 4779580 | Calcasieu Parish Tax Collector | 5400 East Broad Street | | | | Lake Charles | LA | 70615 | |
| 4779581 | Calcasieu Parish Tax Collector | P.O. Box 1450 | | | | Lake Charles | LA | 70602-1450 | |
| 4171545 | CALCATERRA, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813449 | CALCATERRA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399277 | CALCE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871886 | CALCO LTD | 960 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791780 | CALCON CONSTRUCTORS | LEIGH GRAHAM | 2270 WEST BATES AVE | | | ENGLEWOOD | CO | 80110 | |
| 4660028 | CALCOTE, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714628 | CALCOTE, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280490 | CALCOTE, RACHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805910 | CALCULATED INDUSTRIES, INC. | ATTN: SCOTT BERRY | 4840 HYTECH DRIVE | | | CARSON CITY | NV | 89706 | |
| 4805910 | CALCULATED INDUSTRIES, INC. | ATTN: SCOTT BERRY | 4840 HYTECH DRIVE | | | CARSON CITY | NV | 89706 | |
| 4488487 | CALCUTT, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697629 | CALCUTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788571 | CALCUTTA REALTY ASSOCIATES | ATTN: JOSEPH KALLEN, MEMBER | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 4808921 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD | | OAKMONT | PA | 15139 | |
| 5562497 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN STE 200 | STE 200 | | | OAKMONT | PA | 15139 | |
| 5795044 | Calcutta Realty Associates, L.L.C. | 508 Allegheny River Boulevard | Suite 200 | | | Oakmont | PA | 15139 | |
| 5795044 | Calcutta Realty Associates, L.L.C. | 508 Allegheny River Boulevard | Suite 200 | | | Oakmont | PA | 15139 | |
| 4778448 | Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| 4854950 | CALCUTTA REALTY ASSOCIATES, LLC | JOSEPH S. KALLEN - PRESIDENT | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 4854950 | CALCUTTA REALTY ASSOCIATES, LLC | JOSEPH S. KALLEN - PRESIDENT | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 5562498 | CALDAMEZ BERTHA | 2432 12 W AVENUE 33 | | | | LOS ANGELES | CA | 90065 | |
| 4506819 | CALDAMONE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177943 | CALDARA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151614 | CALDARERA, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296991 | CALDARULO, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503635 | CALDAS MIRANDA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721344 | CALDAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562499 | CALDE GILVANY S | RR 012 13214 | | | | TOA ALTA | PR | 00953 | |
| 4670606 | CALDEIRA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562500 | CALDER BILLY | HC 02 BOX 14634 | | | | LAJAS | PR | 00667 | |
| 5562501 | CALDER BRACERO GRACIA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4787118 | Calder Bracero, Gracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787119 | Calder Bracero, Gracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859871 | CALDER DOOR & SPECIALTY CO | 1296 LOOP RD | | | | LANCASTER | PA | 17801 | |
| 5562502 | CALDER SUMMER | 7669 SUNRISE PLACE EAST | | | | WEST JORDAN | UT | 84084 | |
| 5562503 | CALDER VISION EYECARE PLLC | 100 ORNDOFF DR 885 | | | | BRIGHTON | MI | 48116 | |
| 4879169 | CALDER VISION EYECARE PLLC | MICHELLE CALDER | 100 ORNDORF DR #885 | | | BRIGHTON | MI | 48116 | |
| 4720367 | CALDER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336757 | CALDER, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302068 | CALDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376888 | CALDER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417210 | CALDER, HERMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405687 | CALDER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628947 | CALDER, JELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318160 | CALDER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621763 | CALDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531905 | CALDER, SHAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562504 | CALDERA ANTHONY SR | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5562505 | CALDERA BERNARDO | 1570 E 24 ST | | | | WESLACO | TX | 78596 | |
| 5562506 | CALDERA CHARLES | 937 FREMONT ST | | | | POMONA | CA | 91766 | |
| 5562507 | CALDERA CYNTHIA | 218 S 16TH ST | | | | TEMPLE | TX | 76501 | |
| 4710966 | CALDERA DEL VALLE, AITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710965 | CALDERA DEL VALLE, AITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562508 | CALDERA JESSICA | 1524 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | |
| 5562509 | CALDERA NORMAN | 6901 SW 16TH STREET | | | | PEMBROKE PINES | FL | 33023 | |
| 5562510 | CALDERA SUSAN | 2825 ADAMS AVENUE | | | | OGDEN | UT | 84403 | |
| 5562511 | CALDERA TAMI | 10885 ENGLE LANE | | | | AUBURN | CA | 95603 | |
| 4157436 | CALDERA, ADRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218571 | CALDERA, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416033 | CALDERA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181318 | CALDERA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529663 | CALDERA, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183895 | CALDERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196969 | CALDERA, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543844 | CALDERA, JANETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280592 | CALDERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293171 | CALDERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537720 | CALDERA, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714242 | CALDERA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707158 | CALDERA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531606 | CALDERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207790 | CALDERA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545200 | CALDERA, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407772 | CALDERARO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161988 | CALDERAS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172678 | CALDERILLA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562512 | CALDERIN YADIRA | APT 701 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496950 | CALDERIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497900 | CALDERIN, SHEIRA YAMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612386 | CALDERINI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562513 | CALDERO JESUS | 1502 HOTTLE AVE | | | | BETHLEHEM | PA | 18018 | |
| 5562514 | CALDERO KEISHLA | HC 71 BOX 5780 | | | | NARANJITO | PR | 00719 | |
| 4503600 | CALDERO RIVERA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502268 | CALDERO RIVERA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502557 | CALDERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332429 | CALDERO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235601 | CALDERO, LILIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248831 | CALDERO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793588 | Caldero, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288480 | CALDERO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562515 | CALDEROM MARIA | 801 SANDY CIR | | | | WOODSTOCK | GA | 30188 | |
| 5562516 | CALDERON AILED | 7714 CALLE EL MANGO | | | | SABANA SECA | PR | 00952 | |
| 5562517 | CALDERON AILEEN | CARETERA 686 KL 7 4 BARRIO LLE | | | | VEGA BAJA | PR | 00693 | |
| 5562518 | CALDERON ALYSSA R | 4725 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5562519 | CALDERON ANA | BARRIO CALLE 6 C3 | | | | FAJARDO | PR | 00738 | |
| 5562520 | CALDERON ANDRES | 35 LOUIS ST | | | | CHELSEA | MA | 02150 | |
| 5562521 | CALDERON ANTHONY | 1779 EMERALD DR | | | | SALINAS | CA | 93906 | |
| 5562522 | CALDERON ASHLEY | 21 MAIN STREET | | | | BLOOMINGDALE | NJ | 07403 | |
| 5562523 | CALDERON AWILDA | 966 CALLE COMERCIO | | | | SAN JUAN | PR | 00907 | |
| 4753788 | CALDERON BERRIOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562525 | CALDERON BLANCA | 206 PALO DE ROSA LOOP | | | | LAREDO | TX | 78043 | |
| 4201548 | CALDERON BONILLA, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562526 | CALDERON CANDICE | 180CRABTREE ROAD | | | | ROAN MOUNTAIN | TN | 37687 | |
| 5562527 | CALDERON CARLOS | P O BOX 5852 SUNNY ILSES | | | | CHRISTIANSTED | VI | 00823 | |
| 5562528 | CALDERON CARMEN | CALLE DEL TURABO N13 REPA | | | | BAYAMON | PR | 00956 | |
| 5562530 | CALDERON CONSTANCE | 22 BIRCH PL | | | | COLUMBUS | OH | 43217 | |
| 5562531 | CALDERON CRISTINE | P O BOX 214 | | | | NEW PORT RICHEY | FL | 34668 | |
| 5562532 | CALDERON DARITZA | 28301 SW 125 AVE APT 1 | | | | HOMESTEAD | FL | 33033 | |
| 5562534 | CALDERON DENISSE | 12 PERCH DR | | | | KISS | FL | 34759 | |
| 5562535 | CALDERON DENNISSE | RES TURABO H ED 21 APT 1H | | | | CAGUAS | PR | 00727 | |
| 5562536 | CALDERON DIANA | 939 HEATHER CIR 11 N | | | | SALINAS | CA | 93906 | |
| 5562537 | CALDERON EDDY | 128 N NORMANDIE AVE 8 | | | | LOS ANGELES | CA | 90004 | |
| 5562538 | CALDERON EIDA | URB HAC SAN JOSE SANJUANERA 18 | | | | CAGUAS | PR | 00727 | |
| 5562539 | CALDERON EILEEN | 2048 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221 | |
| 5562540 | CALDERON ELEAZAR | 4945 SEA WOLF DR | | | | SANTA ROSA | CA | 95409 | |
| 5562541 | CALDERON ELIZABETH M | 7322 N ROSWELL HWY | | | | ARTESIA | NM | 88210 | |
| 5562542 | CALDERON ESTHER | CIUD CEN 2 C1 E11 | | | | CAROLINA | PR | 00986 | |
| 5562543 | CALDERON FAITH | 6981 VILLA DEL REY CT | | | | SPRINGFIELD | VA | 22150 | |
| 4499734 | CALDERON FIGUEROA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562544 | CALDERON FRANCISCO | URB RIVERRAS D ONDURA APT | | | | GUAYNABO | PR | 00969 | |
| 5562545 | CALDERON GLORIA | 208 DICKMAN RD 251 | | | | DES MOINES | IA | 50315 | |
| 5562546 | CALDERON GLORIBEL | HC50 BOX 20900 | | | | SAN LORENZO | PR | 00754 | |
| 5562547 | CALDERON HEATHER | 3288 OLD SAGE RD | | | | COATS | NC | 27521 | |
| 5562549 | CALDERON JHON | 126 JACKSON ST | | | | PASSAIC | NJ | 07055 | |
| 4344602 | CALDERON JR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562551 | CALDERON JUANA | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | |
| 5562552 | CALDERON JULIE A | 1021 CUSTER AVENUE | | | | KANSAS CITY | KS | 66105 | |
| 5562553 | CALDERON KARENA | S MAIN ST | | | | CALDWELL | TX | 77836 | |
| 5562554 | CALDERON KARENY | EDIF B APTO 232 RES GALATEO | | | | RIO GRANDE | PR | 00745 | |
| 5562555 | CALDERON KEVIN | VISTAS D LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | |
| 5562556 | CALDERON LEICHA | BO GALATEO SEC HOYOS | | | | TOA ALTA | PR | 00954 | |
| 5562557 | CALDERON LEYDA | URB PUERTONUEVO CLL | | | | SAN JUAN | PR | 00920 | |
| 5562558 | CALDERON LILLIANA | APT 1722 | | | | ORLANDO | FL | 32810 | |
| 5562559 | CALDERON LIZ | BARRIO DE JUANA MATOS CALLE CA | | | | CATANO | PR | 00962 | |
| 4187228 | CALDERON LOPEZ, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562560 | CALDERON LOURDES | URB SIERRA LINDA CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 5562561 | CALDERON LUIS M | CALLE 17 PARSELA 359 | | | | CANOVANAS | PR | 00729 | |
| 5562562 | CALDERON LUPE | 16391 SUNSHINE COVE 33 | | | | BROOKINGS | OR | 97415 | |
| 5562563 | CALDERON MAGALY C | CALLE SAN JORGE URB LIRIOS CA | | | | JUNCOS | PR | 00777 | |
| 5562564 | CALDERON MARCOS | SECTOR LA FE HC 01 BU2 49 | | | | NAGUABO | PR | 00718 | |
| 5562565 | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | |
| 5562566 | CALDERON MARIA S | C-LAGO CAONILLA DL9 | | | | TOA BAJA | PR | 00949 | |
| 4505465 | CALDERON MARIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562567 | CALDERON MARISOL | 718 MONROE ST | | | | ARVIN | CA | 93203 | |
| 5562568 | CALDERON MARISSA | 631 GLEN CARON DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 4500028 | CALDERON MARTINEZ, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562569 | CALDERON MATTHEW | 1989 POWELL AVE | | | | BRONX | NY | 10472 | |
| 5562570 | CALDERON MAXIMILIANA | BO COLOBOS MEDIANA ALTA CARR 1 | | | | LOIZA | PR | 00772 | |
| 5562571 | CALDERON MILAGROS | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | |
| 5562572 | CALDERON MIREYA | 2700 S AZUSA AVE 263 | | | | WEST COVINA | CA | 91792 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562573 | CALDERON NOREEN S | 111 N 3RD | | | | LOVING | NM | 88256 | |
| 4352837 | CALDERON OROZCO, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504616 | CALDERON PABON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562574 | CALDERON PEDRO | 472 SAN PEDRO ST | | | | MCFARLAND | CA | 93250 | |
| 5562575 | CALDERON PEGGY | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 4200758 | CALDERON PEREZ, EDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174462 | CALDERON PORTILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496979 | CALDERON RAMOS, SUGEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562576 | CALDERON REBECCA | 626 N GORDON CIR | | | | HAPEVILLE | GA | 30354 | |
| 5562577 | CALDERON REYNALDO | 89 E BUS 83 LOT 110 | | | | ALAMO | TX | 78516 | |
| 4634643 | CALDERON RIVERA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503252 | CALDERON RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252143 | CALDERON RODRIGUEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501859 | CALDERON RODRIGUEZ, YEIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562578 | CALDERON RUTH | 5230 QUARTER | | | | DEMING | NM | 88030 | |
| 5562579 | CALDERON SANDY | 1944 ANDREWS AVE | | | | BRONX | NY | 10453 | |
| 4330173 | CALDERON SANTANA, JONAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562580 | CALDERON SELMA | 446 W 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5562581 | CALDERON SHERRY | 2169 JULIETTE RD | | | | FORSYTH | GA | 31029 | |
| 5562582 | CALDERON THOMAS | 3238 S PRINCETON AVE | | | | CHICAGO | IL | 60616 | |
| 4498386 | CALDERON TORRES, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734294 | CALDERON TORRES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562583 | CALDERON VANESSA | C PESQUERA B21 FORESTY | | | | BAYAMON | PR | 00959 | |
| 4197168 | CALDERON VAZQUEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632900 | CALDERON VELEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562584 | CALDERON VERONICA | 1302 RUBY AVE | | | | KANSAS CITY | KS | 66103 | |
| 5562585 | CALDERON VICTOR | P O BOX 543 | | | | ENSENADA | PR | 00647 | |
| 5562586 | CALDERON YADIRA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| 5562587 | CALDERON YAZMIN | BARRIO BUENA VISTA C CEREZO 15 | | | | CAROLINA | PR | 00985 | |
| 5562588 | CALDERON ZULEIRY | BLOQ 4 CALLE 41 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 4429817 | CALDERON, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566295 | CALDERON, AIMEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495986 | CALDERON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496602 | CALDERON, ALEXANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301124 | CALDERON, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172712 | CALDERON, ALICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535567 | CALDERON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588694 | CALDERON, ALIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279983 | CALDERON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224412 | CALDERON, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278875 | CALDERON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272221 | CALDERON, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239263 | CALDERON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186892 | CALDERON, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172291 | CALDERON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236071 | CALDERON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424036 | CALDERON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748240 | CALDERON, ATILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207473 | CALDERON, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292271 | CALDERON, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209592 | CALDERON, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696949 | CALDERON, BERTHA  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215946 | CALDERON, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176164 | CALDERON, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527747 | CALDERON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174308 | CALDERON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247368 | CALDERON, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631632 | CALDERON, CANDESCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691554 | CALDERON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562821 | CALDERON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498923 | CALDERON, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590743 | CALDERON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467106 | CALDERON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494707 | CALDERON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557004 | CALDERON, CHAYITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223970 | CALDERON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293276 | CALDERON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331527 | CALDERON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165107 | CALDERON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328398 | CALDERON, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538441 | CALDERON, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180893 | CALDERON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155163 | CALDERON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330906 | CALDERON, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173573 | CALDERON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393994 | CALDERON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589340 | CALDERON, DIONICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241855 | CALDERON, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589026 | CALDERON, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753812 | CALDERON, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443337 | CALDERON, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479538 | CALDERON, ELISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414982 | CALDERON, EMELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299776 | CALDERON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294491 | CALDERON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715917 | CALDERON, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301083 | CALDERON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192290 | CALDERON, ERWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697284 | CALDERON, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186747 | CALDERON, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291147 | CALDERON, EZAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438853 | CALDERON, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210202 | CALDERON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645509 | CALDERON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755702 | CALDERON, GERTRUDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530042 | CALDERON, GLENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697672 | CALDERON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673277 | CALDERON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185838 | CALDERON, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602270 | CALDERON, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667732 | CALDERON, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726578 | CALDERON, HIPATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208745 | CALDERON, HUGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504752 | CALDERON, ILKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590363 | CALDERON, INGRID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335840 | CALDERON, INOLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159474 | CALDERON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245506 | CALDERON, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181028 | CALDERON, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331196 | CALDERON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302411 | CALDERON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526431 | CALDERON, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751616 | CALDERON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174714 | CALDERON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675997 | CALDERON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528404 | CALDERON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205404 | CALDERON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150457 | CALDERON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787351 | Calderon, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787352 | Calderon, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647645 | CALDERON, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672031 | CALDERON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503887 | CALDERON, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165758 | CALDERON, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214010 | CALDERON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248198 | CALDERON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501805 | CALDERON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370946 | CALDERON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251375 | CALDERON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497857 | CALDERON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727772 | CALDERON, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640769 | CALDERON, JOSE TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285640 | CALDERON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421157 | CALDERON, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596569 | CALDERON, JUAN IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176918 | CALDERON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526793 | CALDERON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204509 | CALDERON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281827 | CALDERON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406033 | CALDERON, LEONIDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218812 | CALDERON, LESLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186177 | CALDERON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541304 | CALDERON, LILIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172731 | CALDERON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632394 | CALDERON, LINDA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531679 | CALDERON, LIZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298644 | CALDERON, LLUENIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447826 | CALDERON, LOIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731948 | CALDERON, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338821 | CALDERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166382 | CALDERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252928 | CALDERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185101 | CALDERON, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643351 | CALDERON, MAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438599 | CALDERON, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186625 | CALDERON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525568 | CALDERON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833198 | CALDERON, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184228 | CALDERON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210419 | CALDERON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546230 | CALDERON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427734 | CALDERON, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409476 | CALDERON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184609 | CALDERON, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177365 | CALDERON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201550 | CALDERON, MARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394009 | CALDERON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534697 | CALDERON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543491 | CALDERON, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632732 | CALDERON, MARTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676754 | CALDERON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199711 | CALDERON, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527905 | CALDERON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424933 | CALDERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524701 | CALDERON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286568 | CALDERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336530 | CALDERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462394 | CALDERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335445 | CALDERON, MISAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490920 | CALDERON, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537719 | CALDERON, MYKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217884 | CALDERON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245564 | CALDERON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213908 | CALDERON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370643 | CALDERON, OCTAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153676 | CALDERON, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163882 | CALDERON, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233549 | CALDERON, OSMANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504696 | CALDERON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283195 | CALDERON, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759552 | CALDERON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158097 | CALDERON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678649 | CALDERON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299087 | CALDERON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567186 | CALDERON, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186081 | CALDERON, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499796 | CALDERON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465763 | CALDERON, RAFAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337030 | CALDERON, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377339 | CALDERON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292879 | CALDERON, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536382 | CALDERON, REECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583159 | CALDERON, RENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505626 | CALDERON, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612232 | CALDERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725501 | CALDERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504186 | CALDERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433840 | CALDERON, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472881 | CALDERON, ROSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302101 | CALDERON, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691898 | CALDERON, SALVADOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203227 | CALDERON, SELENY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543102 | CALDERON, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330558 | CALDERON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772556 | CALDERON, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674734 | CALDERON, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504529 | CALDERON, THAIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201679 | CALDERON, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180033 | CALDERON, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1910 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545350 | CALDERON, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200450 | CALDERON, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733119 | CALDERON, VICKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206075 | CALDERON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763677 | CALDERON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296065 | CALDERON, YESENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501608 | CALDERON, YOELIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677679 | CALDERON, YORCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833199 | CALDERON,ANDREAS & SILVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301774 | CALDERONE, MARGUERITE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422884 | CALDERONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175861 | CALDERON-GOMEZ, CATHERIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760681 | CALDERONI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562590 | CALDERONMEDRANO JUNIOR R | 793 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 4177912 | CALDERON-MORA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562591 | CALDERONMUNOZ JEANETTE | 120 SOUTH RANDALD AVE | | | | BRADLEY | IL | 60915 | |
| 5562592 | CALDERONSANCHEZ SAMANTHA | 5412 ILEX AVE | | | | LOUISVILLE | KY | 40213 | |
| 5562593 | CALDERRODRIGUEZ MAYRA A | 1026 W GREEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5562594 | CALDERWOOD CASEY | 5500 TRILLIUM BOULEVARD SUITE ES-208A | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5562595 | CALDERWOOD LOTTIE | 1279 WALNUT DR | | | | WINDER | GA | 30680 | |
| 5562596 | CALDERWOOD ZANE M | 9104 S 500 W | | | | VICTOR | ID | 83455 | |
| 4286784 | CALDERWOOD, SEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725861 | CALDES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689797 | CALDIERA, GIANLUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391269 | CALDITO, ALLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612874 | CALDO, LISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562598 | CALDONIA MASON | 5 SOUTH DELLWOOD | | | | FERGUSON | MO | 63135 | |
| 4852390 | CALDONIA WILLIAMS | 7332 S CLAREMONT AVE | | | | Chicago | IL | 60636 | |
| 4188695 | CALDRON, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278143 | CALDRON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562599 | CALDWALL JENNIFER | 2407 N 48TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 4700797 | CALDWAY, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454101 | CALDWEL, DEION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732381 | CALDWEL, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813450 | CALDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562600 | CALDWELL AMANDA | 315 YOUNG ST | | | | COLUMBIA | KY | 42728 | |
| 5562601 | CALDWELL ANGELA | 1404 S 107TH E AVE | | | | TULSA | OK | 74128 | |
| 5562602 | CALDWELL ANGELA T | 1390 MARTIN LUTHER KING | | | | ATLANTA | GA | 30314 | |
| 5562603 | CALDWELL ANTHONY D | 953 N MCCUE ST 217 | | | | LARAMIE | WY | 82072 | |
| 5562604 | CALDWELL ANTIONETTE | 703 AUBREY RD | | | | DOUGLAS | GA | 31535 | |
| 5562605 | CALDWELL BETH | 411 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 5562606 | CALDWELL BEVERLY J | 4713 KELLYE GREEN | | | | SHAWNEE | OK | 74081 | |
| 5562607 | CALDWELL BOWERS | 5447 E PARADISE DR NONE | | | | SCOTTSDALE | AZ | 85254 | |
| 5562608 | CALDWELL BRANDIE | 613 BULLOCK BLVD | | | | NICEVILLE | FL | 32578 | |
| 5562609 | CALDWELL BRANDON | 193 ST CLAIR ST | | | | WILKES BARRE | PA | 18705 | |
| 5562610 | CALDWELL BRENDA | 4143 S 108TH E AVE | | | | TULSA | OK | 74146 | |
| 5562611 | CALDWELL BRENDA J | 3380 RISHER RD SW | | | | WARREN | OH | 44481 | |
| 4825734 | CALDWELL BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562612 | CALDWELL BURNNETTA | 1422 GREENVIEW DR | | | | MONTPELIER | MD | 20708 | |
| 5562613 | CALDWELL CAROL A | 1504 SOUTH OHIO AVE | | | | WELLSTON | OH | 45692 | |
| 5562614 | CALDWELL CHARLOTTE | 11 PROMONTORY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5562615 | CALDWELL CONSTANCE | ADDRESS | | | | CITY | VA | 22191 | |
| 5562617 | CALDWELL CRYSTAL | 301 CENTER ST | | | | CHESTER | SC | 29706 | |
| 5562618 | CALDWELL DARRELL L | 111 EASTERLY CIRCLE | | | | LAKE CITY | TN | 37769 | |
| 5562619 | CALDWELL DAVID | 2706 DAWSON DR | | | | CHESTER | SC | 29706 | |
| 5562620 | CALDWELL DECARLOS | 2250 W 7TH AVE | | | | GASTONIA | NC | 28052 | |
| 5562621 | CALDWELL DEIDRE | 3100S N CORBIN | | | | WALKER | LA | 70785 | |
| 5562622 | CALDWELL DELORES M | 3228 COTTON WOOD | | | | BOSSIER | LA | 71111 | |
| 5562623 | CALDWELL DENISE | 20 FAIRBANKS STREET | | | | HILLSIDE | NJ | 07205 | |
| 5562624 | CALDWELL DEXTER | 55 JOY ROAD | | | | CAMDEN | SC | 29020 | |
| 5562625 | CALDWELL DOROTHY | 3461 MORFIELD | | | | STKN | CA | 95206 | |
| 5562626 | CALDWELL EBONIE J | 9027 SANDERS CREEK CT | | | | CHARLOTTE | NC | 28269 | |
| 5562627 | CALDWELL EDDIE | 1970 HWY 109 | | | | GREENVILLE | GA | 30222 | |
| 5562628 | CALDWELL ELATHA | 1102 N POPLAR AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5562629 | CALDWELL ERICA | 4024 CAMELOT APT2 | | | | MEMPHIS | TN | 38118 | |
| 5562630 | CALDWELL FREDERICK | 7029 FERNWOOD DR H | | | | CHARLOTTE | NC | 28211 | |
| 5562631 | CALDWELL HARRIET | 9518 BLANCHARD DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5562632 | CALDWELL HEATHER | PO BOX 63 | | | | NEW CASTLE | VA | 24127 | |
| 5562633 | CALDWELL HERBERT | 1051 HUNT VALLEY DR | | | | REYNOLDSBERG | OH | 43068 | |
| 5562634 | CALDWELL JALYNN | 1 STONES THROW DR APT 245 | | | | HOUMA | LA | 70364 | |
| 5562635 | CALDWELL JAYNE | 6100 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5562636 | CALDWELL JENNIFER | 328 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | |
| 5562637 | CALDWELL JOANN | PO BOX 3514 | | | | FARMINGTON | NM | 87499 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562638 | CALDWELL JOANNE | RD 21 104 | | | | FARMINGTON | NM | 87402 | |
| 5562639 | CALDWELL JOEY | 226 SOUTH MAIN ST | | | | GRANITE FALLS | NC | 28630 | |
| 5404869 | CALDWELL JOSHUA P | 1525 WHITE AVENUE 624A | | | | KNOXVILLE | TN | 37916 | |
| 4365412 | CALDWELL JR, FREDERICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736671 | CALDWELL JR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562640 | CALDWELL KALAUNI | 1104 PORTER ST | | | | GOLDSBORO | NC | 27530 | |
| 5562641 | CALDWELL KELLIE N | 2331 CENTRAL SPC P | | | | MCKINLEYVILLE | CA | 95519 | |
| 5562642 | CALDWELL LAKESHA | 2494 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5562643 | CALDWELL LAKESHIA | 3021 ELMYRA DR | | | | BHAM | AL | 35221 | |
| 5562644 | CALDWELL LATOYA | 4705 BAY WILLOW CT | | | | ORLANDO | FL | 32808 | |
| 5562645 | CALDWELL LEANDRA | 3823 ADDISON AVE | | | | DAYTON | OH | 45405 | |
| 5562646 | CALDWELL LEKISHA N | 2023 E HUDSON WOODS BLVD | | | | GASTONIA | NC | 28052 | |
| 5562647 | CALDWELL LINDA | 271 WINGHROT ST APT 2 | | | | BROOKLYN | NY | 11225 | |
| 5562648 | CALDWELL LINNETT | 5426 CHIPPEWA ST APT 1W | | | | ST LOUIS | MO | 63114 | |
| 5562649 | CALDWELL MAISHA | 290 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5562650 | CALDWELL MARCIA | 186 CAMERON DR | | | | BURLINGTON | VT | 05403 | |
| 5562651 | CALDWELL MARGARET A | 15425 PARKWOOD DRIVE N | | | | GULFPORT | MS | 39503 | |
| 5562652 | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | 29732 | |
| 5562653 | CALDWELL MELANIE | 300 GRIFFITH RD | | | | MONROE | NC | 28112 | |
| 5562654 | CALDWELL MICHAEL | 120 FOX HOUND CT | | | | LEESBURG | GA | 31763 | |
| 5562655 | CALDWELL MONICK | 3337 PARK | | | | KANSAS CITY | MO | 64109 | |
| 4802951 | CALDWELL MOONEY PARTNERS I LP | C/O PAYNTER REALTY & INVESTMENTS | 17671 IRVINE BLVD SUITE 204 | | | TUSTIN | CA | 92780 | |
| 5562656 | CALDWELL NANCY | 317 WALLIS AVE | | | | FARRELL | PA | 16121 | |
| 5562657 | CALDWELL NATHALIA | 20980 MONROVIA ST | | | | RED BLUFF | CA | 96080 | |
| 5562658 | CALDWELL NICK | 28 S NTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | |
| 5562659 | CALDWELL NITA | 1835 GREENBRIER RD | | | | ROANOKE | VA | 24019 | |
| 5562660 | CALDWELL OLANDUS | 404 CHERRY HILL B | | | | FLORENCE | AL | 35630 | |
| 5562661 | CALDWELL PEGGY | 4268 W 137TH ST | | | | CLEVELAND | OH | 44135 | |
| 5562662 | CALDWELL PRESTON G | 1878 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5562663 | CALDWELL REGILYN | 7727 DARTMOORE LN | | | | COLUMBIA | SC | 29223 | |
| 5562664 | CALDWELL ROBIN | 1002 MLK JR DR 11 3 APT 16 | | | | GREENVILLE | MS | 38748 | |
| 5562665 | CALDWELL SAMANTHA P | P O BOX 321 | | | | KEALAKEKUA | HI | 96750 | |
| 5562666 | CALDWELL SHALONDIA | 5236 PLAZA AVE | | | | PORTAGE | IN | 46368 | |
| 5562667 | CALDWELL SHANELL | 227 HAZEL STREET | | | | FITCHBURG | MA | 01420 | |
| 5562668 | CALDWELL SHANISTA | 3725 JACOB DR | | | | SHAWSVILLE | VA | 24162 | |
| 5562669 | CALDWELL SHIRLEY | 833 W END AVE | | | | STATESVILLE | NC | 28677 | |
| 5562671 | CALDWELL TALISHA | 8166 OLD IRON SIDE | | | | FT BENNING | GA | 31905 | |
| 5562672 | CALDWELL TAMIKA | 980 LONG BOWED RD | | | | SALISBURY | NC | 28144 | |
| 5562673 | CALDWELL TARA | 100 RUMPH CT | | | | ST MATTHEWS | SC | 29135 | |
| 5562674 | CALDWELL TIANISHA N | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5562675 | CALDWELL TIANNA M | 1212 WILSON AVE | | | | COLUMBUS | OH | 43206 | |
| 5562676 | CALDWELL TIMESHA L | 3740A N 28TH STREE | | | | MILWAUKEE | WI | 53126 | |
| 5562677 | CALDWELL TINA | 862 VIVA CT | | | | SOLANA BEACH | CA | 92075 | |
| 5562678 | CALDWELL VALERIE | 3839 WEST FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5562679 | CALDWELL VIOLET | 3000 BURTON ST SE APT 38 | | | | WARREN | OH | 44484 | |
| 5562680 | CALDWELL WENDY L | 462 WHITEWATER WAY NW | | | | CONCORD | NC | 28027 | |
| 5562681 | CALDWELL WESLYN | 4227 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5562682 | CALDWELL YOLANDA | PO BOX 342 | | | | CATAWBA | SC | 29704 | |
| 5562683 | CALDWELL YVONNE | 2832 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4477525 | CALDWELL, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318092 | CALDWELL, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171053 | CALDWELL, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434475 | CALDWELL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629585 | CALDWELL, ALFONZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511376 | CALDWELL, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160594 | CALDWELL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539420 | CALDWELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267981 | CALDWELL, AMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491819 | CALDWELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252790 | CALDWELL, ANDRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267411 | CALDWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614789 | CALDWELL, ANNETTE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756902 | CALDWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428959 | CALDWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583103 | CALDWELL, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395218 | CALDWELL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495123 | CALDWELL, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415837 | CALDWELL, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387028 | CALDWELL, ASHANTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372923 | CALDWELL, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183510 | CALDWELL, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688640 | CALDWELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648550 | CALDWELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682806 | CALDWELL, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472757 | CALDWELL, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825735 | CALDWELL, BARRY & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389575 | CALDWELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617923 | CALDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748071 | CALDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387997 | CALDWELL, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450956 | CALDWELL, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472139 | CALDWELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354228 | CALDWELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408461 | CALDWELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419205 | CALDWELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588850 | CALDWELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389310 | CALDWELL, CADIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371419 | CALDWELL, CARL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262514 | CALDWELL, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738284 | CALDWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813451 | Caldwell, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265872 | CALDWELL, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460017 | CALDWELL, CHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591918 | CALDWELL, CHIQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550789 | CALDWELL, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495909 | CALDWELL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580009 | CALDWELL, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672553 | CALDWELL, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557340 | CALDWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261149 | CALDWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690139 | CALDWELL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547736 | CALDWELL, COLLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691665 | CALDWELL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387906 | CALDWELL, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380471 | CALDWELL, CORONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700573 | CALDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249445 | CALDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397708 | CALDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194506 | CALDWELL, DEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555223 | CALDWELL, DEBORA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235456 | CALDWELL, DEMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692558 | CALDWELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415079 | CALDWELL, DERRION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421698 | CALDWELL, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644839 | CALDWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174200 | CALDWELL, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164671 | CALDWELL, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708081 | CALDWELL, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253542 | CALDWELL, ECHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657124 | CALDWELL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258195 | CALDWELL, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765296 | CALDWELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307858 | CALDWELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765270 | CALDWELL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486493 | CALDWELL, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669553 | CALDWELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197881 | CALDWELL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766591 | CALDWELL, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747703 | CALDWELL, FOREST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621176 | CALDWELL, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761912 | CALDWELL, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434220 | CALDWELL, GINETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357826 | CALDWELL, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730068 | CALDWELL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624371 | CALDWELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688209 | CALDWELL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461260 | CALDWELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740007 | CALDWELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146580 | CALDWELL, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679121 | CALDWELL, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560179 | CALDWELL, JABERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351036 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660352 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433792 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691350 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399914 | CALDWELL, JAHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607420 | CALDWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509053 | CALDWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261952 | CALDWELL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484222 | CALDWELL, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329503 | CALDWELL, JANET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737350 | CALDWELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582589 | CALDWELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378167 | CALDWELL, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384916 | CALDWELL, JAYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290120 | CALDWELL, JENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254895 | CALDWELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300483 | CALDWELL, JERRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650400 | CALDWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699600 | CALDWELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712705 | CALDWELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551290 | CALDWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556421 | CALDWELL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581858 | CALDWELL, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406375 | CALDWELL, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521244 | CALDWELL, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510470 | CALDWELL, JOURNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391142 | CALDWELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735807 | CALDWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549392 | CALDWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265650 | CALDWELL, KATLYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629241 | CALDWELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247149 | CALDWELL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180141 | CALDWELL, KELLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548476 | CALDWELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634921 | CALDWELL, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450977 | CALDWELL, KENNEDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176628 | CALDWELL, KERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617937 | CALDWELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768666 | CALDWELL, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557010 | CALDWELL, KOLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516064 | CALDWELL, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200044 | CALDWELL, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322881 | CALDWELL, LAQUANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241180 | CALDWELL, LASHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463675 | CALDWELL, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542445 | CALDWELL, LATRABRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764740 | CALDWELL, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264857 | CALDWELL, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349454 | CALDWELL, LEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743982 | CALDWELL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678004 | CALDWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481553 | CALDWELL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227183 | CALDWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755110 | CALDWELL, LLOYD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793232 | Caldwell, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769469 | CALDWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538650 | CALDWELL, MABLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222220 | CALDWELL, MAKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517929 | CALDWELL, MALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162335 | CALDWELL, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338214 | CALDWELL, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575696 | CALDWELL, MARQUAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760096 | CALDWELL, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686610 | CALDWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457383 | CALDWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231763 | CALDWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320613 | CALDWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418432 | CALDWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574036 | CALDWELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199746 | CALDWELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260297 | CALDWELL, MICHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597747 | CALDWELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825736 | CALDWELL, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345486 | CALDWELL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300932 | CALDWELL, MITIYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386066 | CALDWELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465459 | CALDWELL, MONIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293107 | CALDWELL, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445786 | CALDWELL, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346060 | CALDWELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531167 | CALDWELL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670257 | CALDWELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324734 | CALDWELL, PHYLLIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207012 | CALDWELL, PORCHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489731 | CALDWELL, RADISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553933 | CALDWELL, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585519 | CALDWELL, RALEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253528 | CALDWELL, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741021 | CALDWELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772965 | CALDWELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706909 | CALDWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524103 | CALDWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458166 | CALDWELL, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347539 | CALDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770861 | CALDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228841 | CALDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208988 | CALDWELL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634052 | CALDWELL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658698 | CALDWELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655229 | CALDWELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144393 | CALDWELL, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217463 | CALDWELL, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636995 | CALDWELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378964 | CALDWELL, SAMIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511921 | CALDWELL, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225569 | CALDWELL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246701 | CALDWELL, SHAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358495 | CALDWELL, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312432 | CALDWELL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197909 | CALDWELL, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673618 | CALDWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742529 | CALDWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743910 | CALDWELL, SILAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477986 | CALDWELL, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355915 | CALDWELL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151624 | CALDWELL, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177180 | CALDWELL, STEVIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465918 | CALDWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552674 | CALDWELL, TAINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613451 | CALDWELL, TAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544898 | CALDWELL, TASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385384 | CALDWELL, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813452 | CALDWELL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642005 | CALDWELL, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381946 | CALDWELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180043 | CALDWELL, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593706 | CALDWELL, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418258 | CALDWELL, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510028 | CALDWELL, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468940 | CALDWELL, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679590 | CALDWELL, VERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607860 | CALDWELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706860 | CALDWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754597 | CALDWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654373 | CALDWELL, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409777 | CALDWELL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275381 | CALDWELL, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695408 | CALDWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249277 | CALDWELL, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704017 | CALDWELL, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407056 | CALDWELL, ZANYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342374 | CALDWELL-EL, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553137 | CALDWELL-GORE, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275321 | CALDWELLL, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666784 | CALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645409 | CALE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615008 | CALE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850791 | CALEB BROWN | 4606 41ST AVE S | | | | Seattle | WA | 98118 | |
| 4887525 | CALEB CHUNG | SEARS OPTICAL LOCATION 1698 | 866 1/2 WALNUT ST | | | ALAMEDA | CA | 94501 | |
| 5562684 | CALEB COLON NIEVES | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | |
| 5562685 | CALEB DEROCHER | 4647 STONE AVE PRAIRIE PL | | | | SIOUX CITY | IA | 51106 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562686 | CALEB ETHAN | 3214 LA RUE ST | | | | RIVERSIDE | CA | 92509 | |
| 5562687 | CALEB FRIZZLE | 7746 BEVERLY HILLS DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| 5562688 | CALEB GOODIN | 1115 26TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 4887160 | CALEB H POON | SEARS OPTICAL 1698 | 389 ALCATRAZ AVENUE APT #3 | | | OAKLAND | CA | 94618 | |
| 5562689 | CALEB HATCH | 616 OHYANA | | | | ALLIANCE | NE | 69301 | |
| 4797648 | CALEB HOLDEMAN | DBA ZERBITZ | 3035 RUE MARCEAU | | | SOUTH BEND | IN | 46615 | |
| 5562690 | CALEB JENKINS | 3230 LOCKWOOD ROAD | | | | CERES | CA | 95307 | |
| 5562691 | CALEB KING | 3602 SCOTT LN | | | | SPRINGDALE | AR | 72762 | |
| 4825737 | CALEB LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562692 | CALEB PETERSON | 514 WEST GREEN ST | | | | OLEAN | NY | 16743 | |
| 4133706 | Caleb Ramirez a minor child (RE Angelina Ramirez mother) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562693 | CALEB SMITH | 7108 Elena Way # 7108 | | | | Woodstock | GA | 30188 | |
| 5562694 | CALEB SWAN | 91 GLADE RD | | | | NEWPORT NEWS | VA | 23606 | |
| 5562695 | CALEB TKACH | 492 DEER RUN TRL | | | | SAINT PAUL | MN | 55118 | |
| 4169488 | CALEB, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561248 | CALEB, TAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562696 | CALEBAZA JENEA | 108 BISBEE ST | | | | SANTA DOMINGO PU | NM | 87052 | |
| 5562697 | CALECIA SMITH | 1330 W BLVD | | | | CLEVELAND | OH | 44102 | |
| 5410350 | CALEDONIA AMERICAN CAPITAL LLC | 30 BUCKINGHAM GATE | | | | WESTMINSTER, LONDON | | SW1E 6NN | UNITED KINGDOM |
| 5484027 | CALEDONIA TOWN | 730 WISCONSIN AVE 1ST FLR | | | | RACINE | WI | 53406 | |
| 4784589 | Caledonia Utility District | 333 4 1/2 Mile Road | | | | Racine | WI | 53402 | |
| 5562698 | CALEDONIA UTILITY DISTRICT | 333 4 12 MILE ROAD | | | | RACINE | WI | 53402 | |
| 4862182 | CALEDONIAN RECORD PUBLISHING | 190 FEDERAL ST PO BOX 8 | | | | ST JOHNSBURY | VT | 05819 | |
| 5562699 | CALEESHA M MURPHY | NM 50213 | | | | BLOOMFEILD | NM | 87413 | |
| 5562700 | CALEF RODRIGUEZ | CALLE CALAF HATOREY | | | | SAN JUAN | PR | 00909 | |
| 4210116 | CALEF, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283298 | CALEF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343906 | CALEFATI, VITO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813453 | CALEGARI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422317 | CALEGARI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813454 | CALEGARI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562701 | CALEIGH ROZE | 2705 N PINES 19 | | | | SPOKANE | WA | 99206 | |
| 4256133 | CALELLO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257508 | CALENBERG, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228929 | CALENDAR, GEORGE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795943 | CALENDARS.COM | DBA CALENDARS.COM LLC | 6411 BURLESON RD. | | | AUSTIN | TX | 78744 | |
| 5562702 | CALENDER VERONICA | 9807 VICKIE PL | | | | ST LOUIS | MO | 63136 | |
| 4751045 | CALENDER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445238 | CALENDINE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587217 | CALENDO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524251 | CALENTINE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198530 | CALEON, CARMELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744426 | CALEON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562703 | CALEP CHIYAKO | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | |
| 5562704 | CALEP ROSELINDA R | 996 HOOMAU ST | | | | WAILUKU | HI | 96793 | |
| 4201742 | CALER, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673400 | CALERA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136090 | Caleres | 8300 Maryland Ave | | | | St. Louis | MO | 63105 | |
| 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| 4805812 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63150 | |
| 5562705 | CALERO BRENDA | COLINAS DE CAYEY 23 CALLE AT | | | | CAYEY | PR | 00736 | |
| 4701708 | CALERO CARABALLO, ALBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205740 | CALERO CARRILLO, HAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562706 | CALERO JUAN | 5825 SUNSET DR | | | | SOUTH MIAMI | FL | 33143 | |
| 5562707 | CALERO MARIA I | 2350 HARVEST RIDGE CIRCLE | | | | BUFORD | GA | 30519 | |
| 5562708 | CALERO NIDIA | PO BOX 4243 | | | | AGUADILL | PR | 00603 | |
| 5562709 | CALERO VILMA | CALLE PUERTO ARTURO 1056 | | | | SAN JUAN | PR | 00907 | |
| 4676781 | CALERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637868 | CALERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685179 | CALERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251128 | CALERO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499485 | CALERO, JAMIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203816 | CALERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736924 | CALERO, SUJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289988 | CALERWAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562710 | CALES WANDA | CAFETAL 2 CALLE MUNDO NUEVO N2 | | | | YAUCO | PR | 00698 | |
| 5562711 | CALES YOMAYRA | ALT PENUELAS 2 CALLE 7 G14 | | | | PENUELAS | PR | 00624 | |
| 4657840 | CALES, AMBER N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319508 | CALES, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498402 | CALES, ZUGEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562712 | CALESETTA LISA | 982 JESS GRIZZLE RD | | | | DAHLONEGA | GA | 30533 | |
| 4458153 | CALEVRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562713 | CALEY DON | 4600 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5562714 | CALEY STEVEN | RT848051 | | | | PARMA | OH | 44134 | |
| 4549100 | CALEY, HARRISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457858 | CALEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341104 | CALEY, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773428 | CALEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747510 | CALFEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381636 | CALFEE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516690 | CALFEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597982 | CALFEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182994 | CALFO, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575735 | CALGARO, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643905 | CALGNA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726454 | CALGREN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562715 | CALHOON MARSHA | 8946 BRIGADIER DRAPT D | | | | INDPLS | IN | 46226 | |
| 4521203 | CALHOON, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682251 | CALHOON, BARRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384247 | CALHOON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734672 | CALHOON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610937 | CALHOON, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475812 | CALHOON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360102 | CALHOON, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647407 | CALHOON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877309 | CALHOUN & SON INC | JAMES LYNN CALHOUN | 2919 W PINE | | | ARKADELPHIA | AR | 71923 | |
| 5562716 | CALHOUN ANITA | 60076 COUNTY ROAD 9 | | | | ELKHART | IN | 46517 | |
| 4867830 | CALHOUN AYERS PLUMBING & HEATING | 4740 N PETERSON ROAD | | | | LUDINGTON | MI | 49431 | |
| 5562717 | CALHOUN BARBARA | 7035 STONERIDGE CIR | | | | COLUMBUS | GA | 31909 | |
| 4553384 | CALHOUN BARNES, JENNIFER LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562718 | CALHOUN BESS | 3024 N POWER DR | | | | ORLANDO | FL | 32818 | |
| 5562719 | CALHOUN BETTY | 728 HWY 27 SOUTH | | | | TYLERTOWN | MS | 39667 | |
| 4699736 | CALHOUN BEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562720 | CALHOUN BRANDIE | 45963 INDIAN WAY APT 715 | | | | LEXINGTON PARK | MD | 20653 | |
| 5562721 | CALHOUN BRANDON B | 19 NOBLIN RD | | | | CLEVELAND | MS | 38732 | |
| 5562722 | CALHOUN BRITTANY M | 510 HERTIAGE DR | | | | MADISON | TN | 37115 | |
| 5562723 | CALHOUN CARLITA | 1754 E 84TH PL | | | | CHICAGO | IL | 60617 | |
| 5562724 | CALHOUN CHAUNCEY | 551 NW 1ST STREET | | | | OCALA | FL | 34482 | |
| 5562725 | CALHOUN CHESTER | 65 FIREFLY LANE | | | | GLASGOW | WV | 25086 | |
| 5562726 | CALHOUN COCO C | 6716 MILLTOWN CT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4779432 | Calhoun County Commissioner | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| 4782597 | CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET  SUITE 107 | | | | Anniston | AL | 36201 | |
| 5562727 | CALHOUN EUTOICA | 850 SE EASTGATE DR | | | | TOPEKA | KS | 66607 | |
| 4875543 | CALHOUN HOME STORES INC | EARL L CALHOUN | 2412 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 5562728 | CALHOUN J L | 1612 CO RD 650 N | | | | GREENUP | IL | 62428 | |
| 5562729 | CALHOUN JONLESHA | 3901 49TH AVE 51 | | | | SACRAMENTO | CA | 95823 | |
| 4424540 | CALHOUN JR., DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562730 | CALHOUN KASI | 1320 OLD WAYNESBURG RD | | | | EUBANK | KY | 42567 | |
| 5562731 | CALHOUN KATHY | 569 RIDGECUT RD# 869 | | | | EARLY BRANCH | SC | 29916-3911 | |
| 5562732 | CALHOUN KIMBERLY L | 10 LOWERY ST | | | | COLUMBUS | GA | 31907 | |
| 5562733 | CALHOUN KYRA | 3908 RAY AVE | | | | ST LOUIS | MO | 63116 | |
| 5562734 | CALHOUN LAUREN | 19490 MT PONY ROAD | | | | CULPEPER | VA | 22712 | |
| 5562735 | CALHOUN LAWANDA | 3026 CAPEHART | | | | ST LOUIS | MO | 63121 | |
| 5562736 | CALHOUN LISA | 3822 CANTON AVE | | | | LORAIN | OH | 44052 | |
| 4297004 | CALHOUN LOPEZ, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562737 | CALHOUN LYNETTE | 1531 RAVINE RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5562738 | CALHOUN MAE | 6843 ROCKY FORK RD | | | | WISE | VA | 24293 | |
| 5562739 | CALHOUN MARY J | 1809 CENTRAL AVE N | | | | TIFTON | GA | 31794 | |
| 5562740 | CALHOUN MELANIE | 383 BULL CREEK CHURCH RD | | | | CLAXTON | GA | 30417 | |
| 5562741 | CALHOUN MICHELLE | 222 BIG A CIRCLE | | | | HONAKER | VA | 24260 | |
| 5562742 | CALHOUN NANCY | 15 DIEGO CT APT B | | | | COLUMBIA | MO | 65203 | |
| 5562743 | CALHOUN PATRICIA | 145 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5562744 | CALHOUN PAULINE | 2449 LIMBARG SQUARE | | | | MANCHESTER | NJ | 08733 | |
| 5562745 | CALHOUN PHASEFANY | 736 MIDVALE AV | | | | ROCK HILL | SC | 29730 | |
| 5562746 | CALHOUN QUENTINIKA | 6209 HANDY AVE | | | | BHAM | AL | 35228 | |
| 5562747 | CALHOUN QUINCY | 4023 MEADOW LN | | | | CHATTANOOGA | TN | 37406 | |
| 4266697 | CALHOUN SEWELL, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562748 | CALHOUN SHANICE | 301 EAST 2ND STREET | | | | SPRINGFIELD | GA | 31329 | |
| 5562749 | CALHOUN SHAQUINA | 127 PHEBE ST | | | | BLACKVILLE | SC | 29817 | |
| 5562750 | CALHOUN STEPHENNE | 801 A BROOK BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5562751 | CALHOUN STEVIE | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5562752 | CALHOUN VALERIE | 4 POINT HOPE CT | | | | GREENVILLE | SC | 29605 | |
| 5562753 | CALHOUN YVETTE | 4906 DAVID CT | | | | CINCINNATI | OH | 45215 | |
| 4473988 | CALHOUN, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720882 | CALHOUN, ALYISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377017 | CALHOUN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640356 | CALHOUN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725588 | CALHOUN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439504 | CALHOUN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303923 | CALHOUN, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264132 | CALHOUN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672163 | CALHOUN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553835 | CALHOUN, ANTAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145455 | CALHOUN, AUGUST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261462 | CALHOUN, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361882 | CALHOUN, BRAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605113 | CALHOUN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317807 | CALHOUN, BRITANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611852 | CALHOUN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151896 | CALHOUN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437463 | CALHOUN, CARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316259 | CALHOUN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148366 | CALHOUN, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693800 | CALHOUN, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376588 | CALHOUN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148287 | CALHOUN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526274 | CALHOUN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657522 | CALHOUN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238210 | CALHOUN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460466 | CALHOUN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380255 | CALHOUN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753240 | CALHOUN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658899 | CALHOUN, DEELYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170784 | CALHOUN, DEJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149987 | CALHOUN, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163783 | CALHOUN, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231968 | CALHOUN, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525672 | CALHOUN, DIETRICH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306138 | CALHOUN, DMICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693155 | CALHOUN, DONLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762785 | CALHOUN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517354 | CALHOUN, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257522 | CALHOUN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703835 | CALHOUN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701350 | CALHOUN, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511013 | CALHOUN, FELISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632135 | CALHOUN, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145581 | CALHOUN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675200 | CALHOUN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239850 | CALHOUN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283461 | CALHOUN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712291 | CALHOUN, HOUOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565832 | CALHOUN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433256 | CALHOUN, JARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530623 | CALHOUN, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461347 | CALHOUN, JAYLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260581 | CALHOUN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510254 | CALHOUN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148402 | CALHOUN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330553 | CALHOUN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598684 | CALHOUN, JOHNSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148166 | CALHOUN, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745852 | CALHOUN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317440 | CALHOUN, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463543 | CALHOUN, KELSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645075 | CALHOUN, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261421 | CALHOUN, KIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584345 | CALHOUN, KIMMEL RAENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463562 | CALHOUN, KIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543398 | CALHOUN, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237724 | CALHOUN, LANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713240 | CALHOUN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372965 | CALHOUN, LENDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482062 | CALHOUN, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771059 | CALHOUN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401552 | CALHOUN, LORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764941 | CALHOUN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283542 | CALHOUN, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1918 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461844 | CALHOUN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612995 | CALHOUN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220224 | CALHOUN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762519 | CALHOUN, MICHAEL AND KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259852 | CALHOUN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228241 | CALHOUN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684642 | CALHOUN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589780 | CALHOUN, PEARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148706 | CALHOUN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257692 | CALHOUN, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362567 | CALHOUN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758339 | CALHOUN, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250169 | CALHOUN, SADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483161 | CALHOUN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640942 | CALHOUN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373951 | CALHOUN, SHAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556011 | CALHOUN, SHANIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353596 | CALHOUN, SHANIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318185 | CALHOUN, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187202 | CALHOUN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774561 | CALHOUN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283308 | CALHOUN, SIERRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182351 | CALHOUN, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516352 | CALHOUN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401072 | CALHOUN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264470 | CALHOUN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149190 | CALHOUN, TAMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208217 | CALHOUN, TAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305800 | CALHOUN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720331 | CALHOUN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695426 | CALHOUN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422252 | CALHOUN, TYEDEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262573 | CALHOUN, TYQUERRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147749 | CALHOUN, YOUCARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267281 | CALHOUN-PAGAD, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130117 | Cali Chic | Cali Chic Apparel | 34676 Swan Valley Ct. | | | Murrieta | CA | 92563 | |
| 5562754 | CALI DEBORAH | 10310 JAYESELLE DR | | | | MANASSAS | VA | 20110 | |
| 4420828 | CALI, ELVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296530 | CALI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312857 | CALJA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789385 | CALIBER BUILDERS | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4810514 | CALIBER CONTRACTORS INC. | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4869159 | CALIBER DATA TRAINING INC | 5901 N CICERO AVE S | | | | CHICAGO | IL | 60646 | |
| 4825738 | CALIBER DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848502 | CALIBER MECHANICAL LLC | 14115 145TH AVE E | | | | Orting | WA | 98360 | |
| 4825739 | CALIBER REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205413 | CALIBOSO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272105 | CALIBOSO, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562755 | CALIBRI SCHULER | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | |
| 4211917 | CALIBRO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738441 | CALICA, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586816 | CALICCHIO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562756 | CALICO JEREMY | 3300 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | |
| 4883115 | CALICO LABORATORIES INC | P O BOX 790379 | | | | ATLANTA | GA | 30384 | |
| 5562757 | CALICO NICOLE | 810 WINDY HILL RD SE | | | | SMYRNA | GA | 30080 | |
| 4301260 | CALICOY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562758 | CALICUTT JAMES | 321 3RD AVE S | | | | MPLS | MN | 55408 | |
| 4167783 | CALIDA, LYKA MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789634 | CALIDAD AUTO TECH INC | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 4858402 | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | |
| 4134496 | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5795046 | CALIDAD AUTO TECH INC-1000158154 | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 5790046 | CALIDAD AUTO TECH INC-1000158154 | ATTN : PRESIDENT | 103 GYPSUM ROAD | | | STROUDSBURG | PA | 18360 | |
| 5790047 | CALIDAD AUTO TECH INC-1000158154 | GIL STALLARD | 103 GYPSUM ROAD | | | STROUDSBURG | PA | 18360 | |
| 5562759 | CALIDONIO ALICIA | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | |
| 5562760 | CALIDONIO ALICIA D | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | |
| 4271795 | CALIEDO, LOU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408457 | CALIENDO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789369 | CALIENTE CONSTRUCTION INC. | 485 W Vaughn St | | | | Tempe | AZ | 85283 | |
| 5562761 | CALIFF CHARLES | 1933 CIMARRON TRL | | | | HURST | TX | 76054 | |
| 4291050 | CALIFF, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273597 | CALIFF, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806628 | CALIFORNIA AIR TOOLS INC | 8560 SIEMPRE VIVA RD UNIT 3 | | | | SAN DIEGO | CA | 92154 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796312 | CALIFORNIA ART INTERNATIONAL CORP. | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | WHITESTONE | NY | 11357 | |
| 4864070 | CALIFORNIA BLUE APPAREL INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4858162 | CALIFORNIA BOARD OF EQUALIZATION | 1001 PARTRIDGE DR SUITE 200 | | | | VENTURA | CA | 93003 | |
| 5484028 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 5403255 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 4883564 | CALIFORNIA CARTAGE COMPANY LLC | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 5795047 | California Cartage Company, LLC | 3545 Long Beach Blvd, 5TH Floor | | | | Long Beach | CA | 90807 | |
| 5790048 | CALIFORNIA CARTAGE COMPANY, LLC | RICHARD SMITH | 3545 LONG BEACH BLVD, 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| 4862261 | CALIFORNIA CHAMBER OF COMMERCE | P O BOX 526020 | | | | SACRAMENTO | CA | 95852 | |
| 4825740 | CALIFORNIA CLOSETS (TUCSON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888698 | CALIFORNIA COMMERCIAL | TNG SECURITY INC | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| 4875837 | CALIFORNIA COMMERCIAL ROOFING SYSTE | EXTERIORS BY DESIGN INC | 2747 SHERWIN AVE UNIT #8 | | | VENTURA | CA | 93003 | |
| 5795048 | California Commercial Roofing Systems | 2747 Sherwin Ave. #8 | | | | Ventura | CA | 96003 | |
| 5790049 | CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE. #8 | | | | VENTURA | CA | 96003 | |
| 4863143 | CALIFORNIA CONCEPTS | 2140 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 4813455 | CALIFORNIA CONSTRUCTION MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847218 | CALIFORNIA CONTRACTORS STATE LICENSE BOARD | 9821 BUISNESS PARK DR | | | | Sacramento | CA | 95826 | |
| 4862771 | CALIFORNIA COSTUME COLLECTIONS | 2030 VISTA BELLA WAY | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 4898456 | CALIFORNIA COUNTERTOP INC | WAYNE KRUMENACKER | 7811 ALVARADO ROAD | | | LA MESA | CA | 91941 | |
| 4799308 | CALIFORNIA CUSTOM DESIGN | 10823 EDISON CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4878661 | CALIFORNIA CUSTOM DESIGN | M&G JEWELERS INC | 10823 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4853976 | California Department Business Oversight | 1515 K Street | Suite 200 | | | Sacramento | CA | 95814-4052 | |
| 4813456 | CALIFORNIA DESIGN SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846109 | California Drive In Theaters, Inc., a California corporation | Burr & Forman LLP | J. Ellsworth Summers, Jr. | 50 N. Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | |
| 4874368 | CALIFORNIA ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 14004 | | | ORANGE | CA | 92863 | |
| 4866101 | CALIFORNIA EMINENT DOMAIN GROUP | 3429 OCEAN VIEW BLVD STE L | | | | GLENDALE | CA | 91208 | |
| 4846504 | CALIFORNIA ENERGY SOLUTIONS INC | 21722 VERNE AVE | | | | Hawaiian Gardens | CA | 90716 | |
| 4860642 | CALIFORNIA EXOTIC NOVELTIES LLC | 14235 ROMONA AVE | | | | CHINO | CA | 91708 | |
| 5795049 | California Fish Grill, LLC | 17310 Red Hill Avenue, Suite 330 | | | | Irvine | CA | 92614 | |
| 5830679 | CALIFORNIA FISH GRILL, LLC | 315 N. PUENTE STREET | SUITE E | | | BREA | CA | 92882 | |
| 4857513 | California Fish Grill, LLC | Kathleen Guzman | 17310 Red Hill Avenue, Suite 330 | | | Irvine | CA | 92614 | |
| 5791781 | CALIFORNIA FISH GRILL, LLC | KATHLEEN GUZMAN | 17310 RED HILL AVENUE, SUITE 330 | | | IRVINE | CA | 92614 | |
| 5836395 | CALIFORNIA FISH GRILL, LLC | 17310 RED HILL AVENUE, SUITE 330 | | | | IRVINE | CA | 92614 | |
| 4872697 | CALIFORNIA FRAGRANCE COMPANY | AROMAFLORIA | 171 E 2ND ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4847636 | CALIFORNIA GUTTERWORKS INC | 422 CLINTON AVE | | | | Roseville | CA | 95678 | |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | 1814 VERNE ROBERTS CIR | | | | Antioch | CA | 94509 | |
| 4813457 | CALIFORNIA HOMES & KITCHEN DESIGN CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810856 | CALIFORNIA HOMES MAGAZINE | PO BOX 8655 | | | | NEWPORT BEACH | CA | 92658 | |
| 4881191 | CALIFORNIA INDUSTRIAL RUBBER CO | P O BOX 2456 | | | | FRESNO | CA | 93745 | |
| 5795050 | CALIFORNIA INNOVATIONS INC | C/O VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 5562764 | CALIFORNIA INNOVATIONS INC | CO VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 4883284 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284 | |
| 4799648 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284-2936 | |
| 5828805 | CALIFORNIA INNOVATIONS INC. | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A2W1 | CANADA |
| 4859327 | CALIFORNIA INSIDE & OUT INC | 12 WASHINGTON BLVD 2ND FLOOR | | | | MARINA DEL RAY | CA | 90292 | |
| 4809110 | CALIFORNIA LANDSCAPE CONTRACTORS ASSOC. | 1491 RIVER PARK DR., STE. 100 | | | | SACRAMENTO | CA | 95815 | |
| 4797428 | CALIFORNIA LEATHER JOBBING CORP | DBA COREFIT | 1812 WEST BURBANK BLVD | | | BURBANK | CA | 91506 | |
| 4802163 | CALIFORNIA LIGHTING LLC | DBA CALIFORNIA LIGHTING | 14145 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4885777 | CALIFORNIA MAID SOLUTIONS | RAJ K DITTA | 235 EMERALD WAY | | | HERCULES | CA | 94547 | |
| 4875195 | CALIFORNIA NEWSPAPER PARTNERSHIP | DEPT LA 24453 | | | | PASADENA | CA | 91185 | |
| 4861652 | CALIFORNIA PAK INTERNATIONAL INC | 1700 S WILMINGTON AVE | | | | COMPTON | CA | 90220 | |
| 5562766 | CALIFORNIA PORTABLES | 2086 EAST CANAL DR 127 | | | | TURLOCK | CA | 95380 | |
| 4877486 | CALIFORNIA PORTABLES | JEFFREY S QUIGLEY | 2086 EAST CANAL DR 127 | | | TURLOCK | CA | 95380 | |
| 4871956 | CALIFORNIA RETAILERS ASSOCIATION | 980 9TH STREET STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4847883 | CALIFORNIA ROOFS | 438 E SHAW AVE STE 216 | | | | Fresno | CA | 93710 | |
| 4862139 | CALIFORNIA SCENTS | 18850 VON KARMAN STE 200 | | | | IRVINE | CA | 92612 | |
| 4780901 | California Secretary of State | Business Programs Division | P.O. Box 944230 | | | Sacramento | CA | 94244-2300 | |
| 4793830 | CALIFORNIA Self-Insurers' Security Fund | Attn: Grant Heinitz | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 5820492 | California Self-Insurers' Security Fund | c/o Louis J. Cisz III, Nixon Peabody LLP | One Embarcadero Center, 32nd Floor | | | San Francisco | CA | 94111 | |
| 4875048 | CALIFORNIA SHOPPING CART RETRIEVAL | DEPT 2650 | | | | LOS ANGELES | CA | 90084 | |
| 5562767 | CALIFORNIA STATE BOARD OF PHARMACY | 1625 NMARKET BLVD STE N219 | | | | SACRAMENTO | CA | 95834 | |
| 5562768 | CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK ROAD STE 141 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4889656 | California State Lottery | Attn: Murray Gruber | 700 N. 10th St. | | | Sacramento | CA | 95811 | |
| 4809778 | CALIFORNIA SUPPLY NORTH, INC | PO BOX 39180 | | | | LOS ANGELES | CA | 90039-0180 | |
| 4808420 | CALIFORNIA TAHOE CONSERVANCY | 1061 THIRD STREET | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5562769 | CALIFORNIA TOOL & WELDING SUPP | 201 NORTH MAIN STREET | | | | RIVERSIDE | CA | 92501 | |
| 4873486 | CALIFORNIA TOOL & WELDING SUPPLY | C T W S LLC | 201 N MAIN STREET | | | RIVERSIDE | CA | 92501 | |
| 4797963 | CALIFORNIA TOYS | 23633 ELKWOOD ST | | | | WEST HILLS | CA | 91304 | |
| 4783792 | California Water Service-Bakersfield | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783768 | California Water Service-Chico | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | |
| 4783774 | California Water Service-Salinas | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783842 | California Water Service-Stockton | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783815 | California Water Service-Torrance | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783832 | California Water Service-Visalia | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783764 | California-American Water Company | PO BOX 7150 | | | | Pasadena | CA | 91109-7150 | |
| 5829655 | California-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5562770 | CALIFORNIAN | P O BOX 677371 | | | | DALLAS | TX | 75267 | |
| 4886493 | CALIFORNIAN | SALINES NEWSPAPERS INC | P O BOX 677371 | | | DALLAS | TX | 75267 | |
| 4753457 | CALIGAGAN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562771 | CALIGUIRI MATTHEW | 810 SOUTH FLOWER STREET A | | | | LOS ANGELES | CA | 90017 | |
| 4418078 | CALIGIURI, ALEXI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766876 | CALIGUIRE, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562772 | CALILLO MELISSA | 408 E LEA | | | | HOBBS | NM | 88240 | |
| 4605642 | CALILUNG, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269157 | CALILUNG, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414948 | CALILUNG, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268563 | CALILUNG, GIAN MOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715212 | CALIM, LUISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251415 | CALIMANO, EMELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249300 | CALIMANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694111 | CALIMANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280265 | CALIMEE, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317373 | CALIMENO, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474635 | CALIMER, IAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595081 | CALIMESE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833200 | CALIMIMERA INVESTMENTS.LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631942 | CALIMUM, AGLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551934 | CALIMUM, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621611 | CALIMUM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833201 | CALIN, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562773 | CALINA FARRIS | 4983 CHILDS DR | | | | MEMPHIS | TN | 38116 | |
| 4272011 | CALINDAS, AEZHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571283 | CALINGASAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526665 | CALINGO, ROMEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177499 | CALIO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739614 | CALIP, MANOLITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540591 | CALIP, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562774 | CALIRMONT YOLANDA | 914 SOUTH DAKOTA STREET | | | | ABERDEEN | SD | 57401 | |
| 4755463 | CALIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330630 | CALISE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399997 | CALISE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252454 | CALISE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443984 | CALISE, JOSIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592103 | CALISE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252331 | CALISE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562775 | CALISHA HAWES | 120 DUTCHMAN ROAD | | | | ABBEVILLE | SC | 29620 | |
| 4441242 | CALISI, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801321 | CALISTA CAPELLI DORO | DBA MARIENYC2 | 67 EAST 11TH APT 519 | | | NEW YORK | NY | 10003 | |
| 4565744 | CALISTE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326265 | CALISTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492518 | CALISTE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153957 | CALISTERIO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149271 | CALISTO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333978 | CALISTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482968 | CALISTO, LUCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255388 | CALISTO, PIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562776 | CALISTRO ALVARADO | RD 3456 | | | | VISALIA | CA | 93292 | |
| 4364490 | CALISTRO, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200959 | CALITIS, ROVA KRISEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195199 | CALITO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796426 | CALITONER LLC | DBA CALITONER DISTRIBUTION CENTER | DISTRIBUTION CENTER | | | LA PUENTE | CA | 91744 | |
| 4529443 | CALITZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446495 | CALIVER, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562777 | CALIX MARIA | 2575 PAUL THOMAS DR | | | | DACULA | GA | 30019 | |
| 5421002 | CALIX MELKIS | 847 BALTIC ST | | | | MEMPHIS | TN | 38112-5519 | |
| 5421004 | CALIX MILKIS | 847 Baltic St | | | | MEMPHIS | TN | 38112 | |
| 4466953 | CALIX, AARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689835 | CALIX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621070 | CALIX, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645911 | CALIX, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257210 | CALIX, JUDITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200143 | CALIX, YOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562778 | CALIXTE BRISLY | P O BOX 12031 | | | | ST THOMAS | VI | 00802 | |
| 5562780 | CALIXTE SHELLA | 66102 W FALL ROAD | | | | LANTANA | FL | 33463 | |
| 4329213 | CALIXTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248475 | CALIXTE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231886 | CALIXTE, GIULIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740191 | CALIXTE, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424154 | CALIXTE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381141 | CALIXTE, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250945 | CALIXTES, UBDASJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419109 | CALIXTO III, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562781 | CALIXTO MARITZA | 2702 COMANCHE AVE | | | | TAMPA | FL | 33614 | |
| 5562782 | CALIXTO YENY | 1775 PINE AVE APTA | | | | LONG BEACH | CA | 90813 | |
| 4497497 | CALIXTO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170920 | CALIXTO, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763518 | CALIXTO, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833202 | CALIXTO, PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499043 | CALIXTO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591086 | CALIXTRO, ESMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677106 | CALIXTRO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562783 | CALIXTY KINSLY | 500 NE 2ND ST | | | | DANIA BEACH | FL | 33161 | |
| 4631267 | CALIZ, OSMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484134 | CALIZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650938 | CALIZAIRE, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656652 | CALIZO, FELVITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611367 | CALIZON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401492 | CALKA, OSCAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174206 | CALKIN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562784 | CALKINS ANDREA | 636 LARPEENTEUR | | | | ST PAUL | MN | 55113 | |
| 5562785 | CALKINS FRANCES A | 1420 PLANTATION CIR APT 505 | | | | PLANT CITY | FL | 33566 | |
| 5562786 | CALKINS SHANA | GASKIN RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5562787 | CALKINS SHARON M | 13209 CRAIG AVE | | | | GRANDVIEW | MO | 64030 | |
| 5562788 | CALKINS THOMAS A | 525 GEORGETOWN AVE G 15 | | | | ELYRIA | OH | 44035 | |
| 4577212 | CALKINS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825741 | CALKINS, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314574 | CALKINS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331093 | CALKINS, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358505 | CALKINS, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185106 | CALKINS, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413624 | CALKINS, DORNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153441 | CALKINS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693623 | CALKINS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232127 | CALKINS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353941 | CALKINS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569396 | CALKINS, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350360 | CALKINS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220117 | CALKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192671 | CALKINS, SHAELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568780 | CALKINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144720 | CALKINS, TABATHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720408 | CALKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706406 | CALKINS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599346 | CALKINS, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889500 | CALL | WOONSOCKET CALL INC | 75 MAIN STREET | | | WOONSOCKET | RI | 02895 | |
| 4869428 | CALL & JENSEN APC | 610 NEWPORT CENTER DR STE 700 | | | | NEWPORT BEACH | CA | 92660 | |
| 4864454 | CALL EM ALL LLC | 2611 INTERNET BLVD STE 120 | | | | FRISCO | TX | 75034 | |
| 5562789 | CALL FELISHA | 60 EASTMAN ACCESS RD | | | | SPRINGFIELD | NH | 03284 | |
| 5562790 | CALL JAMES | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5562791 | CALL LISA | 3004 WOODROSE CT | | | | MODESTO | CA | 95350 | |
| 5562793 | CALL MAURICE | 16782 HARKER CIRCLE | | | | MORENO VALLEY | CA | 92551 | |
| 4883466 | CALL ONE INC | P O BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5562794 | CALL SARA | 421 EAST 8TH APT B | | | | HUTCHINSON | KS | 67501 | |
| 5562795 | CALL TOMMY | 3160 VICKY CT | | | | DECATUR | IL | 62526 | |
| 5562796 | CALL WILLIAM | 382 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | |
| 4329695 | CALL, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417880 | CALL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447305 | CALL, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432574 | CALL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538633 | CALL, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442063 | CALL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612539 | CALL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563352 | CALL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420136 | CALL, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712501 | CALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304129 | CALL, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558080 | CALL, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548950 | CALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200553 | CALL, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587622 | CALL, JASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667618 | CALL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813458 | CALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342588 | CALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360322 | CALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156465 | CALL, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372709 | CALL, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727403 | CALL, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721835 | CALL, MARK  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193306 | CALL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429889 | CALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519029 | CALL, NIKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312973 | CALL, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613064 | CALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448208 | CALL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712100 | CALL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614853 | CALL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562797 | CALLA ARNHOLZ | 509 E HAMILTON STREET | | | | UNION MILLS | IN | 46382 | |
| 4860010 | CALLABRESI HEATING & COOLING | 1311 ARMORY RD | | | | SALINA | KS | 67401 | |
| 5822981 | Callabresi Heating & Cooling, Inc. | 1311 Armory Rd. | | | | Salina | KS | 67401 | |
| 4473733 | CALLABY III, DAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562798 | CALLADINE HANNAH | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 4447927 | CALLADINE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562799 | CALLADO ROSIE | 2254 JAMIE AVE | | | | SAN DIEGO | CA | 92139 | |
| 4177927 | CALLADO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761828 | CALLADONATO, KITTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322280 | CALLAGAIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562800 | CALLAGHAN KEN | 4403 B WILLW POND RD | | | | WEST PALM BCH | FL | 33417 | |
| 5562801 | CALLAGHAN MARY | 841 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | |
| 5562802 | CALLAGHAN NANCY | 4127 GRANTLEY RD | | | | TOLEDO | OH | 43613 | |
| 4203234 | CALLAGHAN, BROOKS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694814 | CALLAGHAN, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788748 | Callaghan, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557415 | CALLAGHAN, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595165 | CALLAGHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338448 | CALLAGHAN, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679566 | CALLAGHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152461 | CALLAHAAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562803 | CALLAHAM ROXIE | 1909 EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 4512270 | CALLAHAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774723 | CALLAHAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277425 | CALLAHAM, MARINDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716339 | CALLAHAM, MILLEDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624716 | CALLAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558490 | CALLAHAM, TRATCHEROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562804 | CALLAHAN ALONZO | 275 E 260TH ST | | | | EUCLID | OH | 44132 | |
| 5562805 | CALLAHAN AMY | 375 APPLETON RD | | | | ELKTON | MD | 21921 | |
| 5562806 | CALLAHAN ANDREA | 11870 SWANSEA DR | | | | ENGLEWOOD | CO | 80154 | |
| 5562807 | CALLAHAN BRENDAN | 5794 SW 40TH ST | | | | MIAMI | FL | 33155 | |
| 5562808 | CALLAHAN CAROL | 8635 PLANTATION RD | | | | ROANOKE | VA | 24019 | |
| 5562809 | CALLAHAN CHASE | 1104 WALTON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5562810 | CALLAHAN CHRISTINE | 10 SIMARD AVE | | | | LEWISTON | ME | 04240 | |
| 5562812 | CALLAHAN DEBORAH | 477 WOODSTOCK DR | | | | PORT ORANGE | FL | 32127 | |
| 5562813 | CALLAHAN ELIJAH | 4334 W LISBON | | | | MILWAUKEE | WI | 53208 | |
| 5562814 | CALLAHAN HEATHER | PO BOX 307 | | | | PALASKI | NY | 13142 | |
| 5562815 | CALLAHAN HOLLY | 46274 ROADRUNNER LN | | | | LA QUINTA | CA | 92253 | |
| 4306549 | CALLAHAN JR, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222033 | CALLAHAN JR, VINCENT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562816 | CALLAHAN KIM | P O BOX 1485 | | | | MARION | VA | 24354 | |
| 5562817 | CALLAHAN LARRY | 414 PITTMAN ST | | | | BLACKSHEAR | GA | 31416 | |
| 5562818 | CALLAHAN MIKE | 300 BAKER AVENUE | | | | CONCORD | MA | 01742 | |
| 5562819 | CALLAHAN PHILLIP | 954 WADDEL ROAD | | | | BREMEN | GA | 30110 | |
| 5562820 | CALLAHAN SHANDOLYN L | 106 OAKHILL ST APT A | | | | GREENWOOD | SC | 29649 | |
| 5562821 | CALLAHAN SHELBY | 232 ARTHUR RD | | | | RED SPRINGS | NC | 28377 | |
| 5562822 | CALLAHAN TAUSHA | 226 W MCKIBBEN STREET | | | | LIMA | OH | 45801 | |
| 5562823 | CALLAHAN VERNESHA D | 3801 E DOVER STRA | | | | TUCSON | AZ | 85706 | |
| 4813459 | CALLAHAN WARLICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562824 | CALLAHAN WILLIAM | 433 MAIN ST | | | | SALLADASBURG | PA | 17740 | |
| 4266830 | CALLAHAN, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344886 | CALLAHAN, ANGELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328064 | CALLAHAN, APRIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374773 | CALLAHAN, ASHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1923 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523072 | CALLAHAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719294 | CALLAHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745804 | CALLAHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392819 | CALLAHAN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748731 | CALLAHAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574037 | CALLAHAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661583 | CALLAHAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534196 | CALLAHAN, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560290 | CALLAHAN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609654 | CALLAHAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825742 | CALLAHAN, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216162 | CALLAHAN, COLLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267305 | CALLAHAN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212998 | CALLAHAN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394086 | CALLAHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494639 | CALLAHAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716280 | CALLAHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761448 | CALLAHAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482456 | CALLAHAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772106 | CALLAHAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155850 | CALLAHAN, DILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453579 | CALLAHAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607555 | CALLAHAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713840 | CALLAHAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448449 | CALLAHAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266585 | CALLAHAN, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275865 | CALLAHAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716633 | CALLAHAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290857 | CALLAHAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482438 | CALLAHAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622677 | CALLAHAN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672633 | CALLAHAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333301 | CALLAHAN, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767212 | CALLAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739849 | CALLAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612878 | CALLAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166655 | CALLAHAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698161 | CALLAHAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636205 | CALLAHAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361767 | CALLAHAN, JOI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401359 | CALLAHAN, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157214 | CALLAHAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597969 | CALLAHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813460 | CALLAHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650604 | CALLAHAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258166 | CALLAHAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767124 | CALLAHAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521846 | CALLAHAN, KAYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833203 | CALLAHAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645756 | CALLAHAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705759 | CALLAHAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343179 | CALLAHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419368 | CALLAHAN, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513064 | CALLAHAN, LEEANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507487 | CALLAHAN, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652126 | CALLAHAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331072 | CALLAHAN, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479739 | CALLAHAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335060 | CALLAHAN, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619705 | CALLAHAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769952 | CALLAHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375636 | CALLAHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214184 | CALLAHAN, MEGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394879 | CALLAHAN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490833 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833204 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228072 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451157 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451088 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247482 | CALLAHAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603080 | CALLAHAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276185 | CALLAHAN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459526 | CALLAHAN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283438 | CALLAHAN, ONDREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825743 | CALLAHAN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336215 | CALLAHAN, PATCHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439759 | CALLAHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495514 | CALLAHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301938 | CALLAHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654546 | CALLAHAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671406 | CALLAHAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776184 | CALLAHAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242522 | CALLAHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458889 | CALLAHAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706951 | CALLAHAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469925 | CALLAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180799 | CALLAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378297 | CALLAHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688863 | CALLAHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515820 | CALLAHAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669723 | CALLAHAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366885 | CALLAHAN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157347 | CALLAHAN, TAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407525 | CALLAHAN, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748753 | CALLAHAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619731 | CALLAHAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686020 | CALLAHAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332269 | CALLAHAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458815 | CALLAHAN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337430 | CALLAHAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653578 | CALLAHAN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813461 | CALLAHAN,SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746055 | CALLAIR, LUTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732660 | CALLAM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709459 | CALLAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628380 | CALLAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833205 | CALLAN, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328128 | CALLANAN, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304815 | CALLANDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562825 | CALLANDRA LEE | 1012 EAST REMINGTON | | | | SAGINAW | MI | 48601 | |
| 5562826 | CALLANDS ARLENE | 2064 RICHMOND HWY | | | | GLADSTONE | VA | 24553 | |
| 4615210 | CALLANDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253259 | CALLANDS, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562827 | CALLANS QUIANA | 4313 PRASSE ROAD | | | | CLEVELAND | OH | 44121 | |
| 4695585 | CALLANTA, WELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562828 | CALLANTANORTON DENISE | 1514 PEBBLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4433516 | CALLARI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417151 | CALLARI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216878 | CALLARI, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521687 | CALLAS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231070 | CALLAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285946 | CALLAS, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562830 | CALLAWASSIE SPRING ISLAND | 22 CALLAWASSIE CLUB DR | | | | OKATIE | SC | 29909 | |
| 5562831 | CALLAWAY BILLY | 2033 LCR 704 | | | | KOSSE | TX | 76653 | |
| 4885716 | CALLAWAY BLUE SPRINGS WATER | PURE BLUE SPRING WATER LLC | 3120 GA HWY 116 | | | HAMILTON | GA | 31811 | |
| 5562832 | CALLAWAY BRANDON | 312 N MAIN | | | | PLEASANT HOPE | MO | 65725 | |
| 5562833 | CALLAWAY CAMRON | 1614 N PONTIAC | | | | ROSWELL | NM | 88201 | |
| 5562834 | CALLAWAY CLARICE J | 7A HEMLOCK DR | | | | BAYSHORE | NY | 11706 | |
| 5562835 | CALLAWAY DEBORAH | 868 E COMMERCE ST L63 | | | | BRIDGETON | NJ | 08302 | |
| 5562836 | CALLAWAY DIANA | PO BOX 536 | | | | PROSPERITY | WV | 25909 | |
| 5562837 | CALLAWAY DIEDRE | 916 E ORANGE ST | | | | LAKELAND | FL | 33801 | |
| 5562838 | CALLAWAY JENNIFER | 185 EAST MAIN ST APT 212 A | | | | ORWELL | OH | 44076 | |
| 5562839 | CALLAWAY LEIGH | 32844 OCEAN REACH DR | | | | LEWES | DE | 19958 | |
| 5562840 | CALLAWAY LYNN | 6802 SETON CT | | | | SPRINGFIELD | VA | 22152 | |
| 5562841 | CALLAWAY PATRICK S | 8463 STABLES RD | | | | JACKSONVILLE | FL | 32256 | |
| 5562842 | CALLAWAY REBEKAH | 2011 RUTH ST NW | | | | ATLANTA | GA | 30318 | |
| 5562843 | CALLAWAY SANDRA Q | 3152 H D ATHA RD | | | | MONROE | GA | 30655 | |
| 5562844 | CALLAWAY TAMEKA | 215 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | |
| 5562845 | CALLAWAY TETRA | 155 CHESTNUT PARK DR | | | | ROCKY MOUNT | VA | 24151 | |
| 4711221 | CALLAWAY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718753 | CALLAWAY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568176 | CALLAWAY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157686 | CALLAWAY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298493 | CALLAWAY, CORTEZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620092 | CALLAWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538720 | CALLAWAY, DEBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813462 | CALLAWAY, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640061 | CALLAWAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242652 | CALLAWAY, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268083 | CALLAWAY, JAKTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517362 | CALLAWAY, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454773 | CALLAWAY, KALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683188 | CALLAWAY, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707335 | CALLAWAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548767 | CALLAWAY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770065 | CALLAWAY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659478 | CALLAWAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353154 | CALLAWAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833206 | CALLAWAY, NORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190181 | CALLAWAY, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262380 | CALLAWAY, RENEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359277 | CALLAWAY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566182 | CALLAWAY, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642084 | CALLAWAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248446 | CALLAWAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593543 | CALLAWAY-TATE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562846 | CALLAZO GLADYS | BOX 24300 | | | | CAYEY | PR | 00736 | |
| 4290642 | CALLAZO, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854024 | CallCap | 125 N Emporia St | Ste 201 | | | Wichita | KS | 67202-2516 | |
| 5562847 | CALLCAP | 125 N EMPORIA ST STE 201 | | | | WICHITA | KS | 67202 | |
| 4887874 | CALLCAP | SITA LABORATORIES INC | 125 N EMPORIA ST STE 201 | | | WICHITA | KS | 67202 | |
| 5562848 | CALLE MARIA | 38-32 48TH STREET APT 1L | | | | ASTORIA | NY | 11103 | |
| 5562849 | CALLE TRULA L | 350 BOHEMIAN HWY | | | | SEBASTOPOL | CA | 95472 | |
| 4401133 | CALLE, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233380 | CALLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224614 | CALLE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438407 | CALLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422353 | CALLE, YAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349146 | CALLEA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360927 | CALLEBS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357308 | CALLEBS, TREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321214 | CALLECOD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456431 | CALLE, CLEOPATRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347976 | CALLEGARI, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813463 | CALLEGARTI, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405551 | CALLEJA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833207 | CALLEJA,ANTONIO & CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263799 | CALLEJA-GARCIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562850 | CALLEJAS ROSEMARIE | PO BOX 1321 | | | | BOQUERON | PR | 00622 | |
| 4200572 | CALLEJAS, ADILSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202075 | CALLEJAS, ANGEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833208 | CALLEJAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210894 | CALLEJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402873 | CALLEJAS, CECILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531247 | CALLEJAS, CONSTANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688897 | CALLEJAS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195475 | CALLEJAS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209790 | CALLEJAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584270 | CALLEJAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654472 | CALLEJAS, MERCELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229486 | CALLEJAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212487 | CALLEJAS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336853 | CALLEJAS, ROBETO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498118 | CALLEJAS, ROSEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253905 | CALLEJO MONTERO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272270 | CALLEJO, ANDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272971 | CALLEJO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270588 | CALLEJO, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647337 | CALLEN JEAN (HENRY) INGRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144418 | CALLEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570712 | CALLEN, JARROD JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215044 | CALLEN, KYEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707143 | CALLEN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200439 | CALLEN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724595 | CALLENDAR, TATIANA RL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562851 | CALLENDER RICHARD | 1017 MAXHAM RD | | | | AUSTELL | GA | 30168 | |
| 5562852 | CALLENDER SHEENA | 1412 WEEPING WILLOW DR APT 23 | | | | SILVER SPRING | MD | 20906 | |
| 4704254 | CALLENDER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427357 | CALLENDER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700385 | CALLENDER, BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482967 | CALLENDER, CHICGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366584 | CALLENDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618751 | CALLENDER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190411 | CALLENDER, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359389 | CALLENDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452991 | CALLENDER, PATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681486 | CALLENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717251 | CALLENDER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224619 | CALLENDER, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221674 | CALLENDER, XARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562853 | CALLENS CARLA | 207 MULBERRY | | | | BECKLEY | WV | 25801 | |
| 5562854 | CALLENS DONNA D | 43 DOANE LP APT A | | | | FT BENNING | GA | 31905 | |
| 4578736 | CALLENS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547319 | CALLENS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325724 | CALLENS, SHELBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746387 | CALLENS, TIWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571150 | CALLEO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741615 | CALLE-QUIZHPI, MARIA ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155564 | CALLEROS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202533 | CALLEROS, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414115 | CALLEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322041 | CALLERY, JADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562855 | CALLES MERCY J | 407 LOUISE AVE | | | | BELMONT | NC | 28012 | |
| 5562856 | CALLES MONICA | 106 CEDAR ST | | | | SANTA FE | NM | 87501 | |
| 5562857 | CALLES SHARAN | 3854 E 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 4705649 | CALLES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168190 | CALLES, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725154 | CALLES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598171 | CALLES, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524466 | CALLES, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279933 | CALLES, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410345 | CALLES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562858 | CALLEWAERT HEATHER | 3204 PICHARD DR | | | | RACINE | WI | 53406 | |
| 4360994 | CALLEWAERT, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605976 | CALLEWAERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150860 | CALLEY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562859 | CALLI MARTZ | 1113 3RD ST SE | | | | ROCHESTER | MN | 55904 | |
| 4158935 | CALLICO, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562860 | CALLICOTT SANDY | 4638 LABADIE | | | | ST LOUIS | MO | 63115 | |
| 5562861 | CALLICUTT MOE | SPRROW CT | | | | WILLIAMSBURG | VA | 23666 | |
| 4670218 | CALLICUTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884538 | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | | DALLAS | TX | 75320 | |
| 5562862 | CALLIE BECKY RAMIREZ CAMBALLN | 19652 CUMBERLAND WAY | | | | CALDWELL | ID | 83605 | |
| 5562863 | CALLIE BUPP | 4790 COLDSTREAM DR | | | | DUNWOODY | GA | 30360 | |
| 4846576 | CALLIE CARSON | 15330 BECKY LEE | | | | Baton Rouge | LA | 70819 | |
| 5562864 | CALLIE D MARIE | 143 STRADER ROAD | | | | POWELL | TN | 37849 | |
| 5562865 | CALLIE EDMUNDSON | 2536 LAKE DR | | | | OXNARND | CA | 93036 | |
| 5562866 | CALLIE HOLLIS | 9003 VAUGHAN | | | | DETROIT | MI | 48228 | |
| 5562867 | CALLIE MEDAINA | 6 LEISURE DR | | | | CTR OSSIPEE | NH | 03814 | |
| 5562868 | CALLIE REBAC RAMIREZ CAMPBELL | 19779 ALLEGHENNY WAY | | | | CALDWELL | ID | 83605 | |
| 5562869 | CALLIE SNYDER | 611 CORTLANDT AVE | | | | LIMA | OH | 45801 | |
| 5562870 | CALLIE WEBER | 2214 NORTHGLEN DR | | | | COLORADO SPG | CO | 80909 | |
| 4268186 | CALLIENS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364181 | CALLIER, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428427 | CALLIER, LEONARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774241 | CALLIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278918 | CALLIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644787 | CALLIES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895146 | Calligan Water | 5410 S. 28th Street | | | | Phoenix | AZ | 85040 | |
| 4327110 | CALLIGAN, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562872 | CALLIHAM TOBY | 1340 HEPHZIBAH | | | | AUGUSTA | GA | 30815 | |
| 4265627 | CALLIHAM, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383134 | CALLIHAN III, LEWIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562873 | CALLIHAN JENNIFER | 4320 MILHAVEN DR | | | | BATAVIA | OH | 45103 | |
| 5562874 | CALLIHAN KILE | 1301 SPRINGTIDE PL | | | | HERNDON | VA | 20170 | |
| 4317232 | CALLIHAN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578587 | CALLIHAN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772795 | CALLIHAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591753 | CALLIHAN, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776781 | CALLIHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180148 | CALLIHAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631291 | CALLIHAN, TRUDY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331222 | CALLINAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813464 | CALLINAN, MARJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554407 | CALLINDER, MERLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705672 | CALLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145182 | CALLINS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262358 | CALLINS, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562875 | CALLION JUANITA | 700 CENTER ST WEST | | | | WARREN | OH | 44481 | |
| 4711592 | CALLION, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562876 | CALLIS OTEEN | 1511 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5562877 | CALLIS RENA | 2909 CREOLE | | | | LAKE CHARLES | LA | 70601 | |
| 4650731 | CALLIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318868 | CALLIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405009 | CALLIS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463851 | CALLIS, KISEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728901 | CALLIS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562878 | CALLISION TINA | 303 E BULLARD 156 | | | | FRESNO | CA | 93710 | |
| 5562879 | CALLISON CLARAY | 419 GRAPEFRUIT AVE | | | | SEBRING | FL | 33870 | |
| 4613700 | CALLISON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653698 | CALLISON, ORVILLE E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413483 | CALLISON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907363 | CallisonRTKL | Billy E. Plummer, Vice President | 1717 Pacific Ave | | | Dallas | TX | 75214 | |
| 4908673 | CallisonRTKL | Billy Plummer | 1717 Pacific Ave | | | Dallas | TX | 75201 | |
| 4907363 | CallisonRTKL | CallisonRTKL Professional Corp | P.O. Box 402296 | | | Atlanta | GA | 30384-2296 | |
| 4908673 | CallisonRTKL | P.O. Box 402296 | | | | Atlanta | GA | 30384-2296 | |
| 4873702 | CALLISONRTKL INC | CALLISON RTKL INC | PO BOX 402336 | | | ATLANTA | GA | 30384 | |
| 5562880 | CALLISONRTKL INC | PO BOX 402336 | | | | ATLANTA | GA | 30384 | |
| 4424368 | CALLISTE, ADEOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250849 | CALLISTE, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312615 | CALLISTE, MARJORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434499 | CALLISTE, SHERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435795 | CALLISTE, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381925 | CALLISTE-BHAGWANDEEN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297196 | CALLISTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621793 | CALLISTUS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562881 | CALLLUM DEBORAH | 1675 BAUGH ST | | | | ORANGEBURG | SC | 29118 | |
| 4374938 | CALLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590139 | CALLON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813465 | CALLOW DESIGN AND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571542 | CALLOW, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655691 | CALLOW, DONALD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529775 | CALLOW, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562882 | CALLOWAY ALFRED | 1630 W AVENUE K8 D205 | | | | LANCASTER | CA | 93534 | |
| 5562883 | CALLOWAY AMANDA | 241 S 11TH AVE | | | | BEECH GROVE | IN | 46107 | |
| 5562884 | CALLOWAY ANGELA | 8911 YOUREE DR | | | | SHREVEPORT | LA | 71115 | |
| 5562885 | CALLOWAY ASHLEY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | |
| 5562886 | CALLOWAY AUDRA | 466 S CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5562887 | CALLOWAY CHABRE | TAMARCUS CALLOWAY | | | | CONYERS | GA | 30013 | |
| 5562888 | CALLOWAY CHAZMINE | 1305 MONSVIEW PL | | | | LYNCHBURG | VA | 24504 | |
| 5562889 | CALLOWAY CHRISTANE | 195 CIRCLE DRIVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5562890 | CALLOWAY DUCHESS | 2112 ELNEA DR | | | | CHATTANOOGA | TN | 37406 | |
| 4556787 | CALLOWAY III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562891 | CALLOWAY JEDDA | 630 MURRAY | | | | ROANOKE | VA | 24013 | |
| 5562892 | CALLOWAY JESSICA | 204 BRUNSWICK ST APT1 | | | | WICHITA | KS | 67212 | |
| 5562893 | CALLOWAY JOSHUA | 16240 MOUNT CROSS ROAD | | | | DRY FORK | VA | 24549 | |
| 5562894 | CALLOWAY LATASHA | 14412 KREMS DR | | | | MAPLE HTS | OH | 44317 | |
| 5562895 | CALLOWAY LATONYA | 3000 HICKORY CIRCLE | | | | HOUMA | LA | 70363 | |
| 5562896 | CALLOWAY MIYA | 23246 CALLE NOGALES APT 256 | | | | MORENO VALLEY | CA | 92553 | |
| 4890757 | Calloway Oil Company | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100 Roswel Rd | Suite 100 | Atlanta | GA | 30350 | |
| 5562897 | CALLOWAY POPE | 4314 LEESBURG | | | | DAWSON | GA | 39842 | |
| 5562898 | CALLOWAY ROBERT | 1871 NORTH OLD GEORGETOWN | | | | SCRANTON | SC | 29591 | |
| 5562899 | CALLOWAY RONEY T | 455 E OGDEN AVE 512 | | | | MILWAUKEE | WI | 53202 | |
| 5562900 | CALLOWAY STEPHANIE | 205 PEARSON DR | | | | LYNCHBURG | VA | 24502 | |
| 5562901 | CALLOWAY SUSAN | 150 WOODBINE ST APT 34A | | | | KERNERSVILLE | NC | 27284 | |
| 5562902 | CALLOWAY TANEKA M | 2425 WYOMING AVE | | | | NORFOLK | VA | 23513 | |
| 5562903 | CALLOWAY TINA | 116 JONES ST | | | | GALLATIN | TN | 37066 | |
| 5562904 | CALLOWAY TONY | 600 40TH ST N 310 | | | | ST PETERSBURG | FL | 33713 | |
| 5562905 | CALLOWAY TRAVIS | 4584 LN | | | | HOMER | GA | 30547 | |
| 5562906 | CALLOWAY VIRGINA L | 1580 FERNO DR NW | | | | ATLANTA | GA | 30318 | |
| 5562907 | CALLOWAY Y | 1029 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 4525434 | CALLOWAY, ALAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467085 | CALLOWAY, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554716 | CALLOWAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755789 | CALLOWAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553736 | CALLOWAY, ANTWYNE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180275 | CALLOWAY, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241257 | CALLOWAY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533711 | CALLOWAY, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149520 | CALLOWAY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359005 | CALLOWAY, CIEARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156518 | CALLOWAY, DAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579829 | CALLOWAY, DAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514138 | CALLOWAY, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558841 | CALLOWAY, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345556 | CALLOWAY, DILLON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551889 | CALLOWAY, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716814 | CALLOWAY, ESSEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631334 | CALLOWAY, ETHEMIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321918 | CALLOWAY, FREDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676674 | CALLOWAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445872 | CALLOWAY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508563 | CALLOWAY, JANAYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243117 | CALLOWAY, JEANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280768 | CALLOWAY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337989 | CALLOWAY, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152938 | CALLOWAY, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696205 | CALLOWAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293776 | CALLOWAY, KENVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273800 | CALLOWAY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484527 | CALLOWAY, KOBEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304231 | CALLOWAY, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264148 | CALLOWAY, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677290 | CALLOWAY, LETISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532971 | CALLOWAY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240881 | CALLOWAY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733799 | CALLOWAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325874 | CALLOWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162271 | CALLOWAY, MYLIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492170 | CALLOWAY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246650 | CALLOWAY, NATWANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245185 | CALLOWAY, NIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592011 | CALLOWAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699347 | CALLOWAY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520790 | CALLOWAY, QUINESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662776 | CALLOWAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213239 | CALLOWAY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645333 | CALLOWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759071 | CALLOWAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230511 | CALLOWAY, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552061 | CALLOWAY, SARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742780 | CALLOWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234727 | CALLOWAY, SPARKLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766879 | CALLOWAY, SUKHMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724274 | CALLOWAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636742 | CALLOWAY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750234 | CALLOWAY, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750235 | CALLOWAY, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257893 | CALLOWAY, TANZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555576 | CALLOWAY, TAQUIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691688 | CALLOWAY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435717 | CALLOWAY, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658624 | CALLOWAY, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515456 | CALLOWAY, TUKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671726 | CALLOWAY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385172 | CALLOWAY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312895 | CALLSTROM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641944 | CALLUM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306425 | CALLUM, TAKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562908 | CALLUMS TAMMIE L | 7017 N TEUTONIA AVE 2 | | | | MILWAUKEE | WI | 53209 | |
| 5562909 | CALLUPIL GLADYS | URB TURABO GARDEN C30R16 | | | | CAGUAS | PR | 00727 | |
| 5562910 | CALLWOOD MICHELLE | BOVONI APT270 | | | | ST THOMAS | VI | 00802 | |
| 4561330 | CALLWOOD, DIATA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533618 | CALLWOOD, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562243 | CALLWOOD, JENEVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562140 | CALLWOOD, LOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227559 | CALLWOOD, QUAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562581 | CALLWOOD, RHE-NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690227 | CALMA, AXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201879 | CALMA, DONALD KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207378 | CALMA, JERICHO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153621 | CALMELAT, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562911 | CALMER BARBARA | 149 LAVERNE WAY | | | | EASTOVER | SC | 29044 | |
| 5562912 | CALMES BIANCA | 204 COMMUNITY RD | | | | COLUMBUS | MS | 39701 | |
| 5562913 | CALMES CHRISTINA F | 7271 TOOGOODOO RD | | | | HOLLYWOOD | SC | 29449 | |
| 4257565 | CALMES, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630971 | CALMES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574635 | CALMES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490315 | CALMES, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562914 | CALMESE RON | 1270 CARRLOTTA DR | | | | HEMET | CA | 92543 | |
| 5562915 | CALMESE VICTRESS | 3823 SOUTH COMPTON | | | | ST LOUIS | MO | 63118 | |
| 4575847 | CALMESE, KIARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676725 | CALMO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780547 | Caln Township | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879418 | CALN TOWNSHIP | MUNICIPAL BUILDING | 253 MUNICIPAL DR PO BOX 72149 | | | THORNDALE | PA | 19372 | |
| 4780548 | Caln Township | PO Box 1004 | c/o DNB First | | | Downington | PA | 19335-0904 | |
| 4780547 | Caln Township | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873703 | CALN TOWNSHIP POLICE DEPARTMENT | CALN TOWNSHIP | 253 MUNICIPAL DR P O BOX 72149 | | | THORNDALE | PA | 19372 | |
| 5484029 | CALN TOWNSHIP RE TAXES | 253 MUNICIPLE DRIVE | | | | THORNDALE | PA | 19372 | |
| 4783662 | Caln Township, PA | PO Box 1004 | | | | Downingtown | PA | 19335-0904 | |
| 4357505 | CALNIN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669705 | CALO BENITEZ, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562917 | CALO KATHERINE | REPT PARK HILL 1003 | | | | MANATI | PR | 00674 | |
| 5562918 | CALO KEILA | 920 CARETERA 175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5562919 | CALO KEISHLI | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 4254325 | CALO OSORIO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147318 | CALO, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501362 | CALO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328696 | CALO, MERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649698 | CALO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691410 | CALO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349419 | CALO, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501380 | CALO, YARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714876 | CALO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562920 | CALOB ADMAS | 333 LINKS DR APT 2706 | | | | TEXARKANA | AR | 71854 | |
| 4587577 | CALOBRESE, MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167167 | CALOCA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162490 | CALOCA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562921 | CALOGERA NOTO | 141 HARDING AVE | | | | CLIFTON | NJ | 07011 | |
| 4357230 | CALOIA, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562922 | CALOLYN BECKMANN | 3836 SORANNO AVE D | | | | BAKERSFIELD | CA | 93309 | |
| 4485862 | CALOMINO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813466 | CALONICO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734670 | CALONZO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633751 | CALOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649248 | CALOREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765053 | CALO-ROVIRA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562923 | CALOS RAMOS | HC 04 BOX 17030 | | | | ARECIBO | PR | 00627 | |
| 4758075 | CALOVIC, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454820 | CALOVINI, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672099 | CALP, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496014 | CALPENA, SUHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805754 | CALPHALON | 29 EAST STEPHENSON STREET | C/O NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | |
| 5795051 | CALPHALON | C/O NEWELL RUBBERMAID | 29 EAST STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 4619955 | CALPHEN, CHRISTINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461221 | CALPIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562924 | CALPITO EMELDA | 1135 NAKULUAI ST | | | | WAILUKU | HI | 96793 | |
| 4781587 | CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | | Sacramento | CA | 95812-2711 | |
| 5484030 | CALRECYCLE | PO BOX 2711 | | | | SACRAMENTO | CA | 95812-2711 | |
| 5787971 | CALRECYCLE | PO BOX 2711 | | | | SACRAMENTO | CA | 95812-2711 | |
| 4795858 | CALRIGHT INSTRUMENTS INC | DBA CALRIGHT INSTRUMENTS | 8715 MESA POINT TER | | | SAN DIEGO | CA | 92154 | |
| 5562925 | CALROS MONTEHIEDRA | URB HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 4237617 | CALROW, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863568 | CALS ICE SERVICE | 227 3RD STREET SE | | | | MAYVILLE | ND | 58257 | |
| 5562926 | CALSIKAN ATANUR | 259 KAUFMAN DR | | | | AUGUSTA | GA | 30906 | |
| 4888937 | CALSON INVESTMENT LIMITED | UNIT 2606, AIA TOWER | NO 183, ELECTRIC ROAD, NORTH POINT | | | NORTH POINT | | | HONG KONG |
| 4808297 | CAL-STEUBEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD, 11TH FLOOR | Attn: Portland Investment | Suite: 1100 | | LOS ANGELES | CA | 90024 | |
| 4690704 | CALSYN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589917 | CALTABIANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601787 | CALTABILOTTA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263667 | CALTAGIRONE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562927 | CALTER MONTIAH | LATONYA MILLER | | | | AUGUSTA | GA | 30901 | |
| 5562928 | CALTON SIMS | 65 HYACINTH AVE W APT 208 | | | | SAINT PAUL | MN | 55117 | |
| 4217516 | CALTON, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813467 | CALTRANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804011 | CALTREND ACCESSORIES LLC | DBA CALTREND AUTOMOTIVE PRODUCTS | 2121 S ANNE STREET | | | SANTA ANA | CA | 92704 | |
| 4405990 | CALU, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690831 | CALUAG, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191741 | CALUAG, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562929 | CALUB KATINA | 7021 NW WINTER AVE | | | | KANSAS CITY | MO | 64152 | |
| 5562930 | CALUDIA MEDINA | 405 BORRETT | | | | EL PASO | TX | 79907 | |
| 5562931 | CALUDIN SYLVAIN | 1206 12TH AVE S W | | | | VERO BEACH | FL | 32962 | |
| 4269039 | CALUGAY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869806 | CALUMET BREWERIES INC | 6535 OSBORN AVE | | | | HAMMOND | IN | 46320 | |
| 4859503 | CALUMET PAINT & WALLPAPER | 12120 WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 4412635 | CALUMPIT, GUIAN CARLOS PAULO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612437 | CALUORI, CAROL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270786 | CALUYA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562933 | CALUZA CARLOS | 236 E 238TH PL | | | | CARSON | CA | 90745 | |
| 4598554 | CALV, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562934 | CALVA MARISELA | 150 HEWS ST 103 | | | | ORANGE | CA | 92869 | |
| 4364016 | CALVA REYES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642417 | CALVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533170 | CALVA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395223 | CALVA, SAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682011 | CALVACCA, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270902 | CALVAN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227054 | CALVARESE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562935 | CALVARIO SANDRA | 9611 MAUREEN DR | | | | GARDEN GROVE | CA | 92841 | |
| 4752049 | CALVARIO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200087 | CALVARIO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562937 | CALVARY JACQUELINE | 9227 NAN ST | | | | PICO RIVERA | CA | 90660 | |
| 4474985 | CALVE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762746 | CALVELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264997 | CALVELLO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562938 | CALVENTE KATRINA | 37 STEBBINS ST | | | | SPLFD | MA | 01109 | |
| 4497047 | CALVENTY, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433761 | CALVERASE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200547 | CALVERLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635459 | CALVERONE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562939 | CALVERT CASEY | 58 EAST ST | | | | VERNON | CT | 06066 | |
| 5787972 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET | | | | FREDERICK | MD | 20678 | |
| 4780965 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | | Prince Frederick | MD | 20678 | |
| 4784107 | Calvert County Government, MD | 175 Main Street | | | | Prince Frederick | MD | 20678 | |
| 4782602 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | | Prince Frederick | MD | 20678 | |
| 5787973 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | | | | FREDERICK | MD | 20678 | |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4139415 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 5562940 | CALVERT JANEL | 138 WILLARD AVE | | | | CARLISLE | OH | 45005 | |
| 5562941 | CALVERT KATINA | 300 SIPRUS PARK APT 186 | | | | COLUMBUS | MS | 39702 | |
| 5562942 | CALVERT LATONYA | 7830 PALAWAR WAY APT D | | | | LOGANVILLE | PA | 17403 | |
| 5562943 | CALVERT LEANTRA K | 24 NW 10TH CT APT 5 | | | | DANIA | FL | 33004 | |
| 5562945 | CALVERT MARLANA | 1741 SNAKE HILL ROAD | | | | MASONTOWN | WV | 26542 | |
| 5562946 | CALVERT MELISSA | 211 EASTWOODLAND AVE | | | | FORT WAYNE | IN | 46803 | |
| 5562947 | CALVERT RHONDA C | 109 B STROUP RD | | | | GASSTONIA | NC | 28054 | |
| 4898901 | CALVERT ROOFING & CONST LLC | JACK CALVERT | 830 WHITE AVENUE | | | ST. LOUIS | MO | 63144 | |
| 5562948 | CALVERT SEBRINA | 1205 ALGONA RD | | | | CHESAPEAKE | VA | 23324 | |
| 4603216 | CALVERT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459778 | CALVERT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720663 | CALVERT, AUDERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624927 | CALVERT, AUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307981 | CALVERT, AUNTAESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285567 | CALVERT, BRANISSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243017 | CALVERT, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740312 | CALVERT, BYRON LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813468 | CALVERT, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222985 | CALVERT, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154612 | CALVERT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754060 | CALVERT, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754903 | CALVERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681898 | CALVERT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594869 | CALVERT, GIRTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752183 | CALVERT, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541298 | CALVERT, JACQUESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541835 | CALVERT, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596953 | CALVERT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833209 | CALVERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627331 | CALVERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614721 | CALVERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175737 | CALVERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581960 | CALVERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179612 | CALVERT, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743377 | CALVERT, QUINTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586259 | CALVERT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623852 | CALVERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148804 | CALVERT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389477 | CALVERT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273484 | CALVERT, TAMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575943 | CALVERT, TANGEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452389 | CALVERT, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316689 | CALVERT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554115 | CALVERT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255930 | CALVERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576876 | CALVERT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149328 | CALVERT, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643949 | CALVERT-CHASE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670424 | CALVERY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785027 | Calvet, Dan & Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562949 | CALVETTI ANNE M | 620 BAYLOR BLVD | | | | NEW CASTLE | DE | 19702 | |
| 4217359 | CALVETTI, AIDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727500 | CALVETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616188 | CALVETTI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809619 | CALVEY INCORPORATED DBA ERNEST PACKAGING | 8670 FRUITRIDGE ROAD #300 | | | | SACRAMENTO | CA | 95826 | |
| 4290704 | CALVEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487393 | CALVEY, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760011 | CALVEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322166 | CALVEY, TASHEBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562950 | CALVEZ CARLOS | 1001 E 14TH ST | | | | PANAMA CITY | FL | 32401 | |
| 4256183 | CALVI RODRIGUEZ, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563919 | CALVI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340351 | CALVIE, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562951 | CALVILLO ABLE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5562952 | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | 20110 | |
| 5562953 | CALVILLO ELIZABETH | 4009 1ST COURT WEST APT 5 | | | | PALMETTO | FL | 34221 | |
| 5562954 | CALVILLO ODIE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5562955 | CALVILLO SALLY | 2137 GOLDRIDGE ST | | | | SELMA | CA | 93662 | |
| 5562956 | CALVILLO SANDRA | 1816 N CAMBRIDGE | | | | ROSWELL | NM | 88201 | |
| 4213850 | CALVILLO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285781 | CALVILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195767 | CALVILLO, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515688 | CALVILLO, ANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235040 | CALVILLO, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200972 | CALVILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537957 | CALVILLO, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190543 | CALVILLO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776543 | CALVILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709456 | CALVILLO, MOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468709 | CALVILLO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548152 | CALVILLO, OMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286873 | CALVILLO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164350 | CALVILLO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411471 | CALVILLO, STEVEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279851 | CALVILLO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217213 | CALVILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168133 | CALVILLO, VICTORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776805 | CALVILLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676553 | CALVILLO-CHAVIRA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192606 | CALVILLO-PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562957 | CALVIN A PICKERING | 4221 52ND ST SW | | | | WYOMING | MI | 49418 | |
| 5562958 | CALVIN ANNA E | 802 PORTLAND AVE | | | | BELOIT | WI | 53511 | |
| 5562959 | CALVIN ARMBRUSTER | 2512 HARRINGTON CT | | | | NORMAN | OK | 73069 | |
| 5562960 | CALVIN BELL | 90 WAVERLY DRIVE | | | | FREDERICK | MD | 21702 | |
| 5562961 | CALVIN BERNADETTE | 12026 CONTINENTAL DR | | | | ST LOUIS | MO | 63138 | |
| 5562962 | CALVIN BLOUNT | 1117 ALDEN PL | | | | NORFOLK | VA | 23523 | |
| 5562963 | CALVIN BRYANT | 29 THIRD ST | | | | MORRISVILLE PA | PA | 19067 | |
| 5562964 | CALVIN BURGESS | 475 MULLIGAN FORD HILL RD | | | | CLEVELAND | SC | 29635 | |
| 4851137 | CALVIN CAPERS | 14036 HATTON CROSS DR | | | | Charlotte | NC | 28278 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1932 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845424 | CALVIN CODNER | 1834 FRUITWOOD CT | | | | Orlando | FL | 32818 | |
| 5562965 | CALVIN COOK-BEY | 14723 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5562966 | CALVIN CURTIS | 2211 MORAN ST | | | | BURLINGTON | NC | 27217 | |
| 5562967 | CALVIN D NEZ | PO BOX 162 | | | | NAGEEZI | NM | 87037 | |
| 4851337 | CALVIN DAVENPORT | 124 S CAROUSEL ST | | | | Anaheim | CA | 92806 | |
| 5562968 | CALVIN DRAYTON | 792 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | |
| 4886946 | CALVIN EBELS | SEARS OPTICAL 1011 | 3622 RIVERTOWN PARKWAY | | | GRANDVIEW | MI | 49418 | |
| 5562969 | CALVIN EUGENE | 13955 GOSSETT ST | | | | JACKSONVILLE | FL | 32218 | |
| 5562970 | CALVIN FISCHL | 6246 BROADWAY BLVD | | | | GARLAND | TX | 75043 | |
| 5562971 | CALVIN FOUNTAIN | 678 TURNEY RD | | | | BEDFORD | OH | 44146 | |
| 5562972 | CALVIN GODWIN | 80 CHESTNUT ST APT 3 | | | | NORWICH | CT | 06360 | |
| 5562973 | CALVIN GOH | 18929 BENTLEY PL | | | | ROWLAND HEIGH | CA | 91748 | |
| 5562974 | CALVIN GRIGGS | 3783 75TH ST E | | | | INVER GROVE | MN | 55076 | |
| 5562975 | CALVIN GROSS | 48279 HILLSIDE DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5562976 | CALVIN HALL | 2626 E 112 ST | | | | CLEVELAND | OH | 44104 | |
| 5562977 | CALVIN HAMSTRA | 11520 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 5562978 | CALVIN HUA | 1490 W LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| 5562979 | CALVIN HUANG | 1735 CEDAR ST | | | | SANTA MONICA | CA | 90405 | |
| 4375823 | CALVIN J RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562980 | CALVIN JOHN D | 7364 MT BAKER HIGHWAY | | | | MAPLE FALLS | WA | 98266 | |
| 5562981 | CALVIN JORDAN | 6014 YOCUM ST | | | | PHILADELPHIA | PA | 19142 | |
| 5562982 | CALVIN JR | 316 ORANGE PLAN RD | | | | HAMPTON | VA | 23669 | |
| 5562983 | CALVIN KENDRALL | 750 S JEFF DAVIS | | | | NEW ORLEANS | LA | 70116 | |
| 5562984 | CALVIN L HUGHES | 1743 GODDARD LN | | | | HANOVER PARK | IL | 60133 | |
| 5562985 | CALVIN LANE | 46 FIELD CREST LANE 2711 | | | | DOTHAN | AL | 36301 | |
| 4798530 | CALVIN LI | DBA FOUNTAINMANIA.COM | 2435 MARIONDALE AVE | | | LOS ANGELES | CA | 90032 | |
| 5562986 | CALVIN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | |
| 5562987 | CALVIN MARCUS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5562988 | CALVIN MAYES | 1374 CANAL ST SW | | | | WASHINGTON | DC | 20024 | |
| 4849138 | CALVIN MAYES | 5525 DEARBORN ST | | | | Denver | CO | 80239 | |
| 5562989 | CALVIN MCCRARY | 1428 MARION PL | | | | MACON | GA | 31204 | |
| 5845384 | Calvin McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845384 | Calvin McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562990 | CALVIN MCMURREN | 4319 HOXERFORD AVE | | | | PHILADELPHIA | PA | 19104-1355 | |
| 5562991 | CALVIN MORRISON | 8701 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5562992 | CALVIN NICHOLSON | 44 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| 5562993 | CALVIN OHARA | 421 CARTERET RD | | | | BRUNSWICK | GA | 31525 | |
| 5562994 | CALVIN OSWALD | 1938 KIMBERLEY RD | | | | KRONEWETTER | WI | 54455 | |
| 5562995 | CALVIN PAMELA | 752 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| 5562996 | CALVIN PAPAS | 6647 KAWAIHAU RD | | | | KAPAA | HI | 96746 | |
| 5562997 | CALVIN PRIVOTT | 1003 W 5TH ST | | | | PLAINFIELD | NJ | 07063 | |
| 4852335 | CALVIN RANDOLPH | 1861 OLD COLLINS CREEK RD | | | | McClellanville | SC | 29458 | |
| 5562998 | CALVIN SANDERS | 107 E MIRICLE WAY | | | | H SPG NAT PK | AR | 71913 | |
| 4802037 | CALVIN SANDERS CALSLOCK | DBA CALSLOCK CALVIN SANDERS | 3210 US HWY 1 | | | MIMS | FL | 32754 | |
| 5562999 | CALVIN SCHOOLFIELD | 10297MARTINVILLE HWY | | | | DANVILLE | VA | 24541 | |
| 5563000 | CALVIN SEAY | 4800 W 91 ST PL 9 | | | | OAK LAWN | IL | 60453 | |
| 5563001 | CALVIN SETH | 608 CHRIS AVE | | | | ALTUS | OK | 73521 | |
| 5563002 | CALVIN SMITH | 1121 KENNETH AVE | | | | SHREVEPORT | LA | 71103 | |
| 4687731 | CALVIN SMITH, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563003 | CALVIN STEWART | 6795 SHOAL CREEK RD | | | | CLERMONT | GA | 30527 | |
| 5563004 | CALVIN STRICKLAND | 2717 BONDS AVE | | | | SOUTH BEND | IN | 46628 | |
| 5563005 | CALVIN SULLIVAN | 530 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5563006 | CALVIN VENABLE | 6021 67 AVE | | | | RIVERDALE | MD | 20737 | |
| 5563007 | CALVIN WASHINGTON | 67 CONNOR RD | | | | CANDLER | NC | 28806 | |
| 5563008 | CALVIN WYLES | 153 ASHDALE PL | | | | LOS ANGELES | CA | 90049 | |
| 4305906 | CALVIN, ALAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404870 | Calvin, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369034 | CALVIN, BRAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548435 | CALVIN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660329 | CALVIN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445018 | CALVIN, GENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327220 | CALVIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776216 | CALVIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763684 | CALVIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545819 | CALVIN, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358219 | CALVIN, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155249 | CALVIN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535031 | CALVIN, SHKRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853587 | Calvin, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549363 | CALVIN, TALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322083 | CALVIN, TEREISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712185 | CALVIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563009 | CALVINO NICHOLAS J | 13 PIERCE AVE | | | | PLYMOUTH | MA | 02360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833210 | CALVINO, SAL & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870364 | CALVINS PLUMBING | 73 4840 KANALANI ST BLDG D | | | | KAILUA KONA | HI | 96740 | |
| 5563010 | CALVISHA YOUNG | 5144 NW 32ND AVE | | | | MIAMI | FL | 33142 | |
| 5563011 | CALVIT LINDA | 40429 W HERNDEZ | | | | PAIRIEVILLE | LA | 70769 | |
| 5563012 | CALVO ANDREW E | 11800 SW 18 ST APT 402 | | | | MIAMI | FL | 33175 | |
| 5563013 | CALVO BEVERLY | 349 SAN LUCAS ST | | | | MCFARLAND | CA | 93250 | |
| 5404871 | CALVO DIANA | 2825 N LOTUS | | | | CHICAGO | IL | 60641 | |
| 5563015 | CALVO JANET | 24 CHARLES ST | | | | LODI | NJ | 07644 | |
| 5563016 | CALVO KARINA | 224 AZCARATE | | | | EL PASO | TX | 79905 | |
| 5563017 | CALVO KATHERINE | 9703 CEDAR LN | | | | BETHESDA | MD | 20814 | |
| 5563018 | CALVO VANESSA | RIO CULUMBIA | | | | JUAREZ | | 79925 | MEXICO |
| 4402594 | CALVO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407225 | CALVO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281887 | CALVO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388446 | CALVO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291041 | CALVO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154538 | CALVO, KIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761551 | CALVO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545122 | CALVO, MAGDALENO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235981 | CALVO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529230 | CALVO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387872 | CALVO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563019 | CALWELL LATOYA Y | 4022 ALUMER RD | | | | COLUMBIA | SC | 29223 | |
| 4813469 | CALWESTERN PROPERTY MANAGEMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512455 | CALWILE, DEANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563020 | CALYNDA M JOHNSON | 101 POLAR ST | | | | MASONTOWN | PA | 15461 | |
| 5563021 | CALYNTA DUNN | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563022 | CALYNTA DUNNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563023 | CALYNTA DUNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563024 | CALYTON LIKEILYA | 906 NE 3RD STREET APT 6 | | | | OCALA | FL | 34470 | |
| 5563025 | CALZADA DANNY | 130 FICUS TREE DR | | | | N HIGHLANDS | CA | 95662 | |
| 5563026 | CALZADA ELIAS | 1330 W 54 ST APT 127C | | | | HIALEAH | FL | 33012 | |
| 5563027 | CALZADA ISHEL | VEREDAS DE LAS PALMAS 149 | | | | GURABO | PR | 00778 | |
| 5563028 | CALZADA KARLA | LA SERRANIA CE MARGARITA 59 | | | | CAGUAS | PR | 00725 | |
| 5563029 | CALZADA PAMELA | 3009 ELM | | | | EL PASO | TX | 79930 | |
| 4274254 | CALZADA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273503 | CALZADA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200201 | CALZADA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293681 | CALZADA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640000 | CALZADA, DORA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603398 | CALZADA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535222 | CALZADA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648308 | CALZADA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501729 | CALZADA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165324 | CALZADA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614537 | CALZADA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192945 | CALZADA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368036 | CALZADA, LAZARO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184725 | CALZADA, MONIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298720 | CALZADA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642341 | CALZADILLA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534794 | CALZADILLA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466880 | CALZADILLA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563030 | CALZADILLAS JOSE | 9643 BUTTERFIELD BLVD | | | | LAS CRUCES | NM | 88011 | |
| 4872332 | CALZADO DURAMIL DE MEXICO SA DE CV | ALCE BLANCO 16 OFFICE | FRACC. INDUSTRIAL ALCE BLANCO | | | MEXICO CITY | NAUCALPAN, EDO MEXICO | 53370 | MEXICO |
| 5563031 | CALZADO GERALDO M | 54 MITCHELL ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5410383 | CALZADO LOBO S A DE C V | RIO SANTIAGO 245 COL SAN MIGUEL | | | | LEON | | | MEXICO |
| 4806974 | CALZADO LOBO S A DE C V | SUSANA SUAREZ, LAURA CUEVAS | RIO SANTIAGO #245 COL. SAN MIGUEL | | | LEON | GUANAJUATO | 37390 | MEXICO |
| 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTAIGO #245 COL. SAN MIGUEL C.P. | | | | LEON | GT | 37390 | MEXICO |
| 5563032 | CALZADO MAY | 2846 MAINE AVE | | | | LONG BEACH | CA | 90806 | |
| 4133955 | CALZADO MI LORD S.A DE C.V. | AVANIDA DE LA JUVENTUD NUMERO | 149-B COL. GUANAJUATITO | | | PURISIMA DEL RINCON | | 36400 | MEXICO |
| 5563033 | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | | 36400 | MEXICO |
| 5410385 | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | | | MEXICO |
| 4877867 | CALZADO MI LORD SA DE CV | JUAN MANUEL URTAZA CALDERON | AV DE LA JUVENTUD #149-B | COL GUANAJUATITO | | PURISIMA DEL RINCON | GUANAJUATO | 36400 | MEXICO |
| 4777963 | CALZADO MI LORD SA DE CV | AVENIDA DE LA JUVENTUD # 149-B | COL GUANAJUATITO, PURISIMA DEL RINCON | | | GUANAJUATO | CP | 36400 | MEXICO |
| 4140216 | Calzado MI Lord S.A. De C.V | Avenida De La Juventud # 149-B | Col. Guanajuatito, Purisima Del | | | Rincon Guanajuato | | 36400 | Mexico |
| 4833211 | CALZARETTA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438338 | CALZARETTA, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224091 | CALZONE, JACQULINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833212 | Cam Bradford Builder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858202 | CAM COMPANY INC | 1007 E OGLETHORPE BLVD | | | | ALBANY | GA | 31705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563034 | CAM CONNECTIONS INC | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | |
| 4885691 | CAM CONNECTIONS INC | PROTECTION ONE ALARM MONITORING | 3970 S PIPKIN ROAD | | | LAKELAND | FL | 33811 | |
| 5795052 | CAM CONNECTIONS INC-147594175 | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | |
| 4859247 | CAM LINCOLN LLC | 11800 W RIPLEY AVE | | | | WAUWATOSA | WI | 53226 | |
| 5788738 | CAM LINCOLN LLC | 11800 W RIPLEY AVENUE | | | | WAUWATOSA | WI | 53226 | |
| 4802997 | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| 4855313 | CAM LINCOLN LLC | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVENUE | | WAUWATOSA | WI | 53226 | |
| 5563035 | CAM STOLTENBERG | 409 E BROADWAY | | | | NEEDLES | CA | 92363 | |
| 4766224 | CAM, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404388 | CAMA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563036 | CAMAC ANNA O | 13961 SW 280 TER | | | | HOMESTEAD | FL | 33033 | |
| 4825744 | CAMACHO , RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563037 | CAMACHO ALEJANDRO | 9012 CASA LYNDA LANE | | | | CHARLOTTE | NC | 28025 | |
| 5563039 | CAMACHO ALEXANDER | 507 N CANYON 3 | | | | CARLSBAD | NM | 88220 | |
| 4503501 | CAMACHO ALVARADO, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563040 | CAMACHO ANDREA | 216 E ST | | | | GRANGER | WA | 98932 | |
| 4644361 | CAMACHO ARROYO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787809 | Camacho Ayala, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787808 | Camacho Ayala, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563041 | CAMACHO BRENDA | URB MONTE VISTA CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 4811561 | Camacho Calvo Law Group LLC | Attn: Vince Camacho | 134 W Soledad Ave, Suite 401 | | | Hagatna | | 96910 | Guam |
| 5563042 | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | 21060 | |
| 5563043 | CAMACHO CARMEN | BO SAN ISIDRO SEC VILLA TIRO P | | | | CANOVANAS | PR | 00729 | |
| 5563044 | CAMACHO CARMENSITA | 820 A148 KENNEDY | | | | CSTED | VI | 00820 | |
| 5563045 | CAMACHO CATHERINE | APT 900 | | | | MOROVIS | PR | 00687 | |
| 5563046 | CAMACHO CECILIA D | 10408 N MITCHELL AVE APT A | | | | TAMPA | FL | 33612 | |
| 5563048 | CAMACHO CHECKLEY | BOX 7730 | | | | CSTED | VI | 00823 | |
| 5563049 | CAMACHO CYNTHIA | COND VALLE DEL SOL APT 341 | | | | BAYAMON | PR | 00959 | |
| 5563050 | CAMACHO DARLENE | 14283 ASPEN CT | | | | HESPERIA | CA | 92345 | |
| 5563051 | CAMACHO DASHIRA | HC 04 57991 | | | | MOROVIS | PR | 00687 | |
| 5563052 | CAMACHO DELGADO JOSUE | RESID EMANUEL F ROSY EDI 10 AP | | | | SAN GERMAN | PR | 00683 | |
| 4586373 | CAMACHO DIAZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586374 | CAMACHO DIAZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214859 | CAMACHO DIAZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563053 | CAMACHO ELVIRA | 2525 E 16TH ST 407 | | | | FARMINGTON | NM | 87401 | |
| 5563054 | CAMACHO EMILSE | C- ISALS CANARIA 147 | | | | QUEBRADILLA | PR | 00678 | |
| 5563055 | CAMACHO ERIC | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5563056 | CAMACHO ERIK | 6948 SW 38TH CT | | | | MIRAMAR | FL | 33023 | |
| 5563057 | CAMACHO ESTELLA | PO BOX320 | | | | WILDER | ID | 83676 | |
| 5563058 | CAMACHO EVELYN | PO BOX 169 | | | | FAJARDO | PR | 00738 | |
| 4750998 | CAMACHO FELICIANO, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500437 | CAMACHO FONTANEZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253215 | CAMACHO GONZALEZ, ZAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563060 | CAMACHO HENRY | 4970 PRESERVE BLVD | | | | SAINT CLOUD | FL | 34772 | |
| 5563061 | CAMACHO HILDIA | EL TUQUE CASA 113 | | | | PONCE | PR | 00731 | |
| 4526524 | CAMACHO III, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563062 | CAMACHO IRMA | 561 CASTLEMAN ST | | | | TULSA | OK | 74108 | |
| 5563063 | CAMACHO VELISSE | CALLE JARANDILLA 465 | | | | SAN JUAN | PR | 00923 | |
| 5563064 | CAMACHO JACKELIN | COOP VIVIENDA JARDINES DE T A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563065 | CAMACHO JEAN | 1440 SOUTH EAST WAY | | | | ANAHIEM | CA | 92804 | |
| 5563066 | CAMACHO JESSENIA | HC 03 BOX 9646 | | | | BARRANQUITAS | PR | 00794 | |
| 5563067 | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | 93307 | |
| 5563068 | CAMACHO JOSUE | PO BOX 5000-315 | | | | SAN GERMAN | PR | 00683 | |
| 5563069 | CAMACHO JOY | P O BOX 2494 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4268822 | CAMACHO JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268717 | CAMACHO JR., JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183116 | CAMACHO JR., MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563070 | CAMACHO JUAN | CALLE 3 PARCELA GALICIA | | | | JUANA DIAZ | PR | 00795 | |
| 5563071 | CAMACHO LILLIAM | PARQUE DE LOS MONACILLOSA | | | | SAN JUAN | PR | 00921 | |
| 5563072 | CAMACHO LUIS | 3509 W 66TH ST | | | | CHICAGO | IL | 60629 | |
| 5563073 | CAMACHO LUIS A | HC BOX 8022 | | | | VEGA ALTA | PR | 00692 | |
| 4201811 | CAMACHO MALDONADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563074 | CAMACHO MANUAEL | 1090 S GROVE ST | | | | DENVER | CO | 80219 | |
| 5563075 | CAMACHO MARIA | 1401 N SUNSET DR APT 9 | | | | HARLINGEN | TX | 78550 | |
| 5563076 | CAMACHO MARIA M | BO CEIBA SUR SEC CANALES KM 17 O CARR 189 | | | | JUNCOS | PR | 00777 | |
| 5563077 | CAMACHO MARIELA | REP ESPER CALLES L9 | | | | YAUCO | PR | 00698 | |
| 5563078 | CAMACHO MARISSA | 131 ARABIAN ST | | | | COALINGA | CA | 93210 | |
| 5563079 | CAMACHO MARIVELIS | URB ROSARIO 2 CALLE E S36 | | | | VEGA BAJA | PR | 00693 | |
| 5563080 | CAMACHO MARTA | HC 02 BOX 12355 | | | | LAJAS | PR | 00667 | |
| 5563081 | CAMACHO MARTHA | 4553 SAN RAFAEL | | | | LAREDO | TX | 78046 | |
| 5563082 | CAMACHO MARY T | PO BOX 1393 | | | | LAJAS | PR | 00667 | |
| 5563083 | CAMACHO MARYORIE | ALTURAS 2 CALLE 19 W3 | | | | PENUELAS | PR | 00624 | |
| 5563084 | CAMACHO MAURANDA L | 900 W PLEASANT AVE | | | | WALLINGFORD | CT | 06492 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726942 | CAMACHO MEDINA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466825 | CAMACHO MEDRANO, ITZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563085 | CAMACHO MELANIE | 906 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 4498939 | CAMACHO MELENDEZ, SHARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563086 | CAMACHO MELISA | HC 2 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 5563088 | CAMACHO MIGUEL A | CARR 754 KM 0 4 BARRIO | | | | PATILLAS | PR | 00723 | |
| 5563089 | CAMACHO MILICSY | 42 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5563090 | CAMACHO MIRELLA | 633 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | |
| 5563091 | CAMACHO MIRTA | CONDOMINIOS VILLAS DEL SENORIA | | | | SAN JUAN | PR | 00926 | |
| 5563092 | CAMACHO MOORE | 2910 E GENESEE | | | | TAMPA | FL | 33610 | |
| 4199620 | CAMACHO MORA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563093 | CAMACHO NANCI | 33 MINER STREET | | | | PROVIDENCE | RI | 02905 | |
| 5563094 | CAMACHO NANCY | LUIS VELEZ | | | | DOVER | DE | 19901 | |
| 5563095 | CAMACHO NERIAM | URB VISTA REAL CALLE 3 C8 | | | | YAUCO | PR | 00698 | |
| 5563096 | CAMACHO NERYS | LOS PUERTOS C15 CASA275 | | | | DORADO | PR | 00646 | |
| 5563097 | CAMACHO NICOLE | 625 S CANOSA CT | | | | DENVER | CO | 80219 | |
| 5563098 | CAMACHO NITSA | APART 7772 | | | | CIALES | PR | 00678 | |
| 5563099 | CAMACHO NYDIA | CALLE SALVADOR BRAU | | | | MAYAGUEZ | PR | 00682 | |
| 5563100 | CAMACHO ORTILIO | PARC M CINTRON CALLE 7 320 | | | | FAJARDO | PR | 00738 | |
| 5563101 | CAMACHO PEDRO J | CALLE 2 B-5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4500167 | CAMACHO PEREZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501307 | CAMACHO PRIETO, JUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563102 | CAMACHO RAFAEL | REPARTO ESPERANZA CALLE | | | | YAUCO | PR | 00698 | |
| 5563103 | CAMACHO ROBERTA R | 2457 BELT BUCKLEY DR | | | | HENDERSON | NV | 89002 | |
| 4652296 | CAMACHO RODRIGUZ, BEMIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563104 | CAMACHO ROSY | PO BOX 675 | | | | EL PASO | TX | 79853 | |
| 4242274 | CAMACHO SALAMANCA, SERGIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497226 | CAMACHO SANTANA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505722 | CAMACHO SANTANA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498700 | CAMACHO SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563105 | CAMACHO SASHA | 15 STOWELL STREET APT 3 | | | | NEW BEDFORD | MA | 02740 | |
| 5563106 | CAMACHO SONIA | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | 00924 | |
| 4695607 | CAMACHO TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788695 | Camacho Torres, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563107 | CAMACHO VALERIE | AVE WINSTON CHURCILL | | | | SAN JUAN | PR | 00926 | |
| 4496175 | CAMACHO VEGA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164879 | CAMACHO VERDUGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563109 | CAMACHO WADALUPE | CALLE VENUS 111 | | | | PONCE | PR | 00730 | |
| 5563110 | CAMACHO WHITNEY | 84 DENNIS HARPER RD | | | | DOUGLAS | GA | 31533 | |
| 5563111 | CAMACHO WHITNIE | 84 DENNIS HARPER ROAD | | | | DOUGLAS | GA | 31533 | |
| 5563112 | CAMACHO YADIRA | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | |
| 5563113 | CAMACHO YOLIZ | MONT BLANC GARDEN DEF7 AP97 | | | | YAUCO | PR | 00698 | |
| 5563114 | CAMACHO ZULMA | PO BOX5000 C-269 | | | | SAN GERMAN | PR | 00653 | |
| 4497946 | CAMACHO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173638 | CAMACHO, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534307 | CAMACHO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562813 | CAMACHO, ADJONAII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586283 | CAMACHO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405628 | CAMACHO, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592670 | CAMACHO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269128 | CAMACHO, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272953 | CAMACHO, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245373 | CAMACHO, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529632 | CAMACHO, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708807 | CAMACHO, ALFONSO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219687 | CAMACHO, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571616 | CAMACHO, ALYSSA MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502490 | CAMACHO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206962 | CAMACHO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214862 | CAMACHO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602240 | CAMACHO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495798 | CAMACHO, ANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720825 | CAMACHO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771855 | CAMACHO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480324 | CAMACHO, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825745 | CAMACHO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269079 | CAMACHO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190568 | CAMACHO, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477594 | CAMACHO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496184 | CAMACHO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420052 | CAMACHO, ARTURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494981 | CAMACHO, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513860 | CAMACHO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295180 | CAMACHO, ASHLEYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269469 | CAMACHO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158343 | CAMACHO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603984 | CAMACHO, BRICEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621277 | CAMACHO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268968 | CAMACHO, CAESAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500257 | CAMACHO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501344 | CAMACHO, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600524 | CAMACHO, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755730 | CAMACHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505823 | CAMACHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500096 | CAMACHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697499 | CAMACHO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182562 | CAMACHO, CAROLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670611 | CAMACHO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604425 | CAMACHO, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268358 | CAMACHO, CEEJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292689 | CAMACHO, CELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171668 | CAMACHO, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293729 | CAMACHO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583139 | CAMACHO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453126 | CAMACHO, CLAYTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542279 | CAMACHO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529665 | CAMACHO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268787 | CAMACHO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196998 | CAMACHO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234622 | CAMACHO, DAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386024 | CAMACHO, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578323 | CAMACHO, DENEICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402904 | CAMACHO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163985 | CAMACHO, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543341 | CAMACHO, DONIVER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744593 | CAMACHO, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504555 | CAMACHO, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504726 | CAMACHO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498404 | CAMACHO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623756 | CAMACHO, EFRAIN BECERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605189 | CAMACHO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442820 | CAMACHO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198253 | CAMACHO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190692 | CAMACHO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199630 | CAMACHO, ESTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769904 | CAMACHO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239145 | CAMACHO, FAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165087 | CAMACHO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176266 | CAMACHO, FERNANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166554 | CAMACHO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741147 | CAMACHO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201481 | CAMACHO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713474 | CAMACHO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168130 | CAMACHO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263253 | CAMACHO, HEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506782 | CAMACHO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498345 | CAMACHO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531048 | CAMACHO, IDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230717 | CAMACHO, INARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728680 | CAMACHO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203041 | CAMACHO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556567 | CAMACHO, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172333 | CAMACHO, JACKELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269600 | CAMACHO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192611 | CAMACHO, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675992 | CAMACHO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333332 | CAMACHO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200480 | CAMACHO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506558 | CAMACHO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833213 | CAMACHO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469298 | CAMACHO, JAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497734 | CAMACHO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307380 | CAMACHO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397749 | CAMACHO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156022 | CAMACHO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427958 | CAMACHO, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194439 | CAMACHO, JILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499433 | CAMACHO, JOANIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269829 | CAMACHO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645666 | CAMACHO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212642 | CAMACHO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506269 | CAMACHO, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635860 | CAMACHO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465924 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603400 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562231 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500742 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544211 | CAMACHO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500428 | CAMACHO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587668 | CAMACHO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638609 | CAMACHO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638610 | CAMACHO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264955 | CAMACHO, JOSELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227311 | CAMACHO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268369 | CAMACHO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437805 | CAMACHO, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720891 | CAMACHO, JUVENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208342 | CAMACHO, KAHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187625 | CAMACHO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550310 | CAMACHO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219338 | CAMACHO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268374 | CAMACHO, KENNELLE DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187077 | CAMACHO, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690307 | CAMACHO, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187971 | CAMACHO, KYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725938 | CAMACHO, LAARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247946 | CAMACHO, LEIDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207594 | CAMACHO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428391 | CAMACHO, LIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563873 | CAMACHO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269564 | CAMACHO, LILLIANA DOREESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718705 | CAMACHO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269555 | CAMACHO, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179101 | CAMACHO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249378 | CAMACHO, LUCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784967 | Camacho, Luis and Rachael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213792 | CAMACHO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793252 | Camacho, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154361 | CAMACHO, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608483 | CAMACHO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412945 | CAMACHO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595681 | CAMACHO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566901 | CAMACHO, MARIBEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186038 | CAMACHO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533030 | CAMACHO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230952 | CAMACHO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572592 | CAMACHO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394228 | CAMACHO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424021 | CAMACHO, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159459 | CAMACHO, MAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272669 | CAMACHO, MAYLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419630 | CAMACHO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497845 | CAMACHO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199193 | CAMACHO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161601 | CAMACHO, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333446 | CAMACHO, MILICSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222199 | CAMACHO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546906 | CAMACHO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277453 | CAMACHO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269279 | CAMACHO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208335 | CAMACHO, NAYISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507275 | CAMACHO, NESHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505898 | CAMACHO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548961 | CAMACHO, NESTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501451 | CAMACHO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252641 | CAMACHO, NOELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269726 | CAMACHO, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742202 | CAMACHO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193750 | CAMACHO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691837 | CAMACHO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529966 | CAMACHO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345721 | CAMACHO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245656 | CAMACHO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710733 | CAMACHO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199837 | CAMACHO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664483 | CAMACHO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505402 | CAMACHO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497341 | CAMACHO, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541769 | CAMACHO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504850 | CAMACHO, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654555 | CAMACHO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562062 | CAMACHO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507058 | CAMACHO, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194649 | CAMACHO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268413 | CAMACHO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505563 | CAMACHO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492159 | CAMACHO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492594 | CAMACHO, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744005 | CAMACHO, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753953 | CAMACHO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160190 | CAMACHO, SAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709918 | CAMACHO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205533 | CAMACHO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174564 | CAMACHO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506082 | CAMACHO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288232 | CAMACHO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719083 | CAMACHO, SONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529935 | CAMACHO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501602 | CAMACHO, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489451 | CAMACHO, SUMMER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833214 | CAMACHO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292616 | CAMACHO, TATIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452770 | CAMACHO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651786 | CAMACHO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269984 | CAMACHO, TIERRA-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518624 | CAMACHO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562050 | CAMACHO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268751 | CAMACHO, VANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282795 | CAMACHO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533018 | CAMACHO, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709816 | CAMACHO, VIRJINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310166 | CAMACHO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541258 | CAMACHO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497045 | CAMACHO, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498154 | CAMACHO, YEIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186661 | CAMACHO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248227 | CAMACHO, YURIMIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584948 | CAMACHO-LOPEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215414 | CAMACHOMARTINEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563115 | CAMACHONAVA IVAN J | 2911 BROADWAY | | | | ROCKFORD | IL | 61108 | |
| 4228609 | CAMACHO-REINOSO, FANNIEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226002 | CAMACLANG, JOHN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833215 | CAMADA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627114 | CAMADA, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651113 | CAMAJ, VINKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563116 | CAMAL HOAD | 700 BURNT MILLS AVE | | | | SLIVER SPRING | MD | 20901 | |
| 4332861 | CAMALA, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563117 | CAMALIE MORIS | 7825 NW 5 CT APT3 | | | | MIAMI | FL | 33150 | |
| 4620502 | CAMANA, FREDDY | Redacted | Redacted | Redacted | Redacted | MIAMI | FL | 33150 | |
| 4336342 | CAMANDONA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637919 | CAMANGA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505094 | CAMANO, EVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407961 | CAMANO, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201411 | CAMANO, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563118 | CAMARA AMINATA | 35 E ALPINE ST | | | | NEWARK | NJ | 07114 | |
| 5563119 | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | 19124 | |
| 5563120 | CAMARA GAMBOA | 2300 W 207TH ST | | | | CHICAGO HTS | IL | 60411 | |
| 5563121 | CAMARA MARIA | 119 BURGESS AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5563122 | CAMARA MICHAEL | KAILUA HI 96734-2186 | | | | KAILUA | HI | 96734 | |
| 5563123 | CAMARA MONICA | 428 C INDANA ST | | | | ZANESVILLE | OH | 43701 | |
| 5563124 | CAMARA PHILLIS | 456 CIRCLE DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4334277 | CAMARA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1939 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417581 | CAMARA, AMEUATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230752 | CAMARA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434455 | CAMARA, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334377 | CAMARA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334903 | CAMARA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557953 | CAMARA, DJIBRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431621 | CAMARA, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833216 | CAMARA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238983 | CAMARA, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271439 | CAMARA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222446 | CAMARA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583093 | CAMARA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423292 | CAMARA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146092 | CAMARA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147196 | CAMARA, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605672 | CAMARA, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327841 | CAMARA, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617485 | CAMARA, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450979 | CAMARA, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543605 | CAMARA, PENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729047 | CAMARA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624444 | CAMARA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612940 | CAMARA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733438 | CAMARA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582700 | CAMARA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364551 | CAMARA-DAVIES, MAKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756057 | CAMARANO, LAVENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168802 | CAMARANO, LORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699076 | CAMARANO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563125 | CAMARARA LINDA | 1720 COTTMAN AVE | | | | PHILA | PA | 19111 | |
| 4599692 | CAMARATTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423467 | CAMARATTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741339 | CAMARCO, AMEDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711443 | CAMARCO, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563126 | CAMARDA CHRISTINA | 615 E BIRDSONG | | | | LONGVIEW | TX | 75602 | |
| 5563127 | CAMARDA DANIKA | 6839 MOUNT CARROLL | | | | DALTON GARDENS | ID | 83815 | |
| 4770952 | CAMARDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563128 | CAMARELI RAMONITA | PO BOX 203 | | | | GUANICA | PR | 00653 | |
| 4504099 | CAMARENA AGOSTO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563129 | CAMARENA AIDA | U23 CALLE GRANADA | | | | CAROLINA | PR | 00985 | |
| 5563130 | CAMARENA ANATHONY L | 213 HWY FL 1 | | | | LUDLOW | KY | 41016 | |
| 5563131 | CAMARENA DEBORAH | 27646 BALDWIN ST | | | | HAYWARD | CA | 94544 | |
| 5563132 | CAMARENA JAFFANE | 1511 S UNION | | | | ROSWELL | NM | 88203 | |
| 5563133 | CAMARENA SERENA | 5616 CORNERSTONE DR | | | | RIVERBANK | CA | 95367 | |
| 5563134 | CAMARENA TANIA | 13448 TRACY ST M | | | | BALDWIN PARK | CA | 91706 | |
| 5563135 | CAMARENA YEMI G | 11155 SW HALL BLVD APT 57 | | | | TIGARD | OR | 97223 | |
| 4410007 | CAMARENA, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224613 | CAMARENA, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415326 | CAMARENA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770979 | CAMARENA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213510 | CAMARENA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693314 | CAMARENA, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646566 | CAMARENA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416407 | CAMARENA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214916 | CAMARENA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214013 | CAMARENA, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186230 | CAMARENA, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168174 | CAMARENA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641494 | CAMARENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300349 | CAMARENA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179114 | CAMARENA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171052 | CAMARENA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186938 | CAMARENA, KIARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193965 | CAMARENA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761425 | CAMARENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169022 | CAMARENA, MARIA TADOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170009 | CAMARENA, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751410 | CAMARENA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415845 | CAMARENA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190108 | CAMARENA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412922 | CAMARENA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544617 | CAMARENA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186002 | CAMARENA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176310 | CAMARENA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184084 | CAMARENA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468703 | CAMARENA, YEMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700111 | CAMARENA-PRIETO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563136 | CAMARENO MARIBEL | HC 4 BOX 5260 | | | | GUAYNABO | PR | 00971 | |
| 4532170 | CAMARENO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711985 | CAMARENO, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502485 | CAMARENO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563137 | CAMARERO YOLANDA | CALLE ALEJANDRINO PUEBLO | | | | GUAYNABO | PR | 00971 | |
| 5563138 | CAMARGO ANA | 18289 BOHNERT AVE | | | | RIALTO | CA | 92377 | |
| 5563139 | CAMARGO ARMANDO | PO BOX 721 | | | | JUNCOS | PR | 00777 | |
| 5563140 | CAMARGO CHINE | 18745 PALLUWALLA | | | | BLYTHE | CA | 92225 | |
| 5563141 | CAMARGO DAIANNE | 27337 SW 121ST CT | | | | HOMESTEAD | FL | 33032 | |
| 5563142 | CAMARGO GABRIEL | 8520 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | |
| 4240255 | CAMARGO JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563143 | CAMARGO JULIANA | 15225 PALM DRIVE SPC 45 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5563144 | CAMARGO MAGALY | 7284 N W 25 STREET | | | | MIAMI | FL | 33122 | |
| 5563145 | CAMARGO MARIA | PO BOX 887 | | | | HATCH | NM | 87937 | |
| 5563146 | CAMARGO MELISSA | 8030 E LAKESIDE PARKWAY APT 22 | | | | TUCSON | AZ | 85730 | |
| 4166761 | CAMARGO PEREZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314494 | CAMARGO, ALESANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525741 | CAMARGO, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203065 | CAMARGO, ANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178717 | CAMARGO, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187150 | CAMARGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813470 | Camargo, Dominic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210568 | CAMARGO, DOMINIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531001 | CAMARGO, ERICKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403704 | CAMARGO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400263 | CAMARGO, HARRISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289002 | CAMARGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789065 | Camargo, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284303 | CAMARGO, LUIS GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772807 | CAMARGO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383239 | CAMARGO, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670622 | CAMARGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298253 | CAMARGO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295572 | CAMARGO, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400560 | CAMARGO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563147 | CAMARGOFERRER JUAN | 1453 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| 5563148 | CAMARILLO ANGELICA V | 3401 W EXPOSITION AVE | | | | DENVER | CO | 80219 | |
| 5563149 | CAMARILLO CARLOS | 19007 BILBROOK LN | | | | DALLAS | TX | 75287 | |
| 5563150 | CAMARILLO DIANA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 4188133 | CAMARILLO GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563151 | CAMARILLO MARIA | 7011 ILEX ST | | | | HOUSTON | TX | 77087 | |
| 5563152 | CAMARILLO MELISSA | 1803 N VAGEDES AVE | | | | FRESNO | CA | 93705 | |
| 5563153 | CAMARILLO REBECCA | 533 E CLOUD ST | | | | SALINA | KS | 67401 | |
| 4527998 | CAMARILLO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445531 | CAMARILLO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526587 | CAMARILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204768 | CAMARILLO, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772726 | CAMARILLO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212551 | CAMARILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527532 | CAMARILLO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197696 | CAMARILLO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373505 | CAMARILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286091 | CAMARILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188698 | CAMARILLO, JAQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247791 | CAMARILLO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189529 | CAMARILLO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775047 | CAMARILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535672 | CAMARILLO, SENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524435 | CAMARILLO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524150 | CAMARILLO, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188153 | CAMARILLO-GUZMAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813471 | CAMARINA CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563154 | CAMARON L BROOKS | 1983 PEPPERS FERRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 4487000 | CAMAROTE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563155 | CAMASO JHOEL | 87291 HOLOPONO STREET | | | | WAIANAE | HI | 96792 | |
| 4735282 | CAMASTRO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563156 | CAMASURA EMILY | 11615 N 42ND DR | | | | PHOENIX | AZ | 85029 | |
| 4765324 | CAMASURA, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199643 | CAMAT, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1941 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563157 | CAMAVAYE AVINGTON | 620 N SUNSET | | | | ROCKFORD | IL | 61101 | |
| 4166664 | CAMBA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563158 | CAMBALIK BUNNY | 2622 PICKERD RD | | | | MERIDIAN | MS | 39301 | |
| 4641212 | CAMBANIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563159 | CAMBAR KARLA | 22NW 32 PLACE | | | | MIAMI | FL | 33125 | |
| 5563160 | CAMBEHERS MARY | 275 LINE | | | | MOUNDSVILLE | WV | 24001 | |
| 4323161 | CAMBELH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290974 | CAMBEL, NICASIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563161 | CAMBELL ANDREA | 1481 N PEACH 124 | | | | FRESNO | CA | 93727 | |
| 5563162 | CAMBELL ARACELI | 5960 CHERRY GLEN ROAD | | | | VACAVILLE | CA | 95688 | |
| 5563163 | CAMBELL ASHLEY D | 1639 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | |
| 5563164 | CAMBELL AVA | 100 LAKE WELLSLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5563165 | CAMBELL CHRISTOPHER E JR | 521 BECKMAN AVE | | | | DAYTON | OH | 45410 | |
| 5563166 | CAMBELL JENNIFER | 14805 LONDON LANE | | | | BOWIE | MD | 20715 | |
| 5563167 | CAMBELL JESSYKE | 2010 NORTH 34TH | | | | SAINT JOSEPH | MO | 64506 | |
| 5563168 | CAMBELL LINDA G | 1013 ALAMO RD | | | | CALVERT CITY | KY | 42029 | |
| 5563169 | CAMBELL MILDRED | 25115 NE EXPRESS WAY NE | | | | ATLANTA | GA | 30345 | |
| 5563170 | CAMBELL NORA | 8306 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5563171 | CAMBELL SHANTA | 2517 FORSTIGHT ST | | | | ALBANY | GA | 31701 | |
| 5563172 | CAMBELL TAMMIE | 91169A HIGHWAY 198 | | | | BEAUMONT | MS | 39423 | |
| 5563174 | CAMBELL WANDA | 2644 LINCOLNPARK DR | | | | CONWAY | SC | 29527 | |
| 4710216 | CAMBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738872 | CAMBELL, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718761 | CAMBELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621703 | CAMBELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563176 | CAMBELLWHITE MELLISSADAN | 4303 US 401 S | | | | LILLINGTON | NC | 27546 | |
| 4231240 | CAMBERATO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212311 | CAMBERG, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182382 | CAMBERO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423859 | CAMBERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249749 | CAMBERO, NAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193200 | CAMBEROS CASTRO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634722 | CAMBEROS, CEASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161921 | CAMBEROS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212920 | CAMBEROS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199023 | CAMBEROS, LIZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705160 | CAMBEROS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188356 | CAMBEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433962 | CAMBIER, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506533 | CAMBIO, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563177 | CAMBLE MYRA | 214 DANILE CHAPLE RD | | | | EVEA | AL | 35621 | |
| 4573813 | CAMBLE, DESHAUNNEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758406 | CAMBLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833217 | CAMBO, PATRICIA & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563178 | CAMBOURIS KATHLEEN | 115 CAPTAINS CT | | | | DURHAM | NC | 27712 | |
| 5563179 | CAMPELL STACIE | 1824 18TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5563180 | CAMBRA JESSE J | 86333 HALONA RD | | | | WAIANAE | HI | 96792 | |
| 4615852 | CAMBRA, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188682 | CAMBRAY, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563181 | CAMBRE CATHERINE | 379A MONARCH DR | | | | HOUMA | LA | 70364 | |
| 4757308 | CAMBRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418614 | CAMBRELEN, NYLEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234611 | CAMBRELEN, OSIRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404872 | CAMBRIA COUNTY | 1031 RACHEL ST | | | | JOHNSTOWN | PA | 15904 | |
| 4151344 | CAMBRIA SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563182 | CAMBRIA SUITES COLUMBUS | 9100 LYRA DR | | | | COLUMBUS | OH | 43240 | |
| 4872467 | CAMBRIA SUITES COLUMBUS | AMERICAN HOSPITALITY GROUP INC | 9100 LYRA DR | | | COLUMBUS | OH | 43240 | |
| 4584287 | CAMBRIA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326934 | CAMBRICE, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404873 | CAMBRIDGE CITY | 795 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 4779624 | Cambridge City Tax Collector | 795 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| 4833218 | CAMBRIDGE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833219 | CAMBRIDGE CONSTRUCTION/AQUALUNA LAS OLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870610 | CAMBRIDGE ENGINEERING INC | 760 LONG ROAD CROSSING DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 4889303 | CAMBRIDGE ENTERPRISES LLC | WENDY ANN HAMM | 1950 2ND AVENUE SE | | | CAMBRIDGE | MN | 55008 | |
| 4124803 | Cambridge Isanti-Chisago County Star | 930 S Cleveland St | | | | Cambridge | MN | 55008 | |
| 4813472 | CAMBRIDGE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801215 | CAMBRIDGE PLUMBING INC | DBA THETUBCONNECTION.COM | 810A EAST SHEPERD AVE | | | KIRKSVILLE | MO | 63501 | |
| 5563183 | CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH ST | | | | CAMBRIDGE | MA | 02142 | |
| 4825746 | CAMBRIDGE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825747 | CAMBRIDGE PROP-RAQUEL CASIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806641 | CAMBRIDGE SILVERSMITHS LTD | PO BOX 625 | | | | PINE BROOK | NJ | 07058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883249 | CAMBRIDGE SILVERSMITHS LTD INC | P O BOX 828668 | | | | PHILADELPHIA | PA | 19182 | |
| 4833220 | CAMBRIDGE SPECIALTY CONST. / AQUA VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833221 | CAMBRIDGE SPECIALTY-NORMANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845389 | Cambridge Street Development LLC, as Successor to L. Ronald Capozzoli | Sherin and Lodgen LLP | Jessica G. Kelly | 101 Federal Street | | Boston | MA | 02110 | |
| 4873709 | CAMBRIDGE TAYLOR RENTAL | CAMBRIDGE RENTAL EQUIPMENT INC | 352 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02143 | |
| 4545441 | CAMBRIDGE, CARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432598 | CAMBRIDGE, CAROLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372169 | CAMBRIDGE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350044 | CAMBRIDGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350068 | CAMBRIDGE, KLAUDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700662 | CAMBRIDGE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422398 | CAMBRIDGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752016 | CAMBRIDGE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343164 | CAMBRIDGE, NATHANAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410922 | CAMBRIDGE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805496 | CAMBRIDGESIDE GALLERIA ASSOCIATES | C/O NEW ENGLAND DEVELOPMENT | P O BOX 414074 | | | BOSTON | MA | 02241-4074 | |
| 4795282 | CAMBRIDGEWORLD | DBA CAMBRIDGEWORLR | 60-18 FRESH POND RD | | | MASPETH | NY | 11378 | |
| 4657914 | CAMBROM, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563184 | CAMBRON DEBRA | 6250 OGLESBY RD | | | | MILTON | FL | 32570 | |
| 4510224 | CAMBRON, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515248 | CAMBRON, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620997 | CAMBRON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591556 | CAMBRON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738913 | CAMBRON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235761 | CAMBRONNE, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441600 | CAMBRONNE, TARIANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556416 | CAMBURIDES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484776 | CAMBURN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653242 | CAMBY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795054 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 4833222 | CAMCO TRUST LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833223 | CAMCON GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563185 | CAMDEN BESS | 259 CHATTOOGA LAKE | | | | MT REST | SC | 29664 | |
| 4883454 | CAMDEN CHRONICLE | P O BOX 899 | | | | CAMDEN | TN | 38320 | |
| 4825748 | CAMDEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484031 | CAMDEN COUNTY | HALL OF JUSTICE - CO-110 101 5TH STREET | | | | CAMDEN | NJ | 08103 | |
| 4783588 | Camden County MUA | 1645 Ferry Avenue | | | | Camden | NJ | 08104 | |
| 4779810 | Camden County Tax Commissioner | 208 East 4th Street | | | | Woodbine | GA | 31569-0698 | |
| 4779811 | Camden County Tax Commissioner | PO Box 698 | | | | Woodbine | GA | 31569-0698 | |
| 4130909 | CAMDEN NEWS | PO BOX 798 | | | | CAMDEN | AR | 71711 | |
| 4873458 | CAMDEN NEWS PUBLISHING CO | BUSINESS OFF RETAIL DISP | P O BOX 798 | | | CAMDEN | AR | 71701 | |
| 5563186 | CAMDEN NEWS PUBLISHING CO | P O BOX 798 | | | | CAMDEN | AR | 71701 | |
| 5563187 | CAMDEN PAMELA | 340 CLAN ALPINE WAY | | | | GLASGOW | VA | 24555 | |
| 5563188 | CAMDEN WYOMING LITTLE LEAGUE | 87 REMUS LANE | | | | CAMDEN | DE | 19934 | |
| 4548680 | CAMDEN, ALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508578 | CAMDEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371048 | CAMDEN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553701 | CAMDEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290465 | CAMDEN, KALEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208829 | CAMDEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549203 | CAMDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549194 | CAMDEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373049 | CAMDZIC, MUNIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833224 | CAME PINECREST, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563189 | CAME SARAH | PO BOX 603 | | | | LEBANON | VA | 24266 | |
| 4548489 | CAMEAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629593 | CAMEAU, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333315 | CAMEAU, MAXIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232470 | CAMEAU, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909866 | Camegaran, LLC | c/o Leonard, O'Brien Spencer, Gale & Sayer, Ltd. | Attn: James M. Jorissen | 100 South Fifth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| 4911415 | CAMEGARAN, LLC | c/o The Tsang Law Firm, P.C. | Attn: Michael Tsang | 40 Wall Street, 26th Floor | | New York | NY | 10005 | |
| 5851822 | Camegaran, LLC | Briggs and Morgan, P.A | James M. Jorissen | 2200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | |
| 5851822 | Camegaran, LLC | c/o Patrick O. Regan | 101 East 10th Street, Suite 300 | | | Hastings | MN | 55033 | |
| 5563190 | CAMEILLE L BROOKES | 21550 N MCCORD RD | | | | TOLEDO | OH | 43615 | |
| 4236655 | CAMEJO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665448 | CAMEJO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256972 | CAMEJO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833225 | CAMEJO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230083 | CAMEJO, SIANACHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479600 | CAMEJO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535515 | CAMEJO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856098 | CAMEJO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563191 | CAMEL ADAM | 1121 HOLLIER RD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5563192 | CAMEL NATASH | 8107 SHADOW OAK DR | | | | N CHARLESTON | SC | 29406 | |
| 5563193 | CAMEL SIMMS WILLIEMAE | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | |
| 4860088 | CAMEL TECHNOLOGIES LLC | 1326 OHIO AVENUE | | | | DUNBAR | WV | 25064 | |
| 4412498 | CAMEL, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381287 | CAMEL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252966 | CAMEL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522725 | CAMEL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851618 | CAMELA CURRY | 133 MAYNARD ST | | | | San Francisco | CA | 94112 | |
| 5563194 | CAMELA GUERRERO | 2230 ADDISON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5563195 | CAMELA YOUNG | 6718 CHERI LYNNE | | | | CLAYTON | OH | 45415 | |
| 4722363 | CAMELE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563197 | CAMELIA CAMACHO | 922 LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 5563198 | CAMELIA JACKSON | 4709 DOLOMITE DR | | | | AUTRYVILLE | NC | 28318 | |
| 5563199 | CAMELIA RILEY | 4000 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 4737054 | CAMELIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784649 | CAMELLIA | PO BOX 129 | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 4876774 | CAMELLIA COMMUNICATIONS | HAYNEVILLE FIBER TRANSPORT INC | PO BOX129 180GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 5563200 | CAMELLIA FEARS | 18777 E 39TH ST | | | | INDEPENDENCE | MO | 64057 | |
| 5563201 | CAMELLIA JONES | 5024 KINGS AVE | | | | PHILA | PA | 19143 | |
| 5791782 | CAMELLO INC | 375 BEACH ROAD | | | | BURLINGAME | CA | 94010 | |
| 4813473 | CAMELLO INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631835 | CAMELLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696808 | CAMELLO, SHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563202 | CAMELO JESSICANN | 2376 SHALL CIR | | | | WEST PALM BEACH | FL | 33417 | |
| 4722683 | CAMELO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240436 | CAMELO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833226 | CAMELOT LUXURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833227 | CAMELOT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259001 | CAMEL-REMBERT, JAINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598108 | CAMEN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807991 | CAMEO HOMES | 8084 OLD AUBURN ROAD, SUITE A | C/O SIERRA PROPERTY MANAGEMENT | | | CITRUS HEIGHTS | CA | 95610 | |
| 5563203 | CAMEO ROSS | 45 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013 | |
| 5563204 | CAMERA DALLEYGREEN | 209 PROSPECT ST APT 311 | | | | EAST ORANGE | NJ | 07017 | |
| 4316195 | CAMERA, BRENDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607565 | CAMERA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899606 | CAMERER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664002 | CAMERER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178103 | CAMERER, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833228 | CAMERIERI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563205 | CAMERINA DUENEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | |
| 4833229 | CAMERINA HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280688 | CAMERINO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563206 | CAMERO MARIA | 2711 HARTLEY PKWY | | | | SAN JACINTO | CA | 92582 | |
| 4187421 | CAMERO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442234 | CAMERO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256433 | CAMERO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523940 | CAMERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591130 | CAMERO, ORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177136 | CAMERO, TIRSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563207 | CAMERON AMANDA N | 318 GRIMES STREET | | | | HOPE MILLS | NC | 28348 | |
| 5563208 | CAMERON AMBER | 1414 HUDSON DR | | | | RESACA | GA | 30735 | |
| 4871600 | CAMERON AND COMPANY | 9081 W SAHARA AVENUE STE 270 | | | | LAS VEGAS | NV | 89117 | |
| 5563209 | CAMERON ANDREA | 5066 S PIEPER BOBD | | | | KERNS | UT | 84118 | |
| 5563210 | CAMERON ANNE | 3351 ALLANDALE DR | | | | HOLIDAY | FL | 34690 | |
| 5823479 | Cameron Batye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563211 | CAMERON BESS | 600 7TH ST | | | | WAYCROSS | GA | 31501 | |
| 5563212 | CAMERON CARROLL | 1940 US HIGHWAY 70 SE | | | | HICKORY | NC | 28602 | |
| 5563213 | CAMERON CARTWRIGHT | PO BOX 406 | | | | PHILO | OH | 43771 | |
| 4871779 | CAMERON CHEMICAL CORP | 94 110A LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 5563215 | CAMERON CHINETT | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5563216 | CAMERON CHRISTOPHER | 546 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 4802987 | CAMERON COMMERCIAL PROPERTIES LLC | 1900 W 65TH STREET SUITE 8 | | | | LITTLE ROCK | AR | 72209 | |
| 4143819 | Cameron County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126062 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 5787420 | CAMERON COUNTY | PO BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 | |
| 4139468 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4780694 | Cameron County Tax Office | PO Box 952 | | | | Brownsville | TX | 78522-0952 | |
| 5563217 | CAMERON CRYSTAL | 220 MAULDIN ST | | | | WILLIAMSTON | SC | 29697 | |
| 5563218 | CAMERON DAVID E | 22703 COPPER HILL DR | | | | SAUGUS | CA | 91350 | |
| 5563219 | CAMERON DONNA | 412 E 4TH | | | | ROSWELL | NM | 88201 | |
| 5563220 | CAMERON DOROTHY | 2504 ALPINE RD | | | | BENNETTSVILLE | SC | 29512 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1944 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563221 | CAMERON DOSS | 4200 S PENN AVE | | | | LANSING | MI | 48910 | |
| 5563222 | CAMERON EDEY | 1826 THIBODO RD 107 | | | | VISTA | CA | 92081 | |
| 4134140 | Cameron Emery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563223 | CAMERON ERCINK | 2520 ARROWHEAD RD S | | | | FARGO | ND | 58103 | |
| 4801339 | CAMERON GREEN | DBA ABSOLUTE GENERATORS | PO BOX 65182 | | | WEST DES MOINES | IA | 50265 | |
| 5849646 | CAMERON H LECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563224 | CAMERON HAM | 530 E BOONE ST | | | | SANTA MARIA | CA | 93454 | |
| 5563226 | CAMERON HARTER | 1559 SCENIC LP | | | | FAIRBANKS | AK | 99709 | |
| 4879247 | CAMERON HERALD | MILAM CO NEWSPAPER LLC | P O BOX 1230 | | | CAMERON | TX | 76520 | |
| 5563227 | CAMERON HERALD | P O BOX 1230 | | | | CAMERON | TX | 76520 | |
| 5563228 | CAMERON JAMI N | 10 E ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5563229 | CAMERON JASON | 2961 ROHSBURD RD | | | | BENTON | PA | 17814 | |
| 5563230 | CAMERON JEAN | 914 N 7TH ST | | | | SALINA | KS | 67401 | |
| 5563231 | CAMERON JENNIFER | 61 LITLE DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5563232 | CAMERON JERARDO | SANTA ELENA CALLE C APT 701 | | | | SAN JUAN | PR | 00921 | |
| 5563233 | CAMERON JOHNSON | 4900 S FIGUEROA 416 | | | | LOS ANGELES | CA | 90037 | |
| 4813474 | CAMERON JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563234 | CAMERON JONES | 3133 ST CHARLES | | | | MEMPHIS | TN | 38127 | |
| 5563235 | CAMERON KOLB | 3610 FOX CHASE RD | | | | NEW BERN | NC | 28562 | |
| 5563236 | CAMERON KUEHNE | 4082 W PINE MEADOWS DR | | | | EAGLE | ID | 83616-4794 | |
| 5563237 | CAMERON LAROSSA | 11350 NEW ORLEANS AVE | | | | GULFPORT | MS | 39503 | |
| 4849888 | CAMERON LAUSENG | 11666 MERRILL RD | | | | Whitmore Lake | MI | 48189 | |
| 5563238 | CAMERON LINDA | 3070 EL PORVENIR WAY | | | | SAN DIEGO | CA | 92173 | |
| 5563240 | CAMERON MARCIE | 6413 123RD AVE SE TRLR2 | | | | SNOHOMISH | WA | 98290 | |
| 5563241 | CAMERON MARIAH | 100 SUSAN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5563242 | CAMERON MARY | 6143 EDSALL RD C | | | | ALEXANDRIA | VA | 22302 | |
| 5563243 | CAMERON MCCALLA | 2506 CLARA AVE | | | | FORT WAYNE | IN | 46805 | |
| 5563244 | CAMERON MCCURRY | 26015 RIDGE MANOR DR | | | | DAMASCUS | MD | 20872 | |
| 5563245 | CAMERON MEMCO | 1925 AVENIDA DEL MEXICO 253 | | | | SAN DIEGO | CA | 92154 | |
| 5563246 | CAMERON MILDRED | URB MONACO 3 C-MONTE CARLO 241 | | | | MANATI | PR | 00674 | |
| 5563247 | CAMERON MORRIS | 2019 N 87TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5563248 | CAMERON MUNRAI | 430 MADRONA 1 | | | | TWIN FALLS | ID | 83301 | |
| 5563249 | CAMERON NEILL | 3421 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 4884928 | CAMERON NEWSPAPERS | PO BOX 498 403 EAST EVERGREEN | | | | CAMERON | MO | 64429 | |
| 5563250 | CAMERON NICHOLS | 705 CONCORD CIRCLE | | | | INDEP | MO | 64056 | |
| 5563251 | CAMERON NICOLE | 5327 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | |
| 5563252 | CAMERON NICOLE V | 2131 S POLLARD ST | | | | ARLINGTON | VA | 22204 | |
| 5563253 | CAMERON NICOLLE | 1428 OUTER CT | | | | KISSIMMEE | FL | 34744 | |
| 5563254 | CAMERON OSBORNE | 1616 WEST 6TH ST | | | | TEXARKANA | TX | 75501 | |
| 5563255 | CAMERON PEAVY | 924 FLORIDA AVE | | | | PANAMA CITY | FL | 32401 | |
| 5563256 | CAMERON S MICHEL | 88 RIDGELAWN RD | | | | REISTERSTOWN | MD | 21136 | |
| 5563257 | CAMERON SEAN | 1381 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124 | |
| 5563258 | CAMERON SHANTELL | 1008 BUNDY AVE | | | | RICHMOND | VA | 23224 | |
| 5563259 | CAMERON SHEARON | 4316 GALAX DR | | | | RALEIGH | NC | 27612 | |
| 5563260 | CAMERON SHIRLEY | 16 BALFOUR ST | | | | DORCHESTER | MA | 02125 | |
| 5563261 | CAMERON TABATHA | 1770 S 18TH ST | | | | COLUMBUS | OH | 43207 | |
| 5563262 | CAMERON TATE | 3640 BECKLEY ST | | | | GAHANNA | OH | 43230 | |
| 5563263 | CAMERON TAYLOR | 820 ROSEWOOD DR | | | | ELYRIA | OH | 44035 | |
| 5563264 | CAMERON THOMAS | 6171 CLARIDGE DR | | | | RIVERSIDE | CA | 92506 | |
| 5563266 | CAMERON TRACY | 6332 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405 | |
| 5563268 | CAMERON VERONICA | 7122 WINDSONG WAY | | | | AUGUSTA | GA | 30906 | |
| 4845418 | CAMERON WEAVER | 537 E BRAGG ST | | | | Greensboro | NC | 27406 | |
| 4884648 | CAMERON WELDING SUPPLY | PO BOX 266 | | | | STANTON | CA | 90680 | |
| 4654690 | CAMERON, ABRAVAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676034 | CAMERON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833230 | CAMERON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517755 | CAMERON, ALEXA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644656 | CAMERON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458850 | CAMERON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388838 | CAMERON, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259559 | CAMERON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563843 | CAMERON, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612856 | CAMERON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490527 | CAMERON, BLAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813475 | CAMERON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671440 | CAMERON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388357 | CAMERON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146914 | CAMERON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330975 | CAMERON, CAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484244 | CAMERON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655701 | CAMERON, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825749 | CAMERON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250181 | CAMERON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565647 | CAMERON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430558 | CAMERON, CLAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648007 | CAMERON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422146 | CAMERON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456198 | CAMERON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232365 | CAMERON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774034 | CAMERON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546783 | CAMERON, DAUNDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301777 | CAMERON, DAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603118 | CAMERON, DELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245168 | CAMERON, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717926 | CAMERON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379356 | CAMERON, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409398 | CAMERON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653829 | CAMERON, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483025 | CAMERON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777534 | CAMERON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699288 | CAMERON, DULANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534262 | CAMERON, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670125 | CAMERON, DUNCAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727124 | CAMERON, EMELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425238 | CAMERON, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727914 | CAMERON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530298 | CAMERON, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768892 | CAMERON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569894 | CAMERON, GALEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223100 | CAMERON, GLADSTONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644606 | CAMERON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613585 | CAMERON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622236 | CAMERON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416373 | CAMERON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652977 | CAMERON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715847 | CAMERON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582157 | CAMERON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833231 | CAMERON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309169 | CAMERON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427163 | CAMERON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813476 | CAMERON, JEFF & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542230 | CAMERON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395615 | CAMERON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663195 | CAMERON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307369 | CAMERON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329385 | CAMERON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772421 | CAMERON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661158 | CAMERON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625940 | CAMERON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576488 | CAMERON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592348 | CAMERON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423957 | CAMERON, KHADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457418 | CAMERON, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633374 | CAMERON, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350584 | CAMERON, KNYCOAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402486 | CAMERON, LAKAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698260 | CAMERON, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752017 | CAMERON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406784 | CAMERON, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702955 | CAMERON, LILIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813477 | CAMERON, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663520 | CAMERON, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586289 | CAMERON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261866 | CAMERON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833232 | CAMERON, LISA & JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523650 | CAMERON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310588 | CAMERON, MADILIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415631 | CAMERON, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596207 | CAMERON, MARGARET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619934 | CAMERON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452039 | CAMERON, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451757 | CAMERON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292342 | CAMERON, MARTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756319 | CAMERON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428082 | CAMERON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684347 | CAMERON, MARY WENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1946 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297122 | CAMERON, MELENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506968 | CAMERON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278690 | CAMERON, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650766 | CAMERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744334 | CAMERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347215 | CAMERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571664 | CAMERON, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682633 | CAMERON, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327830 | CAMERON, MYRTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594152 | CAMERON, NICHOLAS C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438831 | CAMERON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726119 | CAMERON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382107 | CAMERON, NYEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202001 | CAMERON, OSHINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490681 | CAMERON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460808 | CAMERON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733491 | CAMERON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302703 | CAMERON, RALANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723101 | CAMERON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381917 | CAMERON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722472 | CAMERON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334830 | CAMERON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648873 | CAMERON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724807 | CAMERON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696602 | CAMERON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700502 | CAMERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636119 | CAMERON, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331305 | CAMERON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639301 | CAMERON, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328681 | CAMERON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151649 | CAMERON, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668056 | CAMERON, SEYOUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425978 | CAMERON, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168285 | CAMERON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464178 | CAMERON, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444307 | CAMERON, SHELLEY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356941 | CAMERON, SHIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786914 | Cameron, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487355 | CAMERON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295836 | CAMERON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147743 | CAMERON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483052 | CAMERON, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697230 | CAMERON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445682 | CAMERON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605200 | CAMERON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691633 | CAMERON., EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563269 | CAMERONE ROBINSON | 5505 COURT Q | | | | ENSLEY | AL | 35208 | |
| 4673356 | CAMERON-HYDE, SYLVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691895 | CAMERON-MCDOUGAL, DESEREE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563270 | CAMERON ALICIA | CALLE 14 C41 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 4868996 | CAMERONS COFFEE & DISTRIBUTION | 5700 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4428946 | CAMEROTA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271464 | CAMEROTA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619527 | CAMERSON, SHERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218433 | CAMET, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800620 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 5563271 | CAMETRESS HARRIS | 7700 KIPLING ST APT D | | | | PENSACOLA | FL | 32514 | |
| 5563272 | CAMETRIA MAYFIELD | 722 S HANCOCK ST204 | | | | LOUISVILLE | KY | 40203 | |
| 4465342 | CAMEY RAQUEC, KETERINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180075 | CAMEY, EDGAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156670 | CAMEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163447 | CAMEZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513807 | CAMFIELD, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563273 | CAMI BROWN | 2614 FARWELL RD | | | | DES MOINES | IA | 50317 | |
| 5563274 | CAMI CANO | HWY 30 TSOSIE ST | | | | SANTA CLARA | NM | 87594 | |
| 5563275 | CAMI ENKE | 109 PRIMROSE LANE | | | | CANNON FALLS | MN | 55009 | |
| 5563277 | CAMIE LATRECE | 3975 N NELLIS BLVD APT 2040 | | | | LAS VEGAS | NV | 89115 | |
| 5563278 | CAMIE PERCIVAL | 8 LILLIAN DR | | | | ASHBURNHAM | MA | 01430 | |
| 5563279 | CAMIE WHEELER | 201 S CIRCLE | | | | DERBY | KS | 67037 | |
| 5563280 | CAMILLE LIBBY | 618 LITTLE CROFT RD | | | | PHILADELPHIA | PA | 19082 | |
| 5563281 | CAMIESSA STUART | 23387 TIMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 4684390 | CAMIGI, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849346 | CAMILLE INGRAM | 1893 LAKEVIEW DR | | | | Floresville | TX | 78114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563283 | CAMILE RICHARD | 407 GILLCREST AVE | | | | VALLEJO | CA | 94591 | |
| 4584134 | CAMILERI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563284 | CAMILETA R LEWIS | 533 BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5563285 | CAMILIA BREWER | 57 S TORRENCE STREET | | | | DAYTON | OH | 45403 | |
| 5563286 | CAMILIA RAMON | PO BOX 1006 | | | | TUCSON | AZ | 85702 | |
| 4395206 | CAMILIEN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563288 | CAMILLA AUSMUSGAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | |
| 5563289 | CAMILLA BUTLER | 10009 RUSHING RD APT 42 | | | | EL PASO | TX | 79924 | |
| 5563290 | CAMILLA CONERLY | 14222 WUNDERLICH DR 1106 | | | | HOUSTON | TX | 77069 | |
| 5563291 | CAMILLA EAVEY | 625 BRIDGE ST | | | | LYONS | MI | 48851 | |
| 5563292 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | 0000 | UNITED KINGDOM |
| 4864577 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AF | UNITED KINGDOM |
| 4864577 | CAMILLA FRANCES PRINTS | DE BEAUVOIR ROAD | UNIT 24 | | | LONDON | | N1 4EN | UNITED KINGDOM |
| 5563292 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AF | UNITED KINGDOM |
| 4864577 | CAMILLA FRANCES PRINTS | DE BEAUVOIR ROAD | UNIT 24 | | | LONDON | | N1 4EN | UNITED KINGDOM |
| 5563293 | CAMILLA GAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | |
| 5563294 | CAMILLA RAMSEY | 1223 KINGS TREE DR | | | | BOWIE | MD | 20721 | |
| 5563295 | CAMILLE APPLEWHITE | 150 E NORTH ST | | | | BUFFALO | NY | 14203 | |
| 5563296 | CAMILLE BALLENTINE | 2430 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 4788040 | Camille Barone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563297 | CAMILLE BELL | 1084 PENNDYLVINIA | | | | ST LOUIS | MO | 63130 | |
| 5563298 | CAMILLE BENNETT | 305 HILLSIDE ROAD | | | | HARRISBURG | PA | 17104 | |
| 5563299 | CAMILLE BOZARTH | 804 S HOME | | | | INDEPENDENCE | MO | 64053 | |
| 5563300 | CAMILLE BROWN | 519 RIDGE RD | | | | SHENANDOAH JCT | WV | 25442 | |
| 5563301 | CAMILLE BURGESS | 5226 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5563302 | CAMILLE CARDOSA | HC 71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 5563303 | CAMILLE CARLISLE | 4 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62226 | |
| 4833233 | CAMILLE CHARLES INTERIOR DESIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563304 | CAMILLE DRINKER | 4006 S 158TH ST APT E | | | | SEATTLE | WA | 98188 | |
| 4846697 | CAMILLE FAIR | 7 RIDGE RD SE | | | | Washington | DC | 20019 | |
| 5563305 | CAMILLE GADIARE | 38 BIRMINGHAM DR | | | | DEEPWATER | NJ | 08023 | |
| 5563306 | CAMILLE GUADALUPE | 200 SIERRA ALTA BOX 16 | | | | SAN JUAN | PR | 00926 | |
| 5563307 | CAMILLE HAMPTON DEREGO | P O BOX 2325 | | | | WAILUKU | HI | 96793 | |
| 5563308 | CAMILLE L BARRETT | 10548 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | |
| 5563309 | CAMILLE L PARADIS | 8542 E MONTE AVE | | | | MESA | AZ | 85209 | |
| 5563310 | CAMILLE LEWIS | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | |
| 4825750 | CAMILLE MATTHEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563311 | CAMILLE MAYFIELD | 9730 BEAR ROAD APT3720 | | | | SHREVEPORT | LA | 71118 | |
| 5563312 | CAMILLE MERRION | 439 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 5563313 | CAMILLE OLARGE | 5 COLUMBIA CRT NW | | | | LAWRENCE | IN | 52804 | |
| 5563315 | CAMILLE RODRIGUEZ | 153 INTERVALE ST | | | | DORCHESTER | MA | 02121 | |
| 5563316 | CAMILLE ROSA | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 5563317 | CAMILLE ROYAL | 25118 SHERWOOD CIRCLE | | | | SOUTHFIELD | MI | 48075 | |
| 5563318 | CAMILLE RUSSAW | 6157 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5563319 | CAMILLE SCHROEDER | W244N4470 SWAN RD | | | | PEWAUKEE | WI | 53072 | |
| 5563321 | CAMILLE W WATSON | 85 NAUTICAL ROAD | | | | HYANNIS | MA | 02601 | |
| 4744560 | CAMILLE, BERTHOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257223 | CAMILLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594763 | CAMILLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243539 | CAMILLE, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563322 | CAMILLERI VINCENT | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | |
| 5563323 | CAMILLI SHELLY | 1792 BIRD AVE | | | | MCKINLEYVILLE | CA | 95519-3881 | |
| 5563324 | CAMILLI SIERRA | 1020 HODGSON STREET | | | | EUREKA | CA | 95501 | |
| 4813478 | CAMILLIA BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563325 | CAMILLIA JOHNSON | 810 E ENTERPRISE ST | | | | SPRINGFIELD | IL | 62702 | |
| 5563326 | CAMILLIA RODRIGUEZ | 173 SLATER ST | | | | PATERSON | NJ | 07501 | |
| 5563327 | CAMILLIE CAMILLIE H | LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 4766710 | CAMILLIERE, ONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563328 | CAMILLION SIMMS | 2691 ROSINDALE RD | | | | CLARKTON | NC | 28433 | |
| 5563329 | CAMILLLI SIERRA | 1080 HODSON STREET | | | | EUREKA | CA | 95501 | |
| 5563330 | CAMILLO ANGELICA | 4006 WATERFORD EAST | | | | TARPON SPRGS | FL | 34688 | |
| 5563331 | CAMILLO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | |
| 4751277 | CAMILLO, ARNAUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563333 | CAMILLYA LEWIS | 1235 OREGON ST | | | | GREEN BAY | WI | 54303 | |
| 5563334 | CAMILO | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5563335 | CAMILO BELQUIS | CALLE 236 HP 5 | | | | CAROLINA | PR | 00982 | |
| 5563336 | CAMILO DE LA CUEVA | 30097 TROIS VALLEY ST | | | | MURRIETA | CA | 92563 | |
| 5563337 | CAMILO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | |
| 5563338 | CAMILO GONZALEZ ELIZABETH | CARRE 845 KILO 4 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563339 | CAMILO RAMON | BOX 118 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563340 | CAMILO TARANGO | 871 NORHT 2ND | | | | RATON | NM | 87740 | |
| 4502936 | CAMILO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406738 | CAMILO, CRISLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300917 | CAMILO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244976 | CAMILO, RAYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487466 | CAMILO, ROSADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305113 | CAMILOVIC, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402978 | CAMILUS, THERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563341 | CAMIN GUADALUPE | J-17 APT166 RESMANUEL A PEREZ | | | | SANJUAN | PR | 00923 | |
| 4296800 | CAMINATA, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563342 | CAMINERO JUSTO | 12282 NW 8 TERRACE | | | | MIAMI | FL | 33182 | |
| 5563343 | CAMINERO LINEIRY | 48 PARK ST | | | | PHILDELPHIA | PA | 19114 | |
| 4420419 | CAMINERO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428637 | CAMINITI-BOURDETTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825751 | CAMINO DE LA SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874168 | CAMINO INTERNATIONAL LIMITED | CLARA HO | FLATA 3F, INTL IND BLDG, 501-503 | CASTLE PEAK RD, CHEUNG SHAWAN | | KOWLOON | | | HONG KONG |
| 4833234 | CAMINO INVESTMENT HOLDINGS LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563344 | CAMINO MICHAEL | 1006 SWEET CHERRY CT | | | | WILMINGTON | DE | 19809 | |
| 5563345 | CAMINOVA CORPORATION | 15325 34TH DR SE | | | | MILL CREEK | WA | 98012 | |
| 4873717 | CAMINOVA CORPORATION | CAMINOVA INC | 15325 34TH DR SE | | | MILL CREEK | WA | 98012 | |
| 4891251 | Caminova Inc. | Hyung Lim | 15325 34th Dr SE | | | Mill Creek | WA | 98012 | |
| 5563346 | CAMIO MCGEE | 2801 LINCOLNWOOD DR | | | | RACINE | WI | 53403 | |
| 4382554 | CAMIRE, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347322 | CAMIRE, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356960 | CAMISA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397249 | CAMISA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563347 | CAMISSA HICKS | 6070 AINSWORTH STREET | | | | BARTLETT | TN | 38134 | |
| 5563348 | CAMITA MADDY | 46 CARROLL | | | | BRENTWOOD | NY | 11717 | |
| 4423061 | CAMIZZI, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756346 | CAMLCAY, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833235 | CAMLIN HOME CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563349 | CAMLIN KAREN K | 3545WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 4610991 | CAMLIN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395595 | CAMM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621441 | CAMM, GRIZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485193 | CAMM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563350 | CAMMACK RICHARD | 34 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 4216321 | CAMMACK, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521862 | CAMMACK, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261012 | CAMMACK, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557873 | CAMMACK, NAVONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563351 | CAMMAL OGLETREE | 3307 ELMHURST ST | | | | DETROIT | MI | 48219 | |
| 4777369 | CAMMAN, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651762 | CAMMANN, CHERYL ANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748930 | CAMMARANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432185 | CAMMARANO, RYLEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455844 | CAMMARANO, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403687 | CAMMARATA THERESA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| 4441786 | CAMMARATA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724255 | CAMMARATA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786075 | Cammarata, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786076 | Cammarata, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422549 | CAMMERATO, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810608 | CAMMI WERLING | 402 RIVER EDGE ROAD | | | | JUPITER | FL | 33477 | |
| 5563353 | CAMMIE CURRY | 181 NE 67TH ST | | | | MIAMI | FL | 33162 | |
| 5563354 | CAMMIE GRIEVES | 153 MAPLEBROOK ST | | | | GRAND RAPIDS | MI | 49505 | |
| 4801657 | CAMMIE L PARKER | DBA F-S MOTORSPORT | 9408 S CORTE ALMARO | | | VAIL | AZ | 85641 | |
| 5563355 | CAMMIE MILLER | 180 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | |
| 5563357 | CAMMILLE ZAINO | 12905 BRYNWOOD WAY NONE | | | | NAPLES | FL | 34105 | |
| 5563358 | CAMMO SMALL ENGINES | 4445 JEFFERSON AVENUE | | | | CLARKSDALE | MS | 38614 | |
| 4873298 | CAMMO SMALL ENGINES | BRAIN KEITH MAYO | 445 JEFFERSON AVENUE | | | CLARKSDALE | MS | 38614 | |
| 4443931 | CAMMOCK, GIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705496 | CAMMOCK, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672800 | CAMMOCK, ROCKSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563359 | CAMMON LAMECCA | 219 WEST ELM STREET | | | | COLUMBUS | OH | 44240 | |
| 4622434 | CAMMUSE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563360 | CAMMY ANDERSON | 47618 RIVERVIEW ST | | | | OAKRIDGE | OR | 97463 | |
| 5563361 | CAMMY BROWN | 5238 EMBASSY PLACE | | | | DAYTON | OH | 45414 | |
| 5563362 | CAMMY MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | |
| 4788850 | Cammizzo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825752 | CAMO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563363 | CAMO JOHN B | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | |
| 4786801 | Camo, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786802 | Camo, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469690 | CAMODY, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422163 | CAMOIA, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563364 | CAMOMO CURT | 10047 CRISP CLOVER ST | | | | LAS VEGAS | NV | 89183 | |
| 4250056 | CAMON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563365 | CAMONA ELLISON | 3820 ALDER ST APT REAR | | | | EAST CHICAGO | IN | 46312 | |
| 4231986 | CAMORANESI-PACCI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164654 | CAMOU, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563366 | CAMOZZI JEFF | 800 STETSON ST | | | | MOSS BEACH | CA | 94038 | |
| 4652011 | CAMOZZI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563367 | CAMP ANGELA | HOMELESS | | | | CLARKSBURG | WV | 26301 | |
| 5563368 | CAMP ASHLEY | 312 GLENWOOD WAY | | | | STOCKBRIDGE | GA | 30297 | |
| 5563369 | CAMP BRITNEY | 318 CAMPBELL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5563370 | CAMP CHARLES B | 303 SOUTH YADKIN AVENUE | | | | SPENCER | NC | 28159 | |
| 5563371 | CAMP CHRISTINE | 300 CLOVERDALE AVE | | | | VILLAS | NJ | 08251 | |
| 5563372 | CAMP COLLEEN | 15 OAKLAND AVE | | | | NEWFIELD | NJ | 08344 | |
| 5795055 | Camp Construction Services | 115139 South Post Oak Road | | | | Houston | TX | 77053 | |
| 5791783 | CAMP CONSTRUCTION SERVICES | JAMES HELMS | 115139 SOUTH POST OAK ROAD | | | HOUSTON | TX | 77053 | |
| 4833236 | CAMP CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563373 | CAMP DESTINY | 5700 SUMMERTREE DR | | | | N LITTLE ROCK | AR | 72114 | |
| 5563374 | CAMP JARIYA | 3826 STATE RD 60E | | | | BARTOW | FL | 33830 | |
| 5563375 | CAMP JENNIFER | 707 N WALNUT ST | | | | BALTIMORE | OH | 43105 | |
| 4346301 | CAMP JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563376 | CAMP KAYLA | 1116 PARK CT | | | | ST CHARLES | MO | 63303 | |
| 5563377 | CAMP LAURA | 3453 WESTBURY RD | | | | CLEVELAND | OH | 44120 | |
| 5563378 | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | | | | CHANDLER | AZ | 85248 | |
| 4877129 | CAMP PLANNER (NINGBO BONDED AREA) | INT'L TRADE CO LTD | CAMP PLANNER (NINGBO BONDED AREA) | 8&9F,AB SECTION,3BLDG XIGANGXINJIE | 206 ZHENHUA ROAD | HANGZHOU | ZHEJIANG | 310030 | CHINA |
| 5563379 | CAMP SHELLY | 12359 SNOWY EGRET AVE | | | | WEEKI WACHEE | FL | 34614 | |
| 5563380 | CAMP TAMMY | 607 HAGAN DR | | | | BREMEN | GA | 30110 | |
| 5563381 | CAMP VANESSA | 5953 MEERES RD | | | | FORT BELOVIR | VA | 22060 | |
| 4852681 | CAMP-VERDE PROMOTIONS | PO BOX 1970 | | | | Camp Verde | AZ | 86322 | |
| 4526641 | CAMP, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455921 | CAMP, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730629 | CAMP, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414346 | CAMP, BODIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491163 | CAMP, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521672 | CAMP, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469326 | CAMP, CHEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170070 | CAMP, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478061 | CAMP, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310450 | CAMP, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291699 | CAMP, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543836 | CAMP, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376228 | CAMP, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219775 | CAMP, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151487 | CAMP, CONNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326867 | CAMP, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453889 | CAMP, DESTINY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241487 | CAMP, DONOVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608975 | CAMP, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672085 | CAMP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597061 | CAMP, GLADYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689613 | CAMP, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148450 | CAMP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657727 | CAMP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150429 | CAMP, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608410 | CAMP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550152 | CAMP, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233330 | CAMP, JOFFRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494316 | CAMP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448152 | CAMP, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656977 | CAMP, KAMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691003 | CAMP, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388612 | CAMP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636912 | CAMP, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386933 | CAMP, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363230 | CAMP, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147080 | CAMP, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638523 | CAMP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515030 | CAMP, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495604 | CAMP, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258095 | CAMP, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622013 | CAMP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238158 | CAMP, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147151 | CAMP, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230300 | CAMP, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697118 | CAMP, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448426 | CAMP, PATSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269253 | CAMP, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548686 | CAMP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453744 | CAMP, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693356 | CAMP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734821 | CAMP, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643715 | CAMP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389776 | CAMP, SHARKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577472 | CAMP, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668615 | CAMP, SONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453978 | CAMP, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275219 | CAMP, TAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545815 | CAMP, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274963 | CAMP, TOMMY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580477 | CAMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607725 | CAMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702840 | CAMPOY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563382 | CAMPA ISABEL | 14141 SW 40 TER | | | | MIAMI | FL | 33175 | |
| 5563383 | CAMPA MARIA E | 21886 BLASSOM HILL TERR APR102 | | | | ASHBURN | VA | 20147 | |
| 4536148 | CAMPA MUNIZ, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178392 | CAMPA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153354 | CAMPA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697940 | CAMPA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708724 | CAMPA, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538448 | CAMPA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169587 | CAMPA, GENEVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172436 | CAMPA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157799 | CAMPA, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167464 | CAMPA, KARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324517 | CAMPA, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540405 | CAMPA, REUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533991 | CAMPA, RUBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594715 | CAMPA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167357 | CAMPA-BOGGS, KALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563385 | CAMPAGNA BENJAMIN | 1420 KEMP BRIDGE LANE | | | | CHESAPEAKE | VA | 23320 | |
| 5563386 | CAMPAGNA FALANNA | 4815 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| 4210524 | CAMPAGNA, ALAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478943 | CAMPAGNA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575192 | CAMPAGNA, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713740 | CAMPAGNA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223191 | CAMPAGNA, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178791 | CAMPAGNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460381 | CAMPAGNA, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391894 | CAMPAGNA, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563387 | CAMPAGNE CELESTE | 1590 13TH STREET SW | | | | VERO BEACH | FL | 32962 | |
| 4766368 | CAMPAGNE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281894 | CAMPAGNI, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404145 | CAMPAIGNER | 2 GURDWARA RD STE 300 | | | | OTTAWA | ON | K2E 1A2 | CANADA |
| 4289385 | CAMPANA, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655049 | CAMPANA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604744 | CAMPANA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163451 | CAMPANA, MASIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666818 | CAMPANA, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288550 | CAMPANA, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237891 | CAMPANA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685903 | CAMPANA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398610 | CAMPANA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169961 | CAMPANA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424752 | CAMPANA-ANGULO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772604 | CAMPANALE-SWOGGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166229 | CAMPANARIO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765004 | CAMPANARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335903 | CAMPANARO, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421953 | CAMPANELLA, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671758 | CAMPANELLA, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707266 | CAMPANELLA, TEMPPRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399632 | CAMPANELLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385294 | CAMPANELLI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256071 | CAMPANELLO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206460 | CAMPANIA, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234133 | CAMPANIAN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720502 | CAMPANIELLO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563388 | CAMPANILE MICHAELINE | 338D HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | |
| 4567269 | CAMPANILLA, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490175 | CAMPANINI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241491 | CAMPANIONI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448374 | CAMPANIZZI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833237 | CAMPANO, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629285 | CAMPANO-PIZANO, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163926 | CAMPANTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833238 | CAMPANY, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415797 | CAMPAS, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563389 | CAMPBELL JEREMY | 14 ROYAL STAPTC | | | | REEDSVILLE | PA | 17084 | |
| 5563390 | CAMPBELL AARON A | 1219 MONARCH COURT | | | | JACKSONVILLE | NC | 28543 | |
| 5563392 | CAMPBELL ALEX | PSC BOX 8004 3FUL | | | | CHERRY POINT | NC | 28533 | |
| 5563393 | CAMPBELL ALICE | 12616 DEER TRAIL LANE | | | | CHARLOTTE | NC | 28273 | |
| 5563395 | CAMPBELL ALYVION | 1227 WEST MULLEN | | | | WATERLOO | IA | 50703 | |
| 5563396 | CAMPBELL AMANDA | 512 APT C STRATFORD RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5563397 | CAMPBELL AMBER | 4897 BELLMEADOW | | | | MENTOR | OH | 44060 | |
| 5563398 | CAMPBELL AMBER R | 2628 MYRTLE LOOP | | | | MIDDLEBURG | FL | 32068 | |
| 5563399 | CAMPBELL ANDRE | 65 DAKOTA ST | | | | ROCHESTER | NY | 14611 | |
| 5563400 | CAMPBELL ANDREA | 820 W OAK ST | | | | ARCADIA | FL | 34266 | |
| 5563402 | CAMPBELL ANGELA | 817 W PARK AVE | | | | JOLIET | IL | 04358 | |
| 5563403 | CAMPBELL ANGELA E | PO BOX 308447 | | | | ST THOMAS | VI | 00803 | |
| 5563404 | CAMPBELL ANGELICA | 1540 HIGHLAND RIDGE CIR | | | | BRANDON | FL | 33510 | |
| 5563405 | CAMPBELL ANISHA | 562 PARAGON CT | | | | UPPR MARLBOR | MD | 20772 | |
| 5563406 | CAMPBELL ANNIA | 2864 CEDAR STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5563407 | CAMPBELL ANTHONY | 2402 LIA HILLS DR | | | | NORCROSS | GA | 30071 | |
| 5563408 | CAMPBELL APRYL | 1514 FOREST AVE APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5563409 | CAMPBELL ASHLEY | 134 PARK STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5563411 | CAMPBELL BAERIK | 737A 3RD ST | | | | AYDEN | NC | 28513 | |
| 5563412 | CAMPBELL BEATRICE A | PO BOX 1177 | | | | WAYNESBORO | VA | 22980 | |
| 5563413 | CAMPBELL BETTY | 295 GOOCH RD | | | | TIPTONVILLE | TN | 38079 | |
| 5563414 | CAMPBELL BEVERLY | 5710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5563415 | CAMPBELL BIANCA | 2703 TATE AVE | | | | CLEVELAND | OH | 44109 | |
| 5563416 | CAMPBELL BILL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481 | |
| 5563417 | CAMPBELL BOYD | 1300 PINE BURR DR | | | | LUGOFF | SC | 29078 | |
| 4776514 | CAMPBELL BOYD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563418 | CAMPBELL BRIAN | 1478 DRUMSTAND RD | | | | STONY POINT | NC | 28636 | |
| 5563419 | CAMPBELL BRIANA B | 2410 AMESBURY DR | | | | ST LOUIS | MO | 63135 | |
| 5563420 | CAMPBELL BRITTANY | 504 W FRONT ST | | | | MULLINS | SC | 29574 | |
| 5563421 | CAMPBELL BRYAN | 13318 LENFANT DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5563422 | CAMPBELL BRYAN T | 1927 TIM TAM CT | | | | OWENSBORO | KY | 42301 | |
| 5563423 | CAMPBELL CALANTHIA | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5563424 | CAMPBELL CALANTHIA L | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5563425 | CAMPBELL CAMILLA | 2 GLASSGLENN DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5563426 | CAMPBELL CANDICE | 2812 MUSKRAT COURT | | | | NAMPA | ID | 83686 | |
| 5563427 | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | 32583 | |
| 5563428 | CAMPBELL CARLOS D | 9339 BALES AVE 3304 | | | | KANSAS CITY | MO | 64132 | |
| 5563429 | CAMPBELL CARRIE A | 1529 WEST ENOS | | | | SPRINGFIELD | IL | 62702 | |
| 5563430 | CAMPBELL CASEY D | 4290S WESTCH RD APT 7N | | | | JACKSONVILLE | FL | 32210 | |
| 5563431 | CAMPBELL CASSANDRA | 1546 N 8TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5563432 | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | 33872 | |
| 5563433 | CAMPBELL CHARLESTEEN | 149 FREMONT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5563434 | CAMPBELL CHARMAYNE | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 5563435 | CAMPBELL CHERYL | 803 JULIET | | | | MEMPHIS | TN | 38127 | |
| 5563436 | CAMPBELL CHONTELLE | 530 NE 107TH ST | | | | KANSAS CITY | MO | 64155 | |
| 5563437 | CAMPBELL CHRISTIE | 916 ROMAINE ST | | | | GRETNA | LA | 70119 | |
| 5563438 | CAMPBELL CHRISTINA | 804 N WEST ST APT 3 | | | | WICHITA | KS | 67203 | |
| 5563439 | CAMPBELL CHRISTINE | 1544 LIETZ RD | | | | TALLAHASSEE | FL | 32305 | |
| 5563440 | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | |
| 4879782 | CAMPBELL CLASSICS CORP | NORMAN DALE CAMPBELL | 904 S STATE RD 19 | | | PALATKA | FL | 32177 | |
| 4870984 | CAMPBELL CONSTRUCTION | 810 SWAN DR SNIT A | | | | MUKWONAGO | WI | 53149 | |
| 4865540 | CAMPBELL COUNTY CHAMBER OF COMMERCE | 314 S GILLETTE AVENUE | | | | GILLETTE | WY | 82716 | |
| 5563442 | CAMPBELL COURTNEY | 5300 SE 25TH AVE | | | | OCALA | FL | 34480 | |
| 4249167 | CAMPBELL COX, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563443 | CAMPBELL CRYSTAL | 3615 KAREN ST | | | | LANSING | MI | 48911-2817 | |
| 5563444 | CAMPBELL CYNTHIA | 122 CLEAR LAKE CIR | | | | SANFORD | FL | 32773 | |
| 5563445 | CAMPBELL DANNY | 2567 HI WAY 214 | | | | FRIONA | TX | 79035 | |
| 5563446 | CAMPBELL DARLENE | 716 TISBURY LN | | | | WILMINGTON | NC | 28412 | |
| 5563447 | CAMPBELL DEBORAH | 315 HILLCREST AVE | | | | BALTIMORE | MD | 21225 | |
| 4871758 | CAMPBELL DELONG LLP | 933 WASHINGTON AVE PO BOX 1856 | | | | GREENVILLE | MS | 38702 | |
| 5563448 | CAMPBELL DELORES | 5147 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5563449 | CAMPBELL DENICA | 1602 MCNIEL ST | | | | DILLON | SC | 29536 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563450 | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | 23457 | |
| 5563451 | CAMPBELL DENNIS | 16483 E BATES | | | | AURORA | CO | 80013 | |
| 4825753 | CAMPBELL DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563452 | CAMPBELL DEVON | 644 ARDEN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5563453 | CAMPBELL DEVONTE | PO BOX 540765 | | | | OPA LOCKA | FL | 33054 | |
| 5563454 | CAMPBELL DIANA | 6318 COTTONWOOD DR | | | | SHAWNEE | KS | 66216 | |
| 5563455 | CAMPBELL DIANE | 78 ASHLEY HALL PLTN RD A | | | | CHARLESTON | SC | 29407 | |
| 5563456 | CAMPBELL DIETRA | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5563457 | CAMPBELL DOMINIQUE | 6216 TIMBERLAND DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5563458 | CAMPBELL DON | PO BOX 313 | | | | MIDWAY | WV | 25878 | |
| 5563459 | CAMPBELL DONNA | 5835 FLORE STORE ROAD | | | | CONCORD | NC | 28025 | |
| 5563460 | CAMPBELL DONNA S | 2324 BARRINGTON DR | | | | RALEIGH | NC | 27610 | |
| 5563461 | CAMPBELL DOREEN T | 34464 GORDY RD | | | | LAUREL | DE | 19956 | |
| 5563462 | CAMPBELL DORIS | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 5563463 | CAMPBELL DYNESHIA | 3611 GUION | | | | INDIANAPOLIS | IN | 46222 | |
| 5563464 | CAMPBELL EARDLY | 245 TRELAWNEY LANE | | | | COVINGTON | GA | 30016 | |
| 5563465 | CAMPBELL ERICA | 1817 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5563466 | CAMPBELL FELICIA | 3861 PLAINFIELD RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 4743236 | CAMPBELL FLETCHER, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563467 | CAMPBELL FRACY | 421 ADELAIDE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5563468 | CAMPBELL GAIBREANNA | 4507 LYBA ST | | | | SHREVEPORT | LA | 71109 | |
| 5563469 | CAMPBELL GENINE | PO BOX 575 | | | | MARDELA SPGS | MD | 21837 | |
| 5563470 | CAMPBELL GEORGE | 501 SIRRETTA ST | | | | KERNVILLE | CA | 93238 | |
| 5563471 | CAMPBELL GEORGIA | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | |
| 5563472 | CAMPBELL GINA | 495 NE 89 STREET | | | | EL PORTAL | FL | 33138 | |
| 5563473 | CAMPBELL GRACE E | 3419 S PARK HILL | | | | STE GENEVIEVE | MO | 63670 | |
| 4858082 | CAMPBELL HAUSFELD LLC | 100 PRODUCTION DR | | | | HARRISON | OH | 45030 | |
| 5795056 | CAMPBELL HAUSFELD/SCOTT FETZER | PO BOX 710797 | | | | CINCINNATI | OH | 45271 | |
| 4805748 | CAMPBELL HAUSFELD/SCOTT FETZER CO | PO BOX 710797 | | | | CINCINNATI | OH | 45271-0797 | |
| 4808221 | CAMPBELL HAWAII INVESTOR LLC ACH | JAMES CAMPBELL BUILDING | ATTN: CORINNE HIROMOTO | 1001 KAMOKILA BLVD.,SUITE 200 | | KAPOLEI | HI | 96707 | |
| 5563474 | CAMPBELL HELEN | 3220 W POLK | | | | CHICAGO | IL | 60624 | |
| 5563475 | CAMPBELL HELENA | 30 LINCAS RD | | | | GLOUCESTER | MA | 01930 | |
| 5563476 | CAMPBELL IAN | 8469 NEATH ST | | | | VENTURA | CA | 93004 | |
| 5563477 | CAMPBELL JACK | 6 ROCKY MT | | | | SUNRIVER | OR | 97707 | |
| 5563478 | CAMPBELL JADA | 4762 EMERALD DR W | | | | MOBILE | AL | 36619 | |
| 5563479 | CAMPBELL JAIAH | 626 NORTH CLINTON AVE | | | | TRENTON | NJ | 08618 | |
| 5563480 | CAMPBELL JAMES | 742 S MAPLE AVE APT C | | | | MONTEBELLO | CA | 90640 | |
| 5563481 | CAMPBELL JAMIE | 1110 KIM CT | | | | LYONS | IL | 60534 | |
| 5563482 | CAMPBELL JAMMIE | 5 DENALLEN DR | | | | ST PETERS | MO | 63373 | |
| 5563483 | CAMPBELL JANICE | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5563484 | CAMPBELL JEAN C | PO Box 396 | | | | Grand View | ID | 83624-0396 | |
| 5563485 | CAMPBELL JENNIE | 1316 BMC RD | | | | WHITE OAK | NC | 28399 | |
| 5563486 | CAMPBELL JERMAINE | 3200 BEECH AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5563487 | CAMPBELL JESSICA | 61 CARRIAGE LN | | | | DESTREHAN | LA | 70047 | |
| 5563488 | CAMPBELL JESSICA A | 6717 WALROND AVE | | | | KANSAS CITY | MO | 64132 | |
| 5563489 | CAMPBELL JOANNA | 1123 CHIPLEY ST | | | | LEHIGH ACRES | FL | 33974 | |
| 5563490 | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | | | | CAMARILLO | CA | 93010 | |
| 5563491 | CAMPBELL JONATHAN | 6008 SOMERS RD | | | | SOMERS | MT | 59901 | |
| 5563492 | CAMPBELL JOQUITA | 2112 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| 5563493 | CAMPBELL JOSH | 15032 DIANDALE DR | | | | SILVER SPRING | MD | 20906 | |
| 5563494 | CAMPBELL JOVAN | 3035 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5563495 | CAMPBELL JOYCE | 4501 EAST RIVERSIDE DR | | | | AUSTIN | TX | 78741 | |
| 4196459 | CAMPBELL JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771013 | CAMPBELL JR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308301 | CAMPBELL JR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563496 | CAMPBELL JUANITA | 494 MORIAH NOLE RD | | | | RESACA | GA | 30735 | |
| 5563497 | CAMPBELL JULIA | 10045 DORLAC DR | | | | CADET | MO | 63630 | |
| 5563498 | CAMPBELL KADEJAH | 321 WALLIS AVE | | | | FARRELL | PA | 16121 | |
| 5563499 | CAMPBELL KAILA S | 3600 TUTWILER AVE | | | | MEMPHIS | TN | 38122 | |
| 5563500 | CAMPBELL KANISHA | 301 CENTER ST | | | | CHESTER | SC | 29706 | |
| 5403083 | CAMPBELL KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563501 | CAMPBELL KAREN | 533 EAST 27TH STREET | | | | PATERSON | NJ | 07514 | |
| 5403083 | CAMPBELL KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563502 | CAMPBELL KASTOPICA W | 1818 BOOKER T WASHINGTON | | | | SHREVEPORT | LA | 71107 | |
| 5563503 | CAMPBELL KATHLEEN | 115 BRADLEY RD | | | | SHELBY | NC | 28152 | |
| 5563504 | CAMPBELL KATHRYN | 1306 SUNSET DR | | | | JOHNSON CITY | TN | 37604 | |
| 5563505 | CAMPBELL KATRINA | 10255 DELGADO AVENUE | | | | HASTINGS | FL | 32145 | |
| 5563506 | CAMPBELL KAYLA | 209 PINE GROVE RD | | | | ANDERSON | SC | 29624 | |
| 5563507 | CAMPBELL KAYTLYN | 123 AQUA LAKE DR | | | | ALTO | GA | 30510 | |
| 5563508 | CAMPBELL KELLI | 20812 SCOTTSBURY DR | | | | GERMANTOWN | MD | 20876 | |
| 5563509 | CAMPBELL KENDRA | 154 BODINE PLACE | | | | LEXINGTON | NC | 27295 | |
| 5563510 | CAMPBELL KENISHA | 1376 HOWARD RD | | | | ROCHESTER | NY | 14624 | |
| 5563512 | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | | | | HINESVILLE | GA | 31313 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1953 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563513 | CAMPBELL KIARA | 84-10 ROCKAWAY BEACH BLVD | | | | ROCKAWAY BEACH | NY | 11693 | |
| 5563514 | CAMPBELL KIARA M | 7350 STATE AVENUE | | | | KANSAS CITY | KS | 66112 | |
| 5563516 | CAMPBELL KIRKPATRICK | 1525 E PASS RD | | | | GULFPORT | MS | 39501 | |
| 5563517 | CAMPBELL KYSHAWNA | 134 INNIS AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5563518 | CAMPBELL LAMONI S | 5610 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5563519 | CAMPBELL LAMONTE | 6724 OGONTZ AVE | | | | PHILA | PA | 19126 | |
| 5563520 | CAMPBELL LANIE | 515 S 6TH | | | | KINGFISHER | OK | 73750 | |
| 5563521 | CAMPBELL LARHONDA | 97 WHITE OAK ST | | | | CHESTER | SC | 29706 | |
| 5563522 | CAMPBELL LASHAWN | 7140 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5563523 | CAMPBELL LASHONDA | 1414 BOYER ST | | | | RALEIGH | NC | 27601 | |
| 5563524 | CAMPBELL LATASHA | 1140 MERCHANTS COURT APT3 | | | | CHESAPEAKE | VA | 23320 | |
| 5563525 | CAMPBELL LATASHA H | 1140 MERCHANTS CT | | | | CHESP | VA | 23320 | |
| 5563526 | CAMPBELL LATASHA R | 1910 E 64TH ST | | | | SAVANNAH | GA | 31404 | |
| 5563527 | CAMPBELL LATOYA | 9540 S CONSTANCE | | | | CHICAGO | IL | 60617 | |
| 5563528 | CAMPBELL LAUREN | 19LANG ST | | | | ROCHESTER | NY | 14621 | |
| 5563529 | CAMPBELL LEAH | 4 WOOD AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5563530 | CAMPBELL LECRESIA | 1364 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| 5563531 | CAMPBELL LENINA A | 705 W MAPLE ST | | | | WICHITA | KS | 67213 | |
| 5563532 | CAMPBELL LILLIAN | 4714 WAKEFIELD ROAD | | | | BALTIMORE | MD | 21216 | |
| 5563533 | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | |
| 4866015 | CAMPBELL LOCK AND SAFE INC | 337 HIGHLAND AVENUE | | | | WESTVILLE | NJ | 08093 | |
| 4813479 | CAMPBELL LOFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563534 | CAMPBELL LON | 17909 MONARKWAY | | | | NAMPA | ID | 83651 | |
| 5563535 | CAMPBELL LORA | 287 QUARRY RD | | | | WELLS | ME | 04090 | |
| 5563536 | CAMPBELL LOTTIE | 599 E 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5563537 | CAMPBELL MABLE | 3511 MICHIGAN ST | | | | SIDNEY | OH | 45365 | |
| 5563538 | CAMPBELL MARIA | 2520 AVE R | | | | RIVERA BEACH | FL | 33404 | |
| 5563539 | CAMPBELL MARIE P | 25-8 ST | | | | HOLTS SUMMIT | MO | 65043 | |
| 5563540 | CAMPBELL MARLANA | 5732 WINNESTA AVE APT 306 | | | | NEW HOPE | MN | 55430 | |
| 5563541 | CAMPBELL MARLON | 18409 WINDWARD RD | | | | CLEVELAND | OH | 44119 | |
| 5563542 | CAMPBELL MARQUETTA | 368 W 17TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5563543 | CAMPBELL MARQUISHA | 6010 NE BIRCAIN PLACE | | | | KANSAS CITY | MO | 64118 | |
| 5563544 | CAMPBELL MARTHA | 7190B PINEY RIDGE RD | | | | PARADISE | CA | 95969 | |
| 5563545 | CAMPBELL MARVIN | 2675 7TH ST PARK | | | | LUMBERTON | NC | 28358 | |
| 5563546 | CAMPBELL MARY | 106 POINT DR | | | | TULLAHOMA | TN | 37388 | |
| 5563547 | CAMPBELL MEIGAN | 2 MAPLE TER | | | | MELROSE | MA | 02176 | |
| 5563548 | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | |
| 5563549 | CAMPBELL MELISSA D | 7237 CANAL STREET | | | | LANEXA | VA | 23089 | |
| 5563550 | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | | | | CEDAR RAPIDS | IA | 52401 | |
| 5563551 | CAMPBELL MICHELLE | 424 JAMESTOWN AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5563552 | CAMPBELL MICHELLEE | 501 17TH STREET | | | | CORBIN | KY | 40701 | |
| 5563553 | CAMPBELL MINDY | 295 TAIL TIMBERS | | | | BRISTOL | VA | 24201 | |
| 5563554 | CAMPBELL MONA | 4485 STONECROSS | | | | OLIVE BRANCH | MS | 38654 | |
| 5563555 | CAMPBELL NANCY | 162 MELROSE POND RD | | | | REGISTER | GA | 30452 | |
| 5563556 | CAMPBELL NAOMI | 406 HERMS CT APT 6 | | | | BARBERTON | OH | 44203 | |
| 5563557 | CAMPBELL NATASHA | 2425 MERRYBROOK DRIVE APT 202 | | | | HERNDON | VA | 20171 | |
| 5563558 | CAMPBELL NICHOLAS | 1335 JEFFREY WAY | | | | SAN BERNARDINO | CA | 92407 | |
| 5563559 | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | 43081 | |
| 5563560 | CAMPBELL NIKIA | 368 WATESSING AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5563561 | CAMPBELL NORA E | 2232 OXFORD DR | | | | STALEY | NC | 27355 | |
| 5563562 | CAMPBELL OSCAR | 2211 SHIELDS ALY | | | | MERIDIAN | MS | 39301 | |
| 5563563 | CAMPBELL PAMELA | 9759 RIDGEVILLE RD | | | | LEASBURG | NC | 27291 | |
| 5563564 | CAMPBELL PAMELLA | 127 LAMANCHA DR | | | | ASHEVILLE | NC | 28805 | |
| 5563565 | CAMPBELL PAT | 431 HAVERFORD DR | | | | LINCOLN | NE | 68510 | |
| 5563566 | CAMPBELL PATRICIA | 1643 SPRIONGVALLEY RD | | | | ABINGON | VA | 24210 | |
| 5563567 | CAMPBELL PATRICIA D | 2637 WILD CHERRY PL | | | | RESTON | VA | 20191 | |
| 5563568 | CAMPBELL PATTY | 59 ANGEL DR | | | | CASTLEWOOD | VA | 24224 | |
| 5563569 | CAMPBELL PAUL | 1 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| 5563570 | CAMPBELL PAULA | 4700 SW 67TH AVE | | | | MIAMI | FL | 33155 | |
| 5563571 | CAMPBELL PAULINE | 2029 CLINTON | | | | TOLEDO | OH | 43607 | |
| 5563572 | CAMPBELL PETRA | 1610 SENECA AVE | | | | ENID | OK | 73703 | |
| 5563573 | CAMPBELL PHYLLIS | PO BOX 572 | | | | WAYNESBORO | VA | 22980 | |
| 5563574 | CAMPBELL PORSHEA | 247 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062 | |
| 4884138 | CAMPBELL PUBLICATIONS | PIKE PRESS | P O BOX 407 | | | JERSEYVILLE | IL | 62052 | |
| 5563575 | CAMPBELL RANDA | 2384 HALLWOOD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5563576 | CAMPBELL REBECCA | 3824 NORTH 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5563577 | CAMPBELL REGINA | 6891 HARMONY CIRCLE | | | | TALBOTT | TN | 37877 | |
| 5563578 | CAMPBELL RHONDA | 5563 BACCALAUREATE DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5563579 | CAMPBELL RICHARD M | 203 DIANE DR | | | | MONONGAHELA | PA | 15063 | |
| 5563580 | CAMPBELL ROB | 228 N ROSE ST | | | | BALTIMORE | MD | 21224 | |
| 5563581 | CAMPBELL ROBERT | 134 RAYMOND DR | | | | CRAB ORCHARD | WV | 25827 | |
| 5563582 | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5563583 | CAMPBELL RONALD | 666 HUCKLEBERRY DRIVE | | | | GERRARDSTOWN | WV | 25420 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1954 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563584 | CAMPBELL ROSEMARIE | 1804 N 21ST ST | | | | ST LOUIS | MO | 63106 | |
| 5563585 | CAMPBELL ROSHUNDA D | 3002 E RICKEY VISTA DR | | | | TUCSON | AZ | 85713 | |
| 5563586 | CAMPBELL ROSS | 2301 NAGLE CT | | | | FOREST HILL | MD | 21050 | |
| 5563587 | CAMPBELL SABRIN | 3808 BEACH 38 STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5795057 | CAMPBELL SALES COMPANY | P O BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 5563588 | CAMPBELL SAMANTHA | 4229 WYOGA LAKE | | | | CUYAHOGA FALL | OH | 44224 | |
| 5563589 | CAMPBELL SANDRA | 755 SAN FERNANDO DR | | | | SMYRNA | GA | 30080 | |
| 5563590 | CAMPBELL SARA | 1221 CLIFF BARNES RD | | | | ALLENTOWN | PA | 18102 | |
| 5563591 | CAMPBELL SARA B | 12217 QUADRILLE LANE | | | | BOWIE | MD | 20720 | |
| 5563592 | CAMPBELL SELMANE M | 518 5TH ST | | | | WATERPROOF | LA | 71375 | |
| 5563593 | CAMPBELL SHANTA | 11231 MARBELLA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5563595 | CAMPBELL SHARIKA | PO BOX 7488 | | | | LUMBERTON | NC | 28359 | |
| 5563596 | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | |
| 5563597 | CAMPBELL SHAVON | 2265 W FARM RD 164 | | | | SPRINGFIELD | MO | 65807 | |
| 5563598 | CAMPBELL SHAYLA | 1400 BOXWOOD APT 2204 | | | | COLUMBUS | GA | 31906 | |
| 5563599 | CAMPBELL SHELVY | 108 DAVIS STREET | | | | DUNBAR | WV | 25064 | |
| 5563600 | CAMPBELL SHERIESE Q | 632 CHESTNUT STREET | | | | ROCK HILL | SC | 29730 | |
| 5563601 | CAMPBELL SHERELL | 2441 CORNELL AVE | | | | COLUMBUS | GA | 31903 | |
| 5563602 | CAMPBELL SHERINE | 13138 SW 31ST ST | | | | MIRAMAR | FL | 33027 | |
| 5563603 | CAMPBELL SHERRY | 2125 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5563604 | CAMPBELL SHUNNIE | 712APT D 6TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5563605 | CAMPBELL SONYA | 971 WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | |
| 4885102 | CAMPBELL SOUP COMPANY | PO BOX 644026 | | | | PITTSBURGH | PA | 15264 | |
| 5841820 | Campbell Soup Company | James Guyon | One Campbell Place | | | Camden | NJ | 08103 | |
| 5563606 | CAMPBELL STACHIE | 4796 LITCHFIELD DR | | | | RICHMOND HTS | OH | 44143 | |
| 5563607 | CAMPBELL STEPHANIE | 808 LORETTA AVE | | | | TORONTO | OH | 43964 | |
| 5563608 | CAMPBELL STEVE | 102 SQUIRE LN | | | | CLIFTON PARK | NY | 12065 | |
| 5563609 | CAMPBELL STEVEN | 1458 N MAPLE ST | | | | MCPHERSON | KS | 67460 | |
| 5563611 | CAMPBELL SYLVIA | 47 WOODLAKE DR | | | | PORT ORANGE | FL | 32129 | |
| 5563612 | CAMPBELL TAMALA M | 1515 E ADAMS | | | | PHOENIX | AZ | 85034 | |
| 5563613 | CAMPBELL TAMMY | PO BOX 1102 | | | | WESTMINSTER | SC | 29693 | |
| 5563614 | CAMPBELL TAMRA | 529 MEADOW CREST DRIVE | | | | BRISTOL | VA | 24210 | |
| 5563615 | CAMPBELL TASCHA T | 4233 CENTERGATE LN APT103 | | | | ORLANDO | FL | 32814 | |
| 5563616 | CAMPBELL TASHA | 267 DENNIS BLVD | | | | VARNVILLE | SC | 29944 | |
| 5563617 | CAMPBELL TAWNA N | 3045 CONDEL DRIVE | | | | ORLANDO | FL | 32812 | |
| 5563618 | CAMPBELL TERESA | 1309 RITCHIE DR | APT E | | | WESTFIELD | IN | 46074-3647 | |
| 5563619 | CAMPBELL TERRI | 211 MARY SCOTT DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5563620 | CAMPBELL THOMAS | 7260 CALVIN DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5563621 | CAMPBELL THYRA | 169 23ST | | | | MARATHON | FL | 33050 | |
| 5563622 | CAMPBELL TINA | 348 GATES RD | | | | NEWNAN | GA | 30263 | |
| 5563623 | CAMPBELL TOM | 1302 MARTIN DR | | | | COLORADO SPGS | CO | 80915 | |
| 5563624 | CAMPBELL TRINITA | 2 DAISY PLACE | | | | BUFFALO | NY | 14208 | |
| 4355812 | CAMPBELL V, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563625 | CAMPBELL VERONICA | 1107 DAISY ST | | | | NATCHEZ | MS | 39120 | |
| 5563626 | CAMPBELL VICTORIA | 285 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 5563627 | CAMPBELL VIRGIL | 1501 S ALBAMA | | | | AMARILLO | TX | 87102 | |
| 5563628 | CAMPBELL VONETTA | 4 POTOMAC ST | | | | CRISFIELD | MD | 21817 | |
| 5563629 | CAMPBELL VONYA | WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | |
| 5563630 | CAMPBELL WANDY | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5563631 | CAMPBELL WILLIAM | 85 HANNA ST | | | | DENNISON | OH | 44621 | |
| 5404875 | CAMPBELL WILLIAM R | 2109 N COLSON DR | | | | MUNCIE | IN | 47304 | |
| 5563632 | CAMPBELL WILLIE M | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | |
| 5563633 | CAMPBELL WILLIIAM M | POBOX1002 | | | | EDEN | GA | 31307 | |
| 4811562 | Campbell Woods, PLLC | Attn: Chris Conley | 1002 Third Avenue | | | Huntington | WV | 25719 | |
| 5563634 | CAMPBELL YVETTE | 4335 DAHLIA DR | | | | TOLEDO | OH | 43611 | |
| 4552169 | CAMPBELL, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813480 | CAMPBELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295178 | CAMPBELL, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415852 | CAMPBELL, ADARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553896 | CAMPBELL, ADRIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767800 | CAMPBELL, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223342 | CAMPBELL, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421591 | CAMPBELL, AKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664345 | CAMPBELL, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521139 | CAMPBELL, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439236 | CAMPBELL, ALDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469962 | CAMPBELL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452101 | CAMPBELL, ALEX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311940 | CAMPBELL, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278189 | CAMPBELL, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549452 | CAMPBELL, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382303 | CAMPBELL, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363145 | CAMPBELL, ALEXIS-CHONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1955 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456527 | CAMPBELL, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582376 | CAMPBELL, ALEXZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348996 | CAMPBELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710146 | CAMPBELL, ALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229449 | CAMPBELL, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401118 | CAMPBELL, ALIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557439 | CAMPBELL, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194110 | CAMPBELL, ALLISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171827 | CAMPBELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648465 | CAMPBELL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191968 | CAMPBELL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444184 | CAMPBELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356549 | CAMPBELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380013 | CAMPBELL, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350463 | CAMPBELL, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483724 | CAMPBELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528052 | CAMPBELL, AMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492274 | CAMPBELL, AMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216720 | CAMPBELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406880 | CAMPBELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425076 | CAMPBELL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698976 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523464 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333573 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218686 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306676 | CAMPBELL, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410041 | CAMPBELL, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368402 | CAMPBELL, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735021 | CAMPBELL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512092 | CAMPBELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736030 | CAMPBELL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751090 | CAMPBELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463932 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420364 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230466 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400822 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258017 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147948 | CAMPBELL, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298669 | CAMPBELL, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236955 | CAMPBELL, APRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262254 | CAMPBELL, AQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426696 | CAMPBELL, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658182 | CAMPBELL, ARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571482 | CAMPBELL, ARYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428353 | CAMPBELL, ASHALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322241 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700470 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519167 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549871 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280526 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356692 | CAMPBELL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708863 | CAMPBELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396521 | CAMPBELL, AUDRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424580 | CAMPBELL, AUTUMN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332214 | CAMPBELL, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384554 | CAMPBELL, AYESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625035 | CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277705 | CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623233 | CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520365 | CAMPBELL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754784 | CAMPBELL, BARBARA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710417 | CAMPBELL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295242 | CAMPBELL, BEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761710 | CAMPBELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413061 | CAMPBELL, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685573 | CAMPBELL, BERNARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702968 | CAMPBELL, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516247 | CAMPBELL, BETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233925 | CAMPBELL, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418673 | CAMPBELL, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690180 | CAMPBELL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321231 | CAMPBELL, BILLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752574 | CAMPBELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1956 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650717 | CAMPBELL, BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585719 | CAMPBELL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663950 | CAMPBELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469361 | CAMPBELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315797 | CAMPBELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709751 | CAMPBELL, BRANDEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248082 | CAMPBELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482282 | CAMPBELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208789 | CAMPBELL, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456210 | CAMPBELL, BREEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463920 | CAMPBELL, BREEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293772 | CAMPBELL, BRENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220747 | CAMPBELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329388 | CAMPBELL, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334732 | CAMPBELL, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369566 | CAMPBELL, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298615 | CAMPBELL, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422057 | CAMPBELL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369020 | CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390661 | CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620341 | CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509685 | CAMPBELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174814 | CAMPBELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327847 | CAMPBELL, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692611 | CAMPBELL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518850 | CAMPBELL, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433419 | CAMPBELL, BRIDGETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558886 | CAMPBELL, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480349 | CAMPBELL, BRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486629 | CAMPBELL, BRITTANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339563 | CAMPBELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238495 | CAMPBELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856931 | CAMPBELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560491 | CAMPBELL, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452942 | CAMPBELL, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777378 | CAMPBELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730898 | CAMPBELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581855 | CAMPBELL, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667804 | CAMPBELL, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432841 | CAMPBELL, CAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215554 | CAMPBELL, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382044 | CAMPBELL, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320236 | CAMPBELL, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261705 | CAMPBELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425796 | CAMPBELL, CARDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364276 | CAMPBELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201103 | CAMPBELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463933 | CAMPBELL, CARLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674684 | CAMPBELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464127 | CAMPBELL, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637501 | CAMPBELL, CAROL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368295 | CAMPBELL, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390186 | CAMPBELL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383972 | CAMPBELL, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695260 | CAMPBELL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489843 | CAMPBELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216875 | CAMPBELL, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347169 | CAMPBELL, CASSANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249456 | CAMPBELL, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603220 | CAMPBELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628814 | CAMPBELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688882 | CAMPBELL, CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619566 | CAMPBELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736953 | CAMPBELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441963 | CAMPBELL, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316835 | CAMPBELL, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333747 | CAMPBELL, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399468 | CAMPBELL, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261454 | CAMPBELL, CHANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263847 | CAMPBELL, CHARDONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173235 | CAMPBELL, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650458 | CAMPBELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419958 | CAMPBELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683719 | CAMPBELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659816 | CAMPBELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306181 | CAMPBELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237094 | CAMPBELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457028 | CAMPBELL, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599655 | CAMPBELL, CHARLIE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756371 | CAMPBELL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786384 | Campbell, Charmayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786385 | Campbell, Charmayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317007 | CAMPBELL, CHASTITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306598 | CAMPBELL, CHELLSEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191430 | CAMPBELL, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145304 | CAMPBELL, CHERNITA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772467 | CAMPBELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686331 | CAMPBELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198061 | CAMPBELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350638 | CAMPBELL, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614953 | CAMPBELL, CHERYL SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695765 | CAMPBELL, CHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787052 | Campbell, Chester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787053 | Campbell, Chester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701628 | CAMPBELL, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563105 | CAMPBELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361228 | CAMPBELL, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267596 | CAMPBELL, CHRISTANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205656 | CAMPBELL, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637671 | CAMPBELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225544 | CAMPBELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245789 | CAMPBELL, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430400 | CAMPBELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436463 | CAMPBELL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241111 | CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508052 | CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404874 | CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310184 | CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550110 | CAMPBELL, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406213 | CAMPBELL, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469998 | CAMPBELL, CIERRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275038 | CAMPBELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651342 | CAMPBELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275554 | CAMPBELL, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510474 | CAMPBELL, CLAUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649102 | CAMPBELL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724389 | CAMPBELL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622026 | CAMPBELL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813481 | CAMPBELL, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469728 | CAMPBELL, COLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563685 | CAMPBELL, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745835 | CAMPBELL, CONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565708 | CAMPBELL, COOPER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772320 | CAMPBELL, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600680 | CAMPBELL, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478223 | CAMPBELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307694 | CAMPBELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400175 | CAMPBELL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572256 | CAMPBELL, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483864 | CAMPBELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856263 | CAMPBELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434584 | CAMPBELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243519 | CAMPBELL, CURIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622533 | CAMPBELL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462418 | CAMPBELL, CYNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584801 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606278 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729481 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378335 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370795 | CAMPBELL, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754736 | CAMPBELL, CYNTHIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262534 | CAMPBELL, DALISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430887 | CAMPBELL, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582522 | CAMPBELL, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763074 | CAMPBELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450710 | CAMPBELL, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1958 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460192 | CAMPBELL, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156257 | CAMPBELL, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571388 | CAMPBELL, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210327 | CAMPBELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333589 | CAMPBELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257432 | CAMPBELL, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539768 | CAMPBELL, DANIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491536 | CAMPBELL, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600396 | CAMPBELL, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234685 | CAMPBELL, DARNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312161 | CAMPBELL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624316 | CAMPBELL, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338340 | CAMPBELL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586302 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704020 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353213 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685700 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469698 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507902 | CAMPBELL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479059 | CAMPBELL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445445 | CAMPBELL, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721321 | CAMPBELL, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350329 | CAMPBELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327039 | CAMPBELL, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449491 | CAMPBELL, DAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150919 | CAMPBELL, DAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287909 | CAMPBELL, DAYJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626659 | CAMPBELL, DEAIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641466 | CAMPBELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715240 | CAMPBELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737341 | CAMPBELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727302 | CAMPBELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477248 | CAMPBELL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740664 | CAMPBELL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510660 | CAMPBELL, DEFFNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777588 | CAMPBELL, DEIDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381900 | CAMPBELL, DELOREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638549 | CAMPBELL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634375 | CAMPBELL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793326 | Campbell, Delroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436830 | CAMPBELL, DELROYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260712 | CAMPBELL, DEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343786 | CAMPBELL, DEMETRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324297 | CAMPBELL, DENAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506724 | CAMPBELL, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247963 | CAMPBELL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400641 | CAMPBELL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341226 | CAMPBELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388158 | CAMPBELL, DEONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268151 | CAMPBELL, DESHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519592 | CAMPBELL, DESIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536999 | CAMPBELL, DESIREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222844 | CAMPBELL, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176920 | CAMPBELL, DESMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236400 | CAMPBELL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255232 | CAMPBELL, DEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517313 | CAMPBELL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426537 | CAMPBELL, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149496 | CAMPBELL, DEZARAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555962 | CAMPBELL, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657897 | CAMPBELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467049 | CAMPBELL, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342049 | CAMPBELL, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437475 | CAMPBELL, DILAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776128 | CAMPBELL, DIMITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211290 | CAMPBELL, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460246 | CAMPBELL, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775758 | CAMPBELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433981 | CAMPBELL, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299079 | CAMPBELL, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315670 | CAMPBELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683335 | CAMPBELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674688 | CAMPBELL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363767 | CAMPBELL, DONQUAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692140 | CAMPBELL, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163869 | CAMPBELL, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683184 | CAMPBELL, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415948 | CAMPBELL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668323 | CAMPBELL, DUNBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259574 | CAMPBELL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406112 | CAMPBELL, DUWAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458177 | CAMPBELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470099 | CAMPBELL, DYMETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584686 | CAMPBELL, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149872 | CAMPBELL, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335367 | CAMPBELL, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588870 | CAMPBELL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266930 | CAMPBELL, EDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683716 | CAMPBELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736151 | CAMPBELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439821 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369591 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734684 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549978 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348400 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295990 | CAMPBELL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415406 | CAMPBELL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524640 | CAMPBELL, ELORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653797 | CAMPBELL, ELORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276711 | CAMPBELL, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762437 | CAMPBELL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317387 | CAMPBELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232836 | CAMPBELL, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242416 | CAMPBELL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162521 | CAMPBELL, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336835 | CAMPBELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454463 | CAMPBELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448496 | CAMPBELL, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372725 | CAMPBELL, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250410 | CAMPBELL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546938 | CAMPBELL, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217651 | CAMPBELL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308893 | CAMPBELL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369081 | CAMPBELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463395 | CAMPBELL, FLOYD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633349 | CAMPBELL, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709734 | CAMPBELL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701345 | CAMPBELL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451821 | CAMPBELL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536310 | CAMPBELL, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485235 | CAMPBELL, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695709 | CAMPBELL, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584694 | CAMPBELL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522582 | CAMPBELL, GENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705117 | CAMPBELL, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697454 | CAMPBELL, GEORGEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426110 | CAMPBELL, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687820 | CAMPBELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564921 | CAMPBELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482638 | CAMPBELL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696372 | CAMPBELL, GUSTAVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509260 | CAMPBELL, GWYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235911 | CAMPBELL, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857119 | CAMPBELL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288982 | CAMPBELL, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552602 | CAMPBELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391517 | CAMPBELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637625 | CAMPBELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631584 | CAMPBELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671867 | CAMPBELL, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679325 | CAMPBELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723466 | CAMPBELL, HENSLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704801 | CAMPBELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398809 | CAMPBELL, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361985 | CAMPBELL, ICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638201 | CAMPBELL, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633795 | CAMPBELL, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747653 | CAMPBELL, IVYRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458108 | CAMPBELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276923 | CAMPBELL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312205 | CAMPBELL, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494479 | CAMPBELL, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375738 | CAMPBELL, JACQUELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478300 | CAMPBELL, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479566 | CAMPBELL, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440572 | CAMPBELL, JAHMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482885 | CAMPBELL, JAHNEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263615 | CAMPBELL, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402755 | CAMPBELL, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327032 | CAMPBELL, JAMALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510836 | CAMPBELL, JAMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227170 | CAMPBELL, JAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439346 | CAMPBELL, JAMEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221510 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490846 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549412 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611737 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425820 | CAMPBELL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195925 | CAMPBELL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466314 | CAMPBELL, JAMESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519887 | CAMPBELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522551 | CAMPBELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833240 | CAMPBELL, JANE & RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737457 | CAMPBELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389780 | CAMPBELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370305 | CAMPBELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722701 | CAMPBELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289545 | CAMPBELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689294 | CAMPBELL, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217562 | CAMPBELL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370705 | CAMPBELL, JARRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373802 | CAMPBELL, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328351 | CAMPBELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467926 | CAMPBELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150522 | CAMPBELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281001 | CAMPBELL, JASMINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447395 | CAMPBELL, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409676 | CAMPBELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663873 | CAMPBELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675638 | CAMPBELL, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325892 | CAMPBELL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209789 | CAMPBELL, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248114 | CAMPBELL, JENEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750153 | CAMPBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438406 | CAMPBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204408 | CAMPBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389523 | CAMPBELL, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490922 | CAMPBELL, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528517 | CAMPBELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709233 | CAMPBELL, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767348 | CAMPBELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557584 | CAMPBELL, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287352 | CAMPBELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548520 | CAMPBELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363204 | CAMPBELL, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481801 | CAMPBELL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352584 | CAMPBELL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557719 | CAMPBELL, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584873 | CAMPBELL, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788253 | Campbell, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671395 | CAMPBELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604373 | CAMPBELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856928 | CAMPBELL, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253074 | CAMPBELL, JODYRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201668 | CAMPBELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544398 | CAMPBELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368536 | CAMPBELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453413 | CAMPBELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460964 | CAMPBELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265562 | CAMPBELL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610408 | CAMPBELL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712448 | CAMPBELL, JOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813482 | CAMPBELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519262 | CAMPBELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170502 | CAMPBELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188068 | CAMPBELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511151 | CAMPBELL, JORDIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320700 | CAMPBELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317181 | CAMPBELL, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209027 | CAMPBELL, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491706 | CAMPBELL, JOSHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305995 | CAMPBELL, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176961 | CAMPBELL, JOURNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700787 | CAMPBELL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772853 | CAMPBELL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170291 | CAMPBELL, JUANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356083 | CAMPBELL, JUANITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239788 | CAMPBELL, JUDITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465983 | CAMPBELL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763072 | CAMPBELL, JULET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551796 | CAMPBELL, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341184 | CAMPBELL, JULIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493458 | CAMPBELL, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699071 | CAMPBELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166590 | CAMPBELL, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508834 | CAMPBELL, KADEZIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221855 | CAMPBELL, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347469 | CAMPBELL, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425099 | CAMPBELL, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179725 | CAMPBELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353133 | CAMPBELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635005 | CAMPBELL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730296 | CAMPBELL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347286 | CAMPBELL, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559666 | CAMPBELL, KARLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325448 | CAMPBELL, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314660 | CAMPBELL, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515187 | CAMPBELL, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430142 | CAMPBELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711202 | CAMPBELL, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670185 | CAMPBELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825754 | CAMPBELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442167 | CAMPBELL, KATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771330 | CAMPBELL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270220 | CAMPBELL, KAWIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443372 | CAMPBELL, KAYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481904 | CAMPBELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522378 | CAMPBELL, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437848 | CAMPBELL, KEINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602649 | CAMPBELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297815 | CAMPBELL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719667 | CAMPBELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493429 | CAMPBELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212062 | CAMPBELL, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401604 | CAMPBELL, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719637 | CAMPBELL, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744080 | CAMPBELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591305 | CAMPBELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599836 | CAMPBELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424357 | CAMPBELL, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518620 | CAMPBELL, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241897 | CAMPBELL, KENRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274874 | CAMPBELL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508545 | CAMPBELL, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514774 | CAMPBELL, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719271 | CAMPBELL, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310757 | CAMPBELL, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856859 | CAMPBELL, KEYONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223017 | CAMPBELL, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424604 | CAMPBELL, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486325 | CAMPBELL, KHALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437912 | CAMPBELL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454082 | CAMPBELL, KIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351752 | CAMPBELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404576 | CAMPBELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580809 | CAMPBELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490976 | CAMPBELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388413 | CAMPBELL, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462411 | CAMPBELL, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458149 | CAMPBELL, KIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374837 | CAMPBELL, KLETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418196 | CAMPBELL, KONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273851 | CAMPBELL, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253260 | CAMPBELL, KRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240234 | CAMPBELL, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446979 | CAMPBELL, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182883 | CAMPBELL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521470 | CAMPBELL, KRISTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176897 | CAMPBELL, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373531 | CAMPBELL, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212835 | CAMPBELL, KRYSTYL-ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424305 | CAMPBELL, KYMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772490 | CAMPBELL, LACONYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656767 | CAMPBELL, LAKANJALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771597 | CAMPBELL, LAKIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543989 | CAMPBELL, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322982 | CAMPBELL, LANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158051 | CAMPBELL, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737810 | CAMPBELL, LANORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508334 | CAMPBELL, LARENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825755 | CAMPBELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664587 | CAMPBELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657633 | CAMPBELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410828 | CAMPBELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333216 | CAMPBELL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192459 | CAMPBELL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235445 | CAMPBELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254864 | CAMPBELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312782 | CAMPBELL, LESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342380 | CAMPBELL, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469400 | CAMPBELL, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670663 | CAMPBELL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419276 | CAMPBELL, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549179 | CAMPBELL, LI MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315092 | CAMPBELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621155 | CAMPBELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545864 | CAMPBELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745807 | CAMPBELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348934 | CAMPBELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595290 | CAMPBELL, LISA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404913 | CAMPBELL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354634 | CAMPBELL, LOLITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172503 | CAMPBELL, LORENZO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152973 | CAMPBELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533779 | CAMPBELL, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374092 | CAMPBELL, LORIELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669126 | CAMPBELL, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693457 | CAMPBELL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734803 | CAMPBELL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244236 | CAMPBELL, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639476 | CAMPBELL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238505 | CAMPBELL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354600 | CAMPBELL, LUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573191 | CAMPBELL, LUKAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777074 | CAMPBELL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545835 | CAMPBELL, LYNETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371413 | CAMPBELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438586 | CAMPBELL, MACELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482224 | CAMPBELL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550732 | CAMPBELL, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424193 | CAMPBELL, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770860 | CAMPBELL, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384435 | CAMPBELL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715834 | CAMPBELL, MARCELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538302 | CAMPBELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258290 | CAMPBELL, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541309 | CAMPBELL, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614855 | CAMPBELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624400 | CAMPBELL, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699798 | CAMPBELL, MARIE, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149327 | CAMPBELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710508 | CAMPBELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732466 | CAMPBELL, MARION  U L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553348 | CAMPBELL, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690924 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599755 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433357 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833241 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512786 | CAMPBELL, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281417 | CAMPBELL, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833242 | CAMPBELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579270 | CAMPBELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624853 | CAMPBELL, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723538 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607379 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588322 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752668 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606825 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833239 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483431 | CAMPBELL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599085 | CAMPBELL, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388108 | CAMPBELL, MASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398045 | CAMPBELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342241 | CAMPBELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372402 | CAMPBELL, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335756 | CAMPBELL, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403369 | CAMPBELL, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667989 | CAMPBELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222280 | CAMPBELL, MCKENZIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378439 | CAMPBELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220539 | CAMPBELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441214 | CAMPBELL, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644448 | CAMPBELL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685825 | CAMPBELL, MELROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704120 | CAMPBELL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564220 | CAMPBELL, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308058 | CAMPBELL, MICHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813483 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510930 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418168 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762118 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793501 | Campbell, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263923 | CAMPBELL, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357432 | CAMPBELL, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373415 | CAMPBELL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424992 | CAMPBELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429355 | CAMPBELL, MICHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693971 | CAMPBELL, MIGNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437734 | CAMPBELL, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700210 | CAMPBELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557813 | CAMPBELL, MIRANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264184 | CAMPBELL, MISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492877 | CAMPBELL, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485891 | CAMPBELL, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833243 | CAMPBELL, MURDOCH & MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209283 | CAMPBELL, MYKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321871 | CAMPBELL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617878 | CAMPBELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717904 | CAMPBELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555520 | CAMPBELL, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358965 | CAMPBELL, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600376 | CAMPBELL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342985 | CAMPBELL, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225624 | CAMPBELL, NIA AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570803 | CAMPBELL, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252806 | CAMPBELL, NIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316294 | CAMPBELL, NICARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159702 | CAMPBELL, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373362 | CAMPBELL, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282756 | CAMPBELL, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148423 | CAMPBELL, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434164 | CAMPBELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546423 | CAMPBELL, NICOLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777444 | CAMPBELL, NIKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338812 | CAMPBELL, NILE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539619 | CAMPBELL, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484988 | CAMPBELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225628 | CAMPBELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717143 | CAMPBELL, NODENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746668 | CAMPBELL, NORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430384 | CAMPBELL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243262 | CAMPBELL, NORVAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604861 | CAMPBELL, OKIETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146807 | CAMPBELL, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738574 | CAMPBELL, ORLANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495313 | CAMPBELL, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236179 | CAMPBELL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359591 | CAMPBELL, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653572 | CAMPBELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644833 | CAMPBELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589700 | CAMPBELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717405 | CAMPBELL, PATRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768042 | CAMPBELL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284359 | CAMPBELL, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508362 | CAMPBELL, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731598 | CAMPBELL, PAULET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640545 | CAMPBELL, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337747 | CAMPBELL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597632 | CAMPBELL, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686311 | CAMPBELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605534 | CAMPBELL, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572785 | CAMPBELL, QUANTAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553090 | CAMPBELL, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484030 | CAMPBELL, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352269 | CAMPBELL, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549704 | CAMPBELL, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186853 | CAMPBELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252832 | CAMPBELL, RAEJAIENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572841 | CAMPBELL, RAKYIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154010 | CAMPBELL, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363863 | CAMPBELL, RANIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401419 | CAMPBELL, RASHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577983 | CAMPBELL, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365457 | CAMPBELL, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659100 | CAMPBELL, RAYVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289407 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414583 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493470 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698853 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372753 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373347 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471634 | CAMPBELL, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513599 | CAMPBELL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740495 | CAMPBELL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450991 | CAMPBELL, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615827 | CAMPBELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301464 | CAMPBELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750503 | CAMPBELL, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522843 | CAMPBELL, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593493 | CAMPBELL, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421694 | CAMPBELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279099 | CAMPBELL, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715789 | CAMPBELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721378 | CAMPBELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246024 | CAMPBELL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157934 | CAMPBELL, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368627 | CAMPBELL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221582 | CAMPBELL, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322887 | CAMPBELL, RICKSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785015 | Campbell, Ricky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378607 | CAMPBELL, RICQUEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233518 | CAMPBELL, RIKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567317 | CAMPBELL, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428855 | CAMPBELL, RISHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658853 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610793 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593092 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604256 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735554 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543130 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651292 | CAMPBELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379964 | CAMPBELL, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552172 | CAMPBELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550536 | CAMPBELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238894 | CAMPBELL, RODRIQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400411 | CAMPBELL, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211246 | CAMPBELL, ROLAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170609 | CAMPBELL, ROLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722600 | CAMPBELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672400 | CAMPBELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636674 | CAMPBELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437753 | CAMPBELL, RONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248524 | CAMPBELL, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384309 | CAMPBELL, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602873 | CAMPBELL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585786 | CAMPBELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705532 | CAMPBELL, ROYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740801 | CAMPBELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246085 | CAMPBELL, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633716 | CAMPBELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833244 | CAMPBELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479441 | CAMPBELL, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374222 | CAMPBELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463487 | CAMPBELL, SAM Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346781 | CAMPBELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441599 | CAMPBELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515254 | CAMPBELL, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152225 | CAMPBELL, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598474 | CAMPBELL, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644571 | CAMPBELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517949 | CAMPBELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652042 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684247 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487302 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277826 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352648 | CAMPBELL, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582009 | CAMPBELL, SARAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156753 | CAMPBELL, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288175 | CAMPBELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495267 | CAMPBELL, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426385 | CAMPBELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441370 | CAMPBELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463245 | CAMPBELL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447403 | CAMPBELL, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334195 | CAMPBELL, SETARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537747 | CAMPBELL, SETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443433 | CAMPBELL, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387116 | CAMPBELL, SHAKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452350 | CAMPBELL, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383723 | CAMPBELL, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382055 | CAMPBELL, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444071 | CAMPBELL, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655840 | CAMPBELL, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375477 | CAMPBELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235874 | CAMPBELL, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637954 | CAMPBELL, SHARLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510629 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758499 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729242 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150404 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331243 | CAMPBELL, SHAUNA - KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751634 | CAMPBELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197809 | CAMPBELL, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367718 | CAMPBELL, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1966 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537785 | CAMPBELL, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169703 | CAMPBELL, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694553 | CAMPBELL, SHEMEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561153 | CAMPBELL, SHENIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146844 | CAMPBELL, SHERECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710393 | CAMPBELL, SHERREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358746 | CAMPBELL, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685960 | CAMPBELL, SHERVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256680 | CAMPBELL, SHIAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156407 | CAMPBELL, SHIRLEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327011 | CAMPBELL, SHONTANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513634 | CAMPBELL, SHUNKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450992 | CAMPBELL, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285192 | CAMPBELL, SOMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709595 | CAMPBELL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511180 | CAMPBELL, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371165 | CAMPBELL, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227732 | CAMPBELL, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225191 | CAMPBELL, STARKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404421 | CAMPBELL, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539918 | CAMPBELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171845 | CAMPBELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218078 | CAMPBELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631053 | CAMPBELL, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372172 | CAMPBELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477566 | CAMPBELL, STEVE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726243 | CAMPBELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147728 | CAMPBELL, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425162 | CAMPBELL, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538598 | CAMPBELL, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813484 | CAMPBELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240897 | CAMPBELL, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152292 | CAMPBELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694603 | CAMPBELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311598 | CAMPBELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449943 | CAMPBELL, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397194 | CAMPBELL, SWANORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569851 | CAMPBELL, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575952 | CAMPBELL, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552292 | CAMPBELL, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397381 | CAMPBELL, TAHIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257367 | CAMPBELL, TALESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411545 | CAMPBELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738391 | CAMPBELL, TAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420380 | CAMPBELL, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202194 | CAMPBELL, TAMERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489428 | CAMPBELL, TAMI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433083 | CAMPBELL, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250675 | CAMPBELL, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362830 | CAMPBELL, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556909 | CAMPBELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791081 | Campbell, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309976 | CAMPBELL, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419090 | CAMPBELL, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241990 | CAMPBELL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453825 | CAMPBELL, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386908 | CAMPBELL, TAYLOR RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252884 | CAMPBELL, TEKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471496 | CAMPBELL, TENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272209 | CAMPBELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676712 | CAMPBELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585476 | CAMPBELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384126 | CAMPBELL, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724641 | CAMPBELL, TERESITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524089 | CAMPBELL, TERESITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528393 | CAMPBELL, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350549 | CAMPBELL, TERRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769785 | CAMPBELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758644 | CAMPBELL, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548364 | CAMPBELL, TEYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587672 | CAMPBELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699659 | CAMPBELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227272 | CAMPBELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488211 | CAMPBELL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403226 | CAMPBELL, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265945 | CAMPBELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483767 | CAMPBELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371722 | CAMPBELL, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753343 | CAMPBELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239342 | CAMPBELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289200 | CAMPBELL, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368896 | CAMPBELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162896 | CAMPBELL, TIPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758255 | CAMPBELL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359497 | CAMPBELL, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747825 | CAMPBELL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833245 | CAMPBELL, TOM & MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608986 | CAMPBELL, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307609 | CAMPBELL, TONCI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386360 | CAMPBELL, TONI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685051 | CAMPBELL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267242 | CAMPBELL, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262302 | CAMPBELL, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766600 | CAMPBELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328264 | CAMPBELL, TRACY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777005 | CAMPBELL, TRANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536458 | CAMPBELL, TRAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377740 | CAMPBELL, TRAYLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208234 | CAMPBELL, TRAYVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355008 | CAMPBELL, TREASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264350 | CAMPBELL, TREMAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439834 | CAMPBELL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300077 | CAMPBELL, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481520 | CAMPBELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229769 | CAMPBELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187368 | CAMPBELL, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208069 | CAMPBELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515563 | CAMPBELL, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490955 | CAMPBELL, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699914 | CAMPBELL, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189956 | CAMPBELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326354 | CAMPBELL, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403546 | CAMPBELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444426 | CAMPBELL, VASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633786 | CAMPBELL, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230527 | CAMPBELL, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230528 | CAMPBELL, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640081 | CAMPBELL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544266 | CAMPBELL, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616512 | CAMPBELL, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514456 | CAMPBELL, VICKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278328 | CAMPBELL, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353191 | CAMPBELL, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566105 | CAMPBELL, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519081 | CAMPBELL, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371482 | CAMPBELL, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196185 | CAMPBELL, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544069 | CAMPBELL, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775026 | CAMPBELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441775 | CAMPBELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480902 | CAMPBELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447711 | CAMPBELL, WHITNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257266 | CAMPBELL, WICUNAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755143 | CAMPBELL, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177167 | CAMPBELL, WILLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221328 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706200 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748143 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672321 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395748 | CAMPBELL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637663 | CAMPBELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260415 | CAMPBELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671533 | CAMPBELL, WILLIE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286581 | CAMPBELL, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254786 | CAMPBELL, WINSTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233835 | CAMPBELL, WOODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1968 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216894 | CAMPBELL, XAVIER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511459 | CAMPBELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753388 | CAMPBELL, YOLANDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585276 | CAMPBELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286485 | CAMPBELL, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156016 | CAMPBELL, ZACHARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450779 | CAMPBELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699505 | CAMPBELL, ZINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825756 | CAMPBELL,SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328040 | CAMPBELL-ANTHONY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358459 | CAMPBELL-BROWN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150689 | CAMPBELL-COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385096 | CAMPBELL-DAYE, FANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227318 | CAMPBELL-JUSINO, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226219 | CAMPBELL-JUSINO, ERIQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786912 | Campbell-Knuth, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343961 | CAMPBELL-LONGMORE, EGERTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724319 | CAMPBELL-MOORE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369920 | CAMPBELL-OCONNELL, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563635 | CAMPBELLRODRIGEEZ VANESSALUIS | 241 SUSAN DR | | | | JEFFERSON | OH | 44047 | |
| 4652959 | CAMPBELL-ROSEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861795 | CAMPBELLS FOLIAGE INC SBT | 17425 S W 272 ST | | | | HOMESTEAD | FL | 33031 | |
| 4430790 | CAMPBELL-SIMMS, NICHELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402347 | CAMPBELL-STERLING, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349332 | CAMPBELL-STONE, LYNJANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563636 | CAMPBELLWEATHERS ANDRELLA | 104 SHAGBARK TRL | | | | N CHARLESTON | SC | 29418 | |
| 4246276 | CAMPBLIN, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659000 | CAMPBLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563637 | CAMPCHAM MAIESHA C | 7612 HALSEY STREET | | | | LENEXA | KS | 66216 | |
| 4300290 | CAMPEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698018 | CAMPEAU, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362738 | CAMPEAU, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624010 | CAMPEAU, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636472 | CAMPEAU, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600765 | CAMPEBELL, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685937 | CAMPECE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297127 | CAMPECHANO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563639 | CAMPELL MARCIA | 2816 THE ALAMEDA | | | | BALT | MD | 21217 | |
| 5563640 | CAMPELL RALPH | 5333 HAMMOND CT | | | | LAS VEGAS | NV | 89110 | |
| 4768912 | CAMPELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563641 | CAMPER JAMIKA S | 3623 DEODAR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5563642 | CAMPER MAGERLYN | 11021 PLANK ROAD | | | | BATON ROUGE | LA | 70805 | |
| 4518910 | CAMPER, ALISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641258 | CAMPER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461643 | CAMPER, JERRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707096 | CAMPER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395985 | CAMPER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304583 | CAMPER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294157 | CAMPER, KIERSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317049 | CAMPER, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618666 | CAMPER, RODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697975 | CAMPER, RODDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680702 | CAMPERI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694924 | CAMPERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803524 | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | 28208 | |
| 4435672 | CAMPESE, CONNOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255302 | CAMPESE, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692553 | CAMPETTI, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873441 | CAMPEX (BD) LIMITED | BUILDING#05-01, ROAD#02, SECTOR#01 | CHITTAGONG EXPORT PROCESSING ZONE | | | CHITTAGONG | | 4223 | BANGLADESH |
| 5563643 | CAMPFIELD GEORGAN | 218 OSWALD DR | | | | ALLENDALE | SC | 29810 | |
| 4739740 | CAMPFIELD, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259792 | CAMPFIELD, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202117 | CAMPFIELD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610543 | CAMPFIELD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476738 | CAMPHOR, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696484 | CAMPHOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278332 | CAMPHOUSE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675632 | CAMPI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677832 | CAMPI, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613688 | CAMPI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563644 | CAMPILLO SHERRINE | MAIN & FEDERAL ROUTE 16 | | | | SELLS | AZ | 85634 | |
| 4162624 | CAMPILLO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155015 | CAMPILLO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540939 | CAMPILLO, WENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739688 | CAMPINHA, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735114 | CAMPION, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483931 | CAMPION, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526950 | CAMPION, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833246 | CAMPION, SUE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405543 | CAMPIONE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563645 | CAMPIS VICTOR | CALLE 10 P 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 4668460 | CAMPIS, ANN M | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4404781 | CAMPIS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813485 | CAMPISI CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306508 | CAMPISI JR, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751858 | CAMPISI, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360053 | CAMPITELLE, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563646 | CAMPIZE BEN | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 4243852 | CAMPLA, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741408 | CAMPLI, JULIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313824 | CAMPMIRE, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563647 | CAMPO JORDAN | 1209 WOODSTOCK WAY AP 204D | | | | BELLINGHAM | WA | 98226 | |
| 5563648 | CAMPO NOEMI | 1639 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5563649 | CAMPO SIMON | 1422 ALDEN CT | | | | ALEXANDRIA | LA | 71301 | |
| 4546667 | CAMPO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399964 | CAMPO, EVEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607309 | CAMPO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375831 | CAMPO, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595146 | CAMPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402216 | CAMPO, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650624 | CAMPO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162702 | CAMPO, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825757 | CAMPODONICO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774874 | CAMPOLETTANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757862 | CAMPOLI, AMADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476249 | CAMPOLI, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429132 | CAMPOLI, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328246 | CAMPOLI, LEEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440546 | CAMPOLI, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738289 | CAMPOMIZZI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563650 | CAMPON CRISTINA | 4401 W QUEENS ST | | | | BROKEN ARROW | OK | 74012 | |
| 4331253 | CAMPOPIANO, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506451 | CAMPOPIANO, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881552 | CAMPORA GAS SERVICE | P O BOX 31625 | | | | STOCKTON | CA | 95213 | |
| 5563651 | CAMPOS ADILSON | 2011 N DIXIE HWY | | | | POMPANO BEACH | FL | 33060 | |
| 5563652 | CAMPOS ADRIANO | 91 N REGENT ST NONE | | | | PORT CHESTER | NY | 10573 | |
| 5563653 | CAMPOS ALMA | AV INDEPENDENCIA 300 | | | | NORFOLK | VA | 23505 | |
| 5563654 | CAMPOS AMANDA | 795 CROCKETT DR | | | | COLUMBUS | GA | 31904 | |
| 5563655 | CAMPOS APLINAR F | 619 CORPUS CHRISTI ST | | | | WILMER | TX | 75172 | |
| 4503317 | CAMPOS APONTE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563656 | CAMPOS ART | 209 E ASH AVE | | | | FULLERTON | CA | 92832 | |
| 5563658 | CAMPOS BERTHA A | 723 NVAN BUREN ST 109 | | | | HEBER SPRINGS | AR | 72543 | |
| 5563659 | CAMPOS BLANCA | 106 COLLEGE RD | | | | WATSONVILLE | CA | 95076 | |
| 5563660 | CAMPOS BLASA | 7708 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | |
| 4235193 | CAMPOS CARABALLO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563661 | CAMPOS CARMEN | 4163 S 2885 W | | | | WEST VALLEY | UT | 84119 | |
| 5563662 | CAMPOS CATHERINE | 556 W DONNA DR | | | | MERCED | CA | 95340 | |
| 5563663 | CAMPOS CHRISTINA | 518 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 4178770 | CAMPOS CORONA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563664 | CAMPOS CRISTINA | 3740 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5563665 | CAMPOS DANIEL | 7350 COUNTRY KLUB DR | | | | DOWNEY | CA | 90005 | |
| 5563666 | CAMPOS DANIELLE | 230 S 100 W | | | | BOUNTIFUL | UT | 84010 | |
| 5563667 | CAMPOS DEE | 615 SE LAKE | | | | TOPEKA | KS | 66607 | |
| 5563668 | CAMPOS DEONA | 1059 AQUA LN | | | | EUCLID | OH | 44132 | |
| 5563669 | CAMPOS DESTINY | 429 CEDAR ROAD | | | | NEW BEDFORD | MA | 02740 | |
| 5563670 | CAMPOS DIANA | 1623 HURON AVE | | | | SHEBOYGAN | WI | 53081 | |
| 4167664 | CAMPOS DIAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563671 | CAMPOS EDITH | 606 LONG BLVD APT D3 | | | | GARDEN | KS | 67645 | |
| 5563672 | CAMPOS ELIZABETH | 1424 PICADILLY LN APT A101 | | | | MAUMEE | OH | 43537 | |
| 5563673 | CAMPOS ERENDIRA | 479 HARMONY LN | | | | SAN JOSE | CA | 95111 | |
| 5563674 | CAMPOS ERICA | 2614 CHARLESGATE SW APTA | | | | CONYERS | GA | 30016 | |
| 5563675 | CAMPOS EVENITH | 6300 SW 188TH APT 75 | | | | ALOHA | OR | 97007 | |
| 5563676 | CAMPOS EVERARDO S | 5886 CHINO AVE | | | | CHINO | CA | 91710 | |
| 5563677 | CAMPOS FELIPE | CALLE 2 SO 1614 | | | | SAN JUAN | PR | 00921 | |
| 5563678 | CAMPOS GABRIELA | 1132 MARIETTA ST | | | | LOS ANGELES | CA | 90023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1970 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563679 | CAMPOS GABY | 2394 IGNACIO COURT | | | | SANTA ROSA | CA | 95401 | |
| 5563680 | CAMPOS GILBERTO | 320 BAUMAN | | | | EL PASO | TX | 79927 | |
| 5563681 | CAMPOS GLENDIS C | BO REAL CARR 184 | | | | PATILLAS | PR | 00723 | |
| 5563682 | CAMPOS HECTOR | RR 2 BOX 8771 | | | | TOA ALTA | PR | 00953 | |
| 5563683 | CAMPOS HILDA | 1001 NE 14 AVE APT 707 | | | | HALLANDALE | FL | 33009 | |
| 4693564 | CAMPOS III, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563684 | CAMPOS IRIS | 23300 HIPA DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5563685 | CAMPOS IZAAC | 386 SHORT ST | | | | BISHOP | CA | 93514 | |
| 4682569 | CAMPOS JR, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192463 | CAMPOS JR, OSCAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296601 | CAMPOS JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172544 | CAMPOS JR, UVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563686 | CAMPOS JUAN | 2200 S AVENUE B APT B217 | | | | YUMA | AZ | 85364 | |
| 4558516 | CAMPOS JUSTINIANO, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563687 | CAMPOS LARRY | 2312 RICHLAND AVE | | | | METAIRIE | LA | 70001 | |
| 5563688 | CAMPOS LEISHA | 2713 RIDGE CLUB LOOP | | | | ORLANDO | FL | 32839 | |
| 5563689 | CAMPOS LETICIA | 390 DUNCAN DRIVE APT 115 | | | | WINDSOR | CA | 95492 | |
| 5563690 | CAMPOS LOUIE | PO BOX 5691 | | | | SUGARLOAF | CA | 92386 | |
| 5563691 | CAMPOS LUIS | PARCELAS PLAMAS ALTAS | | | | BARCELONETA | PR | 00617 | |
| 5563692 | CAMPOS LUZ | GOLDEN COURT II Q-201 | | | | SAN JUAN | PR | 00918 | |
| 5563693 | CAMPOS MADELINE | 110 E MAXN AVE | | | | WEST LIBERTY | IA | 52776 | |
| 4505888 | CAMPOS MARFISI, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563694 | CAMPOS MARGIE | 2113 1ST AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5563695 | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | |
| 5563696 | CAMPOS MARISOL | 30606 MARKHAM RD | | | | VISALIA | CA | 93291 | |
| 5563697 | CAMPOS MARTHA | 1004 S K ST | | | | OXNARD | CA | 93030 | |
| 4180018 | CAMPOS MARTINEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290040 | CAMPOS MARTINEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419268 | CAMPOS NARCE, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563698 | CAMPOS NELLY | 1440 ROSE ST | | | | SELMA | CA | 93662 | |
| 5563699 | CAMPOS NIDIA | 3215 HWY 383 | | | | KINDER | LA | 70648 | |
| 4555971 | CAMPOS PEREZ, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563700 | CAMPOS PINEDA C | 7904 LA RIVIERA DR APT 307 | | | | SACRAMENTO | CA | 95826 | |
| 4206726 | CAMPOS PINEDA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563701 | CAMPOS RAFAEL | 20140 ROSCOE BLVD | | | | WINNETKA | CA | 91306 | |
| 4757749 | CAMPOS RAMOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563703 | CAMPOS RICARDO | 571 MAPLE AVE | | | | SAN BRUNO | CA | 94066 | |
| 5563704 | CAMPOS RICARDO A | 711 W WALNUT | | | | LOVING | NM | 88256 | |
| 5563705 | CAMPOS RICKY | 204 N 4TH ST | | | | STERLING | OK | 73567 | |
| 5563706 | CAMPOS ROSA | 6092 PINELAND AVE | | | | SAN JOSE | CA | 95123 | |
| 4183896 | CAMPOS ROSAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357019 | CAMPOS SANTANA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563707 | CAMPOS SCARLETT | 252 N LAKE | | | | MUNDELEIN | IL | 60060 | |
| 5563708 | CAMPOS SHEILLA | 4451 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 5563709 | CAMPOS STEVE | 3035 CENZIO RD | | | | SAN ANTONIO | TX | 78264 | |
| 4185364 | CAMPOS SUAREZ, NATHALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563710 | CAMPOS TERESA | 5381 PEBBLE BROOK ROL | | | | LAS CRUCES | NM | 88001 | |
| 5563711 | CAMPOS TINA | 5431 ALEXANDER DRIVE | | | | ROANOKE | VA | 24019 | |
| 5563712 | CAMPOS VERONICA | 400 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5563713 | CAMPOS VIRGINIA | 2764 WALNUT ST | | | | SANTA FE | NM | 87507 | |
| 5563714 | CAMPOS YOLANDO | 1313 WELLS AVENUE | | | | LEHIGH ACRES | FL | 33972 | |
| 5563715 | CAMPOS YVETTE C | 316 LOCUST AVE | | | | HOLLISTER | CA | 95023 | |
| 4476610 | CAMPOS, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385414 | CAMPOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357043 | CAMPOS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197981 | CAMPOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180341 | CAMPOS, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206507 | CAMPOS, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657405 | CAMPOS, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533895 | CAMPOS, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191589 | CAMPOS, AMALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182672 | CAMPOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662582 | CAMPOS, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772594 | CAMPOS, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414904 | CAMPOS, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467369 | CAMPOS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620581 | CAMPOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767868 | CAMPOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308452 | CAMPOS, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497086 | CAMPOS, ARLENE LEYINSKA FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239859 | CAMPOS, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614494 | CAMPOS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412247 | CAMPOS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239895 | CAMPOS, BERNADETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761964 | CAMPOS, BERTHA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180945 | CAMPOS, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532003 | CAMPOS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335391 | CAMPOS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696894 | CAMPOS, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174371 | CAMPOS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630871 | CAMPOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410581 | CAMPOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309433 | CAMPOS, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361902 | CAMPOS, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211855 | CAMPOS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238973 | CAMPOS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175678 | CAMPOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203296 | CAMPOS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541211 | CAMPOS, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184064 | CAMPOS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813486 | CAMPOS, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720295 | CAMPOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186915 | CAMPOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192325 | CAMPOS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545185 | CAMPOS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462327 | CAMPOS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223594 | CAMPOS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565097 | CAMPOS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615102 | CAMPOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305001 | CAMPOS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457971 | CAMPOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528233 | CAMPOS, EDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525761 | CAMPOS, ELISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709311 | CAMPOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154403 | CAMPOS, EMILIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336769 | CAMPOS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504742 | CAMPOS, ENERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215102 | CAMPOS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537621 | CAMPOS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710027 | CAMPOS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194127 | CAMPOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253018 | CAMPOS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173196 | CAMPOS, FERNANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213794 | CAMPOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524598 | CAMPOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632279 | CAMPOS, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163996 | CAMPOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199903 | CAMPOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603152 | CAMPOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209547 | CAMPOS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171671 | CAMPOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199370 | CAMPOS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282299 | CAMPOS, GUSTAVO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554831 | CAMPOS, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688034 | CAMPOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526446 | CAMPOS, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605429 | CAMPOS, IRIABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745811 | CAMPOS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533052 | CAMPOS, ISMAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204316 | CAMPOS, ISRAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524535 | CAMPOS, IZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188442 | CAMPOS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608181 | CAMPOS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527655 | CAMPOS, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732162 | CAMPOS, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410801 | CAMPOS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619176 | CAMPOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811462 | CAMPOS, JENNIFER | 16001 N 40TH PL | | | | PHOENIX | AZ | 85032 | |
| 4373024 | CAMPOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521901 | CAMPOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598379 | CAMPOS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167559 | CAMPOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532323 | CAMPOS, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195258 | CAMPOS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770404 | CAMPOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159291 | CAMPOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185334 | CAMPOS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186883 | CAMPOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532283 | CAMPOS, JON-HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763417 | CAMPOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546019 | CAMPOS, JOSE CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697342 | CAMPOS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545184 | CAMPOS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210873 | CAMPOS, JOSEPHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170882 | CAMPOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554164 | CAMPOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533668 | CAMPOS, JOYCELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500308 | CAMPOS, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530027 | CAMPOS, JULIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555691 | CAMPOS, JULIUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208537 | CAMPOS, JULYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719716 | CAMPOS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408842 | CAMPOS, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180443 | CAMPOS, KEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726835 | CAMPOS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691369 | CAMPOS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245221 | CAMPOS, LASTENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527430 | CAMPOS, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211437 | CAMPOS, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532669 | CAMPOS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187604 | CAMPOS, LIZETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628377 | CAMPOS, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637258 | CAMPOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442114 | CAMPOS, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411764 | CAMPOS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189616 | CAMPOS, MARGARET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721700 | CAMPOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707880 | CAMPOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183272 | CAMPOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541700 | CAMPOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190396 | CAMPOS, MARIA QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261768 | CAMPOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283418 | CAMPOS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683611 | CAMPOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196217 | CAMPOS, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272528 | CAMPOS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525292 | CAMPOS, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725967 | CAMPOS, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676960 | CAMPOS, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676959 | CAMPOS, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218192 | CAMPOS, NIKOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186863 | CAMPOS, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164244 | CAMPOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254880 | CAMPOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312350 | CAMPOS, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305339 | CAMPOS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211981 | CAMPOS, RAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410605 | CAMPOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170406 | CAMPOS, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718244 | CAMPOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401612 | CAMPOS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523921 | CAMPOS, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277740 | CAMPOS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611597 | CAMPOS, ROSALBA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199045 | CAMPOS, ROSARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669244 | CAMPOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210509 | CAMPOS, SALVADOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291481 | CAMPOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513206 | CAMPOS, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340162 | CAMPOS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170433 | CAMPOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542794 | CAMPOS, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426907 | CAMPOS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434184 | CAMPOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168710 | CAMPOS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308156 | CAMPOS, TERESAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620191 | CAMPOS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370492 | CAMPOS, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168728 | CAMPOS, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156488 | CAMPOS, ULYSSES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286243 | CAMPOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411821 | CAMPOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280818 | CAMPOS, VANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659054 | CAMPOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409051 | CAMPOS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158579 | CAMPOS, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378481 | CAMPOS, VIRGINIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183700 | CAMPOS, YESENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563716 | CAMPOSANO EVA | 2718 JEFFERY | | | | ATLAS | PA | 17851 | |
| 4530883 | CAMPOSANO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833247 | CAMPOSANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569989 | CAMPOSANO-MANGULABNAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557515 | CAMPOS-CASTRO, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314869 | CAMPOS-ERIVES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563717 | CAMPOSGALINDO MIRIAM | 631 SW 69TH AVE | | | | PEMBROKE PINE | FL | 33023 | |
| 4683582 | CAMPOS-GATJENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557796 | CAMPOS-LOPEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220365 | CAMPOS-PAZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282102 | CAMPOS-PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563718 | CAMPOVERDE MARTHA | 6840-1 | | | | FORT RILEY | KS | 66442 | |
| 4464599 | CAMPOVERDE, DIEGO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437434 | CAMPOVERDE, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221504 | CAMPOVERDE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363582 | CAMPOVERDE, LUCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418142 | CAMPOVERDE, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443209 | CAMPOVERDE, PEDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365941 | CAMPOVERDE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397280 | CAMPOVERDE, SEBASTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354126 | CAMPOY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813487 | CAMPOY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563719 | CAMPPELL CAROL | 306 DIVISION STREET | | | | PAWTUCKET | RI | 02860 | |
| 5563721 | CAMPS COUTNEY | 628 EBONY GROVE LN | | | | CHESTER | SC | 29706 | |
| 5563722 | CAMPS JUAN | 1401 DAKOTA RD | | | | LOVINGTON | NM | 88260 | |
| 4752275 | CAMPS MILLAN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563723 | CAMPS YILDA | URB SABANERA DEL RIO 90 ALELI | | | | SAN LORENZO | PR | 00754 | |
| 4155221 | CAMPS, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563724 | CAMPUS HILDA | 1110 HARTMAN CT | | | | RACINE | WI | 53404 | |
| 4398398 | CAMPUSANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420150 | CAMPUSANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381054 | CAMPUZANO- BUENO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563725 | CAMPUZANO CHARINA | 3624 S 5650 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5563726 | CAMPUZANO ENRIQUE | 1625 W 85TH AVE 103 | | | | FEDERAL HTS | CO | 80260 | |
| 5563727 | CAMPUZANO JENNIFER | 117 CHIMNEY ROCK RD | | | | MILL SPRING | NC | 28756 | |
| 4825758 | CAMPUZANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175609 | CAMPUZANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151405 | CAMPUZANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366874 | CAMPUZANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774646 | CAMPUZANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525004 | CAMPUZANO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227996 | CAMPUZANO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151437 | CAMPUZANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211280 | CAMPUZANO, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563729 | CAMRON COMPTON | PO BOX 476 | | | | SPARKS | GA | 31647 | |
| 5563730 | CAMRON KELLEY | 2145 N DIXIE HWY | | | | LIMA | OH | 45801 | |
| 5563731 | CAMRON MINTER | 1606 BRIAR CLIFF ST | | | | CONROE | TX | 77385 | |
| 4561241 | CAMSEL, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806200 | CAMTRADE LLC | 1740 MASSACHUSETTS AVENUE | | | | BOXBOROUGH | MA | 01719 | |
| 4305107 | CAMU, AVE GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272352 | CAMUNGAO, HANNAH MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563732 | CAMUS ADELINE | 12190 ACEVES AVE | | | | OROSI | CA | 93647 | |
| 5563733 | CAMUS SILVIA | 309 WARMSIDE DR | | | | LAS VEGAS | NV | 89145 | |
| 4215558 | CAMUS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768770 | CAMUS, RADRICO SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760734 | CAMUSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418512 | CAMUSSI, SILVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563734 | CAMUY SUSBETH | CARR ROUTE 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 4798748 | CAMWEIS INC | DBA THEIMAGINGWORLD | 120 SOUTH 4TH STREET | | | BROOKLYN | NY | 11249 | |
| 4809791 | CAMY DOAN | 3137 COCHISE WAY | | | | PLEASANTON | CA | 94588 | |
| 4889509 | CAMY ELECTRONICS AND PLASTICS LTD | WORKSHOP H | 11/F, SUNVIEW INDL BLDG | 3 ON YIP ST | | CHAI WAN | | | HONG KONG |
| 4620947 | CAMY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429410 | CAMY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849651 | CAN COOL HEATING & AIR CONDITIONING INC | 4515 BULLOCK BRIDGE RD | | | | LOGANVILLE | GA | 30052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845569 | CAN HOME RESTORATIONS LLC | 2865 REGAL CIR APT E | | | | VESTAVIA HILLS | AL | 35216 | |
| 4813489 | CAN NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813488 | CAN NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563735 | CANA RUIZ JOSE R | CALLE SANTIAGO CARRERA | | | | RIO PIEDRA | PR | 00921 | |
| 5563736 | CANAAN GISELLE | CARR 842 CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | |
| 4797207 | CANAAN PACIFIC ENTERPRISES LLC | DBA AMPIC | 13562 MARGUERITE CREEK WAY | | | SAN DIEGO | CA | 92130 | |
| 4500399 | CANAAN, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415152 | CANAAN, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200908 | CANAAN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721629 | CANAAN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873762 | CANAB II INC | CARLOS & MARIA BAHAMON | 3207 SOUTH US HWY 1 | | | FT PIERCE | FL | 34982 | |
| 4632890 | CANABAL CRUZ, NANETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767934 | CANABAL, PERDO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563737 | CANABELLO CARRIE M | 2669 S MOORE DR | | | | DENVER | CO | 80227 | |
| 5563738 | CANADA CHARLES | 175 LONGBRANCH AVE 2 | | | | LONG BRANCH | NJ | 07740 | |
| 4881207 | CANADA DRY BOTTLING CO OF ASBURY | P O BOX 248 | | | | NEPTUNE | NJ | 07754 | |
| 4868511 | CANADA DRY BOTTLING CO OF LANSING | 5206 PIERSON HIGHWAY | | | | LANSING | MI | 48917 | |
| 4882967 | CANADA DRY BOTTLING CO OF NY | P O BOX 741078 | | | | ATLANTA | GA | 30374 | |
| 5842224 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 8275 U.S. ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| 5842224 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | P.O. BOX 741078 | | | | ATLANTA | GA | 30374-1078 | |
| 5818423 | Canada Dry Bottling Company of Scranton Pennsylvania | 1010A Underwood Road | | | | Olyphant | PA | 18447 | |
| 4873722 | CANADA DRY BTLG OF ATLANTIC CITY | CANADA DRY DELAWARE VALLEY BTLG CO | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| 5804017 | CANADA DRY BTLG OF ATLANTIC CITY | CANADA DRY DELAWARE VALLEY BTLG CO | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| 5804017 | CANADA DRY BTLG OF ATLANTIC CITY | GIAL A BOOYE | 11 CANALE DRIVE | | | EGG HARBOR TWP | NJ | 08234 | |
| 5843456 | Canada Dry Delaware Valley Bottling Company | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5843456 | Canada Dry Delaware Valley Bottling Company | P.O. Box 403685 | | | | Atlanta | GA | 30384-3685 | |
| 4881861 | CANADA DRY DELAWARE VALLEY BTLG CO | P O BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 4881862 | CANADA DRY DIST CO OF WILMINGTON | P O BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 5843428 | Canada Dry Distribution Company of Wilmington | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5843428 | Canada Dry Distribution Company of Wilmington | P.O. Box 403708 | | | | Atlanta | GA | 30384-3708 | |
| 4881874 | Canada Dry Potomac Corporation | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4881874 | Canada Dry Potomac Corporation | P. O. Box 404925 | | | | Atlanta | GA | 30384-4925 | |
| 4881874 | Canada Dry Potomac Corporation | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4881874 | Canada Dry Potomac Corporation | P. O. Box 404925 | | | | Atlanta | GA | 30384-4925 | |
| 4880288 | CANADA DRY ROYAL CROWN COMPANY | P O BOX 112 | | | | SCRANTON | PA | 18501 | |
| 5563743 | CANADA ERMA | 263 PENNINGTON DRIVE | | | | AMHERST | VA | 24521 | |
| 5563744 | CANADA JOSEPH L | 527 EGLE ST APT 5 | | | | MORGAN CITY | LA | 70380 | |
| 5563745 | CANADA LASHUN | 3174 PATE RD | | | | SNELLVILLE | GA | 30078 | |
| 5563746 | CANADA MARQUETTA | 6602 E HARRY APT 1101 | | | | WICHITA | KS | 67207 | |
| 5563747 | CANADA SHERELEECE | 2210 ELAINE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5563748 | CANADA TELLY | 302 GARDEN MANOR APT G | | | | JONESBORO | AR | 72401 | |
| 5563749 | CANADA TIERRA | 8505 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| 5563750 | CANADA VERINA | 1605 W MAIN ST APT 10 | | | | PRAGUE | OK | 74864 | |
| 4557922 | CANADA, AJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771452 | CANADA, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746577 | CANADA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729576 | CANADA, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424904 | CANADA, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182401 | CANADA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600194 | CANADA, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626530 | CANADA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533275 | CANADA, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552044 | CANADA, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637408 | CANADA, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485175 | CANADA, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537058 | CANADA, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417315 | CANADA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566425 | CANADA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377045 | CANADA, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375709 | CANADA, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243839 | CANADA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180093 | CANADA, LAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318192 | CANADA, MARCINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318589 | CANADA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517530 | CANADA, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792840 | Canada, Nyja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744953 | CANADA, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307828 | CANADA, PHYLLIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | C | Redacted | Redacted |
| 4770411 | CANADA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833248 | CANADA, ROB & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317107 | CANADA, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362412 | CANADA, SHAWNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589188 | CANADA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426645 | CANADA, TASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161502 | CANADA, TEDDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328566 | CANADA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238141 | CANADAS, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563751 | CANADAY JUSTIN | 4463 COUNTY RD 1245 | | | | MOBERLY | MO | 65270 | |
| 5563752 | CANADAY PATRICE | 101 ELWYN LANE APT I | | | | COLUMBIA | SC | 29210 | |
| 4868027 | CANADAY SWEEPERS INC | 494 WESTERN TURNPIKE | | | | ALTAMONT | NY | 12009 | |
| 4163292 | CANADAY, ASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315029 | CANADAY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601822 | CANADAY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590486 | CANADAY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441860 | CANADAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462860 | CANADAY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163191 | CANADAY, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439063 | CANADAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460604 | CANADAY, PAULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793914 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | M9L 2T6 | Canada |
| 5793915 | CANADIAN GROUP THE | 430 SIGNET DRIVE SUITE A | | | | NORTH YORK | ON | M9L 2T6 | CANADA |
| 4406662 | CANADIATE, AVIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563754 | CANADY AMANDA | 1302 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | |
| 5563755 | CANADY CANDACE | 1305 LINCOLN ST | | | | RACINE | WI | 53402 | |
| 5563756 | CANADY CANDICE | 1819 3RD ST SE | | | | WINTER HAVEN | FL | 33881 | |
| 5563757 | CANADY CORENE | 21430 NE 37TH PLACE | | | | WILLOWSON | FL | 32696 | |
| 5563758 | CANADY DAVID | US HWY 41 | | | | BYRON | GA | 31008 | |
| 5563759 | CANADY JACKIE | 2945 RUSS LN | | | | LITHONIA | GA | 30058 | |
| 5563760 | CANADY JOSEPH | 1879 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455 | |
| 4231967 | CANADY JR, TORRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563761 | CANADY PRESCILLA | 1580 LAMB LOT 3 | | | | LUMBERTON | NC | 28358 | |
| 5563762 | CANADY TAMERA | 166 EUCLID STREET | | | | WINSTON SALEM | NC | 27106 | |
| 5563764 | CANADY TONIA | 1333 OAKES RD APT 9 | | | | RACINE | WI | 53406 | |
| 5563765 | CANADY TONYA | 169 SASSER LANE | | | | CLINTON | NC | 28328 | |
| 5563766 | CANADY VINESSA | 4211 EASTERN AVE APT 1 | | | | MOUNT RAINIER | MD | 20712 | |
| 4222354 | CANADY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619947 | CANADY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813490 | CANADY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260820 | CANADY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378403 | CANADY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483626 | CANADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693755 | CANADY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222394 | CANADY, DONTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638187 | CANADY, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708577 | CANADY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673280 | CANADY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813491 | CANADY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267180 | CANADY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493747 | CANADY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383476 | CANADY, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552093 | CANADY, JADALYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369012 | CANADY, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618605 | CANADY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657410 | CANADY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733667 | CANADY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531490 | CANADY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678346 | CANADY, JR, BENJAMIN  WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576863 | CANADY, KEEMARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615318 | CANADY, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693560 | CANADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675248 | CANADY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225278 | CANADY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710348 | CANADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266351 | CANADY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421976 | CANADY, SHANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386303 | CANADY, SHARLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650763 | CANADY, THELMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688442 | CANADY, TIM AND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649005 | CANADY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350937 | CANADY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424207 | CANAJ, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423764 | CANAJ, ERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434638 | CANAJ, GLEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1976 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807985 | CANAL CORPORATION | C/O JOBEL MANAGEMENT CORPORATION | ATTN: LEONARD GREEN | 900 ROUTE 9 NORTH, SUITE 601 | | WOODBRIDGE | NJ | 07095 | |
| 5563767 | CANAL JANNES | 461 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4861655 | CANAL TOYS LTD | 1700 WEST PARK DRIVE SUITE 120 | | | | WESTBOROUGH | MA | 01581 | |
| 4806975 | CANAL TOYS LTD | TERRI JOYCE, MARIA MANSO | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 5794002 | CANAL TOYS LTD | 3 Rue Jules Guesde | | | | Levallois Perret | | 92300 | France |
| 4806976 | CANAL TOYS USA LTD | TERRI JOYCE\SHELLY CORKILL | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4191495 | CANAL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563768 | CANALAS KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5563769 | CANAL STARR | 2925 LYNN HURST CT | | | | CHESTER | VA | 23831 | |
| 4395439 | CANALE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475867 | CANALE, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813492 | Canale, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791965 | Canale, Lauren & Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833249 | CANALE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572586 | CANALE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563772 | CANALES BRENDA | URB RIO GRANDE ESTATES CALLE 30 BLOQ DD 16 | | | | RIO GRANDE | PR | 00745 | |
| 5563773 | CANALES CARLOS | RR6 BOX 9498 | | | | SAM JUAN | PR | 00926 | |
| 5563774 | CANALES CARMEN | 4650 N 75TH LN | | | | PHOENIX | AZ | 85033 | |
| 4582987 | CANALES CORONEL, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563775 | CANALES DAINICHA | C CEREZA 8469 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5563776 | CANALES DAVID | 440 W GLADSTONE ST | | | | GLENDORA | CA | 91740 | |
| 5563777 | CANALES FRANCISCO | 5455 VERDURA AVE | | | | LAKEWOOD | CA | 90712 | |
| 5563778 | CANALES GLADYS | 27500 TAMPA AVE APT 98 | | | | HAYWARD | CA | 94544 | |
| 4393021 | CANALES GRANDE, BRITANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563779 | CANALES IRIS A | CALLE DELGADO F 8 VILLA J | | | | CAROLINA | PR | 00985 | |
| 5563780 | CANALES JAQUELINE | CALLE ROSARIO G 200 FORES | | | | BAYAMON | PR | 00957 | |
| 5563781 | CANALES JENNIFER | 35A CORLETT PL | | | | HUNTINGTON STA | NY | 11746 | |
| 5563782 | CANALES JHONDEE | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5563783 | CANALES JOSE | BRISAS DE TORTUGUERO CALLE 126 | | | | VEGA BAJA | PR | 00693 | |
| 5563784 | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | |
| 5563785 | CANALES KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5563786 | CANALES MARIA | PARQUE TERRA LINDA APT O- | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563787 | CANALES MIGNA | C CRISTO 1178 | | | | VEGA BAJA | PR | 00693 | |
| 5563788 | CANALES ODALYS | 137 S THOREAU TER | | | | GALLOWAY | NJ | 08205 | |
| 4496071 | CANALES REYES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563790 | CANALES ROSA | 310 S 7TH | | | | CLINTON | OK | 73601 | |
| 5563791 | CANALES SARYBE | CALLE MANUEL ENRIQUE 128 | | | | TOA BAJA | PR | 00949 | |
| 5563792 | CANALES SIGFREDO | SENDEROS DE JUNCOS CALLE MANGO | | | | JUNCOS | PR | 00777 | |
| 5563793 | CANALES SOCORRO | CONDOMINIO PARQUE DE LAS | | | | TOA BAJA | PR | 00949 | |
| 5563794 | CANALES SONIA | EDI 12 APAR 208 LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5563795 | CANALES SUHEY | AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 4530595 | CANALES VERDUZCO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766489 | CANALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335951 | CANALES, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622753 | CANALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542312 | CANALES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534859 | CANALES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550333 | CANALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754532 | CANALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770007 | CANALES, CIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234543 | CANALES, CORMAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452114 | CANALES, DESSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628086 | CANALES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440402 | CANALES, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754251 | CANALES, FLORIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587216 | CANALES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635514 | CANALES, IMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674690 | CANALES, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421866 | CANALES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533045 | CANALES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421822 | CANALES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547145 | CANALES, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752867 | CANALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334914 | CANALES, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768554 | CANALES, JOSE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605957 | CANALES, JOSE  MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546903 | CANALES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303337 | CANALES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503075 | CANALES, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505980 | CANALES, LOREISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631434 | CANALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767326 | CANALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499019 | CANALES, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4537006 | CANALES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195639 | CANALES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552159 | CANALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227939 | CANALES, NATHAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712019 | CANALES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540895 | CANALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247435 | CANALES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718272 | CANALES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704372 | CANALES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410329 | CANALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281155 | CANALES, RODRIGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340541 | CANALES, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531364 | CANALES, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601238 | CANALES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526265 | CANALES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251048 | CANALES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621295 | CANALES, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589834 | CANALES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161979 | CANALES, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616953 | CANALES-KRILJENKO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684744 | CANALI, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499392 | CANALS, BARBARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240937 | CANALS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873723 | CANAM INDUSTRIES INC | CANAM MINERALS INC | 50 OAK COURT STE 210 | | | DANVILLE | CA | 94526 | |
| 5563796 | CANAMAR LUISA | 905 TEXAS AVENUE | | | | LA FERIA | TX | 78559 | |
| 4245441 | CANAMERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469013 | CANAMI, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369770 | CANANIA, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449112 | CANANN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418461 | CANARAS, ELEFTERIOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401693 | CANARAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434985 | CANARAS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571776 | CANARES, TRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407070 | CANARIO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163121 | CANARIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563798 | CANARTE VERONICA | 4426 FURMAN AVE | | | | BRONX | NY | 10466 | |
| 4588680 | CANARTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797447 | CANARY ISLAND CORPORATION | DBA DRILL HOG | 12223 HIGHLAND AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4199051 | CANARY, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353215 | CANARY, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490708 | CANARY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540533 | CANARY-BARNES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421546 | CANAS ANA | 3730 W Mitchell St # 519 | | | | Milwaukee | WI | 53215-1730 | |
| 5563799 | CANAS AUGUSTINA M | 11605 E ALMANDA ST | | | | HOBBS | NM | 88240 | |
| 4174195 | CANAS, CLEOTILDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179421 | CANAS, ELSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484032 | CANAS, ESTHER M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531501 | CANAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277870 | CANAS, RAYLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756751 | CANAVAL, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563800 | CANAVAN JULIE | 141 SUNFLOWER CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4379768 | CANAVAN, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332079 | CANAVAN, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328641 | CANAVAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221715 | CANAVAN, ROBERT FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369220 | CANAVAN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563801 | CANAVATI RICHARD | A 23775 ASTER TRAIL | | | | CALABASAS | CA | 91302 | |
| 5563802 | CANAVERAL DESIREE | 542 ELMWOOD DR | | | | LOS BANOS | CA | 93635 | |
| 4833250 | CANAVES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714419 | CANAVESIO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825759 | CANAVEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367260 | CANAZA DE HILARES, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563803 | CANBY GUY | 49 REVOLUTION DR | | | | BUNKER HILL | WV | 25413 | |
| 5563804 | CANBY JAMES S | 7195 SOUTH HOLST DR | | | | CLINTON | WA | 98236 | |
| 4833251 | CANCE, JOE & MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500159 | CANCEL AGRINSONI, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563805 | CANCEL CARMEN | PO BOX 1790 | | | | ISABELA | PR | 00662 | |
| 5563806 | CANCEL DAMARIS M | URB EST DEL PARRA CALLE WHITE CASA E25 | | | | LAJAS | PR | 00667 | |
| 4627366 | CANCEL DE JESUS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563807 | CANCEL DEBBIE | 12502 ELGIN BLVD | | | | SPRING HILL | FL | 34609 | |
| 5563808 | CANCEL DEBORA | AVE LAURO PINERO 270 | | | | CEIBA | PR | 00735 | |
| 5563810 | CANCEL ISMAEL A | BDA FIGUEROA C SAN RAFAEL | | | | SAN JUAN | PR | 00907 | |
| 5563811 | CANCEL JOSE | 9481 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32839 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1978 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563812 | CANCEL KORALYES | CALLE GENERAL BROOK A1 AP | | | | ARROYO | PR | 00714 | |
| 4499712 | CANCEL LOPEZ, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589563 | CANCEL LUGO, VILMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563813 | CANCEL MARIA | 20 MATEJKO | | | | BUFFALO | NY | 14206 | |
| 5563814 | CANCEL MARISOL | APT 2449 | | | | SAN GERMAN | PR | 00683 | |
| 5563815 | CANCEL MIA | JARDINES CONDADO MOD C46B | | | | CAGUAS | PR | 00726 | |
| 5563816 | CANCEL MONICA | 57 BEAULIEU ST | | | | LOWELL | MA | 01850 | |
| 4587368 | CANCEL ORTIZ, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563817 | CANCEL SHARLEEN | URB GUANAJIBO GARDENS 207 | | | | MAYAGUEZ | PR | 00682 | |
| 5563818 | CANCEL TIFFANY | 2826 HOLIDAY DR APT 203 | | | | JANESVILLE | WI | 53545 | |
| 4253155 | CANCEL TIRADO, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563819 | CANCEL YESENIA | 20 VIEW ST | | | | HOLYOKE | MA | 01040 | |
| 5563820 | CANCEL YIOMARY | VALENCIA GARDENS | | | | BAYAMON | PR | 00959 | |
| 4502817 | CANCEL, ADLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484469 | CANCEL, AIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501250 | CANCEL, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442149 | CANCEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505818 | CANCEL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501190 | CANCEL, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636203 | CANCEL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211902 | CANCEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501454 | CANCEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640445 | CANCEL, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503339 | CANCEL, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469767 | CANCEL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433043 | CANCEL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443183 | CANCEL, EVA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624323 | CANCEL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513870 | CANCEL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428564 | CANCEL, MATEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435261 | CANCEL, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505302 | CANCEL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431776 | CANCEL, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746106 | CANCEL, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435723 | CANCEL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334288 | CANCEL, TAHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504289 | CANCEL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331773 | CANCELA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686932 | CANCELARICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563821 | CANCELDIAZ YARITZA | 81 SAWTELL AVE | | | | BROCKTON | MA | 02301 | |
| 4594843 | CANCELLIER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568817 | CANCELOSI, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247202 | CANCEL-PEREZ, KRISTALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752947 | CANCHANEY, LIZARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503088 | CANCHANI, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498103 | CANCHANI, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581631 | CANCHANYA HASTAHUAMAN, MAYDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571725 | CANCHE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563822 | CANCHOLA BRENDA | 4511 PEBBLE CREEK APT | | | | BAKERSFIELD | CA | 93312 | |
| 5563823 | CANCHOLA DANIEL | 4729 NEW 62ND TERRACE | | | | ENID | OK | 73122 | |
| 5563824 | CANCHOLA GLORIA | 2300 W COUNTY ROAD 38 E LOT | | | | FORT COLLINS | CO | 80526 | |
| 5563825 | CANCHOLA GUADALUPE | 146003 LOST HILLS RD SPACE 97 | | | | LOST HILLS | CA | 93249 | |
| 4259503 | CANCHOLA MORENO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467871 | CANCHOLA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319322 | CANCHOLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466123 | CANCHOLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540709 | CANCHOLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626804 | CANCHOLA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716986 | CANCHOLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196031 | CANCHOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750483 | CANCHOLA, MARY LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569938 | CANCHOLA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736117 | CANCHOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603495 | CANCHOLA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230561 | CANCIA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441067 | CANCILLA, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660313 | CANCILLA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174617 | CANCILLA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623849 | CANCILLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273555 | CANCINO MAGANA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563826 | CANCINO MARIA | 1766 W JENSEN MEADOW LN | | | | SALT LAKE CITY | UT | 84116 | |
| 5563827 | CANCINO VERONICA | 95 SINSERO DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 4155402 | CANCINO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416813 | CANCINO, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531437 | CANCINO, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258388 | CANCINO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737407 | CANCINO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200595 | CANCINO, JACQUELINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164634 | CANCINO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717233 | CANCINO, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226465 | CANCINO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242366 | CANCINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243453 | CANCINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145434 | CANCINOS, SHAWNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563828 | CANCIO MATTHEW | 700 COOPERS HAWK DR | | | | NORMAN | OK | 73072 | |
| 5563829 | CANCIO SOYDETH L | 4880 E 29TH ST APT7102 | | | | TUCSON | AZ | 85711 | |
| 4247127 | CANCIO, EDUARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693735 | CANCIO, VIVIANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354462 | CANCRO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482357 | CANCRO, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185938 | CANDA, MARIVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193040 | CANDA, SOCORRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563830 | CANDACE A RANKINS | 2423 NEBRASKA 1ST FL | | | | SAINT LOUIS | MO | 63108 | |
| 5563831 | CANDACE ALLEN | 2236 DRAGONFLY LANE | | | | RICHMOND | VA | 23235 | |
| 5563832 | CANDACE ALVIN E | 2211 CORONADO WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5563833 | CANDACE BAILEY | 1003 WALNUT AVE | | | | ROME | GA | 30161 | |
| 5563834 | CANDACE BARKSDALE | 307 WALNUT CREST CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5563835 | CANDACE BARNES | 250 HENDERSON WOODS DR NONE | | | | JASPER | GA | 30143 | |
| 5563836 | CANDACE BEREAN | 1958 BRECKENWOOD | | | | REDDING | CA | 96002 | |
| 5563837 | CANDACE BOWERS | 980 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5563838 | CANDACE BRYSON | 5895 W OUTER DR | | | | DETROIT | MI | 48235 | |
| 5563839 | CANDACE BURGIN | 520 LYNN VALLEY RD | | | | ATLANTA | GA | 30331 | |
| 5563840 | CANDACE CANADY | 1110 17TH ST | | | | RACINE | WI | 53403 | |
| 5563841 | CANDACE CASSEL | 114 S JACKSON ST APT 2 | | | | IONIA | MI | 48846 | |
| 5563842 | CANDACE CATHEY | 2116 NW LAKE | | | | LAWTON | OK | 73505 | |
| 5563843 | CANDACE CATRON | 1363 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4813493 | CANDACE CLAPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563845 | CANDACE COLEMAN | 207 WILDS ST | | | | BATTLE CREEK | MI | 49037 | |
| 5563846 | CANDACE CRAWFORD | 8701 ARROW ROUTE | | | | CUCAMONGA | CA | 91730 | |
| 5563847 | CANDACE D ARANDA | 3908 CAMRYN HOLLY ST | | | | LAS VEGAS | NV | 89108 | |
| 5563848 | CANDACE DANBERRY | 467 ANTES FORT FRONT ST | | | | JERSEY SHORE | PA | 17740 | |
| 5563849 | CANDACE DIAZ | 165 SE CAMERON | | | | LAKE CITY | FL | 32024 | |
| 5563850 | CANDACE DIGAETANO | 18 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5563851 | CANDACE EDWARDS | 1711 EAST 9TH STREET | | | | HOPE | AR | 71801 | |
| 5563852 | CANDACE EVANS | RT 1 BOX 263 D | | | | MARION | AL | 36756 | |
| 5563853 | CANDACE FARMER | 465 WILLIAM ST | | | | DANBURY | CT | 06810 | |
| 5563855 | CANDACE FLORES | N7751 UNIT 3 VICKBURG WAY | | | | OCONOMOWOC | WI | 53066 | |
| 5563856 | CANDACE FRANKLIN | 19789 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5563857 | CANDACE GANTT | 11400 3RD STREET NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| 5563858 | CANDACE GRACE | 1015 AOLOA PL | | | | KAILUA | HI | 96734 | |
| 5563859 | CANDACE GRUESER | 10222 WATERFORD COURT | | | | INDEPENDENCE | KY | 41051 | |
| 5563860 | CANDACE GUTHRIE | 707 BHAM AVE | | | | JASPER | AL | 35501 | |
| 5563862 | CANDACE HARRIS | 1829 E 20TH AVE | | | | GARY | IN | 46407 | |
| 5563863 | CANDACE HARVEY | 176 PLOBERCOVE | | | | FARMINGTON | AR | 72730 | |
| 5563864 | CANDACE HOTTINGER | 30 CHANCERY CIR | | | | MANKATO | MN | 56001 | |
| 5563865 | CANDACE HUFFMAN | 1 WIMBRAKE COURT | | | | IRMO | SC | 29063 | |
| 5563866 | CANDACE JENSEN | 2037 BRENDA DRIVE | | | | HENDERSON | KY | 42420 | |
| 5563867 | CANDACE JOHNSON | 10820 COPPERMILL CIR APT | | | | INDIANAPOLIS | IN | 46234 | |
| 5563868 | CANDACE JONES | 3273 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | |
| 5563869 | CANDACE L ALLGOOD | 535 ABBE RD S APT 09 | | | | ELYRIA | OH | 44035 | |
| 5563870 | CANDACE M JONES | 4855 CREEKVIEW ROAD APT 7 | | | | ROCKFORD | IL | 61108 | |
| 5563871 | CANDACE MARAVILLA | 4760 ROBIN STREET | | | | COPLAY | PA | 18037 | |
| 5563872 | CANDACE MCKINNEY | 8103 WINGOSM | | | | DETROIT | MI | 48204 | |
| 5563873 | CANDACE MEADOWS | 306 CITYVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5563874 | CANDACE MORGAN | 22636 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5563875 | CANDACE NDIAYE | PO BOX 208 | | | | GALLOWAY | OH | 43119 | |
| 5563876 | CANDACE POULSON | 213 MAPLE AVENUE | | | | HORSHAM | PA | 19044 | |
| 5563877 | CANDACE RICHMOND | LARAINE VILLAGE APT 9J | | | | FSTED | VI | 00840 | |
| 5563878 | CANDACE ROBINSON | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5563879 | CANDACE RUFF | 101 SHORT ST | | | | CLOVER | SC | 29710 | |
| 5563880 | CANDACE SEEGERS | 222 WHITLEY DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5563881 | CANDACE SEWELL | 8023 Nimick Pl | | | | Pittsburgh | PA | 15221-5300 | |
| 5563882 | CANDACE SHIRLEY | 9 MOUNT VERNON | | | | LOWELL | MA | 01854 | |
| 5563883 | CANDACE SIMMONS | 15888 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5563885 | CANDACE SYKES | 756 MAYLOR AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5563886 | CANDACE THROWER | SUNNY RIDGE DR | | | | HOUSTON | TX | 77095 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563887 | CANDACE WATSON | 4410 GUERLEY RD APT G | | | | CINCINNATI | OH | 45238 | |
| 5563888 | CANDACE WILDER | 9707 SHIVER CT | | | | INDPLS | IN | 46229 | |
| 5563889 | CANDACE WILKINSON | 132 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5563890 | CANDACE YOUNG | 3930 W MEADOW AVE | | | | VISALIA | CA | 93277 | |
| 5563891 | CANDACIE CRAMER | 220 E SOUTH ST | | | | FOSTORI | OH | 44830 | |
| 4383981 | CANDAGE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610145 | CANDALLA, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259547 | CANDAMIL, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563892 | CANDANCE BALLAS | 5429 N 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5563893 | CANDANCE CALLOWAY | 8805 SENECA RD | | | | PALMETTO | GA | 30268 | |
| 5563894 | CANDANCE COLLINS | 562 NW 2ND ST | | | | RESERVE | LA | 70084 | |
| 5563895 | CANDANCE D FRANKLIN | 19789 WOODINGHAM | | | | DETROIT | MI | 48221 | |
| 5563896 | CANDANCE D WALKER | 830 S PARK RD APT 4 35 | | | | HOLLYWOOD | FL | 33021 | |
| 5563897 | CANDANCE MCGREGOR | 3308 E 36ST N | | | | TULSA | OK | 74115 | |
| 5563898 | CANDANCE SCOTT | 3640 GARFIELD AVE | | | | STLOUIS | MO | 63113 | |
| 5563899 | CANDANCE WALKER | PO BOX 241176 | | | | DETROIT | MI | 48224-5176 | |
| 5563900 | CANDANOZA CINTHIA | 17806 SAGO PALM DR | | | | PENITAS | TX | 78576 | |
| 4544942 | CANDANOZA JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776193 | CANDARI, GERMILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563902 | CANDE CRIM | 40 SHELLBARK LN | | | | MARTINSBURG | WV | 25403 | |
| 4408748 | CANDEA, ELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563903 | CANDEIA BROOKS | 1100 CONNER COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 4813494 | CANDELA CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833252 | CANDELA MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889287 | CANDELA SEARCH INC | WEAVERBIRD SEARCH INC | 1001 G STREET NW SUITE 800 | | | WASHINGTON | DC | 20001 | |
| 4772104 | CANDELA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355366 | CANDELA, BAMBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245377 | CANDELA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706806 | CANDELA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292254 | CANDELA, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243554 | CANDELA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563904 | CANDELARI JOSE R | NDIYH7DI | | | | GUAYAMA | PR | 00784 | |
| 5563905 | CANDELARIA ANTIONETTE | 7600 VIA SERENO SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5563906 | CANDELARIA ARLINE | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 5563907 | CANDELARIA BARSENAS | 3861 EAST ST | | | | SAGINAW | MI | 48601 | |
| 5563908 | CANDELARIA BRAYAN | RR 7 BOX 698 | | | | SAN JUAN | PR | 00926 | |
| 5563909 | CANDELARIA CAROLL | 10062 ALAFIAPRESERVE AVE 103 | | | | RIVERVIEW | FL | 33578 | |
| 5563910 | CANDELARIA CHARLOTTE | 235 GALAPAGO ST | | | | DENVER | CO | 80223 | |
| 5563911 | CANDELARIA CONTRERAS | 5452 OAK BANK | | | | COVINA | CA | 91722 | |
| 5563912 | CANDELARIA CRUZ | VICTOR ROJAS 1 CALLE A CASA 304 | | | | ARECIBO | PR | 00612 | |
| 5563913 | CANDELARIA DAYSI | URB MANSIONES DEL PARQUE | | | | CATANO | PR | 00962 | |
| 5563914 | CANDELARIA DORIS | VILLA FLORES 3A | | | | HORMIGUEROS | PR | 00660 | |
| 5563915 | CANDELARIA EDGAR | UR REGIONA CALLE 4 B 19 | | | | ARECIBO | PR | 00612 | |
| 5563916 | CANDELARIA FLORES | 139 W SHARRISON ST | | | | CHANDLER | AZ | 85225 | |
| 5563917 | CANDELARIA HERNANDEZ | 575 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5563918 | CANDELARIA I HERNANDEZ | PO BOX 143792 | | | | ARECIBO | PR | 00614 | |
| 5563920 | CANDELARIA JOCELYN | 1509 S CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5563921 | CANDELARIA JOSE R | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| 5563922 | CANDELARIA LANA | 705 W 11TH | | | | ROSWELL | NM | 88201 | |
| 5563923 | CANDELARIA MARI V | 80 MIRA FLORES CASA 209 CALLE | | | | ARECIBO | PR | 00612 | |
| 5563924 | CANDELARIA MARIA | 23 COUNTY RD 48614 | | | | DAYTON | TX | 77535 | |
| 4498031 | CANDELARIA MERCADO, EMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563925 | CANDELARIA MIGUEL | 106 SCHOOL LANE | | | | RI GRANDE | NJ | 08260 | |
| 5563926 | CANDELARIA MILAGROS | CALLE CE1 22 | | | | SAN JUAN | PR | 00926 | |
| 5563927 | CANDELARIA NICOLLETTE D | 6309 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5563928 | CANDELARIA NOTLIEM | VISTA AZUL CALLE 28 | | | | ARECIBO | PR | 00612 | |
| 5563929 | CANDELARIA RENATO | URBANIZACION MONTE VERDE | | | | MANATI | PR | 00674 | |
| 5563930 | CANDELARIA ROSALBA | 6375 19TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5563931 | CANDELARIA VANESSA | BOX 491 | | | | RINCON | PR | 00677 | |
| 4192054 | CANDELARIA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340486 | CANDELARIA, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216236 | CANDELARIA, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372161 | CANDELARIA, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180332 | CANDELARIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505108 | CANDELARIA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649822 | CANDELARIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441135 | CANDELARIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411214 | CANDELARIA, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625141 | CANDELARIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730107 | CANDELARIA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430319 | CANDELARIA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671026 | CANDELARIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638848 | CANDELARIA, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409575 | CANDELARIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409884 | CANDELARIA, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498429 | CANDELARIA, KAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198186 | CANDELARIA, KATHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162691 | CANDELARIA, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237451 | CANDELARIA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411398 | CANDELARIA, LUWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253622 | CANDELARIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207398 | CANDELARIA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754388 | CANDELARIA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233397 | CANDELARIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413346 | CANDELARIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497926 | CANDELARIA, ROSA BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497976 | CANDELARIA, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216431 | CANDELARIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512128 | CANDELARIA, SAMARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219634 | CANDELARIA, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215746 | CANDELARIA, SITALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598126 | CANDELARIA, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213519 | CANDELARIA, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640098 | CANDELARIA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698730 | CANDELARIA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563932 | CANDELARIN MIKE L | 378 E STARDUST DR | | | | PUEBLO WEST | CO | 81007 | |
| 5563933 | CANDELARIO AURA E | PO BOX 2321 | | | | KINGSHILL | VI | 00851 | |
| 4632661 | CANDELARIO BAEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641893 | CANDELARIO CAMPOS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563934 | CANDELARIO ERIKA | CARR 2 KM 110 3 SEARS | | | | ISABELA | PR | 00662 | |
| 4427759 | CANDELARIO GONZALEZ, GIHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563935 | CANDELARIO ISABEL | 40016 HOLLIDWAY RD | | | | HAMILTON | MS | 39746-9605 | |
| 5563936 | CANDELARIO JOHN W | BUENA VISTA CALLE CALMA | | | | PONCE | PR | 00717 | |
| 5563937 | CANDELARIO JUAN | HC 1 BOX 6689 | | | | LAS PIEDRAS | PR | 00771 | |
| 5563938 | CANDELARIO KIM | 47 SAINT JAMES | | | | KINGSTON | NY | 12401 | |
| 5563939 | CANDELARIO LEISHLA | COND BAYAMON GARDENS EDIF 21 A | | | | BAYAMON | PR | 00956 | |
| 5563940 | CANDELARIO LINDA | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | |
| 4501946 | CANDELARIO LOPEZ, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563941 | CANDELARIO LUIS | URB LAS AMERICAS 810 | | | | SAN JUAN | PR | 00921 | |
| 5563942 | CANDELARIO LUZ | 7 ELMWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 4173423 | CANDELARIO MENDOZA, MAYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563944 | CANDELARIO NELLY | CALLE ANDARA FB-35 APT 5 | | | | BAYAMON | PR | 00957 | |
| 5563945 | CANDELARIO PABLO | EDF 41 APT 779 RES NEMECIO R | | | | SAN JUAN | PR | 00918 | |
| 5563946 | CANDELARIO SABAS | 602 N 7TH AVE | | | | WAUCHULA | FL | 33873 | |
| 5563947 | CANDELARIO TAYME | URB JAIME L DREW CALLE E 29 | | | | PONCE | PR | 00731 | |
| 5563948 | CANDELARIO WENDY | CAPARRA TERRACE 577 | | | | SAN JUAN | PR | 00921 | |
| 4506527 | CANDELARIO, ADAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191595 | CANDELARIO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170655 | CANDELARIO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332655 | CANDELARIO, BOALVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481907 | CANDELARIO, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505526 | CANDELARIO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426347 | CANDELARIO, JIMMY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179886 | CANDELARIO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504911 | CANDELARIO, KRIZIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585162 | CANDELARIO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678520 | CANDELARIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421991 | CANDELARIO, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505623 | CANDELARIO, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409188 | CANDELARIO, SHAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503340 | CANDELARIO, SULEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409490 | CANDELARIO, TIMOTHY ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777676 | CANDELARIO, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738840 | CANDELARIO-BLY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563950 | CANDELAS MICHELLE V | 708 N ARIZONA AVE | | | | TUCSON | AZ | 85643 | |
| 4465166 | CANDELAS, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183862 | CANDELAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456310 | CANDELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224319 | CANDELLA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446966 | CANDELLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460939 | CANDELMO, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563951 | CANDELRIO GREYCHA | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5563953 | CANDERLARIA ANA | 8911 ORANGE LEAF CRT | | | | TAMPA | FL | 33637 | |
| 5563954 | CANDI FOSTER | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 5563955 | CANDI HALTON | 2206 DELTON CT | | | | WESTLAND | MI | 48186 | |
| 5563956 | CANDI J GIBSON | 6219 SAVANNAH BREEZE CT 204 | | | | TAMPA | FL | 33625 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563957 | CANDI LOAR | 407 RACE STREET | | | | CUMBERLAND | MD | 21502 | |
| 5563958 | CANDI ROGERS | 42 JACK ST | | | | NORTHWOOD | NH | 03261 | |
| 5563959 | CANDI WARREN | 14 BOWERS ST | | | | WATERTOWN | CT | 06795 | |
| 5563960 | CANDI WHITE | 2020 LOVE LN | | | | MODESTO | CA | 95351 | |
| 4681447 | CANDIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154523 | CANDIA, ATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612760 | CANDIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731631 | CANDIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396844 | CANDIANO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833253 | CANDIB DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563961 | CANDICA MOREIRA | 335 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | |
| 5563962 | CANDICE A CRAWFORD | 3917 W CRAWFORD | | | | CHICAGO | IL | 60624 | |
| 5563963 | CANDICE ALLEN | 6110 NW BELL RD APT A | | | | PARKVILLE | MO | 64152 | |
| 5563964 | CANDICE BALDWINE | 3417 APT 101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | |
| 5563965 | CANDICE BELLAMY | 2200 EAST BIDDLE ST | | | | BALTIMORE | MD | 21216 | |
| 5563966 | CANDICE BENALLY | 1506 N COCHITI | | | | FARMINGTON | NM | 87401 | |
| 5563967 | CANDICE BENSON | 405 WALDE ST | | | | PITTSBURGH | PA | 15210 | |
| 5563968 | CANDICE BLACK | 5666 SHAWNEE RD | | | | NORTH TOWAWANDA | NY | 14120 | |
| 5563969 | CANDICE BLACKWELL | 2 REVERE CT APT L | | | | BALTIMORE | MD | 21234 | |
| 5563970 | CANDICE BOWRA | 4 BOSTON ST | | | | PITTSBURGH | PA | 15212 | |
| 5563971 | CANDICE BROWN | 15 SEARS ROAD | | | | MILTON | MA | 02186 | |
| 4796219 | CANDICE CARLIN | DBA CRUISE CONTROL GEAR | 921 PARK PLACE | | | OCEAN CITY | NJ | 08226 | |
| 5563972 | CANDICE CARTER | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5563973 | CANDICE CHRISTOPHERSON | 760 HWY 24 LOT 1 | | | | MOREHEAD CITY | NC | 28557 | |
| 5563974 | CANDICE CLARK | 2133GREENWOOD CT | | | | STREAMWOOD | IL | 60107 | |
| 5563975 | CANDICE COLE | 1355 LOST TREE DRIVE 3 | | | | BRANSON | MO | 65616 | |
| 5563976 | CANDICE COLLINS | 1032 HOWARD | | | | TEMPERANCE | MI | 48182 | |
| 5563977 | CANDICE COUTURIAUX | 8198 ULP STREET | | | | MASURY | PA | 44438 | |
| 5563978 | CANDICE CRAWFORD | 3917 W GRENSHAW ST | | | | CHICAGO | IL | 60624 | |
| 5563979 | CANDICE D JAMES | 811 W GORDON AVE | | | | ALBANY | GA | 31701 | |
| 4611677 | CANDICE DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5563980 | CANDICE DEITZ | BOX 318 | | | | MEADOW BRIDGE | WV | 25976 | |
| 5563981 | CANDICE DESSASURE | 7720 KINSTON ST | | | | CHARLESTON | SC | 29418 | |
| 5563982 | CANDICE DIXON | 3103 VINTON AVE | | | | ROCKFORD | IL | 61114 | |
| 5563983 | CANDICE E SPEIGHTS | 20011 VOTROBECK CT | | | | DETROIT | MI | 48219 | |
| 5563984 | CANDICE EATON | 23611 STEWART | | | | WARREN | MI | 48089 | |
| 5563985 | CANDICE ESPINOSA | 1587 SOUTH ZUNI ST | | | | DENVER | CO | 80223 | |
| 5563986 | CANDICE GAVIDIA | PO BOX 153 | | | | GALENA | MD | 21635 | |
| 5563987 | CANDICE GOODNOUGH | 23 TAMMY TRAIL | | | | TRAVELERS REST | SC | 29690 | |
| 5563988 | CANDICE GORDON | 25572 MOUNTAIN GLEN CIR | | | | SUN CITY | CA | 92585 | |
| 5563989 | CANDICE GRIMES | 204 LAWS AVENUE | | | | CHATTANOOGA | TN | 37411 | |
| 5563990 | CANDICE HARMON | 1280 SEVEN HILLS DR | | | | MOBILE | AL | 36695 | |
| 5563991 | CANDICE HARPER | 717 W KALAMAZOO APT4 | | | | LANSING | MI | 48915 | |
| 5563992 | CANDICE HARSHAW | 1502 SOUTH MAPLE STREET | | | | MARION | IN | 46953 | |
| 5563993 | CANDICE HOUNSHELL | 4018 ARDLEY AVE | | | | BALTIMORE | MD | 21205 | |
| 5563994 | CANDICE HOWARD | 1402 PLEASANT GREEN | | | | VICTORIA | TX | 77905 | |
| 5563995 | CANDICE HUGHEF | 2995 MOUNTAIN AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5563996 | CANDICE J TAIT | 2073 COTTAGE PL UNIT 102 | | | | FERNDALE | WA | 98248 | |
| 5563997 | CANDICE JACKSON | 3795 W EUCLID | | | | DETROIT | MI | 48206 | |
| 5563998 | CANDICE JACOBS | 7381 WILDERNESS PARK DR | | | | WESTLAND | MI | 48185 | |
| 5563999 | CANDICE JAMES | 35 CALHOUN STR APT B | | | | BATTLE CREEK | MI | 49037 | |
| 5564000 | CANDICE JOHNSON | 1121 KIMBALL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5564001 | CANDICE KEIPER | PO BOX 684 | | | | BENTON | PA | 17814 | |
| 5564002 | CANDICE KLINE | 142 WABASH | | | | BELINGTON | WV | 26250 | |
| 5564003 | CANDICE L JACKSON 007751357 | 6825 ENGLISH HILLS DR | | | | CHARLOTTE | NC | 28212 | |
| 5564004 | CANDICE LARSEN | 1642 N BEAR CREEK RD | | | | OTIS | OR | 37368-9707 | |
| 4609473 | CANDICE LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564005 | CANDICE LUBIC | 1221 SAVANNAH HWY | | | | SWANSEA | SC | 29160 | |
| 5564006 | CANDICE MACOMBDR | 111 BRANCH ST | | | | BENNINGTON | VT | 05201 | |
| 5564007 | CANDICE MCDONALD | 117 S SPRUCE LN | | | | GLENWOOD | IL | 60425 | |
| 5564008 | CANDICE MILLER | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | |
| 5564009 | CANDICE N JOHNSON | 5333 YELLOW BLUFF RD | | | | PENSACOLA | FL | 32507 | |
| 5844084 | Candice Poulain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564010 | CANDICE REISD | 118 RHODES AVE | | | | COLLINGDALE | PA | 19023 | |
| 5564011 | CANDICE ROSE | 541 WESTVIEW RD | | | | BEDFORD | OH | 44146 | |
| 5564012 | CANDICE SIMMONS | 633E SAVANNAH ST | | | | DETROIT | MI | 48205 | |
| 5564013 | CANDICE SINGLETON | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5564014 | CANDICE SMITH | 13707 253RD ST | | | | ROSEDALE | NY | 11422 | |
| 5564015 | CANDICE TALTON | 1108 E 6TH ST | | | | ANACONDA | MT | 59711 | |
| 5564016 | CANDICE TAPMAN | 1404 GLEN AVE | | | | SALISBURY | MD | 21804 | |
| 5564017 | CANDICE THOMPSON | 2208 ELYPCO ST S | | | | WICHITA | KS | 67218 | |
| 5564018 | CANDICE V JETT | 1158 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314 | |
| 5564019 | CANDICE WALKER | 157 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564020 | CANDICE WICKES | 129 MURDOCK | | | | HILLSBOROUGH | NC | 27278 | |
| 5564021 | CANDICE WILSON | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18103 | |
| 5564022 | CANDIDA CAREY | 39 SHELDON AVE | | | | FALLS CITY | OR | 97344 | |
| 5564023 | CANDIDA COLON | URB LIRIOS CALA 2 CALLE SAN CIPRI | | | | JUNCOS | PR | 00771 | |
| 5564024 | CANDIDA GONZALEZ | CALLE DR FELIX TIO 15 | | | | SABANA GRANDE | PR | 00637 | |
| 5564025 | CANDIDA HERNANDEZ | PO BOX 1133 | | | | GUAYNABO | PR | 00970 | |
| 4845254 | CANDIDA NEGRON | 1003 NEILL AVE | | | | Bronx | NY | 10462 | |
| 5564026 | CANDIDA PORRATA | CALLE BROMELLA 238 SAN RAFAEL STAT | | | | BAYAMON | PR | 00959 | |
| 5564027 | CANDIDA ROSA | 11150 SW 211 STREETAPT-A | | | | MIAMI | FL | 33157 | |
| 5564028 | CANDIDA TORRES | 5919 WHITNAL HWY 3 | | | | NORTH HOLLYWO | CA | 91601 | |
| 4161630 | CANDIDATO, ERIKA RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858584 | CANDIE BABY GROUP USA LLC | 10641 1ST ST E RM 203 | | | | TREASURE ISLAND | FL | 33706 | |
| 5564029 | CANDIDO ANTONIO | PO BOX 291 | | | | HUGHSON | CA | 95326 | |
| 5564030 | CANDIDO CONSEPCION | 782 CALLE RUBI | | | | SAN JUAN | PR | 00926 | |
| 5854580 | CANDIDO ELGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564031 | CANDIDO LUNA | 1506 N 2266 E | | | | ROGERSON | ID | 83302 | |
| 5564032 | CANDIDO MORALES | H C 6667 BOX 13335 | | | | BAYAMON | PR | 00960 | |
| 5564033 | CANDIDO RODRIGUEZ | 2729 BROOKE DR | | | | LAKELAND | FL | 33811 | |
| 4566353 | CANDIDO, DALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414949 | CANDIDO, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611449 | CANDIDO, MAICON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252009 | CANDIDO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314118 | CANDIDO-VIVERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564035 | CANDIE HENSLEY | 3532 ECHO VALLEY ROAD | | | | LILLY | KY | 40740 | |
| 5564036 | CANDIE MENDEZ | 2928 ROY ST | | | | YOUNGSTOWN | OH | 44509 | |
| 4373109 | CANDIE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564037 | CANDIEA CARTAGENA | 17 RIDGEWAY AVE | | | | PROV | RI | 02907 | |
| 4594873 | CANDIELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865033 | CANDIES | 2975 WESTCHESTER AVE | | | | PURCHASE | NY | 01577 | |
| 5564038 | CANDIES JERRY A | 301 SCOTT ST | | | | PARADIS | LA | 70080 | |
| 5564039 | CANDILLERE GAIL | 4901 ARMOR RD | | | | PLANT CITY | FL | 33567 | |
| 4224863 | CANDILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242500 | CANDIO, DJENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487820 | CANDIOTO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469108 | CANDIRACCI, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564040 | CANDIS CHAPPELL | 3914 GILA LANE | | | | JACKSONVILLE | FL | 32207 | |
| 5564041 | CANDIS HORN | 18811 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | |
| 4905068 | Candis Joiner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564042 | CANDIS L TAYLOR | 2338 PITTS PL SE APT 301 | | | | WASHINGTON | DC | 20020 | |
| 5564043 | CANDIS PATRICE R | 603 KENDALL LAKE DR APT 202 | | | | BRANDON | FL | 33510 | |
| 5564044 | CANDIS RAHAMING | 2412 NORTH TAYLOR | | | | CLEVELAND HEIGHT | OH | 44118 | |
| 5564045 | CANDIS SOINER | 37141 ROAD 132 | | | | VISALIA | CA | 93292 | |
| 5564046 | CANDIS THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | |
| 4248309 | CANDIS, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245718 | CANDIS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564047 | CANDITA MCGUCKIAN | 107 FELIX CT | | | | EASLEY | SC | 29640 | |
| 4860660 | CANDLE GROUP INC | 143 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4862128 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 5564048 | CANDLER JENNIFER | 2354 MARSHALL MILL RD | | | | GLADYS | VA | 24554 | |
| 4158076 | CANDLER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704134 | CANDLER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564049 | CANDOR MICHELLE | 5245 1ST AVE S | | | | ST PETE | FL | 33707 | |
| 5564050 | CANDRA NELSON | 825 32ND AVE | | | | LONGVIEW | WA | 98632 | |
| 5564051 | CANDRA WILLIAMS | 4250 W 34TH ST | | | | HOUSTON | TX | 77092 | |
| 5564052 | CANDREA ZUJUS | 447 CARVER STREET | | | | LARKSVILLE | PA | 18704 | |
| 5564053 | CANDUS WOLFE | 2575 MARK ST | | | | WOOSTER | OH | 44691 | |
| 5564054 | CANDY ADORNO | CALLE RODANO 1500 | | | | SAN JUAN | PR | 00926 | |
| 5564055 | CANDY AKINS | 10641 LONMAX DR | | | | AVON | IN | 46123 | |
| 5564056 | CANDY BAILEY | 142 ANDERSON ST | | | | SUMTER | SC | 29150 | |
| 4845929 | CANDY BARRERA | 3357 BALDWIN PARK BLVD | | | | Baldwin Park | CA | 91706 | |
| 5564057 | CANDY CAPORALE | 11 EAST 4TH STREET | | | | BLADES | DE | 19973 | |
| 5564058 | CANDY CASTILLO | 7511 EL CERRO DR | | | | BUENA PARK | CA | 90620 | |
| 5564059 | CANDY CHANDLER | 124 W LIPHAM ST | | | | TALLAPOOSA | GA | 30176 | |
| 5564060 | CANDY CURREN | 120 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475 | |
| 5564061 | CANDY DURANT | 2760 MORT RD | | | | DURHAM | NC | 27704 | |
| 5564062 | CANDY GARCIA | 801 WEST AVE | | | | KILLEEN | TX | 76541 | |
| 5564063 | CANDY GAUCH | 1116 VALLEY | | | | HANNIBAL | MO | 63401 | |
| 5564064 | CANDY GRANDA | 12211 COUNT PL | | | | THONOTOSASSA | FL | 33134 | |
| 4813495 | CANDY GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564065 | CANDY HERNANDEZ | 8260 WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 4851552 | CANDY KELLY | 11015 SW 63RD AVE | | | | Portland | OR | 97219 | |
| 5564067 | CANDY KOPYLEC | 17 COURTLAND AVE | | | | WATERBURY | CT | 06705 | |
| 5564068 | CANDY LACHOVSKY | 980 EAST OTIS AVE | | | | HAZEL PARK | MI | 48030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5564069 | CANDY LEMUS | 241 BROCTON AVE | | | | REVERE | MA | 02151 | |
| 5564070 | CANDY MARQUEZ | 5617 WEST WHITTON AVENUE | | | | PHOENIX | AZ | 85031 | |
| 5564071 | CANDY OWSLEY | 637 1 2 JEFFERSON | | | | QUINCY | IL | 62301 | |
| 5564072 | CANDY PHILLIPS | 27696 OREGON RD LOT173 | | | | PERRYSBURG | OH | 43551 | |
| 5564073 | CANDY POPS | 2011 NEWKIRK AVE | | | | BROOKLYN | NY | 11226 | |
| 5564074 | CANDY RODGERS | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | |
| 5564075 | CANDY RUIZ | 740 CLOPPER ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 5564076 | CANDY SANTILLAN | 1425 DEEP CLIP WAY | | | | STOCKTON | CA | 95206 | |
| 5564077 | CANDY SHAFFER | 1965 N HILLFIELD RD APT 1 | | | | LAYTON | UT | 84041 | |
| 4880924 | CANDY TREASURE LLC | P O BOX 201 | | | | LEBANON | NJ | 08333 | |
| 4463158 | CANDY, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205729 | CANDY, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750042 | CANDY, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564078 | CANDYBREE KEENEFLOWER | 5650 WOODMAN AVE LOT 82 | | | | ASHTABULA | OH | 44004 | |
| 4807723 | CANDYLAND CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873725 | CANDYLAND CORPORATION | CANDY CAMPBELL | 4820 S 4TH ST INSIDE KMART STO | | | LEAVENWORTH | KS | 66048 | |
| 4866625 | CANDYLAND LLC | 3840 WEST RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 4798686 | CANDYMACHINES.COM | DBA CANDYMACHINES-COM | PO BOX 9 | | | SAN MARCOS | CA | 92079 | |
| 4866506 | CANDYRIFIC LLC | 3738 LEXINGTON RD | | | | LOUISVILLE | KY | 40207 | |
| 5564080 | CANE LORETTA L | 206 E UNION | | | | CLARKTON | MO | 63837 | |
| 4361192 | CANE, ADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581748 | CANE, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408903 | CANE, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582513 | CANE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765890 | CANE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770658 | CANE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412675 | CANE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403208 | CANE, SENGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422056 | CANEAL, KASSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661074 | CANEDA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564081 | CANEDO SYLVIA | 1958 W CIORTE RANCHO | | | | TUCSON | AZ | 85746 | |
| 4528892 | CANEDO, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189404 | CANEDO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477664 | CANEDY, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256792 | CANEGATA, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564082 | CANEIYA AUSTIN | 29458 THOMAS CT | | | | INSKTER | MI | 48141 | |
| 4243501 | CANEJA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564083 | CANEL MARIA D | 4846 COLONIA DE LOS PINOS 814 | | | | LOS ANGELES | CA | 90022 | |
| 5564084 | CANEL VERONICA | 25603 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | |
| 4215970 | CANEL, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564085 | CANELA MARIA | 261 TERESITA CT | | | | HOLLISTER | CA | 95023 | |
| 4185888 | CANELA SANCHEZ, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162069 | CANELA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181111 | CANELA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630288 | CANELA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656992 | CANELA, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400262 | CANELA, DARLEISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412510 | CANELA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203778 | CANELA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422162 | CANELA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501620 | CANELA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405380 | CANELAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564086 | CANELIA CARSON | 404 MILFAN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 4175501 | CANELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385124 | CANELLA, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545985 | CANELO, JESUS ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231494 | CANELON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825760 | CANELOS, ALEJANDRO & SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833254 | CANELOS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358076 | CANEN, BETHANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632965 | CANENGUE, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193131 | CANENGUES, CRISTOFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564087 | CANEPA KEVIN | 101 LIBERTY LN NONE | | | | BARRINGTON | NH | 03825 | |
| 4416779 | CANEPA, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177199 | CANEPA, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643892 | CANEPA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382570 | CANERDAY, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178059 | CANES, GILAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679860 | CANESSA, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813496 | CANESSA, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564088 | CANETANA MARIALA | 720 WEST CAMINO REAL | | | | ARCADIA | CA | 91007 | |
| 4873726 | CANETE LANDSCAPE INC | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE ROAD | | | WAYNE | NJ | 07470 | |
| 5795058 | Canete Snow | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1985 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791784 | CANETE SNOW | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 4871086 | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 4269864 | CANETE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196412 | CANEVARI, BENJAMIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665775 | CANEVARI, CARMEN L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729450 | CANEVIT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564089 | CANEZ GRACIELA | 3750 EAST BONANZA RD APT 128 | | | | LAS VEGAS | NV | 89110 | |
| 5564090 | CANEZ IVANA | 1254 VISTA CT | | | | RIO RICO | AZ | 85648 | |
| 5564091 | CANEZ KATHRINE | 2228 W SILVER RIVER WAY | | | | TUCSON | AZ | 85745 | |
| 5564092 | CANEZ LATISHA | 13854 W NOBLE CIR | | | | CASA GRANDE | AZ | 85122 | |
| 5564093 | CANEZ LINDA | 611 E WISCONSIN | | | | GERONIMO | OK | 73543 | |
| 5564094 | CANEZ MONIQUE | 3420 THOMAS DRIVE | | | | AUGUSTA | GA | 30906 | |
| 4197971 | CANEZ, ALEC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190281 | CANEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155307 | CANEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158597 | CANEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155532 | CANEZ, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161057 | CANEZ, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159015 | CANEZ, DANIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592510 | CANEZ, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156705 | CANEZ, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564095 | CANFIELD BECKY | 601 BARNES LAKE RD | | | | HUTCHINSON | KS | 67501 | |
| 5564096 | CANFIELD CHAD | 7003 SHADOWOOD CIR | | | | MOUNT DORA | FL | 32757 | |
| 4851888 | CANFIELD FAIR | 7265 COLUMBIANA CANFIELD RD | | | | Canfield | OH | 44406 | |
| 5564097 | CANFIELD LOUISE | 13041 STATE ROUTE 374 | | | | UNION DALE | PA | 18470 | |
| 5564098 | CANFIELD NATHAN R | 90 BROWNS ROAD | | | | KANSAS CITY | MO | 64152 | |
| 5564099 | CANFIELD NICOLE | 4384 131ST STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5564100 | CANFIELD VIRGINIA | 7595 GUMFORK RD | | | | WINFIELD | TN | 37892 | |
| 4706807 | CANFIELD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813497 | CANFIELD, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549839 | CANFIELD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273810 | CANFIELD, DOLYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510618 | CANFIELD, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639472 | CANFIELD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658885 | CANFIELD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529399 | CANFIELD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365793 | CANFIELD, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459550 | CANFIELD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216669 | CANFIELD, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718542 | CANFIELD, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486702 | CANFIELD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761932 | CANFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180429 | CANFIELD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564101 | CANGARLU AFSHIN | 794 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4532966 | CANGCO, BERNICE CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264792 | CANGE JR., JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455045 | CANGE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670541 | CANGE, EVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561526 | CANGE, KERWENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608408 | CANGE, SOIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564102 | CANGELA FRIERSON | 3210 A OLD MANNING RD | | | | SUMTER | SC | 29150 | |
| 4297896 | CANGELOSI, ANNALISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408190 | CANGELOSI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758687 | CANGELOSI, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374440 | CANGELOSI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564103 | CANGEMI LISA | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| 4486185 | CANGIANO, CATHERINE | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543563 | CANGONJI, PELLUMBESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545979 | CANGONJI, PERPARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564104 | CANGUNICA EVANS | 101E SETTLEMENT RD | | | | GREENVILLE | SC | 29617 | |
| 4699945 | CANHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193393 | CANHAM-CRAIG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174237 | CANHOTO, CATARINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564105 | CANICA STRONG | 2252 MARYLAND ST | | | | GARY | IN | 46407 | |
| 4179240 | CANICULA, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647328 | CANIDA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666255 | CANIDA, LEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564106 | CANIDATE KIMBERLY | 106 DANIEL CT | | | | ALBANY | GA | 31705 | |
| 5564107 | CANIDATE TRACY | 2511 WEXFORD DR | | | | ALBANY | GA | 31721 | |
| 4492115 | CANIDATE, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564108 | CANIDCE M CATHEY | 1050BEVAN ST | | | | BARBERTON | OH | 44203 | |
| 4675017 | CANIER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391532 | CANIGLIA, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1986 of 13612